# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE E/F

## PART 2

## CUSTOMER ACCOUNTS

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(The page consists of four tabular panels listing customer deposit accounts. The Account ID and Amount of Claim columns contain long alphanumeric wallet/hash strings that are not legibly reproducible. The Address column generally reads "Address on File" or "No Address on File", and the Contingent column generally reads "Contingent".)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c1bac0a-3e04-46da-8eae-db3880e4d3cf | Address on File | Contingent | BTC: 0.26340140, ETH: 42.79203725, ETHW: 42.79203725, USDT: 0.18510227 |
| c11ee4dd-eec6-4482-8537-47aedb677c94 | Address on File | Contingent | ADA: 30000, ARK: 1000, BCH: 16, BTC: 2.17358842, DCR: 100, FLR: 3021.6, MONA: 1000, NEO: 100, OMG: 500, PAY: 8000, STRAX: 1000, XRP: 20000 |
| a7266ea0-527c-4ddd-b362-60b7d5770e02-68 | Address on File | Contingent | ADA: 4918.6453491, BCH: 0.00000139, BTC: 2.7, ETC: 54, ... |
| 420a0074-ebf1-4f98-b7dc-7debdbdffbd1 | No Address on File | Contingent | ETH: 46.23887715, ETHW: 46.23887715 |
| 653cb486-8aa3-43e4-a6e1-11196461528f | Address on File | Contingent | BTC: 0.04543936, DOGE: 37785.5888979, ETC: 45, ETH: 23.00066391, ETHW: 23.00066391, LTC: 150.93722419, MANA: 18000, USD: 6.91577827, XLM: 78825.1302969 |
| 1d65e42e-8b8f-4ddb-a206-679ed5e561f2f | No Address on File | Contingent | BTC: 3.05423891, USDT: 336.13500005 |
| 2d4679ec-0616-482d-8080-ea3d3518b4eb | Address on File | Contingent | BTC: 3.04526758, ETH: 0.27962951, ETHW: 0.27962951, LTC: 0.00000546, XDN: 0.01289773 |
| 8df77d4-6333-4548-b2ee-8caef6e64d0c | Address on File | Contingent | DOGE: 3900.99932 |
| e60c151e-6371-499f-9585-1d6582ce4c53 | No Address on File | Contingent | BCH: 3.0297184, BTC: 3.0297677, XLM: 2363.16271518 |
| | | | ADA: 11660, BAT: 1600, BCH: 0.00000007, BTC: 0.0003106, DGB: 8600, DOGE: 40301.01161, BTC: 5, ETH: 20.25133442, ETHW: 20.25133442, LTC: 10, MAID: 5500, NXT: 88, PIVX: 738.9279143, QTUM: 50, RDD: 46000, SC: 30000, TRX: 13000, XDN: 10000, XLM: 10686.7639246, XRP: 20003.5826408, XVG: 7328.3895022 |
| d6af78e6-b1a2-4d07-b467-8bf4e7428888 | Address on File | Contingent | |
| 9b2d40e9-fbfa-4030-a6e21-777f6305d89b | Address on File | Contingent | BTC: 2.444, USDT: 16456.75 |
| 4d543f49-9c7e-4b48-813c-ebc41bce42bc | Address on File | Contingent | BCH: 0.00000246, BTC: 0.00000246, USD: 84366.31116047, USDT: 8.42370633 |
| 323cda68-a6c-44d8-8b71-13f9989cced | No Address on File | Contingent | BTC: 2.4071567, ETH: 45.4271557 |
| ... | | | |

Page 9 of 9272

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47cb4086-0508-48db-ae2a-4459c17344f7 | Address on File | Contingent | BTC: 2.15002388, BTT: 64552867.763, FLR: 100.7665, SIGNA: 10000, TRX: 258481.946559, USD: 0.00738565, XRP: 700, XVG: 137802.21163015 |
| c0c19e24-e102-49e0-bc07-f040a0e5ad2 | Address on File | Contingent | ADA: 24000, ANT: 400, BTC: 0.50270616, FLR: 8880.838427, QTUM: 349.90825831, STORJ: 10000, WACME: 3791.77501855, XLM: 1294861.65203473, XRP: ... |
| 16d39ee7-6223-4654-9012-879a6307a32c | Address on File | Contingent | 58779.46094923, XEM: 500000, DGB: 11568.2548333, LINK: 33.36749282, USD: 78101.25028232 |
| | | | BLOCK: 51.15364615, BTC: 2.70207276, EOS: 91.9149, HIVE: 242.8794905, ICX: 115.07228, NEO: 11.16027724, QTUM: 11.23867662, RDD: 30227.72727273, SC: 19116.26923077, SOLVE: 4500, STEEM: 1.64849051, SYS: 1248.875, WACME: 59.08845333, WAVES: 10.94344855, XEM: 687.00895676, XLM: 4699.57902834, XRP: 3299.678180536, ZEN: 4.4594119 |
| 493bb9e3-b146-41d1-891e-fa3303903c07 | Address on File | Contingent | |
| cae6453d-9c0c-4898-8529-b804aa608a6ec | No Address on File | Contingent | BCH: 2.71641157, BTC: 2.71900127, BTC: 453.51380071, RDD: 24500, STEEM: 200, XLM: 2121.56902887 |
| 54bf513e-13be-483e-a30d-a40d67ca60e02 | Address on File | Contingent | BCH: 0.00000829, BTC: 0.0000829, ETH: 41.91245532, ETHW: 41.91245532 |
| 9f17f87e-e838-44a2-814c-b927954c76e8 | Address on File | Contingent | ETHW: 41.90835379 |
| ... | | | |

Page 10 of 9271

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fa3251d-938b-44c8-a353-b56344758f72 | Address on File | Contingent | ADA: 11660.71935688, BTC: 0.03540375, ENG: 12224.84738167, MAID: 8477.9989799, NEO: 2312.16017964, OMG: 3782.1979826, STRAX: 2729.04174193, XLM: 33984.19010941 |
| 409e3da7-3835-41dd-8f95-a2830ab71d65 | Address on File | Contingent | BTC: 2.05208409, ETH 5.78163141, ETHW: 5.78163141, GLM: 11677.47, LTC: 24.57638879, PAY: 482.56697, QTUM: 330.711609, REPV2: 39.18381, SNT: 10000 |
| f2fb915d-b2fbb-4ffd-b1e6-24821976784e | Address on File | Contingent | BTC: 2.04434633, ETH: 16.17486427, ETHW: 16.17486427, FLR: 151.099, LRC: 1591, QTUM: 405, ... |
| 1f0cfd5b-ee29-4cd6-a2f6-c05c0efde0348 | No Address on File | Contingent | ADA: 106000, ANT: 1500, ARK: 795, BCH: 0.03744355, BNT: 1000, BTC: 0.24647062, DGB: 80000, ETH: 0.19510883, ETHW: 0.19510887, HIVE: 1300, KMD: 400, LTC: 11.20006, MAID: 5000, NEO: 500, WAVES: 500, XLM: 26.00 920982, XVG: 30000 |
| 463bfd8f-1a91-4ef3-be70-07f7cb4b3658f4 | Address on File | Contingent | BCH: 2.81487608, BTC: 2.81487608, MAID: 30306 37372777, OMG: ... |
| ... | | | |

Page 11 of 9271

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8728b7ud-b7fb-43a9-a938-1f8eed40be58 | Address on File | Contingent | ADA: 10682.05600906, ARDR: 1837.14276374, ARK: 218.6336753, BTC: 0.0000086, DGB: 192327.5, DOGE: 536811.44578013, ENG2: 250, FLR: 1839.767881, ... |
| 93a15f5-1ca3-643e-bb3c-291b73421ce7 | Address on File | Contingent | BCH: 0.00070255, IGNIS: 5, LRC: 74, BTC: 0.00000047 |
| 6e3eefdb-123b-4885-be7d-1c4016e739b8 | Address on File | Contingent | EXP: 33, NEO: 0.00054699, XRP: 107.71038752, VTC: 7.500, NXS: ... |
| 3e2a1ff6-5675-43f7-aadd-3ee82e1c0b40 | No Address on File | Contingent | BCH: 0.00074, XLM: 148.58090 |
| ... | | | |

Page 12 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f83c628-a887-46db-8961-6cc268c657cf | Address on File | Contingent | ADA: 11052.29799545, BTC: 0.15711, FLR: 2418.947039, HBAR: 37692.27357124, USD: 84.05678501, USDT: 30663.29487668, VIA: 500, XRP: 4 |
| 68a633fe-a82e-475c-aae3-811d12a25a36 | Address on File | Contingent | BTC: 1.10269675, XRP: 25000 |
| 02058a67-1dcf-4cac-9758-cc79a58f650c | Address on File | Contingent | BTC: 1.30028383, LTC: 67.0461087, NEO: 0.49122347, NXS: 0.00015559, USDT: 0.00185834 |
| 3ac9392e-7c1a-4b23-8cf8-441220181539 | No Address on File | Contingent | BCH: 1.45056557, BTC: 1.44964594, DOGE: 10890, XLM: 1131.44227604 |
| dfaa0649-ca2e-493e-9b8d-7a797eb0dbb3 | Address on File | Contingent | BTC: 0.00000314, DOGE: 567289.77792614, ETH: 0.00590882, ETHW: 0.00590882, SC: 24747.01123237 |
| 5c999713-1760-4e25-afdb-3230dc7dcfee | Address on File | | ADA: 2000, BTC: 1.38365797, FLR: 377.7375, NEO: 100, USD: 7.31468458, XRP: 2500 |
| 5a18c1c8-d8d8-4c86-a1ff-484404fc4946 | Address on File | Contingent | BTC: 0.88463219, ENJ: 39672.34994305, NMR: 213.71484739 |
| bbb0dfa6-223b-4001-a66e-f59fca72b7ea | No Address on File | Contingent | BCH: 1.4728134, BTC: 1.47189377, XLM: 1148.79560079 |
| 1489cced-d415-4fdd-9b99-a7ab25efe50b | Address on File | Contingent | BTC: 1.46444712, DGB: 30000, USDT: 0.04637749 |
| d0599051-79d0-4b84-a4ce-24d9e80e278b | Address on File | Contingent | ADA: 33524.31262657, ADX: 3, ARK: 2, BCH: 0.07916883, BTC: 0.47604641, DGB: 70000, DOGE: 200000, ETH: 0.00003505, ETHW: 0.00003505, FLR: 0.755475, IGNIS: 6200.816563, NXS: 0.50496777, QTUM: 1, SC: 63050, UBQ: 45, XRP: 5 |
| e656d1ea-b35f-4ef1-b3ee-ccf846c4eee4 | Address on File | Contingent | ADA: 10000, BTC: 0.00000121, DOGE: 508000, SC: 77500 |
| 9348151b-29bb-4ac1-b297-dbeb5f5b0b39 | Address on File | Contingent | BTC: 1.46279151, ETH: 0.00666454, ETHW: 0.00666454, UBQ: 1399.6239481 |
| d917a4c2-6c98-4b96-aa5a-0db14f06e6d0 | Address on File | Contingent | BTC: 1.4444594, GLM: 2500 |
| b2a03131-fb94-42e0-b0d1-a0064e50dc39 | Address on File | Contingent | BTC: 0.00376258, HBD: 2000, SBD: 2000, XRP: 75277.09744821 |
| cf99c676-7ad8-4f59-a63a-3da200f06dd7 | Address on File | | BCH: 0.00302, BTC: 0.0003, DASH: 0.00042101, ETH: 21.8823405, GLM: 0.5, SOLVE: 0.00027141, USD: 0.0049723 |
| c8898674-1692-4a52-a8ca-12bf23c229d1 | Address on File | Contingent | BTC: 0.00000093, ETH: 21.12228088, ETHW: 21.12228088, NEO: 113.54060444, OMG: 345.55367155, USDT: 0.009673 |
| 18e52bb2-6ee7-4445-b79f-e8ba5d06d044 | Address on File | Contingent | ADA: 18011.69252704, BTC: 0.02016201, ETH: 0.45069943, ETHW: 0.45069943, FLR: 9502.18575, PIVX: 1000.29232457, SC: 1428828.92374797, USDT: 0.05813459, XRP: 62888.81663656, XVG: 35000.89693478 |
| 9fe38e54-4be8-46fd-8c3d-6bd43dddc1ff | Address on File | Contingent | BTC: 0.96362617, DCR: 21.93386965, ETH: 5.88223233, ETHW: 5.88223233, GLM: 1278.84615385, REPV2: 104, XLM: 16303.15972647 |
| 06731510-931d-4cee-8d02-dc3a0d406b2d | No Address on File | Contingent | BCH: 1.44226319, BTC: 1.44134356, HIVE: 186, STEEM: 186, XLM: 1124.96641316 |
| b37c8f4d-970a-4f09-9621-cf7132c16874 | Address on File | | ADA: 5164.95227561, BAT: 1321.8205428, BTC: 0.0112041, DNT: 10000, ETH: 17.33769331, ETHW: 17.33769331, FLR: 603.2479772, LTC: 33.98093536, OMG: 40, PAY: 300, QTUM: 12.67284892, USDT: 0.00098155, XRP: 3992.5078736, ZRX: 4107.20097066 |
| 92dc14fa-4316-4fc8-91f5-9fda98f16756 | Address on File | Contingent | ADA: 11239.82762333, BCH: 11.15651507, BTC: 0.50240279, DASH: 3.35130367, EMC2: 436.54266958, ETH: 0.00008356, ETHW: 0.00008356, FLR: 3855.062782, IGNIS: 113.28361599, NEO: 76.32251074, NXT: 2226.56723198, POT: 3461.25247852, POWR: 5349.62352607, QTUM: 382.73959435, SC: 982898.59366669, STRAX: 431.1057118, THC: 14007.97610435, USDT: 14.42653316, XDN: 99253.73134328, XLM: 13724.54595487, XRP: 25514.16514492, XVG: 148110.5185453, ZEC: 10.78379836, ZEN: 122.77346173, ZRX: 3004.51807229 |
| 10a7024a-4684-45ca-afd2-89b38934d965 | Address on File | Contingent | BTC: 1.44623717, USDT: 1.21844771 |
| 2f97bb44-6e2f-4f8a-a7fa-f2de67131c2b | No Address on File | Contingent | BCH: 0.00032322, BTC: 0.00032322, LTC: 515.31386089 |
| c4854b6b-6ee0-45b1-8bf2-43ab5852bb10 | Address on File | Contingent | BTC: 1.34069559, DASH: 57.32058138, GLM: 1298.7017987, LTC: 2.27773723, UBQ: 199.61723586 |
| 7df91794-8c2e-40ee-b53e-8ddd023d6c15 | Address on File | Contingent | ETC: 1673.06263927, GAME: 0.11708951, PART: 0.25909471, SC: 2687615.67953464 |
| 151f728f-5df5-4612-9776-5cde319dbdb5 | Address on File | Contingent | BTC: 0.00000049, ETH: 21.11366752, ETHW: 21.11366752, FLR: 141.878205, USDT: 0.00192557, XLM: 4411.03610116, XRP: 939 |
| 098d6c7a-7855-4133-bae9-2b93bae9d9f6 | Address on File | | ADA: 109037.00553984, USDC: 10 |
| 52ef2064-d63d-4b04-9543-637c4c3910d1 | Address on File | Contingent | ADA: 50000, BTC: 0.29864085, BTT: 4662845.54292, KMD: 200, LTC: 100, NEO: 168, POT: 17000, TRX: 25000, XLM: 24000 |
| 39a73ccb-6469-476c-abf6-0f2ec5ee80c0 | Address on File | | FLR: 13893.18525, USD: 61.40554474, XRP: 91950 |
| 3dd3e0a4-2153-4536-a15f-02a792885b9d | No Address on File | Contingent | BTC: 1.42807891 |
| 4ac90f89-7a6f-4cd4-b7ea-74e85ebe1951 | Address on File | Contingent | ARK: 43.76880663, BTC: 1.39668847, DGB: 17411.88694631, ETC: 20.77442684, SC: 33830.89314976, USDT: 0.00222045, VIA: 297.03847408, XLM: 595.15509535, XVG: 438.66387935 |
| fb96c700-0d83-49b2-b46b-9e07e7bfc0be | No Address on File | Contingent | ETH: 21.1983251, ETHW: 21.2151162 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17e705fb-affd-4951-ac65-c6871541c6d8 | Address on File | Contingent | BTC: 1.41078822 |
| caf3264c-2536-4d74-a245-8f6d7b1c7c2e | Address on File | Contingent | BTC: 1.31143785, FLR: 962.0574509, USDT: 0.0181961, XRP: 6367.23551973 |
| 2ca6ff78-8259-4e70-94c3-5e2cb0ae017d | Address on File | Contingent | BCH: 1.4992, BTC: 1.31491787, ETH: 0.00012498, ETHW: 0.00012498, PIVX: 10900.45039598, XVG: 4.40073749 |
| 15b09aaf-e10b-45d8-beca-6f576df6cc09 | No Address on File | Contingent | BCH: 1.3988, BTC: 1.39788037, XLM: 1091.06509106 |
| c2a2fb05-2735-4da7-ba7e-cca2e7c29ade | Address on File | Contingent | ADA: 15000, DGB: 8900, DOGE: 200000, FLR: 6043.8, IGNIS: 500, NXT: 26000, RDD: 200000, SC: 100000, XLM: 10000, XRP: 40000, XVG: 148159.9539104 |
| 7616113f-a029-49b1-acb9-4183048c7f6c | No Address on File | Contingent | BCH: 1.39618334, BTC: 1.39526371, XLM: 1089.02409422 |
| 8d61e0a5-1de5-496e-866d-72d679f8b0e7 | No Address on File | Contingent | ARK: 15, BCH: 0.929533, ETH: 20.93958516, ETHW: 20.94745811 |
| e3ac1229-6036-4df1-8aef-4d8aff417144 | Address on File | | CND: 9971.96999999, USD: 38826.91327899 |
| 9518483f-c208-4126-aae8-f5d6a973c15d | Address on File | | HBAR: 707260.71719584 |
| 076c7c86-bbdc-40ef-9aa6-742445394e91 | Address on File | Contingent | ADA: 70000, BAT: 2271.79557256, BTC: 0.3438788, ETH: 0.00002036, ETHW: 0.00002036, FLR: 233.247075, SC: 13408.7674, XEM: 1283.83565282, XLM: 25000, XRP: 1543.71140721 |
| 61f68822-459d-455d-acd0-d1f3615518cf | Address on File | Contingent | BTC: 0.00000002, ENJ: 57925.07219516, NMR: 482.35994746, OMG: 50, POWR: 1250, QTUM: 82, USD: 5890.9001802, USDT: 5680.05000001 |
| 5312fc36-d5dc-43f0-9cb0-f69a04e034d5 | No Address on File | Contingent | BCH: 1.3730461, BTC: 1.37212647, XLM: 1070.97702897 |
| 860ca922-d903-43b8-b5c0-d7172c224883 | Address on File | Contingent | ADA: 9353.69521572, BTC: 0.00000097, DOGE: 455884.64308333, FLR: 596.0873412, SC: 39258.91002049, XRP: 3945.11625924 |
| 81df17fd-c406-492c-9224-e2e6e2a4a19d | Address on File | | BTC: 1.36656505, XLM: 4000 |
| 72b581b2-2da4-43ef-b271-f384ce2f2b69 | Address on File | Contingent | BCH: 0.19515567, BTC: 1.17447932, BTS: 3178.01627969, FLR: 317.2215806, NEO: 364.32952832, STORJ: 2250.38321784, SYS: 4908.39970894, XEM: 3104.58711601, XRP: 2099.48430227, ZEN: 0.00088946 |
| d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | Address on File | Contingent | BTC: 1.36547981, GAME: 1505.31934801, PART: 558.50924856, WAVES: 0.001 |
| bfb5f243-c103-4f61-bb17-e2bb34308520 | Address on File | Contingent | ANT: 46.08910891, BCH: 0.00000091, BNT: 45.84648895, BTC: 0.0597903, DASH: 1.85698099, ETC: 58.77921072, LTC: 2.73334088, NEO: 3726, OMG: 73, STORJ: 1050, WACME: 520, XLM: 432.50798722, XRP: 1070.07666679 |
| 69cee132-09e2-45ec-8ee8-a35cdf12aec2 | Address on File | | ETHW: 4.02693337, USD: 38077.61619891, USDT: 0.0033099 |
| f4024866-f28c-4703-a904-f33ab5820dd4 | Address on File | | BCH: 0.01474702, BTC: 0.74403149, DOGE: 594.4554343, LINK: 330.52990961, LTC: 195.04411923, USD: 0.00169315 |
| 31dd6e74-b6c7-4567-b4dd-5eb8cf4f20f1 | Address on File | | ADA: 250, BCH: 4.57993634, BTC: 1.13634767, DGB: 2000, ETC: 34.38908457, ETH: 0.00048649, ETHW: 0.00048649, FLR: 3.0219, GRS: 202.5, HIVE: 60, KMD: 60, LTC: 11.7473826, OMG: 30, PAY: 200, PIVX: 140, RVN: 50000, STEEM: 60, SYS: 800, USD: 2876.75155416, USDT: 9.46833145, VTC: 150, XEM: 600, XLM: 500, XRP: 20, XVG: 12000 |
| b5c9b3fd-02cb-4d37-ba48-4d976815327e | No Address on File | Contingent | BCH: 1.35547649, BTC: 1.35455686, XLM: 1057.27271947 |
| cd25480c-e5b2-49dc-a692-8abb361ae5e5 | No Address on File | Contingent | BCH: 0.00000927, BTC: 0.00000927, ETC: 417.07395918, ETH: 15.2069577, ETHW: 15.2069577, WAVES: 1185.9193743 |
| e5872c53-1204-49ef-9e83-9d78dc8459c0 | No Address on File | Contingent | ETH: 20.31313294, ETHW: 20.32600715 |
| d22c3544-9b49-4124-a058-9e6926fe9bbf | Address on File | Contingent | BTC: 0.00400459, ETH: 20, ETHW: 20, LSK: 200, NXS: 200, POT: 2510, XLM: 1700 |
| 411c6d3d-e7df-46c5-942d-4ffe1475ea5f | No Address on File | Contingent | ADA: 16033.24527209, ARK: 2967.42985831, BTS: 59396.39227484, ETC: 1259.32407561, KMD: 5000, NEO: 68.89705882, OMG: 246.90471829, QTUM: 580.71047795, WAVES: 2085.72604877 |
| f69f212d-7684-412d-8717-e00e41e1ff48 | Address on File | | ETHW: 49.4306104, FLR: 518.992764, USD: 37195.8856442 |
| 5a7353b0-1c8f-4724-8d0f-59ea63374ccc | Address on File | Contingent | ADA: 400, BCH: 0.00008264, BTC: 1.01394751, DGB: 1000, DOGE: 112000, IOC: 80, LBC: 354, LTC: 9.99986, PINK: 1180, PTOY: 900, RDD: 6456, SC: 2000, XDN: 200, XEM: 180 |
| 845ba7b6-67dd-41db-9184-517e34bd1022 | Address on File | Contingent | BTC: 1.27, ETH: 1.05816399, ETHW: 1.05816399 |
| 684fc2a4-91e0-41c9-8d18-6743be67332e | Address on File | Contingent | ANT: 199.83599232, BAT: 2134.96937826, BTC: 1, ETH: 3.91820789, ETHW: 3.91820789, FIRO: 12.76975374, GLM: 860, NEO: 0.04199396, SC: 30131.16057234, SYS: 2477.17048172, WAVES: 96, WINGS: 798, XLM: 4413.71681416 |
| 61d6d00b-e36d-4a00-a9d1-8657e6894d62 | Address on File | | ADA: 29659.2520814, BTC: 0.0000033, ETH: 14.20946345, ETHW: 14.20946345 |
| 67b0bbf3-6f05-4b43-b900-10ed3c1325ce | No Address on File | Contingent | BCH: 1.33141397, BTC: 1.33049434, XLM: 1038.5039351 |
| af415252-1eaa-4f31-9b87-6b6310f78ed9 | Address on File | | ETH: 20, ETHW: 20, FLR: 414.3087174, USD: 0.00574941 |
| c1980d0d-4506-4b27-b0c1-5bf3045a5ba9 | Address on File | Contingent | ADA: 18694.5, BTC: 1.08855825 |
| 622caf06-5e2a-4eeb-af08-1bad10ad5519 | Address on File | Contingent | ADA: 132.57575758, DOGE: 509332.82694112, FTC: 381.44324246, USDT: 0.12047099, XLM: 590.46141422 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3776a3bf-e3b9-414b-a4eb-dc18aa06a61a | Address on File | Contingent | BTC: 0.69529036, DASH: 0.95, ETH: 9.24065966, ETHW: 9.24065966, FLR: 75.5475, LTC: 3, XRP: 500, ZEC: 2 |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Address on File | | BTC: 0.01, ETH: 17.00693283, ETHW: 17.00693283, LTC: 0.79577398, RVN: 1087.30198561, USD: 5066.65484898 |
| 842dae7f-3359-4a95-802d-8577e324333e | Address on File | Contingent | BTC: 1.32207428, USD: 261.09096166 |
| ff9ac94f-83e4-4e8f-9edf-b7bbe1eea6d1 | Address on File | | ADA: 20000, BNT: 100, BTC: 0.00001744, DGB: 99343.85231827, ETH: 0.08023293, ETHW: 0.08023293, HBAR: 114093.33538938, MANA: 20000, NEO: 100, TRX: 75000.01554096, USD: 5106.06749135, XLM: 20000.5251447 |
| 012697ea-4e67-468a-b35b-621d8f49058a | Address on File | Contingent | BTC: 1.30857862, DCR: 10, HIVE: 500, OMG: 30, STEEM: 500, XEM: 1200 |
| ce25cbba-e648-403e-ad24-f3af2ce24a63 | Address on File | Contingent | BTC: 1.15989529, EOS: 5084.24595548, MTL: 1, USD: 28.28694791, USDT: 0.00710766 |
| aa030639-b200-4b16-8a31-1e207f1c9159 | Address on File | | MAID: 121321, REPV2: 1415.50283695, USD: 7356.0708568 |
| 8c49bfa1-b9d2-4e3e-88a5-0491e0a9059e | No Address on File | Contingent | BCH: 1.31631831, BTC: 1.31539868, PINK: 200000, XLM: 1026.72930852 |
| 7655f60f-20ca-4ab8-8d18-e97e57f821e7 | Address on File | Contingent | BTC: 1.32383659, USDT: 0.0382781 |
| 95b7deeb-cc77-415c-95a4-a3f896f3398c | Address on File | Contingent | BCH: 2, BTC: 0.7367829, DOGE: 100000, ETH: 2, ETHW: 2, FLR: 302.19, HIVE: 950, LTC: 20.70043474, NXS: 520, POWR: 1100, STEEM: 950, XLM: 21000, XRP: 2000 |
| ab148a94-5f14-4a27-bc37-80dab3864ca8 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00016425, ETHW: 0.00016425, HBAR: 670568.29740793, NXT: 1106.10592612 |
| 1ebe616c-f58e-429a-bcd0-4d4263fd9db6 | Address on File | Contingent | BTC: 1.27209944, ETH: 0.5, ETHW: 0.5, NEO: 50, PAY: 1100 |
| 3e0b1d72-6b9f-4486-b610-59a0c40e61aa | Address on File | Contingent | ADX: 134.56238536, BTC: 1.31243152, OMG: 29.67372291, SNT: 8063.33940806 |
| 26f50dd6-a009-4fec-ae4b-e482832191f8 | No Address on File | Contingent | ADA: 100037.36003515, ETHW: 0.00000017, SC: 1252.71728614 |
| 5b656eae-b72e-4491-a395-13f5fb5bbed7 | Address on File | Contingent | BTC: 1.31806722 |
| 6b426461-1d3b-4654-88c3-b03c106ce9a9 | Address on File | | BTC: 0.79117256, DOGE: 15178.97592532, FLR: 29.7508377, LTC: 170.01575795, SC: 25913.92453271, THC: 1042.6829268, USD: 41.99389418, VTC: 85.86075949, XRP: 196.90153683 |
| fed0f95e-7fca-495f-882f-318b387d6120 | Address on File | | ADA: 50597.16571337, BTC: 0.00000151, FLR: 4401.547149, NEO: 468.01989181, USDT: 0.00241086, XLM: 11787.47647065, XRP: 29130.99142476 |
| a2d07267-7068-4224-ac2e-8cc238ed830f | Address on File | | BTC: 1.25722849, ENJ: 2491.27307043, NMR: 20.36807556, SOLVE: 4594.44111269, ZRX: 1379.12890083 |
| 71ad089f-0a60-46d9-8aef-0197473c308e | Address on File | Contingent | ADA: 1617.62298098, BCH: 0.00000002, BTC: 0.12856053, DGB: 1000.2877951, DOGE: 334286.62374199, ETH: 1, ETHW: 1, LTC: 1, MAID: 7934.36380592, XRP: 10901.92083898 |
| 38647d15-18d4-4e1f-924e-5c76611fb0ab | No Address on File | Contingent | BCH: 1.3, BTC: 1.29908037, XLM: 1014.001014 |
| f89b8ccc-1c22-48ec-a7bd-ea8b4d6bea3a | No Address on File | Contingent | BCH: 1.3, BTC: 1.29908037, XLM: 1014.001014 |
| 27d4e324-e81c-4c32-bc74-340a5ae18931 | Address on File | Contingent | BTC: 0.77564096, ETH: 2.00527046, ETHW: 2.00527046, LOOM: 209986 |
| 3b3c3594-cbbe-484c-be8c-17e7e5398f80 | Address on File | | BTC: 1, EMC2: 200, ETH: 2, ETHW: 2, FLR: 982.1175, LTC: 3, NEO: 90, OMG: 130, USDT: 0.01182644, XLM: 9000, XRP: 6500 |
| 4156645c-6a1d-409c-ba3f-23b325baafff | Address on File | Contingent | BTC: 0.33563166, ETH: 13.60880625, ETHW: 13.60880625, LTC: 21.06100224 |
| 1f9ff6a2-a3d1-49b7-9d01-206884325f66 | Address on File | Contingent | BTC: 1.01419252, CND: 298290, DOGE: 14975, LTC: 0.999, USD: 6545.81405995 |
| a99b2617-c8ea-4c53-b560-6b73d5c02ecc | Address on File | Contingent | BTC: 1.30190437, OK: 4, QTUM: 9 |
| 4de132ef-a3e2-40d4-bde2-475f75e45842 | Address on File | Contingent | BTC: 1.3023741 |
| 23965a3b-4d6c-483c-87d9-0a55c22277d3 | Address on File | Contingent | BCH: 0.0003181, BTC: 0.01031646, FLR: 15158.30097, XLM: 396200 |
| 0b98cc52-46cc-4cbb-927c-8bbc8962afed | Address on File | Contingent | BTC: 0.48238149, ETC: 5, ETH: 10, ETHW: 10, FLR: 392.6337702, XLM: 31735.03346774, XRP: 2598.58876966, ZEC: 3.5 |
| 94c9ecba-3b3c-4d33-a4f4-515f85f9bf2a | Address on File | Contingent | BCH: 0.06099325, BTC: 1.29986949, XLM: 8.72401232 |
| 66b2a8b6-cf1c-4c60-be24-b0768ed2c8df | No Address on File | Contingent | ADA: 10000, BCH: 0.00000194, BTC: 1.14352241, ETH: 0.01340452, ETHW: 0.01340452, FIRO: 20, NEO: 36.28138365, OMG: 20, PAY: 18, QTUM: 40, WACME: 100, XLM: 1387.34353268 |
| edb3e740-d355-4dc6-9ed2-576233aa0b93 | No Address on File | Contingent | ADA: 100, BTC: 1.280726, ETH: 0.00000056, ETHW: 0.00000056, XLM: 100, XRP: 1002.15168944 |
| 1fc41326-47d2-4a81-a2d3-9c5b5b5491b8 | Address on File | Contingent | BTC: 0.01744762, ETC: 12.498, ETH: 19, ETHW: 19 |
| c0d11d65-e78e-4401-832e-cabbd73c00a8 | Address on File | Contingent | BCH: 0.1023549, DGB: 30910.38353525, ETC: 175.14961687, ETH: 4.92382081, ETHW: 4.92382081, HIVE: 96.05716975, LTC: 179.27906152, PIVX: 500, RDD: 205740.45697917, STEEM: 96.05716975, STRAX: 31.15415666, USDT: 4897.35505845, XEM: 99.43106367, XLM: 8036.97986817, XRP: 8101.68612453 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80ccc53e-0c98-4d1c-88ee-b3199c859ed5 | Address on File | Contingent | BTC: 1.29208995 |
| b9ff2725-661a-4807-874b-22da70f41bf5 | No Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000189, SYS: 296287.12871287 |
| 9797805f-3029-4ded-87bb-0d26535fa93b | Address on File | Contingent | ADA: 0.00000231, BTC: 0.55965245, ETH: 10.94225096, ETHW: 10.94225096 |
| 99e22015-31c5-438c-9ed8-7e38c0e6dc13 | Address on File | | BTC: 0.0000071, ETH: 0.00005892, ETHW: 0.00005892, FLR: 6568.807788, TRX: 247722.6677323, XLM: 16.8815822, XRP: 43574.68671397 |
| 710d5f26-8efc-489a-96e7-ac72af66da2f | Address on File | Contingent | BTC: 1.28963798 |
| 9e0a559e-1865-4f7c-8968-b99d38e30aaf | Address on File | Contingent | BTC: 1.28963777 |
| e02ce5ca-e5ba-4311-b318-0b397daa76c8 | Address on File | | ADA: 40594.58975218, BAT: 8210.8810999, BCH: 7.58287474, BTC: 0.02778384, FIRO: 647.60548845, GRS: 17813.32796492, LTC: 107.99149339, REPV2: 268.07381906, USDT: 4.16379834 |
| 2a13ba35-5bec-474e-952c-a781848f5901 | Address on File | Contingent | BTC: 1.28610587 |
| 19667e8c-33a9-495a-9155-e9d1c251bb95 | Address on File | | ADA: 61336.83026572, FLR: 1510.95, HBAR: 30807.3317606, LTC: 147.54584931, USD: 8.7305994 |
| 8a109d40-a82a-4a55-a22f-cf55380e6ff7 | Address on File | Contingent | ADA: 9850, BTC: 0.76236005, DOGE: 100000, NXT: 10000, RDD: 250000, XDN: 20000, XRP: 8000, XVG: 10000 |
| 28a18f64-74dd-43cd-9415-8b52db12f9a2 | Address on File | Contingent | BCH: 0.005, BTC: 0.00000061, ETH: 19.17841611, ETHW: 19.17841611 |
| 8f35bced-cdee-421a-a8ea-b74671d8f6a5 | Address on File | | ADA: 5403.2584825, BTC: 0.01878322, ETH: 17.12844561, ETHW: 17.12844561, LTC: 16.08557397, TRX: 265.8864655, USD: 0.00191299 |
| 65133f88-fe12-43ff-900d-dff8fd01f512 | Address on File | Contingent | BTC: 1.27724143 |
| 48d3420e-3bfe-46f8-972e-94a33f791820 | Address on File | Contingent | BAT: 32424.29513426, BTC: 1, GNO: 5, STRAX: 30.65017752, ZEC: 5 |
| 79e160ff-acaa-434e-b4c5-50cc42333398 | Address on File | Contingent | BTC: 1.27516894, USDT: 0.09172385 |
| 26a7fe0c-5440-40d9-8445-b86ae828083c | Address on File | Contingent | ADA: 5506.18358544, BTC: 0.32001385, FLR: 1544.462224, TRX: 292932.54453972, XRP: 10221.79572319, XVG: 13211.4126082 |
| e7256bc5-38b2-4387-9335-bae5ee3c1abf | Address on File | Contingent | BAT: 1990.39563588, BTC: 0.19627582, DOGE: 400000, FLR: 145.2439905, MONA: 10.80291971, TRX: 1048.113314, USD: 0.0001995, USDT: 0.00009272, XRP: 961.2759552 |
| 51a04560-2c07-41f8-92f6-fd2b93516917 | Address on File | | BTC: 0.01101421, MYST: 28.91471969, PTOY: 3640.51094891, RDD: 1325.63246817, SHIB: 0.00060245, USD: 35000.00022463, WACME: 51.3178452, XLM: 8.28343009 |
| abbaf43a-4b85-4c64-84f0-f3cc8f39898e | Address on File | Contingent | BCH: 0.00018552, BTC: 1.26983706, NXS: 100.53094741 |
| f644e44c-1234-4d7a-b729-59d95ef4a6ab | Address on File | Contingent | DCR: 1649, USD: 8200.2065229 |
| 6d9476fa-4da2-41ed-bcdf-91c942e7aa68 | Address on File | | BTC: 1.2646 |
| 967b1124-9f60-420f-80c8-fa585098d91e | No Address on File | Contingent | BCH: 1.25682718, BTC: 1.25590755, XLM: 980.32618072 |
| c396e78b-e982-45f8-885f-df58382042bc | Address on File | Contingent | BCH: 0.00269066, BTC: 0.06204483, DGB: 95439.48057357, DOGE: 362430.00010292, FLR: 0.00475004, HBD: 1231.302643, MEME: 4658.48913689, PINK: 0.00329607, PMA: 538964.811, RVN: 1179, SBD: 1231.30264304, STRK: 12.76802992, XLM: 8477.55310975, XMY: 0.00521628, XRP: 0.03143741 |
| 45307cff-7ada-4d0a-b7f3-aa6e0177b468 | Address on File | Contingent | BCH: 1.999, BTC: 0.82370971, ETH: 5.41892, ETHW: 5.41892, GRS: 442.98182374, NEO: 9.95, PAY: 1150, USDT: 1443.40157681, XLM: 2200 |
| 1519af95-0ae1-43e7-93d6-b5c6619ec832 | Address on File | Contingent | ADA: 22000, BTC: 0.79092807, GLM: 9983.75, KMD: 2500, NXS: 4300, XLM: 19000 |
| ee01b89b-1a95-40e1-aa62-495d0ee9c426 | No Address on File | Contingent | BCH: 1.24928996, BTC: 1.24837033, XLM: 974.44714324 |
| 4aba0d8a-df00-4324-b592-be966baffe5a | Address on File | Contingent | BTC: 0.0000048, DGB: 17561.61971831, DOGE: 388389.76228723, FLR: 2218.094469, SC: 42903.22580645, XRP: 14680.13149977, XVG: 22537.72994247 |
| 8b8156d7-5b90-4fe5-968e-fd67f32549b4 | Address on File | Contingent | BTC: 0.00003424, BTT: 37435059.859, DOGE: 121380.73734939, FLR: 9065.7, USD: 7.8970188, XRP: 60000 |
| 986202a3-0658-41a7-899a-e507e4af8184 | Address on File | Contingent | ADA: 95000.35693038, BCH: 0.0000021, LTC: 0.00000546, USD: 2.3452105, USDT: 0.0098497 |
| b53e1b94-fb23-437b-bd6d-fa3d138a534a | Address on File | | BTC: 0.21158374, DGB: 1801.92833333, ETH: 6, ETHW: 6, FLR: 77.02204992, LTC: 96.28178945, NEO: 385.27013556, NXS: 0.00082136, PAY: 0.99667387, SC: 199725.09839449, STEEM: 1882.27730038, STRAX: 698.85297418, USD: 5000, USDT: 0.00000017, XDN: 20050.25125628, XRP: 509.7590914, XVG: 13635.15424258 |
| 3962c49d-9c15-4050-9708-84f85bba244e | Address on File | | ANT: 26.45297541, BCH: 0.4491685, BTC: 1.22904505, ETH: 0.21, ETHW: 0.21 |
| 8b02d1a5-cfa1-4099-aca3-335abe2ad50a | Address on File | | ETC: 0.00002283, USD: 0.00117971, USDT: 34388.1012768 |
| 360c710a-ac14-4131-9649-bbe49df179f3 | Address on File | Contingent | BTC: 1.05120383, DGB: 609.88875888, DOGE: 5598.39848353, MAID: 0.51513259, SC: 267.63301328, WAVES: 7.998, XDN: 296.40027509, XLM: 6642.12840372, XRP: 9994.015 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Four-column customer deposit tables spanning four quadrants of the page; individual account IDs and claim amounts are not legibly resolvable at this resolution.)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 282dc0ac-faed-4139-8196-a9172c63ac77 | Address on File | Contingent | ARDR: 0.00000001, BTC: 0.91133866, CRW: 0.00000001, ENJ: 1, FLR: 167.866545, GAME: 0.00000001, GBYTE: 0.00000001, HBAR: 1, IGNIS: 0.5, LSK: 0.00000001, MTL: 0.00000001, NXT: 1, OK: 0.05000001, OMG: 0.00000001, QTUM: 0.00000001, RVN: 1, SC: 0.00000001, USD: 0.00934769, XTZ: 1, XVG: 1 |
| 139aaab0-a627-45d8-86e2-7580e89770c1 | No Address on File | Contingent | ETH: 13.64367814, ETHW: 13.66044662 |
| a4023ec5-a365-4d4c-a4d6-d32d7b483da2 | No Address on File | Contingent | BCH: 0.90627631, BTC: 0.90535668, XLM: 706.89622869 |
| 0428fa18-734f-4983-b8e8-243712266663 | Address on File | Contingent | BTC: 0.90280063, DASH: 0.52492613, ETC: 0.26830605, ETH: 0.00150088, ETHW: 0.00150088, FLR: 23.80851758, LBC: 134.95664451, NEO: 0.38597254, SC: 1677.33809211, WAVES: 74.59648589, XRP: 157.57316639 |
| c12202f9-4680-4458-9fd4-a925c7ae6f83 | Address on File | Contingent | BTC: 0.27904232, DGB: 0.00000001, ETC: 621.9904043, ETH: 2.54146353, ETHW: 2.54146353, FLR: 421.9562211, LTC: 2.83060642, NXS: 0.00000001, WAVES: 0.00000001, XRP: 2792.6550918 |
| a21a6ae4-d334-48c7-b4d1-4c553017e940 | Address on File | Contingent | ADA: 13971.61707651, BTC: 0.72643178 |
| 4411c924-31e3-4198-a6a3-bcb36e95e314 | Address on File | Contingent | ANT: 210, BTC: 0.88895228, USDT: 0.67965618 |
| 323f74b7-6fef-4930-92b9-2ba07fdd6ff2 | Address on File | | DOGE: 171770.18469797, HBAR: 233676.84107475, USD: 0.17632925 |
| 7e829fb0-a285-4d09-9d6a-2c13f4783f7b | Address on File | Contingent | BTC: 0.05073609, ENJ: 9300, ETH: 9.45714865, ETHW: 9.45714865, FLR: 362.628, GLM: 800, KMD: 30, LINK: 175, LSK: 180, NMR: 40, WAVES: 250, XEM: 1500, XLM: 1500, ZRX: 2100 |
| 924e9fe3-43c5-4240-91e7-565dd25a5527 | Address on File | Contingent | BTC: 0.90926226, USDT: 0.29263598 |
| 8c2a9ab1-e586-4eb4-8609-c8eeab7f40f9 | Address on File | Contingent | ADA: 7673.056, BAT: 3198.227, BTC: 0.51733831, CND: 17045.823, ENJ: 6460, IOTA: 173.326, LINK: 400, MAID: 356, NMR: 32.1, SOLVE: 6700, STORJ: 178.814, VET: 31418.45, WAVES: 38.56839, WINGS: 416.166, ZRX: 4900 |
| dfae89ea-555c-4aad-8a8c-3e8e8bf435cd | No Address on File | Contingent | ETC: 13.44705958, ETH: 13.44705958, ETHW: 13.44705958 |
| 3baca74c-55c6-4025-a0f9-15fb75ab877e | Address on File | Contingent | BTC: 0.89926532, FIRO: 10, USDT: 0.98746045, WAVES: 100, XLM: 11.09689169, XVG: 1000 |
| fb13a04e-fbf0-461c-b9a8-1898a60099b4 | No Address on File | Contingent | BCH: 0.8994, BTC: 0.89848037, XLM: 701.53270153 |
| ac5c2503-7aeb-4219-a014-acfb7fe8736d | Address on File | Contingent | BTC: 0.90373674, ETH: 0.00002889, ETHW: 0.00002889 |
| 1ec91044-50a9-4599-8e70-175ebe0a1157 | Address on File | Contingent | ETH: 3.02940679, ETHW: 3.02940679, TUSD: 19047.68547617, USD: 0.03944855, USDT: 10.64229018 |
| a3744f9a-1553-46c7-8075-238b128ad018 | Address on File | Contingent | BCH: 0.36947643, BTC: 0.55746332, DOGE: 100000, ETH: 0.95, ETHW: 0.95, LSK: 68.00100983, NXS: 200, POT: 3000, XLM: 5000 |
| 65a29f37-de83-4c7f-a2ca-5af49b21cd24 | Address on File | Contingent | BTC: 0.00204648, ETH: 13.42999845, ETHW: 13.42999845, FLR: 3150.387158, USD: 0.00835299 |
| 1b53b2bc-b933-4016-afb6-b23bf53d2cf1 | No Address on File | Contingent | BCH: 0.12395936, BTC: 0.12303973, DOGE: 294468.07718815, FTC: 5.17010737, LTC: 2.64596591, POT: 111.28302593, RDD: 50379.0740649, XLM: 96.68839748 |
| 9fe5c1af-0120-46cf-bf39-62d6e16e11b8 | No Address on File | Contingent | BTC: 0.90126624 |
| 94cb91bb-c1ce-4998-a53a-b43dcf1e8710 | Address on File | Contingent | BTC: 0.84476761, LTC: 20.00375798 |
| db8a4ef8-cb73-4d7f-95c4-7709e201adaf | No Address on File | Contingent | BTC: 0.5666174, ETH: 5, ETHW: 5, USDT: 0.02112469, WAVES: 0.13793103 |
| ccbfa129-51d4-4530-9368-217763211bbd | Address on File | | BTC: 0.899747 |
| 7ea31273-7771-4f6d-a8e0-c75168623672 | Address on File | | ADA: 7000, BTC: 0.72231204, EXP: 150, HIVE: 10, SC: 20000, STEEM: 10, USD: 17.20855996, XLM: 25000 |
| 6aa7f1ae-ce51-4910-aa15-813ec08d6ecc | Address on File | Contingent | BTC: 0.87850732, DASH: 2, OMG: 25, XLM: 5000 |
| 7c41d419-2ab9-47d6-bca3-e55f16dbc711 | Address on File | Contingent | BCH: 3, BTC: 0.0000084, LTC: 71, NEO: 1, OMG: 1019.34723733, USDT: 18131.07214952 |
| c41c3151-c747-4011-a996-f99e7ca0bcd8 | Address on File | Contingent | NEO: 104, TRX: 346757.563971, XLM: 2593.394 |
| c3b396c5-f968-4867-9a16-bac92e34f2c3 | Address on File | Contingent | ADA: 787.51585087, BTC: 0.38364854, DOGE: 1553.80587382, USD: 13871.25402871 |
| 7f365784-e115-4c23-a6c1-c75f3a2cbca2 | Address on File | Contingent | BTC: 0.28284632, FLR: 4290.525805, USDT: 3851.6158684, XLM: 10000, XRP: 28396.21300532 |
| 22de758e-f1d2-449b-826a-ccd7741cdce6 | Address on File | Contingent | BTC: 0.61709923, FLR: 269.0448702, LTC: 82.77798096, OMG: 624.70838338, XRP: 1780.63384091 |
| 2476f321-b681-4c39-a47b-5d1fff1a22c0 | Address on File | Contingent | BTC: 0.82942285, ETC: 100 |
| 93ce5bb3-4006-4588-a8ee-e7c6e3c1f782 | Address on File | | BCH: 0.06854565, BTC: 0.34524575, DGB: 72000, EMC2: 1000, ETH: 5.03398322, ETHW: 5.03398322, FLR: 125.0858025, GLM: 100, HIVE: 75, LTC: 60, SC: 5000, STEEM: 75, STRAX: 50.99782346, SYS: 1392.372, XDN: 100000, XRP: 827.86195777, XVG: 10000 |
| bde973fb-fd05-498d-83b7-faf130e37cb2 | Address on File | Contingent | BTC: 0.85355393, DOGE: 279.3099, ETH: 0.00003559, ETHW: 0.00003559, FLR: 381.0936858, USDT: 0.0286021, XRP: 2522.21242117 |
| 84cbf822-3048-4118-b8f6-eb0819357734 | No Address on File | Contingent | BTC: 0.89322246 |
| c2e93924-eb84-493d-8937-83971f6580fd | No Address on File | Contingent | BTC: 0.89227492 |
| 2c214eee-15b9-42dd-a162-b37c92e070ad | Address on File | | BTC: 0.89119671, DASH: 0.00038419, ETHW: 9.22964349, USD: 0.00526273 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d593592f-0ab5-4274-aa7e-2d59ab03f125 | Address on File | | FLR: 8645.367771, USD: 0.08904964, XRP: 57218.09305623 |
| 663914e6-15aa-4689-a175-fe7424b6facd | No Address on File | Contingent | BCH: 0.88655227, BTC: 0.88563264, XLM: 691.51146211 |
| 1f68afb4-2f6e-40ee-97ef-0c9deb106c03 | Address on File | Contingent | ADA: 2060.75433858, BTC: 0.48608305, ETH: 5.6492268, ETHW: 5.6492268, LBC: 16.93289646, USDT: 0.01442153 |
| 10d2be75-0aa0-47b5-8ebb-07c98c2fffeb | No Address on File | Contingent | BTC: 0.75407546, ETH: 2, ETHW: 2, GRS: 20, MAID: 295.55555556, XRP: 10 |
| 75514475-0b6e-487d-bf05-f7f954985e74 | Address on File | Contingent | ADA: 1686.49675417, ANT: 1, BAT: 2000.66680135, BTC: 0.81050079, DGB: 988, EMC2: 3001.90402507, PIVX: 100, RDD: 423, SC: 2003.75612995, STORJ: 100, USDT: 0.19972445, VEE: 1100, VTC: 1.98, XLM: 8119.88235687, XMY: 10000, ZRX: 1325.04518919 |
| 6489aa63-0ad3-486d-b2a3-7538ac035cd0 | No Address on File | Contingent | BCH: 0.8845834, BTC: 0.8845834 |
| 47bf4068-78cf-4fbc-b80b-f1ef252b35f3 | Address on File | Contingent | BTC: 0.23446313, DGB: 345687.76371309, HIVE: 1800, MANA: 30000, RDD: 379332.38796171, STEEM: 1800, USDT: 0.01152768 |
| 3d1ecce4-04f0-47c3-ba73-f34e98e75474 | Address on File | | BTC: 0.062595, ETH: 0.00000045, ETHW: 0.2000005, USD: 0.00510981, XRP: 53400 |
| 4af20700-22c6-4146-9c72-0049dac6fa0d | Address on File | Contingent | BTC: 0.88618289 |
| 5d33f775-8701-4ea9-8fcb-665f5d073338 | Address on File | Contingent | ADA: 52634.36850724, BAT: 10149.83, ETH: 0.00000241, ETHW: 0.00000241, XLM: 35268.93662449 |
| da1b0062-632b-43fe-b391-a89e2b01295c | Address on File | Contingent | ETH: 0.5, ETHW: 0.5, HBAR: 161147.06337546, USD: 10790.59745123, USDT: 4000 |
| 63442e40-d194-4705-8430-2c9944ad6b41 | Address on File | Contingent | ARDR: 123815.30457839, BTC: 0.33868922, NEO: 570.78823945, NXT: 68530.63248571, USDT: 0.06339278 |
| 96480dd4-780b-4a1a-875b-e513367ad209 | Address on File | | BTC: 0.00125639, FLR: 453.2850002, NEO: 15.78269718, TRX: 284706.88, XLM: 40000, XRP: 3000.00000076 |
| 77f4f511-935a-48b2-a1ef-d0384e6e677a | No Address on File | Contingent | BCH: 0.87814044, BTC: 0.87814044, XLM: 684.95022815 |
| e91ea7ad-1022-4ee3-a002-6fb12fc55658 | Address on File | Contingent | BTC: 0.00000668, FLR: 8555.950224, XRP: 56626.29619616 |
| a73260b8-d0af-465d-9fab-a038d50f62ac | Address on File | Contingent | BTC: 0.88188 |
| 5b684602-c6c9-4144-bdd7-88787fe23baa | Address on File | Contingent | BCH: 0.73378171, BTC: 0.73378171, ETC: 216.9088028, XLM: 572.35030615 |
| e83833cc-15e8-4b66-8e7b-7c34e455068a | Address on File | Contingent | BTC: 0.88136733 |
| 87a8d408-4562-4873-8b6f-cd284ffd2e75 | Address on File | Contingent | ANT: 100, BCH: 0.62, BTC: 0.8193154, DASH: 6.5, FLR: 166.2045, HIVE: 20, STEEM: 20, STORJ: 50, USD: 556.918015, XLM: 500, XRP: 1100 |
| 82b43d3e-8922-4e4b-9360-17bde38be47a | No Address on File | Contingent | BCH: 0.00000625, ETH: 13.07457528, ETHW: 13.0913439, RDD: 494998 |
| 1ec85ee7-ddf1-4365-94b3-9ec16cfd83db | Address on File | | BTC: 0.29, ETH: 7.35436217, ETHW: 7.35436217, NMR: 67, USD: 57.73746808, XRP: 4150 |
| 66c657ca-e3b3-4fe3-a46a-ea0981b5093f | Address on File | Contingent | BTC: 0.0003272, ETH: 12.96887192, ETHW: 12.96887192, NEO: 0.12718233, OMG: 8.5, REPV2: 38.35554986, USDT: 0.00178312, XEM: 329.0819, ZEC: 2, ZRX: 218.32702188 |
| 69906b82-84a7-4bf0-a34f-d0c633cbd59c | No Address on File | Contingent | BCH: 0.87481953, BTC: 0.8738999, XLM: 682.35991575 |
| 60a588e7-8700-4e8c-aee2-99fe878d76e3 | No Address on File | Contingent | BCH: 0.58217172, BTC: 0.42266715, DASH: 2.00418977, ETC: 23.91591967, ETH: 4.36965649, ETHW: 4.36965649, FIRO: 12.9540233, LTC: 34.23424162, OMG: 71.07710669, XRP: 2395.77852721, ZEC: 5.82506838 |
| fd8bed14-9cf7-40bf-bb0e-cd629de6c8ff | Address on File | Contingent | ETH: 13.11908936, ETHW: 13.11908936, USDT: 0.02355724, XLM: 5.03153991 |
| bb8040d9-ee02-4781-bf1e-eaa475f3bc58 | Address on File | Contingent | BCH: 0.5, BTC: 0.05188622, DOGE: 3000, ETH: 11.85953019, ETHW: 11.85953019, IGNIS: 50, NEO: 30, NXT: 100, OMG: 22.39613617, XLM: 284.11145, XRP: 700 |
| ca8875e2-3ad6-4937-828f-79c5e4a6b085 | Address on File | Contingent | ADA: 6000, BTC: 0.74960102, FLR: 453.285, XRP: 3000, XVG: 6160.47087629 |
| 6e5b4c71-d0ae-4a6d-96bd-ebfa7adc2bdf | Address on File | Contingent | BTC: 0.87376021, WAVES: 10.91366893 |
| 038f055a-9427-4f68-afdd-7f279f8261fc | Address on File | Contingent | ADA: 18245.77722933, BTC: 0.00000019, DGB: 3000, DOGE: 100423.57734375, FLR: 755.5897391, RDD: 3000, SC: 5847, TRX: 99412.37659688, TUSD: 100.53489339, USDT: 99.15151128, XDN: 3000, XEM: 4215.83240389, XLM: 10707.75405397, XMY: 3000.0008, XRP: 5000.75938368, XVG: 2000 |
| 07444c18-dd11-4c1c-a9d2-b9fd763787fe | Address on File | | BTC: 0.00008571, DOGE: 334346.39165554, POWR: 0.00421704, USD: 0.00000095 |
| 88eda87b-f5dd-442c-b3aa-4ab0387c7675 | Address on File | Contingent | BTC: 0.4, DOGE: 1000, ETH: 7.05125208, ETHW: 7.05125208, USDT: 0.02524067 |
| 92c2d33d-8c88-4be1-921c-c05288f682c5 | Address on File | Contingent | BTC: 0.15960561, ETH: 4.64019722, ETHW: 4.64019722, NEO: 136.80558529, OMG: 0.00000036, USDT: 9925.23749368 |
| d47bfb3b-2a9c-4316-bb72-91c135003358 | Address on File | | ARK: 1026.02099816, BCH: 1.01500691, BTC: 0.30193455, ETH: 1.64503344, ETHW: 1.64503344, FLR: 2867.48091, LSK: 136.27339, LTC: 21.95656, NAV: 1220.28562212, NEO: 189.13247989, OMG: 362.33877966, PIVX: 386.13647302, SC: 177.41437441, USD: 0.0066384, WACME: 590.93601895, XLM: 1897.43589744, XRP: 18978 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb1d05c3-49a1-4bb0-bad1-df56d5f24ba7 | No Address on File | Contingent | BCH: 0.00093168, BTC: 0.00093168, ETC: 12.9, ETH: 12.9, ETHW: 12.9 |
| f18795bd-89c5-44d3-8e69-d979702131ec | Address on File | Contingent | BTC: 0.00939171, FLR: 7856.94, NXT: 2144.45650688, RDD: 792979.59666904, SC: 273301.66611465, XRP: 51980, XVG: 70508.71238449 |
| 1abff3b7-3530-4024-9ac7-f6e604d2ba32 | No Address on File | Contingent | ARDR: 10.29037429, BCH: 0.86182879, BLK: 1191.01221457, BTC: 0.86090916, IGNIS: 5.14518715, LTC: 0.0618033, NXT: 10.29037429, POT: 163.16055988, SYS: 347.04512679, XLM: 672.22712842 |
| f81caceb-8e5c-4cae-a80e-ab46ffc90e7c | Address on File | Contingent | ADA: 658.95953757, BTC: 0.64877574, MANA: 10000, USDT: 1107.96395968, XVG: 11010.28040705 |
| cf49a0c5-60dc-4f5c-b0f6-ba51ff51104b | Address on File | Contingent | BTC: 0.0003909, DGB: 200000, ETH: 10, ETHW: 10, USD: 3828.01473793, WAXP: 1000, XLM: 250, ZRX: 50 |
| 2cbde609-4332-44b3-8abc-6b75a7ebace6 | Address on File | Contingent | BTC: 0.86695744, FLR: 0.00009975, XRP: 0.00066016 |
| 0cacac89-30e5-4ba4-af9f-db6641770864 | Address on File | Contingent | ADA: 43884.21365663, HBAR: 145729.6674098, USD: 0.00000003 |
| d658ee27-6bcd-4f21-b1a4-b357fe04b63b | No Address on File | Contingent | ETH: 12.9331418, ETHW: 12.9331418 |
| 562f4e0d-f71d-496b-bc78-55ddbec4fb14 | Address on File | Contingent | ADA: 4500, ADX: 1247.47533235, ANT: 50, BTC: 0.76726567, DGB: 38027.44870063, NEO: 25, PIVX: 50, SC: 25727.10171566, ZEC: 2 |
| ede77361-3b6a-4993-84b5-b30d43927bbc | Address on File | Contingent | ADA: 44800.02984545, ATOM: 12.07805796, BAT: 44.69108119, BCH: 0.97507479, BTC: 0.07367513, CELO: 18.8164828, DAI: 0.002, DGB: 20605.90012165, ENJ: 63.56769, ETC: 3.88434658, ETH: 1.32211144, ETHW: 1.32211144, GLM: 346.1266843, GRT: 9.78523895, HBAR: 20, LINK: 1.97976581, LTC: 1.28872555, MATIC: 5.35207357, TRX: 2995.88927643, USD: 1674.90832099, XRP: 1070.44453397, XVG: 1429.4038961, ZEC: 0.70056353, ZRX: 57.32647951 |
| a9d531ac-12f5-4e84-8035-f09c0bce0161 | Address on File | Contingent | BTC: 0.00002365, FLR: 8369.494785, XRP: 55392.26833737 |
| 2a4b33fa-38a5-45a7-a281-a385f2487d53 | Address on File | Contingent | BTC: 0.86136024 |
| a8ed8f53-f260-44eb-bb5c-836b5793e02e | No Address on File | Contingent | BCH: 0.00000599, BTC: 0.00000599, ETH: 12.89136293, ETHW: 12.89136293 |
| a9cc34ca-e12f-4f3a-a554-cf894d843f03 | Address on File | | BTC: 0.78344224, DGB: 60000.00000004, ENJ: 1000, KMD: 750, NEO: 20, OMG: 50, POWR: 470, XLM: 1000, ZEN: 90.87574523 |
| 43e1ba72-1fc6-4787-baa1-cf368e302e8e | No Address on File | Contingent | BTC: 0.74847537, ETC: 170 |
| 6141a3e8-d09f-44e9-a933-82407d83ab35 | Address on File | Contingent | BTC: 0.58768088, MANA: 15000, POWR: 2787.02606371, RDD: 50000 |
| ee78dafa-b277-4173-907d-ddff824e4501 | Address on File | Contingent | BTC: 0.02904801, USD: 4979.05377925, USDT: 18036.95353111 |
| 04e63b33-3cf3-436e-9ba4-fe4db4db8fd9 | No Address on File | Contingent | BTC: 0.86 |
| 271b7813-ad3a-43a8-82e7-e923f3999e72 | Address on File | Contingent | BCH: 0.00000553, BTC: 0.00000553, ETC: 48.95999893, ETH: 12.21827234, ETHW: 12.21827234, LTC: 2.68614287, ZEC: 2 |
| ac23d83f-bb61-4ea0-9f00-e8d57cfe2cdf | No Address on File | Contingent | BCH: 0.85287353, BTC: 0.8519539, XLM: 665.24201864 |
| 85ff096f-74fe-4725-891a-f1313c2bf83e | Address on File | Contingent | ADA: 12194.55066879, BTC: 0.26136309, COMP: 0.95724449, DGB: 93371.47180451, DOGE: 4033.42687833, EOS: 955.46457389, ETH: 2.18996006, ETHW: 2.18996006, IOTA: 3124.90937837, LINK: 55.06264909, LTC: 2.38679442, USD: 2846.98509262, WAVES: 125.18858787, XLM: 1679.95840764, XTZ: 1939.74480302 |
| 29c5a8cb-51f8-4683-add3-437ef3418684 | Address on File | Contingent | BTC: 0.01163132, DASH: 0.71532504, DGB: 203.025, ETC: 0.3930286, USD: 8920.70230024, USDT: 14406.14627037, ZEC: 1.51389773 |
| 953a60a2-690c-4351-8739-6d5f9b2a7fc5 | Address on File | Contingent | BTC: 0.07921031, ETH: 11.6355668, ETHW: 11.6355668 |
| 08b15674-d52d-45cc-8b54-dadaf13fb797 | Address on File | Contingent | BTC: 0.85605249 |
| 8c152071-0b4c-4c16-aa2e-b053689c4d2e | Address on File | Contingent | BTC: 0.00000001, ETH: 12.81329507, ETHW: 12.81329507 |
| 1b40acc0-a927-449f-8836-61f0350d2125 | Address on File | | BAT: 16559.749943, BCH: 1.62614686, BTC: 0.60174126, ETC: 148.91081303, FLR: 112.8883698, GAME: 1043.43083657, LBC: 1817.93329688, NEO: 10.61188108, PAY: 319.2, XLM: 274.34586794, XRP: 747.13504606, XVG: 62343.75 |
| ad424d2e-ea7e-4350-99a2-05e1c36caae6 | Address on File | Contingent | BTC: 0.3010367, XRP: 35932.81565482, XVG: 0.67918395 |
| 9e32b64f-d62c-463f-bac9-6e54655980cd | Address on File | | BTC: 0.81424128, NMR: 73.76178959, SOLVE: 3924.73480006, USD: 14.79398006 |
| 7e6ccd17-8034-4118-abd9-00a41a7c2d04 | No Address on File | Contingent | ETH: 12.77619129, ETHW: 12.77619129 |
| 0c032984-34e8-4817-9317-c0784f5bd982 | Address on File | | BCH: 0.00000222, BTC: 0.62741719, USD: 6274.63615852 |
| 4093d7f4-92eb-4ec0-b7ff-29cb21435039 | Address on File | Contingent | BTC: 0.81612953, NMR: 66, SOLVE: 4500 |
| 67954c97-35e6-45c1-901c-d6227c14a34e | Address on File | | BTC: 0.80008763, NMR: 100, SOLVE: 3500 |
| a58f1d3a-eed4-453a-b644-58c0ca9a15f6 | Address on File | Contingent | ADA: 5501.44166325, BTC: 0.7007736, BTT: 1739677.563, DOGE: 30000, USD: 0.46823692 |
| 854e3bb7-1767-4479-a924-5baa131111a5 | Address on File | Contingent | BTC: 0.69281606, NEO: 0.01434426, OMG: 85.17812194, SYS: 13020.28217123, XLM: 30538.7849997 |
| 393cf8fc-9a29-402c-ae74-6f0dbccfdacf | Address on File | Contingent | BTC: 0.85034422 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 857f9f03-63ca-42d4-8368-636def12f4a5 | Address on File | Contingent | BCH: 1, BTC: 0.2158676, ETH: 1, ETHW: 1, USD: 15637.969532 |
| 9c785608-bfa9-4947-86b5-a4ec7318e578 | Address on File | Contingent | BTC: 0.0000607, BTS: 1.50904407, DOGE: 303332.53418605, LTC: 20.23689722, USDT: 0.00402046 |
| a7a2a818-cb29-48c7-8de1-2c74f2fb2c26 | Address on File | Contingent | ADA: 7000, BTC: 0.62131258, ENG: 485.36603168, ETH: 0.0005451, ETHW: 0.0005451, GLM: 3000, LSK: 400, POWR: 1282.52812758, SC: 95913.46153846, UBQ: 700, USDT: 0.01218963, XRP: 5145.03683255 |
| 13283841-b7be-4045-b6c9-fa8aa5916d99 | Address on File | Contingent | ARDR: 14925.20266905, BTC: 0.65722081, ETH: 1.08589585, ETHW: 1.08589585, IGNIS: 1000, LBC: 2240.0563182, LTC: 0.00000546, NEO: 3.6667152, POLY: 2450.08872856, STRAX: 625.90418061, SYS: 7356.84922569, USDT: 149.2693746, WAVES: 182.96724413 |
| bd1416c4-bdd2-4c2c-806d-9b598ac1a3c0 | No Address on File | Contingent | BCH: 0.84429082, BTC: 0.84337119, XLM: 658.54749814 |
| 630d50fe-9e93-4c40-8397-8050f90b08ce | Address on File | Contingent | BCH: 0.84284932, BTC: 0.84233999, XLM: 657.42312702 |
| 154fea03-bed3-4d67-afa2-f0716df132d6 | Address on File | Contingent | DOGE: 120000, ETC: 188.31537844, ETH: 0.7206534, ETHW: 0.7206534, IOTA: 867.631, LINK: 998.49, LTC: 13, TRX: 21763.982907, USD: 0.00000001, USDT: 0.32922748, VET: 41058.8 |
| 50e811a8-e10c-4045-a4ee-a26b35b69de9 | No Address on File | Contingent | ETC: 12.5651, ETH: 12.5651, ETHW: 12.5651 |
| e4f32d05-b94c-491e-9e27-fd55e14249b1 | Address on File | Contingent | ADA: 100, BLOCK: 181.3753436, BTC: 0.08777531, DCR: 25, ENJ: 5700, ETH: 9.54214192, ETHW: 9.54214192, LOOM: 5000, LTC: 2, SC: 1415.51655963, USD: 0.00644296, WAXP: 500, XEM: 500, XLM: 100, XVG: 5000, ZEC: 10, ZRX: 500 |
| 52742d8b-b36a-437b-9c46-ccbc99bacc3f | Address on File | Contingent | ADA: 15000, BTC: 0.64791077, FLR: 0.08816235, XRP: 0.58348952 |
| c71aaa53-b3c8-416c-80f9-b6f43a2624f9 | Address on File | Contingent | BCH: 0.57396091, BTC: 0.57396091, ETH: 3.99719226, ETHW: 3.99719226, XLM: 447.68995748 |
| d66c9459-f2e0-4c34-a89d-16a16aad058b | No Address on File | Contingent | BTC: 0.81138468, FIRO: 50, MYST: 1000, PAY: 400, XRP: 1000, XVG: 60000 |
| c4362878-f712-4875-a748-db0b90d96065 | Address on File | Contingent | BTC: 0.69851477, ETC: 36.72742824, ETH: 1.5, ETHW: 1.5, FLR: 131.363594, WACME: 125, XRP: 869.41059603, ZEN: 20.76640734 |
| 533d061e-5246-4d4e-8532-615319633308 | Address on File | Contingent | ADA: 5000.90272874, BTC: 0.77479179, NEO: 0.54038462 |
| a3f00166-a5f5-4726-aea8-0c66dd64b54a | Address on File | Contingent | BTC: 0.63634617, ENG: 64.45428944, ETH: 0.63346753, ETHW: 0.63346753, FLR: 755.475, IGNIS: 1257.04232459, LTC: 29.81785673, NXT: 2514.08464918, XRP: 5000 |
| 5e4dc530-9347-4a04-9147-76b79298917e | Address on File | Contingent | BCH: 0.02827384, BTC: 0.13817136, ETH: 10.16910296, ETHW: 10.16910296, GLM: 2000, KMD: 292.8346129, NEO: 10, POT: 11000 |
| 21b38d2f-b2fc-461a-94e2-fb1cf80b5835 | Address on File | Contingent | ADA: 15150.32948807, BTC: 0.0124225, DOGE: 52000, FLR: 4306.346078, POT: 9000.46750287, RDD: 880154.45205882, XLM: 10000.78351344, XRP: 28500.91716186, XVG: 35000.27057348 |
| 56a5a43c-93f6-4ca8-870f-6b39a2259d6c | Address on File | Contingent | BTC: 0.58243936, ETH: 3.81461968, ETHW: 3.81461968, NEO: 7.30769231 |
| 81e39eca-d78a-49fc-bf69-eac134e15bc3 | Address on File | Contingent | ADA: 749.0089122, BCH: 0.2707941, BTC: 0.51100371, ENJ: 25000, QTUM: 10, XLM: 2016.0805 |
| de04c2f5-0c2d-426e-abcd-2d7bc6bce6bc | No Address on File | Contingent | BCH: 0.0395616, BTC: 0.82829456, BTS: 3000, DGB: 0.005, SC: 0.15463918, XLM: 0.85807885, XRP: 600.25896414 |
| 61654b77-0b32-4155-87a9-04a14174989a | Address on File | Contingent | BTC: 0.83851303, ETH: 0.0007516, ETHW: 0.0007516, USDT: 0.04380469 |
| 358df4dd-789c-4b8c-81d4-0254fd95570c | Address on File | | ETH: 8.79047448, ETHW: 6.16549071, IOTA: 3848.85587, LTC: 80, RDD: 75155.48261742, USD: 3.72619421, USDT: 2.86191311, XMY: 8060.61081588 |
| 1a80ec4f-b319-4413-94b1-9fe092a41d4b | Address on File | Contingent | BTC: 0.00000001, COMP: 5.82542679, ENJ: 6019.28272732, ETH: 10.1131193, ETHW: 10.1131193, NMR: 160.66649059 |
| 978c1c06-05f0-40b3-bedc-0f8a85a4b817 | Address on File | Contingent | BTC: 0.83671979, XLM: 6.32118872 |
| 8f969451-0b1d-460c-9b9d-dc43dda056c0 | Address on File | Contingent | BCH: 0.00000117, BTC: 0.83541342, USDT: 1.17723525 |
| a6b59b2c-0202-42e0-8bde-487d26fbf84d | No Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, DOGE: 319614 |
| cc7d387d-f143-4f7b-914b-b913eab412ad | No Address on File | Contingent | BCH: 0.46132766, BTC: 0.80819371, PAY: 555, PIVX: 65, SC: 38582.5203252, SYS: 2620.08488429, XEM: 1093.03090072, XLM: 54.44765804, XRP: 400 |
| 885f559a-5ea4-44be-82f2-e2567781b049 | Address on File | | BTC: 0.81470315, USDT: 525.52299706 |
| 47f3618d-d99f-4988-bf00-f6e7573485b8 | Address on File | | BTC: 0.24158323, ETH: 8.49884302, ETHW: 8.49884302, KMD: 1150, RDD: 700000 |
| fa9d205c-c5ad-4c45-ae3e-dbc8922599c6 | Address on File | | ARK: 6862.95899568, BTC: 0.37417187, DCR: 94.67672185, FIRO: 699.44414337, LINK: 132, MUNT: 144900.65935679, OMG: 20.35126981, PIVX: 6937.85999999, QRL: 37097.09782506, STRAX: 701.2874018, ZEN: 197.62730517 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc67396c-aa61-4d22-b3aa-aca3b6859f82 | Address on File | Contingent | BCH: 117, BTC: 0.3 |
| a5e94630-25d5-4a60-868f-83864e422044 | Address on File | Contingent | BTC: 0.76852239 |
| 5f6ee2f8-e12d-4366-bfac-72b4f0d1b31c | No Address on File | Contingent | BCH: 0.76361146, BTC: 0.76269183, EMC2: 62.4, SYS: 96.23379284, VIA: 9.8, XLM: 595.61753441 |
| f36d636c-a6c7-497d-b36c-46422aec2ebd | Address on File | | ANT: 500, BNT: 500, BTC: 0.63372446, OMG: 10, POWR: 1000, QTUM: 100, RLC: 1000, USD: 0.00162843, WACME: 500, WINGS: 1000 |
| cd73dd58-8e6d-4d14-98ed-db9bcd989fa6 | Address on File | Contingent | BTC: 0.76754982 |
| fb01ea8e-4403-4b0e-b034-80ca11afe09a | Address on File | | BCH: 0.00000369, FLR: 1057.665, LTC: 200, NEO: 293.67206479, XRP: 7000 |
| 83f9c441-1baa-4efd-b944-9a309b522c6f | Address on File | Contingent | ADA: 28248.21702652, BTC: 0.0000015, ETH: 0.00002504, ETHW: 0.00002504, NMR: 203.5877732, TRX: 40426.90830177, XLM: 60277.34336671 |
| dcdd1f46-2b12-47e4-9e9b-b34f0e6504fe | Address on File | Contingent | BCH: 3, BTC: 0.03300405, ETH: 8.84305244, ETHW: 8.84305244, LTC: 41.27792312, OMG: 140.32430506, QTUM: 105.66998478 |
| 233c2b71-dbfb-48b5-9b78-093fb603d73d | No Address on File | Contingent | BCH: 0.76089727, BTC: 0.75997764, XLM: 593.5004641 |
| c49734ff-680a-49eb-9f0d-c8f06deedd99 | Address on File | | BTC: 0.76397487 |
| 68db44c9-8974-4f45-aa4f-3af31d8c42fb | Address on File | Contingent | BTC: 0.76377975, USD: 0.00008655 |
| df4e27e9-8203-44e5-b530-5135cee21d13 | Address on File | | KMD: 0.00005, SUSHI: 250, USD: 9946.53578825, USDC: 4998.75, USDT: 5224.75938531, WAXP: 12477.9375 |
| 3d719cbb-d4c4-4732-a4f1-927873c1f54b | Address on File | | BTC: 0.49038975, ICX: 799.9605, IOTA: 3999.603, LSK: 100.26812994, NEO: 49.975, OMG: 97.31, VET: 149970.29999999, XLM: 10000, XRP: 4996.748 |
| 75416303-c04a-469a-9bd7-980ff6f2c0f1 | Address on File | Contingent | BCH: 0.05428886, BTC: 0.39097222, DCR: 6.2, ETH: 5.44353828, ETHW: 5.44353828, NEO: 6, XLM: 42.34535314 |
| 0e159ffc-35bd-4ce1-bce5-6edfe5467a5a | Address on File | | BCH: 0.00011051, BTC: 0.75864197, LTC: 0.00423743, XVG: 24937.5 |
| da227e42-c97e-446a-a84a-a43401b78427 | Address on File | Contingent | ABBC: 3.84, ADX: 96.51653078, BAT: 1.27768504, BCH: 0.1574993, BLOC: 7009.61293936, BNT: 16.56053367, BTC: 0.05367812, CBC: 549, DMT: 504.01, DTA: 8511.03, EDR: 320.01, ETH: 3.09012479, ETHW: 3.09012479, FLR: 465.1507351, GLM: 112.325, LOOM: 380.01, LTC: 2.3465084, MANA: 763.031, NEO: 4.4254, OMG: 7.26, ONT: 19.36, PAY: 1528.15764598, PMA: 49460.102, POLY: 697.60353947, POWR: 7, REPV2: 9.77819413, SNT: 1019.01, SOLVE: 207.271, SRN: 750.164, STMX: 2238.20969213, STRK: 2.11648, SXP: 228, TRX: 30, TUSD: 3.31, USD: 0.42848312, USDT: 1694.30788901, VRA: 14149, WAXP: 369.806, XLM: 107371.09995676, XRP: 3078.5316196, ZRX: 476.1736363 |
| d267170d-bd3f-4067-8fff-c2aea3464016 | Address on File | | ADA: 57619.86576935, BTC: 0.00000009, USDT: 9.22951938 |
| e26f9c2e-74cd-4521-92c1-e731f7a24726 | Address on File | Contingent | BAT: 4542.70553888, BTC: 0.00000737, ETH: 10.85005603, ETHW: 10.85005603 |
| 048bb3e7-c5dc-43e1-b5f8-e96227d8d6bc | Address on File | | ADA: 0.49313952, FLR: 1750.280689, TRX: 50000, USD: 10473.44081315, XLM: 80000, XRP: 0.97490732 |
| c2a1d545-cb0a-4913-8c1f-6c66ed94c118 | Address on File | Contingent | ADA: 1040, BTC: 0.64053773, ETH: 1, ETHW: 1, FLR: 302.19, SC: 13000, XRP: 2000, XVG: 2500, ZEN: 20 |
| ba0a57d8-8cfc-46e7-9f76-6205284e4499 | Address on File | Contingent | ANT: 100, BTC: 0.71460501, LSK: 1000, NXS: 500, VTC: 500 |
| a0becfa9-a6cd-4113-a255-f3acd5837a24 | No Address on File | Contingent | BCH: 0.75420944, BTC: 0.75420944, XLM: 588.28395148 |
| 951aed9a-cd02-4f93-bc86-8b5cf02b9494 | Address on File | Contingent | BTC: 0.75824436 |
| cbc02148-e310-4e24-b406-0dd8c452f19d | Address on File | Contingent | ADA: 4647.68374558, BAT: 661.20398672, BTC: 0.00000007, ETH: 8.55, ETHW: 8.55, GLM: 420, MANA: 2951.16160383, NEO: 128.36192714, OMG: 148.20011539, PAY: 668.53179277, POLY: 970.92335293, PRO: 241.80645787, RDD: 223538.36317136, STORJ: 556.11502435, THC: 7796.40456356, XMY: 42760.37423913, XVG: 5398.74338164 |
| 61627f14-a04b-4b18-a231-2667d05225bd | Address on File | Contingent | BCH: 0.75329661, BTC: 0.75329661, XLM: 587.57194337 |
| 61fee219-d793-47d7-bcbd-7abb9f650be3 | Address on File | Contingent | BTC: 0.02058873, DCR: 40.0845551, ETH: 10.56387152, ETHW: 10.56387152, NEO: 15, OMG: 101.50783055 |
| 988d8891-cc8c-4341-b533-9be76b928ffa | Address on File | Contingent | ADA: 2568.28937061, ADX: 200, ARK: 605.33707865, BAT: 1392, BTC: 0.50844674, DGB: 40000, ETC: 64.18896043, ETH: 0.39190924, ETHW: 0.39190924, KMD: 267.92417506, LBC: 1792.59259259, NEO: 61.69098003, OMG: 305.08570571, PAY: 499.33735881, PIVX: 586.76906556, POWR: 1634, QTUM: 26.87933, SC: 59445.13678889, STRAX: 813.32739356, USDT: 0.02353273, VTC: 1297.17632427, WAVES: 522.1917904, XLM: 2919.23930851 |
| ddd08d01-246b-454a-80b2-e63af7ac5f9c | Address on File | Contingent | BCH: 0.00109155, BTC: 0.00000052, DOGE: 289949.75498943, RVN: 0.88546667, USDT: 0.0174915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08153c48-8568-4042-96df-3366178427c6 | Address on File | Contingent | BAT: 27708.33333333, BTC: 0.00024715, FIRO: 1081.59197408, GLM: 32492.18020452, IOC: 4292.01710921, REPV2: 74.8025, VTC: 1767.23662312, XLM: 60960.65530101 |
| 389588c2-e59b-4739-917a-f09b1bf0f90a | Address on File | | BTC: 0.71912977, QTUM: 402.76197434, STRAX: 45.3305932, WINGS: 1500 |
| 8308fb49-dfea-413e-8f4f-de3aa23838e1 | Address on File | Contingent | BTC: 0.71731468, ETH: 0.10244396, ETHW: 0.10244396, FLR: 226.6425, NEO: 10, OMG: 50, XLM: 1370, XRP: 1500 |
| a5674e01-193f-4720-97b8-f622b6b71fae | Address on File | | BTC: 0.44227086, ETH: 1.0792666, ETHW: 2.1585332, FLR: 276.6596587, USD: 5901.18724756, USDT: 14.63948038, VTC: 19, XRP: 1831.03119743 |
| ea65f69e-c78b-4d96-bb1b-faf4288bab83 | Address on File | Contingent | BTC: 0.75578847 |
| 4dd6ce27-3a2b-459d-9b67-f7ff09893114 | Address on File | Contingent | BAT: 2500, BTC: 0.67759248, ETH: 0.87233359, ETHW: 0.87233359, PAY: 1457.39891106 |
| e284cd71-d7ac-4b92-a424-88df3be03ca8 | Address on File | | BCH: 0.60459465, BTC: 0.60459465, ETC: 10, ETH: 2, ETHW: 2, LTC: 2, XLM: 472.09967629 |
| afece837-9b17-45d4-aa6d-526bc4fcf900 | No Address on File | Contingent | BCH: 0.7501, BTC: 0.74918037, XLM: 585.07858507 |
| bb7047d8-3341-40e4-8884-b6bb97bdfc15 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.52413078, CELO: 476.73409105, ETH: 3.05134719, ETHW: 3.05134719, MORE: 43.70804289, NMR: 35.19861145 |
| ee5b5765-d993-49e0-97f8-a0f5fae5c756 | Address on File | Contingent | BTC: 0.00000001, DOGE: 288108.96207584 |
| a4f76fc6-7bd5-4393-aadc-67cbe5af8955 | Address on File | Contingent | LINK: 0.40911464, USD: 20911.11304993, USDT: 0.26540136 |
| 90998b6f-9911-4736-811a-3b12663ae0f3 | Address on File | Contingent | BTC: 0.75211898 |
| 5921052c-92c8-4a3e-88b7-d09a0fd88a98 | No Address on File | Contingent | BTC: 0.73834126, NEO: 40 |
| c87934ca-33fb-4a25-a40b-369521506d0c | Address on File | Contingent | ADA: 3000, BCH: 0.00000035, DASH: 40.00084795, DOGE: 7093.4896433, LTC: 225.64387343, MER: 196346.27634973 |
| d5a7f27e-72dd-49c6-8239-879a811a1bdb | No Address on File | Contingent | BCH: 0.74650543, BTC: 0.7455858, XLM: 582.27481767 |
| a191d19a-6581-4e07-ba32-5c4deb63608b | Address on File | Contingent | BTC: 0.67264375, BTS: 3794.2, CND: 26657.285, FIRO: 41.53838, HIVE: 498.07823, NEO: 25.88230189, QTUM: 159.28067104, STEEM: 498.07823001, SYS: 4724.28958051, WACME: 462.81792385, WAVES: 221.96, XEM: 4334.22544081 |
| 56de1303-43d8-4cef-bc89-63094cfc9ad2 | Address on File | Contingent | ADA: 52709.84254453, BCH: 0.80656429, BTC: 0.0000039, FLR: 377.7375, NMR: 15, WAVES: 100, XRP: 2500 |
| ace9a832-992b-4f32-847a-1cea7a844c9e | Address on File | | ETH: 7.64220887, ETHW: 7.64220887, GRT: 4201.53447922, ICX: 1473.87064, IGNIS: 91.66033774, LINK: 840.33959982, QTUM: 94.06426364, USD: 0.00000002, XRP: 39.528885 |
| 119cd96c-af1f-49af-8101-e9877598a25e | Address on File | Contingent | ADA: 11050, BTC: 0.54289234, ETH: 0.92205023, ETHW: 0.92205023, WACME: 6.39025 |
| e7c65726-5b89-4fd5-8391-ab854294d02b | Address on File | Contingent | ADA: 10066.3530123, BTC: 0.43752458, DNT: 8803.98279366, ETH: 0.00001115, ETHW: 0.00001115, GAME: 380, GLM: 5319.38755409, LSK: 456.03364018, LTC: 0.15779364, MAID: 1107, NEO: 50, OMG: 107.64886151, PAY: 520, PIVX: 300, SC: 257784.73073871, STRAX: 607.70106675, XEM: 10500, XLM: 9096.68918952 |
| 7d0eb9ab-0bf1-4fb7-a08c-5c4a6301273c | Address on File | Contingent | BTC: 0.58165298, ETH: 2, ETHW: 2, FLR: 151.095, GLM: 2000, QTUM: 20, USDT: 0.01756269, XRP: 1000 |
| e9dd7aaa-e8d2-43a8-9613-dc7f445f8280 | Address on File | | ADA: 3160.41984295, BTC: 0.70556452 |
| 16fd989d-bfb6-4ad6-a40a-f1e8dbecd013 | Address on File | | BTC: 0.7298952, LTC: 6 |
| 404aec20-dea3-4f98-99e5-69fd0a152b89 | Address on File | Contingent | ADA: 659.2756961, ADX: 25, ARK: 50, BCH: 1.5, BTC: 0.12335223, DASH: 3.5, ETH: 6.00140659, ETHW: 6.00140659, FIRO: 400.58040371, FLR: 339.96375, IOC: 215, MORE: 10, MTL: 5, NEO: 38, OMG: 247, PIVX: 106, POWR: 500, QTUM: 5, STRAX: 50, USD: 2323.13220935, XLM: 10000, XRP: 2250 |
| ac692682-e123-4d20-a2d2-422e62da2c99 | Address on File | Contingent | BCH: 0.91335504, BTC: 0.73753451, NEO: 14.75184979 |
| 58fdece9-c81f-4902-91d4-ccfaeab78f15 | Address on File | Contingent | BTC: 0.74553928, USDT: 0.00005449 |
| 924b5cdc-9aaa-4e55-ba53-a1928319c119 | Address on File | Contingent | BTC: 0.74492342 |
| 741a4516-66d6-4a5e-a035-16b29542b4c9 | No Address on File | Contingent | BCH: 0.73934793, BTC: 0.73934793, XLM: 576.69196209 |
| 98227bcb-a87d-41dc-b127-25c47b690200 | Address on File | Contingent | BTC: 0.73465254, OMG: 290.50707587 |
| 1d17ca2e-42b2-4a68-936f-907d349ec7b4 | Address on File | Contingent | BTC: 0.00050069, ETH: 10.00003, ETHW: 10.00003, NMR: 93.71769263, RVN: 1000, USD: 164.3500855, XEM: 2300, ZRX: 2500 |
| b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | Address on File | | ADA: 0.05588153, BTC: 0.00537807, USD: 20488.42488581, USDT: 1.19763592 |
| f48dc1bc-74ff-4516-9e51-88054872095e | Address on File | Contingent | BCH: 2.02231454, BTC: 0.37082658, DGB: 113968.13289262, EMC2: 3083.33876737, ETH: 3.00847347, ETHW: 3.00847347, EXP: 200.76923077, FLR: 683.9009779, HBD: 319.0742496, HIVE: 887.426, LBC: 1422.18529087, LTC: 14.36768172, NEO: 20.48989626, NXT: 2670.73864616, OMG: 166.80378858, SBD: 319.07424963, STEEM: 887.426, STRAX: 458.31624184, USDT: 0.29972266, WACME: 103.1967722, XVG: 18287.98170674 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64c240f7-03aa-4b29-b662-efb998f93452 | Address on File | | BTC: 0.56274834, DOGE: 28003.26495115, ETH: 0.66329905, ETHW: 0.66329905, LTC: 9.51305585, MANA: 1146.29854021, STRAX: 910.787776, USD: 1.08305057 |
| 9eb62479-5d23-47f3-81ba-0ab234b0d01e | Address on File | Contingent | BTC: 0.74139791, ETH: 0.004, ETHW: 0.004 |
| 696e2e98-5a39-4398-bf68-5c4242622083 | Address on File | Contingent | BTC: 0.74141088 |
| 926a9160-5536-4c8b-89ea-b3833d26550a | Address on File | Contingent | BTC: 0.00000075, ENJ: 650.32135751, ETH: 10.80720646, ETHW: 10.80720646, FLR: 40.01581719, NXT: 16293.20840173, USD: 0.82758379, XVG: 133197.65153137 |
| 05004d6f-9d15-4df7-aa0a-e4e6de1deff4 | Address on File | Contingent | AAVE: 1.78, ADA: 999.998, DOGE: 2440, ETH: 8.69136434, ETHW: 8.69136434, FLR: 825.1376915, LTC: 0.038, POT: 2000, TRX: 15495.079267, USD: 0.4149318, USDT: 10.58169712, XEM: 2000, XLM: 3003, XRP: 5461.05226245, XVG: 5000 |
| cb72dccb-8839-4be8-9d8d-79e041a496ef | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XVG: 10820664.355798 |
| a9063960-a807-4847-bfbb-a0d5d94c5612 | Address on File | | BCH: 0.00000585, BTC: 0.03983166, ETH: 3.40210486, ETHW: 3.40210486, USD: 13132.87419194 |
| fb31f281-ced8-4613-a7ce-5398bcc29fc0 | Address on File | Contingent | ETH: 11.0730889, ETHW: 11.0730889 |
| 68eeea23-de10-46dc-96c2-9db6da8f9632 | Address on File | Contingent | ADA: 5400, BTC: 0.54170638, FLR: 565.3151813, NEO: 35.9, OK: 5000, STORJ: 0.18714745, STRAX: 200, TRX: 15904.19788728, USDT: 82.50383823, XLM: 3093.3300994, XRP: 3741.45525226 |
| 1a888e0a-d297-41bb-8e3c-aeba7a566260 | Address on File | Contingent | BTC: 0.00002004, ETH: 10.58968229, ETHW: 10.58968229, IGNIS: 500, NEO: 41.89910281, NXT: 1000, OMG: 200, POWR: 2000 |
| c4b5767a-7d3a-485b-92ff-554eee4c1467 | No Address on File | Contingent | NEO: 2236.94392055 |
| db57201e-6588-40ee-9634-5deae9fe2997 | Address on File | | BTC: 0.73670148, FTC: 210, OK: 100, USD: 0.0003805, XWC: 80 |
| 821a9123-a04c-4a84-ae87-7afb7e6f95a8 | Address on File | Contingent | BTC: 0.06315444, DOGE: 250000, RDD: 154299.23805882, SC: 120000, XEM: 1604.85455526 |
| 53d68ca7-a913-4908-ba1a-24406c106181 | Address on File | Contingent | BTC: 0.5842533, ENJ: 10641.97430476, NMR: 29.71495786, SOLVE: 5689.57420767 |
| 043494f8-0eea-4c82-9f28-004f16ea1231 | Address on File | Contingent | BTC: 0.11515087, DOGE: 227784.69330769, GLM: 100, NAV: 10, SRN: 4.14726705, USDT: 0.00631845, ZEC: 10.03970306, ZEN: 42.61624064 |
| b8a46309-8ed5-4f58-a8a8-38fbf2dfe194 | Address on File | | ADA: 50291.29445092, LTC: 13.804873, NEO: 102 |
| 8a61c88c-cc4a-4196-911c-5970d407961d | Address on File | Contingent | DGB: 21446.74248286, USD: 20246.43259754 |
| b6431a2f-a49f-4032-9623-a662168b36e7 | No Address on File | Contingent | BCH: 0.00117432, BTC: 0.00117432, ETC: 7.17375394, ETH: 10.910008, ETHW: 10.910008 |
| 5bfb9b91-2c0d-494b-991d-05a14cf20f08 | Address on File | Contingent | BTC: 0.00020993, FLR: 1801.305999, TRX: 222305.14319231, XRP: 11921.67840759, XVG: 313.26776346 |
| de7a6aea-d5fe-45db-906d-247b6c2a913b | Address on File | Contingent | ADA: 3849.82053259, ADX: 6, ANT: 10, ARDR: 1110, ARK: 10, BAT: 30, BLK: 615, BLOCK: 5, BNT: 5, BTC: 0.1135451, CRW: 5, DCR: 8.04887622, DGB: 10200, DNT: 150, DOGE: 111000, EMC2: 32, ENG: 5, EXP: 5, FIRO: 1.61257302, FLO: 200, FLR: 2155.346955, FTC: 20, GAME: 14, GBYTE: 0.1, GEO: 120, GLM: 15, GNO: 0.1, GRS: 10, HBD: 60, HIVE: 4, IGNIS: 2202.04888192, IOC: 10, KMD: 13, LSK: 10, MAID: 10, MANA: 100, MEME: 10, MER: 35, MONA: 15, MORE: 100, MTL: 10, MUNT: 200, MYST: 110, NAV: 5, NEO: 5, NMR: 2, NXS: 10, NXT: 2076.78928902, OK: 20, OMG: 6, OMNI: 4, PART: 5, PAY: 10, PINK: 140, PIVX: 11, POT: 25, POWR: 10, PPC: 10, PTOY: 14, QRL: 20, QTUM: 0.4, RDD: 11800, REPV2: 2, SBD: 60, SC: 400, SIGNA: 133, SLS: 12, SNT: 210, SPHR: 75, STEEM: 4, STORJ: 45.87447083, STRAX: 1, SYS: 30, THC: 420, UBQ: 5, VAL: 5, VIA: 5, VRC: 13, VTC: 5.84917792, WACME: 25, WAVES: 10, WINGS: 10, XDN: 10600, XEM: 3100, XLM: 5200, XMY: 400, XRP: 14264.8463238, XVG: 2100, XWC: 4, ZEC: 1.24145725, ZEN: 1 |
| 9feb6c53-ef1e-45d0-9798-d4fa9adcde91 | Address on File | Contingent | BTC: 0.35660455, DOGE: 100000, ETC: 30, FLR: 453.285, LTC: 12, MONA: 100, RDD: 10000, SC: 5000, XDN: 5000, XEM: 3000, XLM: 3000, XMY: 5000, XRP: 3000 |
| 1a90e91a-63bc-4576-b950-873425400478 | No Address on File | Contingent | BCH: 0.72754494, BTC: 0.72754494, XLM: 567.48562068 |
| 7febc32c-24ea-4c47-a4f0-3fa4a9571a0f | Address on File | Contingent | ARK: 450, BTC: 0.72464624, NEO: 8.02508475, XVG: 2100 |
| 4d789b4e-8f14-4e2a-8481-e9b80268d187 | Address on File | Contingent | BCH: 10, DGB: 150000, NEO: 12, USD: 17899.5578101 |
| ac0b7e47-0e4b-4c19-b791-a6ac922efc01 | No Address on File | Contingent | BCH: 0.65235104, BTC: 0.65235104, DASH: 49.74780422, XLM: 508.83432003 |
| 30844b0b-8d98-44ed-bbd3-90c501c66ddd | Address on File | Contingent | ADA: 0.31786729, ADX: 0.8518225, BTC: 0.73094768, ETH: 0.00368953, ETHW: 0.00368953, FLR: 0.00006961, LSK: 0.00019113, RDD: 0.97752809, XRP: 0.00046071, XVG: 0.44969336 |
| e20078b4-a8b7-4000-8ff9-90d70520cde7 | Address on File | Contingent | BTC: 0.72720438, ETH: 0.0005808, ETHW: 0.0005808, MEME: 1663.92253034, NEO: 0.38026044 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8fa8decd-862b-46c2-b990-452dd9998890 | Address on File | Contingent | BTC: 0.00072629, ETC: 18.62437036, ETH: 10, ETHW: 10, OK: 100000, OMNI: 25, WACME: 250, XEM: 10943.58616832, XLM: 5.88553488, XVG: 200000 |
| 6412ca7d-4500-45ad-8b8a-387f56909a25 | Address on File | Contingent | USDT: 20180.28993799 |
| d8a13745-863d-4fde-827f-9e19282928f2 | Address on File | | BCH: 0.00001355, BTC: 0.5017571, LTC: 80.02417285, POWR: 300, SIGNA: 36730.70558203 |
| c0a7a5ba-e868-456e-9113-f9b4a4192835 | Address on File | Contingent | BTC: 0.70505795, OMG: 0.88365241, REPV2: 0.19080763, XLM: 7346.16667886 |
| d84b837e-7c45-4220-9d3f-58218d0bdc3d | Address on File | Contingent | ADA: 22911.92946798, BTC: 0.24488114, USDT: 5017.06833745 |
| a3c4b150-7d93-4b2d-aa0a-59c0a323fc38 | Address on File | Contingent | BAT: 1000, BCH: 0.18751406, BTC: 0.05453045, DGB: 3000, DOGE: 182564.2358894, FLR: 562.9773308, LTC: 20, MTL: 50, NEO: 100, PAY: 10, RDD: 2200, SC: 1500, WAVES: 50, XEM: 1000, XLM: 10489.9717578, XRP: 3725.98253275, XVG: 2259.765625 |
| 8c08357a-36bc-40cb-9fee-007cf7cdc503 | Address on File | Contingent | ADA: 0.00028837, BCH: 0.18431665, BTC: 0.6018706, ETH: 0.25168426, ETHW: 0.25168426, FLR: 956.0423869, LTC: 1.7578703, SC: 20000, USDT: 74.04530805, XRP: 6327.4257048 |
| ff6c26e3-0c3c-4ad4-95a4-4be16e06f27e | No Address on File | Contingent | BCH: 0.72372726, BTC: 0.72280763, XLM: 564.5078273 |
| 911500bb-9b34-4d3d-bc8e-b7976bd8c160 | Address on File | | ANT: 4.28411922, BLK: 41.28090747, BLOCK: 4.4, CRW: 8.67362637, FTC: 103.33218232, GEO: 4.2, IGNIS: 50, IOC: 9.62994574, LBC: 35.86469722, MEME: 39.87873134, MORE: 9.27, MUNT: 99.88317757, MYST: 2.62732728, OK: 52.13681783, OMNI: 0.43257921, PART: 0.20663857, PINK: 637.5, POT: 165, PRO: 17.875, PTOY: 156.25, QRL: 23.7193, SIGNA: 547.40853659, THC: 174, USD: 0.02166057, USDT: 20100.00000391, VRC: 15.3948203, WACME: 13.997, WINGS: 24.46938776, XDN: 1463, XMY: 1119 |
| 24246508-28c1-4191-bd4e-199c049e14d4 | No Address on File | Contingent | BCH: 0.72368045, BTC: 0.72276082, XLM: 564.47131547 |
| 79adc960-e0cd-4365-a11c-8a20ccaab1a9 | Address on File | Contingent | BTC: 0.72723721 |
| 9b3d1260-ae0b-4d99-b835-54e166716acd | Address on File | Contingent | ADA: 1062.86851415, BTC: 0.67413421, DGB: 15510.14705882, FLR: 282.54765, WACME: 410, XLM: 1408.61520429, XRP: 1870, XVG: 4561.80795848 |
| b66a66c5-1f95-4f6a-a5cb-564fa5bae8b8 | Address on File | Contingent | BTC: 0.69951379, THC: 342316.98486048 |
| 9e11fe68-baa5-431e-89ad-90355ec9b622 | Address on File | | ADA: 500, BTC: 0.21464456, DNT: 2856.1202577, DOGE: 164766.39343949, ETC: 9, ETH: 0.73929147, ETHW: 0.73929147, FLR: 302.19, SC: 5953.00105665, USD: 104.37456207, USDT: 0.02309483, XEM: 40.5943989, XRP: 700, XVG: 8232.09321132 |
| 2989fa19-234f-4cde-b28e-1aa7b0721ca6 | Address on File | | USD: 20175.20643931 |
| 499f2510-b66b-4499-a8f3-bc7fefd7bafd | No Address on File | Contingent | BCH: 0.72067078, BTC: 0.72067078, XLM: 562.12377052 |
| 4a052f45-3ea6-4049-8189-2deb91661889 | Address on File | | BTC: 0.00000735, DGB: 0.00022561, USD: 20147.62586108 |
| 043ae364-7fb3-4cc1-a391-ed6731adeb7a | Address on File | Contingent | ADA: 4000, BTC: 0.49818551, IGNIS: 1000, MANA: 10000, NXT: 5000, PAY: 350, XVG: 45000 |
| d823cbaf-4aa0-4cb8-8821-197857d8e795 | No Address on File | Contingent | BTC: 0.69930189, MONA: 128.17599067, XRP: 1532.84671533 |
| a3c7b11a-6752-4cfa-b7ec-0eedb711d7f0 | Address on File | | DOGE: 20000, USD: 18677.63229887 |
| 1e2744bd-ec63-480a-8df8-de6304717f2b | No Address on File | Contingent | BCH: 0.72071396, BTC: 0.71979433, XLM: 562.15745095 |
| c51c1cf3-ed04-4043-bb2b-fe538f3cac90 | Address on File | | NXT: 5000, USD: 0.0066839, USDT: 20000 |
| e58b8056-e820-453a-b0f4-a80c84827652 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.15825041, ETH: 7.94271843, ETHW: 7.94271843, NEO: 94.25563819, PIVX: 137.62294577, STORJ: 100, STRAX: 10 |
| 97266818-eeca-49c7-a7ae-2bddf1b2c5f8 | Address on File | Contingent | BCH: 0.00447808, BLOCK: 15.18059649, BTC: 0.53260632, FLR: 1510.95, HIVE: 200, NEO: 10, OMG: 20, PIVX: 100, REPV2: 20, STEEM: 200, XLM: 1000, XRP: 10000, ZEN: 60 |
| 7b8fba3a-8fb1-4c4d-914d-d2439927c9cc | No Address on File | Contingent | BCH: 0.7182738, BTC: 0.71735417, XLM: 560.25412425 |
| 2855ddf8-00ef-4b28-ab49-1ccb42509121 | Address on File | Contingent | BCH: 0.25, BTC: 0.69620034, DASH: 2, ETH: 0.12, ETHW: 0.12, LTC: 2.06848697, NEO: 2, OMG: 88.65229684, USDT: 28.36954181, ZEC: 3 |
| 49c8348e-bddb-48aa-bb2a-dd3255a574fe | Address on File | | ADA: 2609.12067849, BTC: 0.05397976, ETH: 8.71811498, ETHW: 8.71811498, MATIC: 971.54598931, OMG: 5, USD: 519.4568355, USDT: 0.00000001 |
| e85c65b4-e63d-47df-8450-236063a8dd90 | Address on File | Contingent | ADA: 10994.60870306, BLOCK: 30, CELO: 2416.81284759, ENJ: 6300, FLR: 453.285, LTC: 40, POWR: 1560, REN: 18733.16502641, STORJ: 800, SUSHI: 1120.83308741, TRX: 58000, WACME: 306.9230769, XLM: 14338.71011139, XRP: 3000 |
| 32bc7d91-134a-4627-9b0d-1b6fb2c321a5 | Address on File | Contingent | BTC: 0.57077914, DGB: 10600, DOGE: 1000, ETC: 8, ETH: 0.14886298, ETHW: 0.14886298, HBAR: 1000, LBC: 4135, LTC: 6.5, MTL: 3.47292442, NEO: 56, PINK: 6000, SC: 2944, STEEM: 1999.989, TRX: 28631, USD: 3.53584303, XVG: 49999.9 |
| 37feafeb-a091-4b8a-8da6-ecc42e8e3f37 | No Address on File | Contingent | BCH: 0.00003132, ETC: 151.30001799, ETH: 9.28358891, ETHW: 9.30001799 |
| f746c2c3-6ce0-47eb-90f5-92c5bfee190d | No Address on File | Contingent | BCH: 0.71552802, BTC: 0.71460839, XLM: 558.11241371 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four dense data tables of customer account IDs and claim amounts appear on this page; individual rows are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*The four quarter-page tables on this page contain dense columns of hexadecimal customer Account IDs, Address entries ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and cryptocurrency claim amounts. The individual entries are not legibly resolvable at this image resolution.*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Detailed customer account entries consisting of alphanumeric account identifiers and cryptocurrency claim amounts. Individual entries are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Detailed customer account entries consisting of alphanumeric account identifiers and cryptocurrency claim amounts. Individual entries are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Detailed customer account entries consisting of alphanumeric account identifiers and cryptocurrency claim amounts. Individual entries are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Detailed customer account entries consisting of alphanumeric account identifiers and cryptocurrency claim amounts. Individual entries are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 38058.008042, BTC: 0.00000109, ETH: 1.4, ETHW: 1.4, USD: 0.00887097, USDT: 0.15705929 |
| 350b0c7a-03be-4a22-aadf-050098db2093 | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Case 23-10597-BLS   Doc 87-1   Filed 06/05/23   Page 20 of 918

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51ee2045-680d-43cc-838c-2cfb1fd2e47b | No Address on File | Contingent | BCH: 0.47007511, BTC: 0.46915548, XLM: 366.65895245 |
| 80f0559c-167f-408b-b24f-7ce6255ad322 | Address on File | | ADA: 25555.87167414, FLR: 212.2695377, MANA: 5119, NEO: 0.67598911, XLM: 8059.994845, XRP: 1404.87466603 |
| 2c66a5ab-be92-49fa-972c-2ed04b42d450 | Address on File | Contingent | BTC: 0.47130574 |
| 7195e950-6332-4a47-86c7-06422a9c0d96 | Address on File | Contingent | ADA: 7673.33204556, BTC: 0.29321079, ETH: 0.00002436, ETHW: 0.00002436, LTC: 5.34126182, NEO: 12.70235355, OMG: 264.78844336, POWR: 2429.31495626, SNT: 5277.56252099, USDT: 0.02676562, XLM: 9505.43954386 |
| 958c66bd-9ea5-435b-9330-45200e34f5a8 | Address on File | Contingent | BCH: 2.51928142, BTC: 0.00009909, ETH: 6.89645119, ETHW: 6.89645119 |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | Address on File | | ADA: 31668.47437546, DOGE: 17042.40918313, ETHW: 71.056746, FLR: 3475.951626, USD: 0.00555669, USDT: 0.30067154 |
| 6b096d27-4f9c-4473-9a0e-48a3bc78410e | No Address on File | Contingent | BCH: 0.00005803, BTC: 0.00005803, DOGE: 180030.7996337 |
| 64a56dd5-8516-4399-a257-fd00286d5039 | Address on File | Contingent | ADA: 14027.29116652, DGB: 30514.05082212, LINK: 52.83787756, NEO: 800.38525499 |
| b6b22862-1b81-44c7-9f2e-1b524ca4ef98 | No Address on File | Contingent | BCH: 0.46806418, BTC: 0.46714455, XLM: 365.09042549 |
| 63384ab9-c011-4e9d-b8a6-95bc7255eef4 | Address on File | Contingent | BCH: 3.64424366, BTC: 0.00000001, DGB: 958116.25586058, PAY: 0.39683406, RDD: 3381698.86557657, USD: 3262.41023714, USDT: 0.34820347, WAXP: 6426.48940987 |
| fbe23c65-cb01-4090-b7d0-2350176b41d2 | No Address on File | Contingent | BCH: 0.46780693, BTC: 0.4668873, XLM: 364.88977028 |
| 10052b95-c953-4a6d-9ce9-cccd8f956a4f | Address on File | Contingent | BTC: 0.46992661 |
| 600d822c-747a-4f49-bc29-5564722fdb19 | No Address on File | Contingent | BCH: 0.00490308, BTC: 0.00398345, DOGE: 108818.18181818, ETH: 2.07939191, ETHW: 2.07939191, XLM: 3.82440622, XRP: 2755.24048952 |
| 71ed28c6-2514-414b-a4b9-dd68108e8c58 | Address on File | Contingent | ETH: 7.0270156, ETHW: 7.0270156 |
| 7a9b8d42-ac47-4f02-998f-fb8fafe22c3e | Address on File | | BTC: 0.00011437, ETH: 0.00031156, ETHW: 0.00031156, FLR: 4549.579065, XRP: 30110.97505 |
| c4951438-4974-4fe7-a583-022f53aa4bf7 | Address on File | Contingent | ADA: 1600, BCH: 15.4, BTC: 0.00028995, DOGE: 2500, ETH: 3, ETHW: 3, FLR: 727.522425, LSK: 700, LTC: 14.9356, NEO: 9.5, NXS: 500, POT: 14376, RDD: 2000, XEM: 1100, XLM: 10200, XRP: 4815, XVG: 14100 |
| 4a18bfbd-18ad-48f2-8631-0550d4e4d3a1 | Address on File | Contingent | BAT: 2329.12591687, DASH: 6.87414252, ETC: 42.75, FIRO: 20.99315068, LSK: 377.51915981, NEO: 1044.26477744, OMG: 219.91234673, POWR: 424.46808511, STORJ: 724.79564033, WACME: 399.21930445, WINGS: 810.64607883, XEM: 2228.05450078, XLM: 1600, XRP: 1907.26577438 |
| 2309f262-ac17-4c14-928a-1a21a6c7f622 | Address on File | Contingent | BTC: 0.02467961, ETC: 199.49316023, LBC: 100, LSK: 200, NAV: 500, PIVX: 254.05122351, RVN: 44722.44947226, TRX: 87194.05594405, WAVES: 914.40536311 |
| c9c46682-1103-42d8-af0a-c637086db58b | Address on File | Contingent | BCH: 0.00038953, BTC: 0.46652969, NEO: 0.24311394, PAY: 1000.00122716, USD: 38.69562072, USDT: 0.44535752 |
| 665e077b-7d50-42e7-9316-88277fb50c6e | Address on File | Contingent | ADA: 30644.34067799, ETH: 0.01275675, ETHW: 0.01275675, FLR: 1417.764727, XLM: 19218.379227 |
| bfe8cd85-e0ef-456b-9cca-21cdd6a4b26e | Address on File | | BTC: 0.46799385 |
| 2ff4db1d-6f95-4d61-a309-bdf4f7075acd | Address on File | Contingent | BTC: 0.46796203 |
| 134a9217-a6c3-4025-bc3f-67aacfdc79cf | Address on File | Contingent | BTC: 0.46753156, MAID: 10.00038804, OMG: 7.76146235, PAY: 53.09408629 |
| c4cfe21b-0dd2-4b3e-a924-43bdaa420465 | Address on File | Contingent | BCH: 0.46263808, BTC: 0.46263808, ETH: 0.00946125, ETHW: 0.00946125, LTC: 0.50675121, XLM: 360.85806325 |
| 3683257c-6591-4790-b9df-182f513f5aea | Address on File | Contingent | ETH: 7, ETHW: 7 |
| 6f28f7f7-ea97-468a-8260-93db28bfb4f2 | Address on File | Contingent | ADA: 32750, ADX: 1798.97809589, ANT: 173.15350825, BTC: 0.00104663, SC: 55270.7588826, STRAX: 0.00000001 |
| c8b30bb6-94d4-4aea-b001-ea5414845d18 | Address on File | Contingent | ADX: 286.22455652, BTC: 0.4572334, USDT: 1.39304538, XLM: 2521.26443586 |
| e8530b56-e920-4dfd-954c-2d61257992b5 | No Address on File | Contingent | BTC: 0.33341867, ETH: 2, ETHW: 2 |
| 893be44d-1dd1-4e59-bd62-b96bc345e84e | Address on File | | USD: 12970.82 |
| a0c24e07-f283-4a5c-97ca-d3e23b62afad | Address on File | Contingent | ANT: 100, BAT: 103.93591208, BTC: 0.23220822, BTS: 100.225, DASH: 2, ETH: 3.1646556, ETHW: 3.1646556, FIRO: 10, FLR: 15.113069, GLM: 102.3591129, HIVE: 100, NEO: 6, OMG: 20, STEEM: 100, STORJ: 100, SYS: 100, WACME: 50, XEM: 100.03882905, XRP: 100.02362085 |
| 60b16701-76c2-4729-bea0-ddc4a5e1ee26 | No Address on File | Contingent | BTC: 0.46680422 |
| 6f572032-0c4e-410a-bf4b-e908854adfe7 | Address on File | Contingent | BTC: 0.2338995, USDC: 6448.28721673, USDT: 0.00037231 |
| 08635fb6-91a3-484d-a098-7c6993ead8af | Address on File | Contingent | FLR: 2462.539931, TRX: 86264.33405687, USD: 0.0118803, XRP: 16297.95778247 |
| e62e1421-ff38-48ea-be03-84703ad18868 | No Address on File | Contingent | BCH: 0.46445862, BTC: 0.46353899, XLM: 362.27808587 |
| 9ba06374-41e6-4d0e-accb-0655db3add65 | Address on File | Contingent | BTC: 0.46649043, USDT: 0.00057392 |
| 90fd3cb7-32d8-4717-8920-74c29825aca2 | No Address on File | Contingent | BCH: 0.46399651, BTC: 0.46307688, XLM: 361.91763971 |
| 353beb55-2f6e-4708-bcff-fd4274169dc1 | No Address on File | Contingent | BCH: 0.0000011, BTC: 0.0000011, ETC: 6.13104775, ETH: 6.13104775, ETHW: 6.13104775, XRP: 3400 |

Page 81 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cb056d7-2003-4e3c-8483-03b2cb7130f2 | No Address on File | Contingent | BTC: 0.32638937, SYS: 31949.69338059, USDT: 9.88134627 |
| 769b80ef-e341-481c-b7db-e486e67cc523 | Address on File | Contingent | ADA: 3781.99900251, ARK: 462.69650416, DGB: 1006.78656704, ETC: 23.13178977, FIRO: 0.12198248, FLR: 417.1250606, FTC: 16.18211179, TRX: 4060.29828316, VTC: 7.35513517, XEM: 258.81091925, XLM: 1982.69773438, XMY: 29.24533702, XRP: 24535.49867074, ZEN: 0.28585392 |
| 151923d5-5957-4751-9e16-eec5256f3b3d | Address on File | | ADA: 17705.84962645, ANT: 802.55853246, BAT: 547.66183879, BTC: 0.14027968, OMG: 200.81736189, WACME: 1028.47139045 |
| ef7cf523-cf4b-412f-b3d5-5c732d5e0e55 | Address on File | Contingent | BTC: 0.46579804, USD: 0.01924059 |
| 1fe68c17-59cd-4747-941a-3c3e2af386d9 | No Address on File | Contingent | BCH: 0.18396826, BTC: 0.18304863, XEM: 248300, XLM: 143.49538629 |
| 6af6ee31-48ad-4424-aa81-ad299bb8a6dc | Address on File | | AVAX: 19.62648974, BTC: 0.03890396, ETH: 3.93659727, ETHW: 3.93659727, FLR: 160.5302707, FTM: 2384.1129769, LINK: 159.7842195, MATIC: 1721.32835175, POWR: 381.06730463, USD: 700.00000011, USDT: 0.51220846 |
| 5defb32e-8d4c-4a1e-8288-4ab6043400e4 | No Address on File | Contingent | BCH: 0.4626332, BTC: 0.4626332, XLM: 360.85425685 |
| 926ef618-bbe7-4a19-b52d-6ad32d722c54 | Address on File | Contingent | ADA: 3181.74665618, ADX: 2024.75810819, BTC: 0.00034328, DGB: 101422.05431442, LBC: 4139.67415896, LTC: 116.61186352, PAY: 815.86511497, PIVX: 100.498475, SC: 153891.30217586, SIGNA: 1001.46636256, VTC: 166.02018431, WAVES: 116.17887899, XLM: 7030.33508004, XVG: 52597.9002451, ZEC: 0.00060528 |
| 0867dcc7-793f-4973-b039-ff21ed95e8a0 | No Address on File | Contingent | BTC: 0.46544348 |
| 6b43e1ba-9004-45d3-bc5f-6a61ae40a0bc | Address on File | | BAT: 6744.42190669, BTC: 0.00000006, DOGE: 144935.46889401, FLR: 533.4816326, XLM: 10577.94062036 |
| 8bd3d908-6adf-4456-82ab-6cc7b91b6ca0 | Address on File | Contingent | ARDR: 100, BTC: 0.40328338, DASH: 1, DNT: 2000, ETC: 66.77447236, LSK: 10, LTC: 0.5, MAID: 100, NEO: 5, OMG: 10, QRL: 80, SC: 50000, WACME: 100, XRP: 200 |
| dba21a3a-9565-482c-8687-03163106d9d7 | Address on File | Contingent | BTC: 0.46515745 |
| 284188c9-21cf-4304-9ab2-22ef5d6f76eb | Address on File | Contingent | BTC: 0.00021283, ENJ: 29056.52748556, SOLVE: 125611.78394107, USD: 0.01079887, USDT: 7.32640536 |
| a0fe20ac-90a3-456d-995c-eda3f625db8f | Address on File | Contingent | BTC: 0.39028296, DGB: 100000, FLO: 10000, FLR: 8.46131547, RVN: 53700, WACME: 375, XLM: 1000, XRP: 55.99997 |
| 0f517d2e-5df9-4aa1-9ddf-017ff3190065 | Address on File | | ADA: 18593.69278968, BTC: 0.08329632, ETH: 0.00831224, ETHW: 0.00831224, FIRO: 2139.58392362 |
| 0832c7a7-5f4c-4385-b635-257f4f455985 | No Address on File | Contingent | BTC: 0.12722544, ETH: 4.62014731, ETHW: 4.62014731, LTC: 6.97697255, XRP: 566.67045647 |
| 18cbba45-1fca-4b85-a708-581cfdb2b86a | Address on File | Contingent | ANT: 135, BLOCK: 22, BTC: 0.01894588, DASH: 1, ETH: 5, ETHW: 5, FLR: 362.628, GLM: 1200, KMD: 225, LTC: 9.5, MAID: 1200, NEO: 6, WAVES: 62, XRP: 2400, ZEC: 6 |
| 0a324978-914b-4ec1-8d00-c1d4e232d363 | Address on File | | BTC: 0.46386936, USD: 0.01599853 |
| 87b499ca-3d44-4a0e-ac0c-8f57044ca255 | No Address on File | Contingent | BTC: 0.31321791, DASH: 6.0021279, ETH: 1.66396925, ETHW: 1.66396925, LTC: 10.83900001 |
| 18285a7e-5393-480c-9969-57f44404cc33 | Address on File | Contingent | BAT: 900, BTC: 0.45664694 |
| bc96c933-4b6d-4e85-9750-e54895375c27 | Address on File | Contingent | BTC: 0.46346709, XVG: 22.5 |
| 71e50544-83aa-4d11-ae3c-5fd26d232841 | Address on File | Contingent | ADA: 500, BTC: 0.45674223 |
| d9a47bbc-1da7-4592-9bff-ab844afb9dae | Address on File | Contingent | ADA: 3000, ETH: 2.6000019, ETHW: 2.6000019, LTC: 52.77184095, SC: 6000, TRX: 5878.51304149, VEE: 3000, XLM: 3604.45305961, XRP: 4843.94458727 |
| 83c20304-be2b-4b6b-a95e-0969bd00ff51 | Address on File | Contingent | BTC: 0.46246151, FLR: 247.0774796 |
| 1df7d948-c880-4d14-a2a3-7f87a4b6b821 | Address on File | Contingent | BTC: 0.46230917 |
| e3238150-ddf8-4a25-856d-4e5c23b8dd89 | Address on File | Contingent | ANT: 2920.50799525, DASH: 4.71704359, ENG: 1542.35884162, FLR: 463.745423, OMG: 1051.27210669, POT: 24937.48181417, POWR: 11288.91398123, USD: 0.00783402, XRP: 3069.23076923, ZEC: 12.42680333 |
| 456ad177-4b71-4580-bc76-0935c0910fb6 | Address on File | Contingent | BTC: 0.4622733, ETH: 0.0000305, ETHW: 0.0000305 |
| 9c370740-0536-4d98-b94a-28c1aca3f073 | Address on File | Contingent | BTC: 0.45831615, NEO: 10, OMG: 10 |
| d326926f-e7d3-4be4-88b4-e63b4c09c1de | Address on File | Contingent | BTC: 0.24041463, ETH: 3.26913371, ETHW: 3.26913371, WAVES: 50 |
| addf9b11-8103-4b40-af66-bc391cdb73a3 | No Address on File | Contingent | BTC: 0.46142859 |
| 0a24a003-3e51-4e92-8671-7b1e7c113950 | No Address on File | Contingent | BCH: 0.00005065, BTC: 0.00005065, ETH: 6.90527082, ETHW: 6.90527082 |
| a76ca5f3-25fb-4778-b65f-f589786473b6 | Address on File | | BTC: 0.46105336, ETHW: 0.30150562, FLR: 6.95037 |
| 2314d7c6-3b6f-44d4-a53e-7a061b09c360 | No Address on File | Contingent | BCH: 0.45781911, BTC: 0.45781911, XLM: 357.09926289 |
| cdfc0c7f-70ed-4983-8eaa-2b8a167ce94f | Address on File | Contingent | BTC: 0.45000055, NEO: 32.72467532 |
| d02ed121-1ee3-4713-a604-b60e098d7f92 | Address on File | Contingent | BTC: 0.10328525, ETH: 4.0066828, ETHW: 4.0066828, MAID: 1100.54615613, NEO: 250.66572258, UBQ: 250 |
| 5d265fac-c4a2-427a-99ae-1dcde415bfc4 | Address on File | Contingent | BTC: 0.00000149, ETH: 6.89376005, ETHW: 6.89376005, USDT: 0.01324483 |
| 5177be06-7e50-4cfe-a7a0-4e267ac32b23 | Address on File | Contingent | BTC: 0.33900311, LSK: 3895.70748671 |

Page 82 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee0767a1-3f93-44db-9936-149d2a07fe36 | Address on File | Contingent | ADA: 1502.82485876, BLK: 1506.79758308, BTC: 0.06834044, DGB: 12996.74267101, DOGE: 110833.33333333, EMC2: 1095.07080909, GAME: 246.2658931, GLM: 1637.66212445, HIVE: 424.5945601, MYST: 1225.58053815, NMR: 20.6389274, OMG: 120.88688946, PINK: 25708.7628866, POT: 11000, PTOY: 1790.8438061, QRL: 0.56819191, RDD: 99750, REPV2: 17.03279346, SC: 28581.66189112, SNT: 3637.85557987, STEEM: 424.59456008, THC: 16029.66822034, UBQ: 794.72329472, VEE: 41562.5, XDN: 16299.01960784, XLM: 3821.83908046, XMY: 54807.69230769 |
| e95fa6d6-391d-4320-af7f-3996eb72d1fd | No Address on File | Contingent | ETH: 6.89126165, ETHW: 6.90806413 |
| f2545d15-af54-42ee-aef4-99088cfe7ddc | Address on File | Contingent | BTC: 0.4588976, PAY: 100, SC: 5000, SIGNA: 10000, WINGS: 500, XDN: 3000 |
| f0f4df32-6606-49b9-adfc-94938888b256 | Address on File | Contingent | ADA: 3165.15578859, BTC: 0.38153758, PIVX: 200, USDT: 0.00985659, XLM: 4200, XRP: 1399.98 |
| d1971282-796b-4d1e-b9c9-4e2d80107677 | No Address on File | Contingent | DOGE: 175982.65082333 |
| 789b171a-230d-456b-bfd6-63c11fe802dd | No Address on File | Contingent | BTC: 0.45981948 |
| 8c9bee50-573a-4e53-81da-4ac3ba1c345c | Address on File | Contingent | BTC: 0.00000011, WAXP: 219367.48708602 |
| 0833c471-839e-4a9e-8c67-f6bcd34e8f37 | No Address on File | Contingent | ADA: 34500, BTC: 0.00306412, ETH: 0.01, ETHW: 0.01, PART: 47 |
| a6309824-f135-40b3-853a-2af9a06ad38f | Address on File | | ADA: 25049.99975964, ETC: 24, USDT: 601.60640067, XLM: 28478.1657889, XVG: 170.76260953 |
| a7270bca-ec71-4cbf-b83a-6286176ff28c | Address on File | Contingent | BTC: 0.45942448, FLR: 0.55722107, NXT: 0.04640493, USDT: 0.01621374, XRP: 3.68788558 |
| ab5da296-5fa7-4c46-a380-570c722ec782 | No Address on File | Contingent | BCH: 0.45713203, BTC: 0.4562124, XLM: 356.56333996 |
| a49aa88a-9b73-4850-bd90-90bf4a49bafe | Address on File | Contingent | ADA: 3383.85830253, BTC: 0.00034109, ETH: 4.40964136, ETHW: 4.40964136, FLR: 906.57, NEO: 0.975, XLM: 8000, XRP: 6000 |
| c7109ad9-5713-448f-b7d3-40e62de16dc1 | No Address on File | Contingent | BTC: 0.45892222 |
| 0170fc71-3e63-482f-9080-b9f4f75c76a6 | No Address on File | Contingent | BCH: 0.45671416, BTC: 0.45579453, XLM: 356.23740103 |
| 1868c8ab-774e-460b-85d7-c001ed513761 | Address on File | Contingent | BTC: 0.44, DOGE: 6252.66338259, NEO: 7.34055826, USDT: 0.00000672 |
| 425d6530-c53c-4c63-86e2-1643a488e62d | No Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, DOGE: 175509.05625 |
| 04531482-c606-4074-b24e-b4e4cba01263 | Address on File | Contingent | BCH: 0.05511162, BTC: 0.05511162, STEEM: 0.553, XLM: 42.98710658, ZEN: 1405.00850981 |
| 078694a2-4fba-49fc-9a1e-4219fbf9f480 | Address on File | Contingent | BTC: 0.00000165, FLR: 755.475, MYST: 87.70159587, SRN: 3704.49371064, TRX: 149223.80265199, XLM: 3400, XRP: 5000, XVG: 6000 |
| 9adc883d-48f0-4a91-9434-10ce0d0521bf | Address on File | | BTC: 0.27746455, ETH: 2.28790854, ETHW: 2.28790854, LTC: 9.93013626 |
| 57045d19-cd5b-499a-bb36-67d9e8122859 | Address on File | Contingent | BTC: 0.01571368, ETH: 6.6204417, ETHW: 6.6204417, LRC: 5 |
| c3f90fb5-d84e-4336-9b2e-ec51557b39e4 | Address on File | Contingent | ADA: 9634.8720372, BTC: 0.00101421, ETH: 0.00005626, ETHW: 0.00005626, FLR: 3041.198687, LTC: 2, SC: 85000, XRP: 20127.72551631 |
| b08ab690-b342-4e57-bb28-405ba93bb00c | Address on File | Contingent | ADA: 1007.83884368, BTC: 0.00000006, DOGE: 87567.34091667, ETH: 0.44000001, ETHW: 0.44000001, FLR: 1224.342003, GLM: 526.91006987, HIVE: 150.574, LSK: 63.03499062, MAID: 83, OMG: 130, RDD: 5170.56293478, SC: 9993.25581658, STEEM: 150.574, STRAX: 33.86030304, USDT: 0.00325264, XLM: 5003.97058824, XRP: 8103.12719239, ZRX: 3651.96967517 |
| eade6bcb-ebcd-4b7c-b987-db97d7a61d25 | Address on File | | ADA: 1791.11117296, BCH: 0.00047217, BTC: 0.05300527, DOGE: 6226, EOS: 15, ETH: 0.00043555, ETHW: 0.00043555, EUR: 2.19828523, HIVE: 36.79447802, LTC: 0.96755835, TRX: 793.66630836, USD: 9888.97680429, USDT: 13.81809084, WAXP: 1275.85287787 |
| 0297b249-22d3-4825-83c2-7ff573676c1a | Address on File | Contingent | BCH: 0.00000308, ETH: 6.84770772, ETHW: 6.84770772 |
| 5de87907-01b8-4287-b2d6-e2bdf2053289 | Address on File | Contingent | BTC: 0.45713313 |
| eacdbc6e-b093-425c-b8d4-14c77733dc1e | No Address on File | Contingent | BTC: 0.04158279, ETH: 6.2134195, ETHW: 6.2134195 |
| 13ee862f-5eea-47ae-a0f3-29cf8ea07496 | Address on File | | USDT: 12635.69646466 |
| 0a2e7158-52f3-411e-a789-f5186a3eee0b | Address on File | | BTC: 0.45642439 |
| 97b55cb3-e60b-40ad-9345-e7383618be41 | Address on File | Contingent | ADA: 7500, BTC: 0.24586304, ETH: 0.98801002, ETHW: 0.98801002, NEO: 10, QTUM: 20, STRAX: 150, WAVES: 100, XLM: 9899.99 |
| 4eba217f-d737-4735-a6f1-a2ad84bdc1a3 | No Address on File | Contingent | BCH: 0.10103228, BLOCK: 65, BTC: 0.10011265, ETC: 21, ETH: 5.07047205, ETHW: 5.07047205, STRAX: 161, XLM: 78.8052572 |
| d3004d83-31ac-44ed-ba12-b9c7a99c208b | Address on File | Contingent | BCH: 0.00000567, BTC: 0.24886953, FLR: 2003.080551, XRP: 13257.09355645 |
| bbda3ea2-fe33-4bcc-9b7f-650b4909b9f6 | Address on File | | BTC: 0.45537086, USD: 0.00684323 |
| 0720ece4-de44-4c11-ab67-57eccc686296 | Address on File | Contingent | BTC: 0.45523073 |
| fd814e0c-3d63-4f76-b2d6-6514c88b746a | Address on File | Contingent | ADA: 6400, BTC: 0.37086276 |
| eca67b85-55e2-4070-8163-333bf913dbe7 | No Address on File | Contingent | BTS: 1000, ETH: 6.39336356, ETHW: 6.41017403, LSK: 617.06040094, NEO: 25, OMG: 8 |

Page 83 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f86d333a-2cf8-4a2f-8250-4ea36f6ef174 | Address on File | Contingent | ADA: 29982, BTC: 0.00000039, NEO: 0.08623423, XVG: 871786.3378339 |
| 2508f660-cf1a-4fdc-99a1-b34cfd375819 | Address on File | | BTC: 0.32096767, GLM: 6658.58902589, NEO: 69.47222223, USDT: 0.00000001, WAVES: 985.4809712 |
| ab47fe73-beb5-4ed2-aaba-4c7ab1fcf1a2 | Address on File | Contingent | BTC: 0.04867673, DGB: 54619.88434164, DOGE: 128183.59681198, NMR: 52.3594562, PINK: 12636.964, RDD: 309292.7529067, SC: 107423.07692308, SIGNA: 36267.95119743, USDT: 0.90745297, XLM: 2224.08026756, XMY: 7334.55882353, XVG: 41542.85906972 |
| 99876312-8027-4653-ac05-aca7834a6e62 | Address on File | Contingent | BTC: 0.21329704, ETH: 0.00016714, ETHW: 0.00016714, FIRO: 0.0008201, QTUM: 115, STORJ: 68.21014299, USDT: 6356.9430625 |
| 52b902a8-0034-4831-8a05-6e7b01a32123 | Address on File | Contingent | BTC: 0.25091822, DNT: 670, ETH: 2.08191211, ETHW: 2.08191211, LSK: 55, MTL: 59.72193902, MYST: 99.90985577, NEO: 0.83507893, OMG: 13.61959839, PTOY: 3012.68498943, USDT: 1544.40101996, XVG: 9027.10843373 |
| 7f9a4e3a-3081-4ddb-b501-b828cb7fe514 | No Address on File | Contingent | BTC: 0.45408564 |
| 20ef8582-9781-4c5c-a23e-d11f33e20df6 | Address on File | | ADA: 1.58809382, BTC: 0.45, ETH: 0.00087482, ETHW: 0.00087482, USD: 95.51901614, XRP: 0.22950641 |
| 339117ff-b488-471e-bd0f-177c53680ba6 | Address on File | Contingent | BTC: 0.42012385, DASH: 2.75266766, XRP: 1881.62553008 |
| 3b692be6-00c9-45b0-bda9-53bd3bb844fd | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00000239, ETH: 6.77121119, ETHW: 6.77121119 |
| 4de0f58c-a61c-4ca6-93c5-cea731d37582 | No Address on File | Contingent | BCH: 0.4494, BTC: 0.4494, XLM: 350.53235053 |
| fd11e514-1b3d-4a24-bcde-d8fcb595707d | Address on File | Contingent | BCH: 0.00001372, BTC: 0.00001372, DGB: 33670.88607595, DOGE: 50000, FLR: 1903.797, HIVE: 204.965817, LTC: 29.55713721, RDD: 400000, SC: 2000.08456522, STEEM: 204.96581696, XEM: 2481.86695279, XLM: 6000, XRP: 12600 |
| a8d05cbf-de67-4e21-b24b-d91508316e84 | Address on File | | ADA: 3111.4846, BTC: 0.06288098, ENG: 50, ETH: 0.8699777, FLR: 226.6425, NXT: 600, POWR: 125, QTUM: 7, SNT: 200, SOL: 3.27981012, USD: 7266.06027958, USDT: 21.98477342, XRP: 1500 |
| 6ab7b250-1a33-44b5-bc00-65d891396845 | Address on File | Contingent | ADX: 6.3125008, ANT: 2.28125029, ARDR: 24.10514019, ARK: 37.77505131, BAT: 1242.21668742, BCH: 4.09544595, BLK: 12.0365, BLOCK: 3.45155709, BNT: 1.99380926, BTC: 0.00542292, BTS: 39.55428498, CRW: 2.15811021, DASH: 1.3080784, DCR: 0.08724314, DGB: 285.36826629, DOGE: 1569.97826087, EMC2: 71.01179941, ETC: 95.12878936, ETH: 2.43803798, ETHW: 2.43803798, EXP: 0.93445041, FIRO: 0.2593086, FLO: 34.29202279, FLR: 494.9104504, FTC: 8250, GAME: 1.44837752, GBYTE: 0.0083909, GEO: 2.22932551, GLM: 1578.54984894, GNO: 0.03502015, GRS: 19.19186819, HBD: 3.18847682, HIVE: 309.0758007, IGNIS: 14.73857143, IOC: 1.36439893, KMD: 2.3827576, LBC: 8.32591653, LSK: 14.40742654, LTC: 23.83542682, MAID: 5.16587983, MEME: 19.51864865, MONA: 6.94079769, MORE: 3.85921862, MTL: 0.52976998, MUNT: 24.56428571, MYST: 3.48965975, NAV: 64.40720949, NEO: 53.14236925, NMR: 0.19034625, NXS: 42.90414848, NXT: 29.47714286, OK: 28.26575342, OMG: 47.36456972, OMNI: 0.10287724, PART: 0.288876, PAY: 0.85465261, PINK: 116.48225806, PIVX: 28.40464156, POT: 29.28588808, PPC: 1.69528169, PTOY: 15.53439193, QRL: 8.76088462, QTUM: 0.36148986, RDD: 2407.3, REPV2: 0.23592854, RLC: 5.37183874, SBD: 3.18847682, SC: 737.13297944, SIGNA: 337.47196262, SLS: 0.19045748, SNT: 134.36083011, SPHR: 4.6343545, STEEM: 309.07580068, STORJ: 3.62054444, STRAX: 69.18348045, SYS: 82.09499148, THC: 293.57317073, UBQ: 1.23390114, VAL: 0.53499518, VIA: 2.06251606, VRC: 10.25692373, VTC: 105.77344739, WACME: 18.36971125, WAVES: 92.12325493, WINGS: 4.10685243, XDN: 1146.33333333, XEM: 324.361832, XLM: 269.25783421, XMY: 1017.16901408, XRP: |
| f889c76d-de93-4cf8-8c09-2a83342a1682 | Address on File | | BTC: 0.32143698, ETH: 0.00000503, ETHW: 0.00000503, LTC: 35, REPV2: 5, XLM: 7770.38134082, ZEC: 5 |
| 062e0b22-1350-427a-91e5-37f7d4a066aa | No Address on File | Contingent | BCH: 0.4494, BTC: 0.44848037, XLM: 350.53235053 |
| 2514c0f7-be20-4c28-a084-b95d3c6cfe3f | No Address on File | Contingent | BCH: 0.4494, BTC: 0.44848037, XLM: 350.53235053 |
| 9074b339-fdca-42d1-ac0f-443e5ffc3de4 | No Address on File | Contingent | BCH: 0.4494, BTC: 0.44848037, XLM: 350.53235053 |
| 91880fcc-93a5-49ef-9558-1849e3be134a | No Address on File | Contingent | BCH: 0.4494, BTC: 0.44848037, XLM: 350.53235053 |
| dfed734d-6aba-4bcf-a071-60ee6159debb | Address on File | Contingent | DASH: 0.00000035, ETH: 6.7483138, ETHW: 6.7483138, USDT: 0.02152365 |
| 8578cc76-c35c-45d7-9eb1-986cd80c6108 | Address on File | Contingent | BTC: 0.4502963, USD: 12.38601072 |
| b0c1b0dc-cc40-4e99-87fe-daf9cf92a73e | Address on File | Contingent | BCH: 0.10826983, BTC: 0.10882834, ETC: 9.95786967, ETH: 5.00786967, ETHW: 5.00786967 |
| 8f24e2c5-fe42-4621-abc0-1fa998ab4b90 | Address on File | Contingent | BTC: 0.00000052, ETH: 6.61188834, ETHW: 6.61188834, OMG: 278.69486184 |
| 6fd05856-e6d2-41f9-b8dd-6139904bd1a0 | Address on File | | NEO: 0.975, PAY: 800, USDT: 0.06298312, XLM: 139414 |

Page 84 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a499e91-78cc-46ee-9025-2238b5e8fcdb | Address on File | Contingent | BTC: 0.04014251, DOGE: 155000, KMD: 100, NEO: 10, XMY: 31216.17518382 |
| 6edd784c-279c-421c-be77-7fcd55539077 | Address on File | | ADA: 8000, DGB: 46000, FLR: 498.8962968, PAY: 202.75011935, RDD: 527211.90413341, SC: 1582861.76415789, TRX: 50000, USD: 0.009814 |
| a4a4c816-762f-4b43-8505-53662b570f7e | Address on File | Contingent | BTC: 0.29052262, ETH: 2.05, ETHW: 2.05, FLR: 10.57665, LTC: 5.05, NEO: 16, XRP: 70, XVG: 13000 |
| 01fc1251-38c9-450d-b15f-f0437775daff | Address on File | Contingent | BTC: 0.41275764, SYS: 8000, XLM: 384.81119301 |
| a6ffd299-f664-45fc-84c0-4c9f7f78ff64 | Address on File | | ADA: 214.09745626, BTC: 0.20000004, DOGE: 500.0922496, ETH: 3.45111213, ETHW: 3.45111213, FLR: 98.97047656, POT: 1193.34322563, POWR: 566.76136364, XLM: 3324.42556 |
| e5fa6f61-0e0a-4b88-a50e-4307e9c9aba8 | Address on File | | BTC: 0.01346448, BTT: 27970949.113, DOGE: 43182, TRX: 112256.85627056, USD: 17.47658219, USDT: 1238.36433331 |
| eb37767d-687c-4f6a-ae6e-936a95f5f580 | No Address on File | Contingent | BTC: 0.44848803 |
| 31213d5c-e8cf-4feb-b3f8-6788f7f57a74 | Address on File | Contingent | BCH: 0.00000249, BTC: 0.22483904, ETH: 2.05190761, ETHW: 2.05190761, FLR: 88.67160075, LTC: 20.00090231, NEO: 52.67354547, SNT: 1500, XEM: 1014.4514843, XLM: 332.93055653, XRP: 586.85992747 |
| 4b790752-293d-4f1a-8744-10633edd1439 | Address on File | Contingent | BTC: 0.4479 |
| 336e77d4-1f67-4d47-8b71-cc94a1d82e41 | No Address on File | Contingent | BCH: 0.44463105, BTC: 0.44463105, LTC: 0.08356697, XLM: 346.81256581 |
| eb17a5e7-6c5d-4404-9a9c-8a4d5d6ffa77 | Address on File | Contingent | ADA: 2700, ANT: 202.41273101, BTC: 0.27044258, LTC: 4.15625, NEO: 132, POWR: 1360.98265896, TRX: 2000, XLM: 5000.00022892, XRP: 2135, ZRX: 514.61736887 |
| 95975e30-24e1-4e10-be30-3ad4eba67687 | Address on File | | ADA: 10766.28017161, AMP: 38217.24497138, DGB: 7672.8, DOGE: 1292.35695992, ETH: 1.01135171, ETHW: 1.01135171, FIL: 100, GRT: 3000, HBAR: 4000, LINK: 100, MANA: 3085.71518503, MATIC: 1457.20979718, RDD: 86280, SC: 1977.67568843, USD: 783.38754271, USDT: 2.98686951, VEE: 3000, WAVES: 112, XLM: 9172.22654459, XVG: 16370.7158 |
| b8c3f9cf-f879-4b58-a4b0-2adc9b614100 | Address on File | Contingent | ADA: 22166.6666667, BTC: 0.15510154, USDT: 0.00888413 |
| 26c52f06-2945-4f79-8a46-8cfa0b5cba2e | Address on File | Contingent | ADA: 33695.54667448, BTC: 0.0000011, ETH: 0.00002574, ETHW: 0.00002574, XVG: 45717.27666153 |
| 88e2cd6e-e0dd-49c0-bb97-bdc2a7078b94 | Address on File | Contingent | BTC: 0.44654572, RDD: 51567.00736648 |
| e2e694b2-cf0a-4445-8ab4-5f4e287b5184 | Address on File | Contingent | BCH: 12.71221778, FLR: 3794.154931, GLM: 597.67414861, XRP: 25111.055504 |
| 4605dc80-0308-42a2-b342-a547d1f64d91 | Address on File | Contingent | BTC: 0.43167822, DASH: 1, LTC: 0.25, POT: 327.25162488, THC: 8000, XRP: 800 |
| 48d45f6b-f131-4717-a6bc-54068bf5d463 | Address on File | Contingent | ADA: 1000, ANT: 106.76741592, BTC: 0.38173271, FLR: 75.5475, LTC: 6.32025307, TRX: 5000, XLM: 1000, XRP: 500 |
| e4af18d7-b566-4ba5-933b-556e21e650d7 | Address on File | | BTC: 0.44666243, USD: 0.00012769 |
| ec1f33bb-ff77-407f-882c-6b6d729bb262 | Address on File | | ETHW: 14.75472994, USD: 12377.02815975 |
| 7c0b9b8d-9f12-4b36-92ae-5352c644c89c | Address on File | Contingent | ADA: 319.2, BCH: 1.0015247, BTC: 0.09840392, ETH: 1.78164989, ETHW: 1.78164989, FLR: 185.9999074, NXT: 1912.14057508, OMNI: 7.02128503, TRX: 70550.375, WAVES: 32.73639179, XLM: 7754.7097835, XRP: 1231.012988, XVG: 4144.73684211 |
| 0e518296-0469-4521-87fe-71fdbf4ba530 | Address on File | Contingent | BTC: 0.44578102, NEO: 2.1 |
| 1d1e11af-710e-4675-b244-4eb52354544e | Address on File | | ADA: 33743, ETH: 0.00002735, ETHW: 0.00002735, FLR: 1208.76, USD: 0.01495237 |
| 848fe284-5763-4158-b5d5-50c38b938c95 | Address on File | | ADA: 3217.74193548, BCH: 0.10434264, BTC: 0.30230269, DOGE: 12621.58227848, ETC: 71.25, FLR: 184.6869661, RDD: 110833.33333333, XLM: 4.64776724, XRP: 1222.323479 |
| 627a42a9-b1e6-4454-80f9-f34213ee0fa1 | Address on File | Contingent | BTC: 0.44429456, USDT: 28.21796064 |
| fe81775c-2f75-4b31-a98a-4474ebec13ee | Address on File | Contingent | BCH: 0.43758533, BTC: 0.43758533, DCR: 2, ETC: 4.66552376, GLM: 99.99, MAID: 100, WACME: 9 |
| 51c046e0-f600-4bf4-96b6-18b465aaba24 | Address on File | Contingent | ADA: 10000, ARK: 163.85613352, BTC: 0.0169052, ETH: 0.00000287, ETHW: 0.00000287, FLO: 700, FLR: 982.1175, HIVE: 1000, KMD: 150, LBC: 3000, MANA: 6529.68075, NEO: 0.975, PIVX: 100.58108852, POWR: 1500, QTUM: 100, SC: 200000.0024097, STEEM: 1000, XEM: 1300, XLM: 4037.85188974, XRP: 6500 |
| 81dc49e3-5387-40da-8d28-38e398248194 | Address on File | | ADA: 2221.49192778, BTC: 0.01959187, ETH: 5.92108545, ETHW: 5.92108545 |
| 0e63dbdf-b844-4fbb-b247-3ef95060903f | Address on File | | BTC: 0.00000002, USD: 12337.38105268 |
| 4d78dc7f-e14b-4783-b0b2-5150d542dd7a | Address on File | Contingent | BLOCK: 1.9455206, DASH: 0.52456036, DCR: 10, DOGE: 155000, ETC: 19, FIRO: 6, HIVE: 70, KMD: 71.91943842, NAV: 120.30328229, NEO: 10, NMR: 3, OMG: 32.51809168, PINK: 20000, SC: 50000, STEEM: 70, STRAX: 49.3628165, UBQ: 450, VTC: 221.08540663, WACME: 15, WAVES: 15.94688117, WINGS: 100, ZEC: 1.25 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7011c84-62ca-4255-9840-f93fe826f9cf | Address on File | Contingent | ADA: 3552.56872311, BTC: 0.39695669, USD: 0.00016162, USDT: 0.00005107 |
| b02635b7-73d4-4f0c-a090-44b69a3ea869 | Address on File | Contingent | ADA: 3715, BTC: 0.04654395, DGB: 4700, DNT: 4000, DOGE: 104000, EMC2: 200, ETH: 0.31789015, ETHW: 0.31789015, FLR: 205.035915, GLM: 950, PINK: 6200, POT: 2500, POWR: 1700, RDD: 120000, SC: 36500, SIGNA: 3500, SNT: 2100, SRN: 250, STMX: 2500, STRAX: 35, VEE: 5200, XDN: 31800, XLM: 300, XMY: 56000, XRP: 1357, XVG: 3600 |
| c38dfee0-b29e-4cbc-8a88-e629e28504a7 | No Address on File | Contingent | BCH: 0.43829849, BTC: 0.43737886, SYS: 786.0990035, VRC: 105.86895105, XLM: 341.87316407 |
| eef62001-7638-4b98-9994-7cd56fe6b9a5 | Address on File | Contingent | BTC: 0.43712683, NEO: 17.16111242, USDT: 24.15803876 |
| f4531326-491e-4777-8ed9-35766ce24098 | Address on File | Contingent | BTC: 0.00301252, HBAR: 219656.99416622, WAXP: 3500 |
| 65b24584-0120-49c8-b57b-a156071c50b0 | Address on File | Contingent | BTC: 0.1816064, ETH: 3.91511506, ETHW: 3.91511506, OMG: 11.86278434, USDT: 0.00083245 |
| 6b959567-3cb1-47de-b494-15a4cc8d53fb | No Address on File | Contingent | ARDR: 15.15725224, BCH: 0.00000101, ETH: 6.54779236, ETHW: 6.56463195, IGNIS: 10, NXT: 20, XLM: 1849.87881127 |
| a4d143ee-16b3-4749-b560-16ac1feb6ef8 | Address on File | Contingent | ADA: 1000, BTC: 0.01605339, EMC2: 100, ETH: 5, ETHW: 5, LTC: 24.988, NEO: 25.95, RDD: 100000, USDT: 0.21136596 |
| 393169b9-104b-4f85-9130-1e3eccbb8bf2 | Address on File | Contingent | BTC: 0.42822, NEO: 45.67058824 |
| 1e06be1d-ce21-4101-ba97-7fd296ef0ddd | Address on File | Contingent | BTC: 0.43658965, XVG: 88274.33628319 |
| 82b40b03-a9a9-40e1-8ead-f4a3e37f3ac0 | Address on File | | ADA: 28483.52309744, ZIL: 76761.36964876 |
| 5d83383a-16e9-4548-b331-9c05f35aba6b | Address on File | Contingent | BCH: 0.44037857, BTC: 0.43945894, XLM: 343.49562809 |
| d8ee53cd-c9a1-4ace-aa34-a81f33d2986f | Address on File | Contingent | ADA: 30087.94360639, BTC: 0.02302818, LTC: 0.1, NEO: 0.76434045, OMG: 70.73955184, SYS: 1002.77614774, XRP: 1005 |
| c8e33536-30ea-4251-89ab-48f7235f77fa | Address on File | Contingent | DOGE: 169067.79661017 |
| 1450a9cd-3256-4f10-b51d-c6ae78edce40 | No Address on File | Contingent | BCH: 0.43954984, BTC: 0.43863021, XLM: 342.84921804 |
| b3da7039-9b63-4e84-a830-f07842e29d10 | Address on File | Contingent | BTC: 0.000001, ETC: 67.61497691, ETH: 4.75542781, ETHW: 4.75542781, FLR: 575.1192501, XLM: 6157.28542878, XRP: 3806.3420367 |
| 461b68a9-2e39-4bb3-9e82-211ef713603d | Address on File | Contingent | ADA: 6200, ARDR: 2185.89016755, BTC: 0.00031726, FLR: 0.00920264, OMG: 189.3, USDT: 0.79605818, XLM: 107800.59129814, XRP: 0.06090632 |
| d97d6a08-5900-40b5-b162-fb5603e9f17b | Address on File | | BTC: 0.00000999, USD: 12231.93988539, USDT: 1.89903798, XEM: 710.97647897 |
| 7b73ca00-f904-43d5-9a01-67ceb53784d2 | Address on File | Contingent | BAT: 1678.4271495, BTC: 0.00000059, ENG: 129.08355017, ETH: 6.40859506, ETHW: 6.40859506, LTC: 0.03002016 |
| a78cf67a-5291-4161-9409-f03cfac63e49 | No Address on File | Contingent | BCH: 0.43912934, BTC: 0.43820971, XLM: 342.52122772 |
| 42554f8b-3fac-4117-896b-18a4bb2aee24 | Address on File | Contingent | BTC: 0.44089296 |
| 6ff4fd18-20f1-4795-b5ff-550ec799e353 | Address on File | Contingent | BTC: 0.28590596, XRP: 10033.140081 |
| 7090ced2-f640-4017-b3b6-c283de2438bb | Address on File | Contingent | BTC: 0.43993157, MUNT: 10000, NEO: 1.59147956, PIVX: 0.42596732, VTC: 0.00509579 |
| 1c01d35d-5388-47d4-b92d-877d58b13242 | Address on File | Contingent | BTC: 0.00000227, FLR: 467.877227, LTC: 1.00811, USDT: 10777.70681908, XRP: 3096.57650526 |
| 5aa96a6d-180f-4747-a865-5dcf53f1a8ee | Address on File | Contingent | ADA: 314, ARK: 20.49196462, BCH: 0.01456592, BTC: 0.40951268, ENG: 72.28279146, FLR: 15.44414484, LSK: 6.52459016, NEO: 5.19571969, OMG: 62.37630939, SC: 361.01083032, WAVES: 122.84936636, XLM: 4249.51404529, XRP: 102.21479759, XVG: 162.33766233 |
| 0396f26f-6ec1-498a-b39a-5871165e7663 | No Address on File | Contingent | BTC: 0.41107488, SC: 20000, XLM: 3888, XRP: 922 |
| d5b4cf5d-f974-4a7a-a4b9-6ae8af171045 | No Address on File | Contingent | BCH: 2.35005093, BTC: 0.00000633, DNT: 0.09977861, IGNIS: 2541.40127389, NXT: 5082.80254777, PAY: 1161.59679618, POT: 15322.58064516, POWR: 1000.60972092, SC: 240861.84001055, STRAX: 799.56789602, USDT: 10337.00513328, XVG: 69870.45116938 |
| 2fa6596a-5908-4d0b-a87f-3beeee3f0df2 | Address on File | Contingent | BTC: 0.43988812 |
| 85d569bc-eeca-41c2-b3d4-693046106948 | No Address on File | Contingent | BCH: 0.00000093, ETH: 4.96398364, ETHW: 4.98082566, SC: 2545.73182166, XRP: 6987.87122501 |
| b9ca6ac0-871f-4966-a45e-f07c37d2b065 | Address on File | | BTC: 0.43570146, FLR: 48.6888353, HBAR: 2000, USD: 0.11609713, USDT: 0.00147343 |
| 56879553-6dc7-4a66-9ec1-3cc76c312f3d | Address on File | Contingent | ARDR: 1000, BTC: 0.41343405, DASH: 1.5, DGB: 6000, HIVE: 200, KMD: 50, SC: 10000, STEEM: 200, SYS: 1000, UBQ: 500, VTC: 92, XLM: 2500 |
| ad4f90a1-3019-43c3-90f2-5b30ac3334be | Address on File | Contingent | BTC: 0.43937909 |
| 7e3e1f4e-8467-40a0-a77e-18a1dfd7edc2 | Address on File | Contingent | BTC: 0.43929219, NEO: 0.0225411 |
| ddd790fb-64c5-47ca-974b-044dd2bf3205 | Address on File | Contingent | BTC: 0.43919957, UBQ: 45 |
| b00cb266-abc5-4e61-85fb-fa0871a4aab5 | Address on File | Contingent | BAT: 11400, BCH: 0.02570874, BTC: 0.02570874, ETH: 1.14686717, ETHW: 1.14686717, GLM: 13737.69256582, OMG: 2000, POLY: 3022.72727273, SC: 380000, SNT: 6076.01876104, XLM: 2122.03009622 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13a22f6b-4671-40bc-8cc3-8f6ea2a5a841 | Address on File | Contingent | ADA: 700, BAT: 1569.64660417, BCH: 0.45828867, BTC: 0.00000025, DASH: 4.09650924, ETC: 44.72004784, FIRO: 13.20454545, LSK: 87.11764706, NEO: 900.00000007, OMG: 136.3233508, POWR: 484.30906781, QTUM: 24.71098266, STORJ: 2821.38888889, SYS: 1770.71005917, WINGS: 525, XLM: 5975.57791887, XRP: 461.07565, ZEN: 17.19827586 |
| 8bf6e392-66ae-494b-9001-ba29f1095216 | Address on File | Contingent | ADX: 50, BAT: 267.97426616, BCH: 2.53768134, BTC: 0.08677567, DASH: 1.51993895, ETH: 4.21986024, ETHW: 4.21986024, MONA: 0.78196941, MTL: 44.727577, NEO: 37.16463906, OMG: 40, PAY: 165.50125758, PIVX: 41.59531226, WAVES: 668.76312549, XMY: 60.25116176 |
| f29439b7-e35c-4659-a167-25f988202bad | Address on File | Contingent | BTC: 0.0041853, DGB: 1500006.59993774, OMG: 2.35587909, XVG: 39438.22635508 |
| 2dcbf6e8-3d90-46c5-bbbb-13adea1a4e4d | Address on File | Contingent | ADA: 19646.47934349, BTC: 0.0000009, FLR: 148.37529, GLM: 2072.57335027, LSK: 1034.10143581, NEO: 339.97485645, XRP: 982, XVG: 57000 |
| a2b7dd64-0c9c-478c-ba49-57e8e3cdfb1c | Address on File | Contingent | BTC: 0.00000068, DOGE: 160115.42462687, FLR: 196.4235, XRP: 1300 |
| f0386acc-e969-456c-943b-c919fc369c9c | Address on File | Contingent | ADA: 21610.88709677, BTC: 0.00047249, ETH: 0.02204013, ETHW: 0.02204013, FLR: 1433.161615, SC: 25000, XRP: 9485.16903375, XVG: 12000 |
| dc6aedbb-c6ee-424c-87bf-962bf4642240 | Address on File | | BCH: 0.00002856, BTC: 0.43395306, GAME: 16.94572052, OMG: 3.08460115, RDD: 300000 |
| d945b3c7-9f70-44f5-9b0e-f45df3e3695d | Address on File | Contingent | ADA: 4.9992527, ADX: 20, BTC: 0.38988232, ETH: 0.42122999, ETHW: 0.42122999, FLR: 60.36073825, IGNIS: 115, LSK: 10, NAV: 100, NEO: 2.74349805, NXS: 100, NXT: 230, PAY: 20, POWR: 2000, XDN: 10000, XLM: 194.43904335, XRP: 399.48865452 |
| 528342b4-7ee5-4668-9bf7-ee6ee449dd2d | No Address on File | Contingent | ARK: 200, BLK: 1000, BTC: 0.00750787, BTS: 2000, DOGE: 100000, FTC: 1000, HIVE: 900, IGNIS: 500, NEO: 115.40021851, NXT: 1000, OMG: 77.75016207, POT: 1000, QTUM: 50, RDD: 100000, SC: 120000, STEEM: 900, THC: 10000, XMY: 6000, XRP: 5000, XVG: 115424.40365 |
| b6ebf3b6-d729-4af6-b1e9-28e7bd03d259 | Address on File | Contingent | BTC: 0.19962427, ENJ: 13445.36505089, LINK: 107.71812578, USD: 0.30106331, XTZ: 239.90491631, ZEC: 24.37961676, ZRX: 1172.5188415 |
| 6fa5f36e-12a7-486a-9366-0e952120ca20 | Address on File | | ARK: 5.94218115, BTC: 0.33149808, ETC: 12.51582771, ETH: 0.00000709, ETHW: 0.00000709, FLR: 907.6457254, KMD: 117.55170562, LSK: 25.65738684, POWR: 245.39601716, STRAX: 70, USDT: 0.01064095, XRP: 6007.11953034 |
| 2517e343-d146-4309-ae09-7a3e8d779036 | Address on File | Contingent | BTC: 0.43782647 |
| ad953bcd-e28e-43b1-8d08-cab7b559d7f6 | Address on File | Contingent | ADA: 8402.13639709, ANT: 1, BTC: 0.32100703, FLR: 5.5973091, STRAX: 0.21998574, USDT: 0.0208169, VIA: 0.87332068, WACME: 0.30639225, WAVES: 0.6271855, WINGS: 0.23728919, XRP: 37.04496576, XVG: 72947.50602117 |
| b47cf7d6-514d-489a-8045-3f3b831af87a | Address on File | Contingent | ADA: 25000, BTC: 0.00000196, FLR: 1020.440932, SC: 20000, XRP: 6753.63798952 |
| 9bd801bb-d204-4338-991c-fb6eac74faa2 | Address on File | Contingent | ADA: 5500, ADX: 410, ANT: 45, ARDR: 772.84767078, ARK: 130, BAT: 160, BLK: 1135.67433195, BNT: 20, BTC: 0.25874977, CRW: 180, DASH: 0.5, DGB: 21000, DNT: 2250, EMC2: 1025, ENG: 15, ETC: 10, EXP: 247.7901716, FIRO: 8.13256582, FLR: 107.6838936, FTC: 200, GAME: 70, GBYTE: 0.1088758, GEO: 45, GNO: 2.5, HIVE: 105, IGNIS: 1100, IOC: 90, KMD: 139, LBC: 1320, LRC: 250, LSK: 4, MEME: 660, MER: 100.06463433, MORE: 50, MUNT: 1000, NAV: 245.18994651, NEO: 1, NMR: 20, NXS: 140, NXT: 1500, OK: 1800, OMG: 22, OMNI: 11.5, PART: 25.5, PAY: 245, PINK: 7000, PIVX: 73, POT: 1300, POWR: 685, PTOY: 1150, QRL: 170, RDD: 15000, RLC: 100, SC: 9000, SLS: 1.7, SNT: 950, SRN: 200, STEEM: 105, STMX: 2500, STORJ: 380, STRAX: 42, SYS: 560, THC: 1324.598985, UBQ: 95, VAL: 59, VIA: 109, VTC: 312, WACME: 10, WAXP: 100, XDN: 3000, XEM: 1950, XLM: 500, XMY: 24500, XRP: 712.68998687, XVG: 6700, ZEC: 0.13168099, ZRX: 158 |
| 2ac0f0f8-92c3-4449-a651-41adb1f9f68f | No Address on File | Contingent | BCH: 0.43417515, BTC: 0.43417515, XLM: 338.65695565 |
| 0eb45bee-c3cf-46c3-a6f0-e4b78e082460 | Address on File | Contingent | BTC: 0.41844026, FLR: 151.095, HIVE: 100, STEEM: 100, XRP: 1000, XVG: 9000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70265d18-060a-4e93-99e9-20e2381c24c4 | Address on File | Contingent | ENG: 3150.82008368, FIRO: 300, NEO: 0.95, OMG: 980.20489362, OMNI: 106.875, POWR: 9322.42990654, QRL: 8149.19807794, RLC: 3000, SC: 527000, STORJ: 3771.26654064, STRAX: 403.70785565, SYS: 1.51095118, WACME: 1000, WAVES: 43.43065693, WINGS: 3772.82918357 |
| 614f9728-49e5-4857-a36e-d0a96cbf4b50 | Address on File | Contingent | ADA: 3420, DOGE: 18319.39135841, ETH: 3.5, ETHW: 3.5, LTC: 18.24635392, USD: 1627.22878066 |
| 970effe4-085d-403c-93aa-7fff44b3a58a | Address on File | Contingent | BAT: 1000, BCH: 0.42581504, BTC: 0.42581504, XLM: 332.13606333 |
| 50ac4f02-bcd9-4ead-b17d-a2fce44d1fff | Address on File | Contingent | ADA: 1723.98893882, ADX: 63.95348837, BTC: 0.00306919, DGB: 725.13869783, DOGE: 100276.11940299, EMC2: 296.06539705, ETH: 0.78393495, ETHW: 0.78393495, FLR: 380.7193668, HIVE: 153.4371183, IGNIS: 268.14516129, LTC: 12.04581547, NXT: 4505.84930825, QTUM: 1.04092478, RDD: 30815.36363636, SC: 10276.30957999, STEEM: 153.43711831, STORJ: 289.39886271, THC: 500.27737882, USDT: 96.159, WACME: 50.3747172, WAVES: 10, XEM: 250, XLM: 1577.05388138, XRP: 2519.73504621, XVG: 55696.3163441 |
| d4c53262-09cc-4ceb-a6c1-ba71533a25c3 | Address on File | | BTC: 0.33983942, DOGE: 32492.08820116, HBAR: 5612.70981723 |
| bae43c62-69c8-4234-b07f-9ed1c2f0d03e | No Address on File | Contingent | ETH: 6.52341323, ETHW: 6.53628744 |
| 69274d31-6031-4320-983b-551ce7328f47 | Address on File | Contingent | BTC: 0.21937671, USD: 6007.79301119 |
| a881abe4-5b8e-4317-bd27-471951b52dbe | Address on File | Contingent | ADX: 318.87347356, BTC: 0.00000028, ETH: 6.49125179, ETHW: 6.49125179, NEO: 0.09269019, USDT: 0.00309029, VTC: 12.52157886 |
| 7bb0fc5c-1941-4223-a0b0-7d32d4efb5c7 | Address on File | Contingent | ETH: 6.51975801, ETHW: 6.51975801 |
| 05377bad-5f77-4106-af8c-93b26803c551 | Address on File | Contingent | ALGO: 14.00742874, DOGE: 165036.80822166, USD: 101.72057632, XVG: 0.31581828 |
| 7b1fa0df-0f76-4d87-a355-b9dbc0c28d93 | No Address on File | Contingent | ETH: 6.50825037, ETHW: 6.52112458 |
| 9136091e-91e6-4bde-9a97-17ca30c14ba2 | Address on File | Contingent | DOGE: 165799.711875, NXT: 732.85714286, RDD: 88000 |
| b89b9c6b-a775-42fe-a86f-76720a75a02a | Address on File | Contingent | BTC: 0.03440019, BTT: 297359.474, DOGE: 11000, ETH: 5.5, ETHW: 5.5, GEO: 10, IOTA: 19.48, TRX: 1572.672832 |
| ee140708-0ed1-44a4-a43f-e60072707a93 | Address on File | | DOGE: 159000, FLR: 184.6379132, XRP: 1221.99883018 |
| e94f420b-b4e1-4fa5-8378-279b50f985e1 | Address on File | Contingent | BTC: 0.43389261, BTS: 660.17496434 |
| 23283b17-e45a-48ea-8e5a-af6b361ba26f | Address on File | | BTC: 0.43407232 |
| de13f0cc-2138-40eb-9eaf-b30bb79e3804 | No Address on File | Contingent | BTC: 0.4336155 |
| f6647a59-5a02-44e5-93c1-b7c1e6631e7f | Address on File | | ADA: 32033.20026816, BTT: 736128956.327, ICX: 355.6115, PAY: 383.18223725, RDD: 164804.34782609, SC: 45169.81132075 |
| 8f962d49-8d4d-429f-9862-453fe2f92e09 | Address on File | | BTC: 0.05233021, HBAR: 190000, SC: 50000 |
| 484e88a1-c26a-449f-8100-358e1abb99c6 | Address on File | | ADA: 25514.83868018, BCH: 0.49186298, BTC: 0.00229145, FLR: 607.1884688, TRX: 37335.622, XRP: 2.58743674 |
| d5316769-9934-493d-8de7-86482c06a078 | Address on File | Contingent | BTC: 0.40695607, FLR: 249.9871661, NEO: 0.80379953, XRP: 1654.50323437 |
| 8d2b7cb7-e462-4fb9-996f-4fde75c2465b | Address on File | | BTC: 0.0000066, FLR: 3976.059292, RDD: 62055.86734375, SC: 112435.70625, USD: 0.00693751, XRP: 26314.96272483, XVG: 114918.78640675 |
| 9c613853-0c74-4962-8d47-890b764c5792 | Address on File | | BTC: 0.3388104, DGB: 6000, ETH: 1.18988726, ETHW: 1.18988726, FLR: 76.39069532, RDD: 142936.93691953, USD: 20.33949636, XRP: 505.58056397, XVG: 31442.03934238 |
| e6287dbc-cb9e-41f5-9aaf-32ec4c18a219 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.43104269, NEO: 5, USDT: 0.00381001, XLM: 0.001209 |
| 3e3c34f0-4b58-4552-b10d-31645b2fda7e | No Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, ETH: 6.07970051, ETHW: 6.07970051, GLM: 468.62358983, LSK: 100, REPV2: 10, STRAX: 100.56541562, WACME: 61.0470006, XRP: 1000 |
| 4f74d73e-2b80-458b-a1bf-037204e32b64 | Address on File | Contingent | ADA: 10936.3459939, BCH: 1.00000005, BTC: 0.00000025, DOGE: 61080.53, ETC: 24.04662989, FLR: 1001.353149, GAME: 100, IGNIS: 281.64998992, NXT: 563.29997983, POWR: 100, SC: 7295.181936, XEM: 2424.9329148, XRP: 6627.30831136, XVG: 16200 |
| 755c3222-049b-40d3-a0c6-2c8736045659 | Address on File | | ADA: 1494.209838, DOGE: 1350, FLR: 5251.359856, LINK: 27, USD: 0.16962104, USDT: 0.14172555, XLM: 3650, XRP: 25000 |
| 6e090db8-1c04-406f-99a2-e3111031d3f3 | Address on File | Contingent | ETH: 6.47145483, ETHW: 6.47145483 |
| a1afe1b3-4087-4684-bd63-c06209e7af44 | Address on File | Contingent | ADA: 3554.63876727, BTC: 0.00007169, ETH: 5.76705, ETHW: 5.76705 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | BTC: 0.00048736, DGB: 2450, DNT: 1535.15625443, EMC2: 61.87264691, ETHW: 0.75515126, FLR: 125.63349534, GBYTE: 0.075, GNO: 1, HIVE: 140, IGNIS: 49.75927873, KMD: 40.73955348, LBK: 10.57799444, MAID: 257, MEME: 230, MER: 71.26421602, MONA: 69.14067293, MORE: 20.37973794, NEO: 19.6517087, NXT: 887.18419545, OK: 23.46, POWR: 1423.76756244, QRL: 54.92767415, RDD: 10000, REPV2: 1, SC: 6120.42939164, STEEM: 140, THC: 400.5625000191, USD: 10000, USDT: 76.76475428, XEM: 2650, XMY: 6244.25186276, XRP: 831.48670953, XVG: 1648.52496983 |
| 51d9edb9-6dd0-49c3-a417-aee70d4edd64 | No Address on File | | |
| 6ed085d-1c8c-406e-8336-7e27595b7671 | Address on File | Contingent | BCH: 0.4299009, BTC: 0.42907342, XLM: 335.39691439 |
| a2051fb3-75b4-401e-8205-9fe06184a218 | Address on File | Contingent | BCH: 0.42962964, BTC: 0.42950961, XLM: 335.34497454 |
| 724a3db2-2112-4f9e-93a8-292d215d8cff | Address on File | | ADA: 1000, BCH: 6, BTC: 0.04906545, ETH: 3, ETHW: 3, GAME: 555, LSK: 100, OK: 1000, QTUM: 45, XEM: 20000 |
| e2b37e8-aa69-4dfd-87d9-97f0aa8c27e8 | Address on File | | BTC: 0.40533586, DCR: 25.27, PIVX: 1440 |
| a2e1aba7-ca4a-4e4c-a4d0-113d14b8a36d | Address on File | | BTC: 0.43108282 |
| | | | AVAX: 14.906389, ATOM: 76.98253812, AVAX: 34.10297126, BTC: 0.10089065, COMP: 9.05051213, ETH: 2.42656873, ETHW: 2.42656873, FTM: 2481.86668734, GRT: 2332.48720046, MATIC: 657.05625538, RVN: 6567.09915741, XTZ: 179.97451853 |
| db098a8-00c2-4748-89e1-3b49f0718bec | Address on File | | |
| 58ee67ee-98dd-40d4-ac03-a69c1439b8a | Address on File | | ADA: 302.05862383, ETH: 5.22394221, ETHW: 5.22394221, FLR: 210.0589024, HIVE: 476.51273890, NMR: 18, STEEM: 476.51273890, USDT: 50 |
| 6864a350-8c06-4940-b4fe-8b457b4250e5 | Address on File | | BTC: 0.08442191, DOGE: 7142.4208349, ETH: 4.729569111, ETHW: 4.729569111 |
| 856b58ec-2198-4350-97c-3d0366e5a4e | Address on File | | BCH: 0.0000067, BTC: 0.43057994, DOGE: 141.53300009 |
| | | | ADA: 1398.34307108, ALGO: 294.32576895, ARK: 28.71714637, BTC: 0.19068354, CRO: 246.98767654, DGB: 13611.93974109, DOGE: 5418.21227628, DOT: 22.06922023, EOS: 176.12211253, ETH: 1.65650158, ETHW: 1.65650158, FLR: 22.66425, HBAR: 1747.64890101, KDA: 64.07976286, LINK: 24.38640147, MAID: 406, NMR: 3, NXS: 136, OMG: 496.08422138, SLP: 21870.6285096, UNI: 81.27246662, USD: 1377.95815, XLM: 1007.02608316, ZEN: 6.97212532, ZRX: 67.04367177 |
| bc247f92-e6ac-4743-9bc5-1ee0e5434165 | Address on File | | |
| 27cc0e6d7ef2-472b-9c06-4496bb582bcc6 | No Address on File | Contingent | BCH: 0.4299816, BTC: 0.42908001, XLM: 334.20609500 |
| fbbc2eea-fe56-431-8a717-e04eea1f26c3 | Address on File | Contingent | BTC: 0.00000287, LTC: 141.96934655, NEO: 66.0166924, PAY: 143.64170702, USDT: 0.16307443 |
| | | | ADA: 7033.61278437, BTC: 0.00000006, GBYTE: 31.0826, HBO: 229.6970002, LSK: 689.72055434, NEO: 300, OMG: 800, POWR: 12712.1429033, QTUM: 394, SBD: 229.69750018, USDT: 0.00009095, VAL: 300, XEM: 151000, XRP: 30000 |
| af0c25f2-8156-479e-95dd-9da5dc53b79 | Address on File | | |
| | | | ADA: 4156.10387848, BTC: 0.28364116, DOGE: 1000, EAU: 310, FLR: 585.34203, LTC: 7, USD: 11.08023002, USDT: 1.47250063, XLM: 1200, XRP: 3874, XVG: 10000 |
| 0ff21bb9-3c60-4f58-b073-d56b570f7da12 | Address on File | | |
| | | | ADA: 11576.70630456, BAT: 1540.11710362, DGB: 48060.43377045, ENJ: 4694.1277228, NMR: 19.4253237202, OK: 5338.358306, SC: 313087.01688225, SOLVE: 3651.8805411, STRAX: 2767.73879325, WAVES: 381.02601, WAXP: 12268.85239093, XLM: 7476.18964674, XMY: 49244.68994825, XVG: 81421.31126326, ZRX: 1644.68949789 |
| ae93d2df-3637-4b88-a569-3f7441f062c3 | Address on File | | |
| a6c4050c-ed80-4155-84b9-bc44cafc4a43 | Address on File | Contingent | ARDR: 0.01543109, BTC: 0.30833636, DGB: 150246, ETC: 100, NMR: 0.0004406, USDT: 0.08567726, ZEC: 10.00942062 |
| 86647bb0-c67a-4ce1-99a8-2715514c09ff | Address on File | | ADA: 5367.87786357, BTC: 0.00000037, ETH: 5.36433195, ETHW: 5.46433195 |
| dd635e4b-566b-4404-90a6-cab90ef06fd1e15 | Address on File | | BCH: 0.1422502, BLK: 79.9, BTC: 0.41530958, DOGE: 9999, VTC: 119.98, XLM: 324.65011625, XMY: 6999.8 |
| 8304e328-3cf0-45ab-b12f-a63b0a742bad | Address on File | | |
| | | | BCH: 0.0006077, BTC: 0.16977634, BTS: 4689.7685, DASH: 0.2545768, DGB: 19966.55742655, ENG: 20.5, ETC: 3.063, ETH: 1.00002786, ETHW: 1.00000786, FLR: 921.4284733, IGNIS: 25, LBK: 5.765, NAV: 40, NEO: 11.37441349, NXT: 100, OMG: 7.8670761, PAY: 514.0081803, RDD: 50000, SC: 38921.018, THC: 300, TRX: 30002.75199072, XLM: 900.3237605, XRP: 5997.4048, XTZ: 0.24565, ZRX: 344.625 |
| d9008dfa-b8fa-452a-83b1-3392f5f62817b | Address on File | | |
| 634c43b0-8402-4f9e-a354-23f02ee44156f | Address on File | | BAT: 1500, BTC: 0.00000023, DASH: 0.997399, ENJ: 7500, LINK: 100, XRP: 100, XTZ: 1500, USD: 0.00017371, XMN: 2000, XLM: 300, ZRX: 170.0667142 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15d056c-b160-4656-85e4-67f625598671 | No Address on File | Contingent | BTC: 0.42531851, SIGNA: 51818.18181818, THC: 14745.65217391 |
| 35e2f82-a412-4b1c-a60d-9ad71eca289a | No Address on File | Contingent | USDT: 11853.7491707 |
| bbc6eb8b-c26f-4a2c-8a73-c3f85b925b8a | Address on File | | ETH: 6.38542341, ETHW: 6.38542341, IGNIS: 500, RDD: 109998.56076067 |
| 7eca7d6a-d7ef-48ee-8c37-6a741ad9f632 | Address on File | | BCH: 5.55944502, BTC: 0.00000685, FLR: 1906.124478, KMD: 78886, MONA: 69.06, SC: 5090.5393154 |
| 16a3ec2a-b5db-4b9a-9b04-b687485d506 | Address on File | | BTC: 0.40497272854, BTC: 0.42544054, XLM: 332.53473513 |
| 88221691-b246-4f0f-b480-18111090c5a0 | No Address on File | Contingent | |
| | | | ADA: 3553.28500033, ANT: 53.40259641, ARK: 13.85987891, BAT: 182.75, BLK: 100, BTC: 0.00000161, DASH: 0.01144033, DCR: 2, DGB: 4477.41477372, DOGE: 5914.87552695, EMC2: 47.63240347, ENG: 10, FLR: 1119.44578, FTC: 100, GLM: 109.3150804, HBD: 12.56369837, HIVE: 800.0495276, IGNIS: 112.5, KMD: 170, LBK: 11.76919855, LTC: 9.18058907, MAID: 56.00000889, MANA: 673.66984866, NAV: 618.66693516, OMG: 8.03474338, PAY: 10, PINK: 595.52238806, POT: 2701.13274903, POWR: 508.17552503, RDD: 64032.72210955, SBD: 12.56369317, SC: 112034.04173255, SIGNA: 1458.20437956, SNT: 200, STEEM: 800.04952758, STORJ: 243.73692147, SYS: 85.12789316, THC: 676.02738726, VAL: 10, VTC: 10, XEM: 3624.21342134, XEM: 518.12711149, XLM: 5089.72209981, XMY: 1368.75, XRP: 1438.88809344, XVG: 21623965 |
| bd3d33e3-9b05-42bc-ad7f-42a6cbda | | | |
| c2f20ac-344d-4cb8-8df8-d0b1a10ba970 | | | ADA: 722.03208818, DGB: 31539.05297446, DOGE: 12482.25196071, ETH: 2.52713733, ETHW: 0.5371372, ETHW: 0.5371372, FLR: 219.05190076, IGNIS: 55, SC: 5563.30496914, SYS: 239.58280047, USDT: 1.1998, XEM: 5289.89801851, XLM: 1083.49208211, ZRX: 5072.99353285 |
| 8ee6086a-a6a9-477d-8137-2465695d0 | | | |
| 6a1177dae-96bd-4118-89d0-b39c105159fb | | | BTC: 0.05416013, DGB: 6996.31350794, DOGE: 1437.0, GRS: 286.11903058, RDD: 64032.57, SC: 5062.88, THC: 720.55534308, USDT: 0.00028555, XLM: 433.00069 |
| 95a75064-6b9-401e-96bd-98d9c79a7805 | | | ADA: 7282.50067778, ETH: 3.15727097, ETHW: 192.13032476 |
| 2c6a2713-e558-40df-b5ab-70a333cbad | | | BTC: 0.42506536 |
| 7fe42388b-73e0-4b30-b610-9e44ee1a7c5 | | | ANT: 185.44467215, BAT: 1558.26573461, BCH: 0.52791623, BTC: 0.23114933, FLR: 1058.58375117, HIVE: 475.84998211, NEO: 28.9018194, OMG: 62.38304057, STEEM: 475.84998211, STORJ: 1532.06682255, SYS: 1022.21972245, WACME: 301.95059778, WAVES: 88.67823231, XEM: 1031.14508055, XLM: 5035.6181818, XRP: 7005.58158715, MANA: 25000 |
| 7fbeb5ee-2582-4724-a137-4699225e160e | | | BCH: 0.42111567, BTC: 0.42419649, XLM: 7.24645364 |
| e2948c40-5f62-4f16-822c-c69e6229e52 | | | ADA: 6712.13520230, DGB: 16720.46999003, ETH: 2713.9075129, ETH: 4.47143331, ETHW: 6.37315027 |
| 2cb3f374-2343-4df6-a374-f72140eda55 | | | BTC: 48.93736971, ETH: 1.88097584, ETHW: 5.9 |
| 1fb1ada4a-b033-4171-b30e-ee288224bcc096 | | | BTC: 0.00007272, DOGE: 14650.18, FLR: 215.07071, USDT: 0.007705 |
| be36b9d3-1fc3-4160-80b0-22913ec83d5e | | | BTC: 0.00017119, DOGE: 1000, DOGE: 14900, FLR: 175.33068, SC: 4662.05864458, XRP: 1794.45423016 |
| 84ea87d6-fc05-4fd73-9e60-1f2fca10ff367a | | | BTC: 0.00134904, ETH: 0.00084174, ETHW: 0.00086174, FLR: 1.57, NEO: 1005.7862731, PAY: 1000, USD: 1.85732985, USDT: 0.03224043, XRP: 6000 |
| e6fe1e75-5db21-a1ac-95f1-d0b8d8682 | | | ADA: 500, BTC: 0.40870713, ETH: 0.14211086, ETHW: 0.14310886, FLR: 0.00200133, LBC: 0.00000087, USDT: 0.00000041 |
| fb869cf2-b3fa-444d-8480-1c3fdc0ab | | | BTC: 0.00000381, ETH: 0.15687395, RVN: 549822.18210445, USDT: 0.00000202, ZEC: 0.101 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 10000, ARDR: 1000, BAT: 10000, BCH: 3.25960351, BLOCK: 75, BTC: 0.00000257, DASH: 9.995, DGB: 10000, DNT: 5000, EMC2: 540, ETH: 0.00004579, ETHW: 0.00003179, GAME: 350, GLM: 5000, HIVE: 1500, IGNIS: 1000, MANA: 2000, NEO: 50, NXS: 150, NXT: 3000, PAY: 750, QRL: 500, QTUM: 100, SIGNA: 10000, STEEM: 1000, STRAX: 100, SYS: 3500, USDT: 11.96644313, WAVES: 100, XDN: 100000, XEM: 1000, XLM: 1000, XVG: 1000 |
| 81b13e69-6f2c-42a8-a553-569eee1eb418 | Address on File | | |
| 3ee83671-4c7e-4cb8-ba7e-13f2c4f105f0 | No Address on File | | ETHW: 0.39901115, POWR: 2000, USD: 2.3871674, XRP: 20000.82306625 |
| 22b4d400-511c-4af0-ba69-99f521d58da6 | No Address on File | | BCH: 0.42124855, BTC: 0.42032892, VTC: 373.31611451, XLM: 328.51413791 |
| | | | BTC: 0.17313288, DGB: 4145.15457476, ETH: 3.74701264, ETHW: 1.16151618, FLR: 0.0063786, NEO: 0.0000559, NXT: 99.7752434, QTUM: 0.98232464, USD: 0.00223141, XEM: 5.49000556, XRP: 0.00000000, XLM: 0.00000000 |
| aed8dff1-a241-474d-940c-da2708d9bd8 | Address on File | | |
| 69765727-1468-4472-8707-7bfa25fbb134a | Address on File | | BTC: 0.42085842, USDT: 0.00127166 |
| | | | BCH: 1.88539113, BTC: 0.00000322, ETH: 5.68707257, ETHW: 5.68707257, FLR: 284.85104523, NMR: 2.00001841, POWR: 4000, SC: 4008.58, USDT: 0.01374849, XRP: 1000 |
| d3117678-85c9-4ce7-a409-250ec0cd50a0 | Address on File | | |
| 91951a5-a791e-4675-8dd5-e4fa421af9d3 | Address on File | | BCH: 0.42147806, BTC: 0.42177696, XLM: 328.63398337 |
| 3e32c8ba-d9f4-4421-ad03-cdc43ae0a8ad | Address on File | | BCH: 0.4225458, WACME: 540.0, XLM: 0.00000001 |
| d1990b47-2bfd-478f-95d0-6a679b7257af | Address on File | | BTC: 0.00000053, ETH: 0.00007185, ETHW: 0.00007185, XRP: 2270.11535456 |
| e481712-1724-4443-aa43-c2fc2000be00 | Address on File | | BTC: 0.42242119 |
| 216963f-d1ec-4f8d-b57ae-e5b1f6472e51 | Address on File | | USD: 1731.5345356, USDT: 0.00005153 |
| 38b3116d-139-4347e-a73f-1227958547a | Address on File | | BTC: 0.0000586, DOGE: 119.500, AXS: 8234.167906916 |
| cd44ac0-81992-4d84e-8754-e72eabbb14f8 | Address on File | | BTC: 0.42242119 |
| 5e04570a-a6ea-4b03-80da-6e0b2f60f48 | Address on File | | BTC: 0.42242121, USD: 0.00037, USDT: 0.00000062 |
| b456cb96-16ef-4c16d-9eae1-4d3867a1d4f0 | Address on File | | BCH: 0.42304261, BTC: 0.42242119, VTC: 123.24625855 |
| 5854b880-10a7-4194-9ed1-d34a6b18f2b26f | Address on File | | BTC: 0.00000834, BTC: 0.42211249 |
| a85bc68-10e7-414d-8ee1-4d38677e1c4f8 | Address on File | | BTC: 0.42242119, USDT: 5.00000025, XLM: 0.00000001, ADA: 2.48685788, BAT: 11.90221345, WAXP: 147772.88784101 |
| aa97323e-cce3-40c4-ad53-5ce8ae632a4 | Address on File | | BTC: 0.38854517, ETH: 0.00005012, ETHW: 0.00002573, PLX: 0.0000000000000000072, POLY: 12.0000000 |
| 86378f50-a8ad-47c1-88b3-e5f5ef8857 | Address on File | | BTC: 0.42196334, USDT: 11.42110033 |
| 31c371678-85d8b-44ef-83d8-4f2d1d2a3abc8 | Address on File | | BTC: 0.42186524, SC: 42001, XLM: 0.00007108 |
| 965c0216-ccf2aa-4fb5-b4bd-beb3c4b0be14 | Address on File | | BCH: 0.54798219, BTC: 0.28451703, HIVE: 100.0, STEEM: 100.0, XRP: 0.00000001 |
| aee5a5ea-7fee-4a9a-a9da-67c4e5c1216a | Address on File | | BTC: 0.42254205, USD: 1.57228, USDT: 0.00000006 |
| 373ce6f40-c349-4198f-80db-9dfd51ef67de | Address on File | | ANT: 1136.0188668, BCH: 2.3, BTC: 0.2343425, BTC: 0.00000001, USD: 0.00000002, USDT: 3.19982 |
| b46ff12-3c4a93-44786-8bbf-c95d5c08e385c | Address on File | | BTC: 0.42242088, BTC: 0.39617666, BTC: 0.42242119, ETH: 0.34969266, ETHW: 0.34969266 |
| 5c903ae8-dedd-4f94-b65c-31de9b240f54 | Address on File | | NMR: 17.86407317 |
| 0096f3a-d6a4-46d9-8540-5f570ff04529ea | Address on File | | BTC: 0.41, DGB: 27070, DOGE: 14000, FLR: 100, XRP: 100 |
| fb323d52e-cc1-46f7-889a-f1a8457a5472 | Address on File | | BTC: 0.2419fc, ETH: 0.36379504, HIVE: 340.22080049, STEEM: 340.22080049, USD: 7.35 |
| 3d4e0efed-acd4-486e-a64c-cef9a0627f48 | Address on File | | BCH: 0.41818929, BTC: 0.41726886, XLM: 326.18710238 |
| 009cf174-d4de-4058-ade4-e8c9d65ce1d | Address on File | | BTC: 0.41957645, FLR: 0.99909, USD: 500.0, USDT: 0.000001 |
| 2af6709-4570-487d-8324-1441192d2f3f | Address on File | | ADA: 4000, BTC: 0.38055036, OMG: 40, PAY: 150 |
| 7d19b7d4e-4ce5-4647-a347e-8a32d1b838f | Address on File | | BTC: 0.4195179, USDT: 0.00034227, ETH: 0.22666341, USDT: 0.0000000 |
| 1c1c80e7a-f9ea-4f5f-a6bd-c2fa4aed6e6 | Address on File | | BCH: 0.41741903, BTC: 0.41649928, XLM: 325.36806988 |
| 881617f19-a66c-4cc8-bf157-af7d4250577f9 | Address on File | | BTC: 0.0000006, ETH: 2.07164498, ETHW: 2.07164498 |
| 306fa56554-55e5-4bd0-28f5-555e4f6bfda | Address on File | | ETH: 0.88025361, ETHW: 0.88025361 |
| 642ce82ba-c814-490b-84e5-4f4e0f75a5ce0 | Address on File | | ADA: 103.33053832, BTC: 0.00247857, BCH: 0.57 |
| 9a85e76c-3dfd-4df7-982b-6272ea488f1 | No Address on File | | ADA: 6.16940363 |
| df8f5e9d-49d8-415b-bf5c-0f59a9e975 | No Address on File | | BTC: 0.00033632, DASH: 0.997305, ENJ: 15010.03425959 |
| 09f87e65-c3e1-46e5-80bff-e49244c2d5fc | No Address on File | | BTC: 0.41544093 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2b290d-9332-411b-8d1b-438eb5ad0132 | Address on File | | BCH: 0.00185352, BTC: 0.34125014, DOGE: 1799.99982109, FLR: 503.599935, UBQ: 3548449919986, USD: 1992.982, USDT: 765.23572787 |
| fe3e610a-d622-490b-8845-a092aad | Address on File | | ADA: 4500, BTC: 0.41974168 |
| e3162434-2802-4f32-9fc8-8a47d36a13 | Address on File | | DGB: 109960.40666932, HIVE: 2 |
| cf8c09b5-d02c-416-f50e6-a0a458ad | Address on File | | BTC: 0.00000062, DOGE: 1496.2, USDT: 0.0000006 |
| d17601c-2ce-4665-8c21-c47b5caad88 | Address on File | | BTC: 0.41711759 |
| b4eb3d9-f6ee-4cdb-a9dff-c43dde348 | Address on File | | ADA: 3150.75074365, LTC: 0.21366556, XLM: 0.00020026, XRP: 15700.0 |
| 61bba4da-c8fb-46bc-8249-147fb5dd3e22 | Address on File | | ADA: 177.42108708, BTC: 0.00776319, DGB: 6503.1056, GLM: 119541, USD: 10.00007 |
| 9005a76-c25ad-4e41-af72a-56 | Address on File | | ARK: 17.47108708, BTC: 0.00773215, DGB: 6503.31010793, DOGE: 6000, EOS: 1.84648, ETHW: 98.65924865, HIVE: 11, NEO: 0.02, PAY: 0.0, XRP: 23000 |
| af6de37d-5c21-44d5-b90d-e45e1cfc58d6 | Address on File | | DGB: 0.11518585, ETH: 0.02189056, ETHW: 0.02189056, XRP: 23000.89072218 |
| aeb9c94d-8cb6-4ab6-9145-5e0e4 | Address on File | | ADA: 8000, BTC: 0.00476704, FLR: 1944.253146, OMG: 140, SC: 100000, USD: 1.06, USDT: 0.0 |
| d4d32a8-8d5e-4c13-be46-2c4 | Address on File | | BTC: 0.00000054, DCR: 6.0956341, USDT: 0.7 |
| 447445f-5c8d-4e07-b7cf-e2 | Address on File | | BCH: 1.78100203, BTC: 0.00002071, DASH: 0.0, DOGE: 13070.9903, USDT: 0.07, ETHW: 0.08, XRP: 1 |
| c3fd7b5-68c4-4eb9-b6e1-e0d | Address on File | | BTC: 0.00000011, ETH: 0.14199934, ETHW: 0.14199934, FLR: 0.99942, USDT: 0.0 |
| 8e3cf8a-b4f6-478e-be9e-aaa | Address on File | | ADA: 500, BTC: 0.0 |
| 2ff0d1e-c9d9-484a-84e8-26 | Address on File | | BCH: 0.00155, BTC: 0.35024801, VTC: 0.0 |
| 5f012e-b5f0-4e0c-b4e | Address on File | | BTC: 0.41513005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39093d4a-e3f9-4b9b-97fc-d55b1b8b5e1d | Address on File | Contingent | BTC: 0.26039265, DOGE: 2287.09889459, UBQ: 0.00689861, USDT: 3252.16200062 |
| 9486e0a9-1b4b-4847-aeef-a7291966b36b | Address on File | | ADA: 2.85912783, BTC: 0.38330733, PAY: 3.9161874, USD: 0.00181857 |
| 245fc0e5-8387-4443-b576-34ff66fe408b | Address on File | Contingent | ADA: 28703.53321748, BCH: 0.00003578, BTC: 0.00000232, FLR: 45.3285, MAID: 5, NEO: 0.783528, PAY: 5, USDT: 0.04507118, XRP: 300 |
| 96a808a9-fa85-4f85-b3e2-6345651d9b9d | No Address on File | Contingent | BTC: 0.3731451, QTUM: 109.75716607 |
| bd78e1e1-b365-4621-a454-92de3eca072b | Address on File | Contingent | ADA: 384.30345395, BTC: 0.32083908, ETC: 20.46176087, FLR: 206.9963187, NEO: 36.49890509, QTUM: 5.57235463, STORJ: 4.5, XEM: 1070.78800676, XLM: 1271.10409924, XRP: 1369.97464286, ZEN: 16 |
| 2b5f87eb-33b1-451d-8198-5fbba0063034 | Address on File | Contingent | ADA: 2228.14156194, ANT: 0.25, BTC: 0.29738953, LTC: 20.13559775, USDT: 0.00262216 |
| 8ad9285a-981d-4de1-ac58-6575e8bc1766 | Address on File | Contingent | ADA: 400, ANT: 20, BAT: 1087, BTC: 0.28792585, DGB: 11000, FLR: 306.5488582, GLM: 23.11167748, HIVE: 165, NEO: 6, OMG: 54, PIVX: 50, SC: 30000, STEEM: 165, WACME: 50, XLM: 10001.26270214, XRP: 2028.84846129, ZEN: 4 |
| fff7ea19-671d-46af-8289-228236bc457e | Address on File | Contingent | STMX: 104542, USD: 5000, USDT: 5192.4 |
| fec89538-40e6-4e8c-9e0d-0fae256c2f42 | Address on File | | BTC: 0.2317496, DOGE: 6437.37570245, ENJ: 268.81166592, ETH: 1.3752092, ETHW: 1.3752092, LINK: 18.53616244, USD: 966.45096529 |
| 297c93f6-4497-49d9-a06e-2727acdafbcc | Address on File | Contingent | ARK: 100, BTC: 0.00188187, BTS: 2000, DOGE: 100000, ETC: 10, ETH: 1, ETHW: 1, FLR: 151.095, HIVE: 100, LSK: 40, LTC: 4, MAID: 300, NEO: 5, OMG: 50, PAY: 100, PIVX: 50, PTOY: 400, SC: 20000, STEEM: 100, STORJ: 400, STRAX: 50, XEM: 1000, XRP: 1000 |
| 539ea6e7-1ed4-487d-a9bf-482b8ce50f95 | Address on File | Contingent | BTC: 0.38284693, USDT: 0.03270972 |
| 98f5c6b9-4f6c-4964-aab0-6cfa2640b860 | Address on File | | BTC: 0.3764003, POT: 600, THC: 79000 |
| ba7e47c5-ce76-4186-a097-ef56577cd49a | No Address on File | Contingent | BCH: 0.36603401, BTC: 0.36511438, DASH: 10, XLM: 285.5068133 |
| 7e23e873-c94d-4d81-8b1e-6a0216886c24 | Address on File | Contingent | ETC: 579.77369914 |
| df6abb24-bad0-4825-96f9-daf384a5a0b6 | Address on File | Contingent | BTC: 0.38247815 |
| fd7ebe71-4fc3-495c-bdc9-4a605b356000 | No Address on File | Contingent | BCH: 0.37978173, BTC: 0.37978173, XLM: 296.23004563 |
| 924104a2-975e-41e4-a541-d10c4c299f11 | No Address on File | Contingent | BTC: 0.35900747, WAVES: 390.01967601 |
| 515212f8-7842-44b5-b4da-3da64b518e3b | No Address on File | Contingent | BCH: 0.381599, BTC: 0.38067937 |
| b3d1f22f-3389-416b-b3bc-38559c4339f3 | Address on File | | AAVE: 6, ADA: 302.56707315, AR: 59.86409886, BCH: 5.1, BTC: 0.00000006, DCR: 15, DOGE: 10248.77795649, ETH: 0.051, HIVE: 750, IOC: 13570, IOTA: 3000, SC: 1062455.57757246, SOLVE: 22240.78515891, UBQ: 13788.8, USD: 0.04098295, XEM: 26000, XLM: 7000, XVG: 125000, ZEN: 115.40650827 |
| 7cab389d-33de-4d5d-ad6d-80d2d1f60fdc | Address on File | Contingent | BAT: 21.49520657, BTC: 0.00000005, NMR: 0.2494084, PAY: 1.69382432, PTOY: 11.20598848, QRL: 4.35342876, USDT: 10559.8539917 |
| 4f907d5d-470c-44fe-a810-bd90dadd1402 | Address on File | Contingent | ADX: 211.7734536, BTC: 0.24753705, ETH: 0.00001553, ETHW: 0.00001553, LSK: 100, NAV: 113, NEO: 350.62394144, NXS: 70, PAY: 70, SYS: 1210, USDT: 0.00016312, VTC: 1075.55662837, WAVES: 67.01812621 |
| 142341a6-cd95-4f57-ad66-4385cf04df94 | Address on File | | BCH: 0.00003693, BTC: 0.17364583, DOGE: 1693.76773699, ETH: 2.20131561, ETHW: 2.20131561, FLR: 151.095, IGNIS: 150, LBC: 261.84538653, LRC: 213.3085, MANA: 958.89475, NXT: 300, RDD: 10000, SC: 9950.80703013, TRX: 4441.043, USD: 0.20490703, XLM: 3048.28377333, XRP: 1000 |
| de58a339-2906-4b51-a49d-ec15acc3fce9 | Address on File | Contingent | ANT: 1000, BAT: 9000, BLK: 1058.25902851, BLOCK: 24.20440006, BNT: 730, BTC: 0.03812365, DGB: 70000, FLO: 3064.2541769, GNO: 20.39359736, QRL: 200, SNT: 16000, STRAX: 267.62356965, USDT: 0.0033278, VAL: 160, ZEC: 12.97920179, ZEN: 43 |
| 79890e39-c83d-40a8-a35e-eb034df470fa | Address on File | Contingent | ARK: 77.52797906, BAT: 993.4577682, BTC: 0.00004372, ETH: 5.04732949, ETHW: 5.04732949, FLR: 101.547578, LTC: 7.3514585, NAV: 421.11603679, NEO: 0.475, OMG: 60.35570179, QTUM: 23.19865092, XRP: 672.07768605 |
| ac63cca4-3f1a-4ae5-bcf5-184da42ed1ff | Address on File | | BTC: 0.00000016, IGNIS: 10000, MANA: 22258.18745605 |
| d5429757-fecd-4528-a932-1b20690262f0 | No Address on File | Contingent | BTC: 0.38108037 |
| 9f1ed124-7f71-422d-89f0-25ef2a570b60 | Address on File | Contingent | ADA: 24625.88290605, BTC: 0.04496736, FLR: 108.9261534, SYS: 25, XRP: 720.9117003 |
| a2c6fff9-fcab-4b16-abc3-89ccf03ff311 | Address on File | Contingent | BTC: 0.38066504, DCR: 0.02122623, LBC: 62.81997522, XVG: 3096.95397 |
| f91c7438-b52a-4e07-bb04-ec66fd5c092a | Address on File | Contingent | ADA: 7933.22159048, BTC: 0.00000045, DOGE: 69434.59913793, ETH: 0.00000855, ETHW: 0.00000855, FLR: 239.0894181, NEO: 4, OMG: 42.69863964, PAY: 276.04083916, QTUM: 8.593101, TRX: 17137.825929, VET: 26333.6, VTC: 36.14342092, XEM: 1065.48672566, XLM: 1330, XRP: 1582.3780936 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d3183bc-897a-46f9-9f6c-e55f0457613f | Address on File | Contingent | BTC: 0.33432225, FLR: 226.6425, MTL: 167.83227891, OMG: 50, POWR: 1245.27948566, XLM: 2000, XRP: 1500, XVG: 20000 |
| aa714265-6a59-4577-9baa-d61053b77f10 | Address on File | Contingent | BTC: 0.38039101 |
| 1a06a767-475b-4890-88f0-8b7f11a0eed3 | Address on File | Contingent | BAT: 2754.86310714, BTC: 0.11242795, EMC2: 1500, FLR: 2302.838895, NXT: 6500, RVN: 10610.33105208, XDN: 5500, XRP: 15241 |
| 1dca2d59-231c-4705-aba6-b70164240bae | Address on File | Contingent | ETH: 1.00046311, ETHW: 1.00046311, USD: 8706 |
| dc453807-db85-417a-8cd7-10ebb3e65c73 | Address on File | Contingent | BTC: 0.29924999, ETH: 0.75, ETHW: 0.75, VTC: 7425.997705 |
| 9a71ac80-af66-4611-8184-a39ab2feed82 | Address on File | Contingent | ADA: 28839.48894455, BCH: 0.00365303, QTUM: 0.00851275 |
| e4ca4e68-221b-49b4-b860-821469bd6859 | Address on File | Contingent | BLK: 13740.50030983, FLR: 2829.865766, NXT: 23852.1665, SC: 180455.68397294, STRAX: 485.77954709, TRX: 19890.558543, XRP: 18729.04971 |
| 82f0a48a-92b3-437e-a6ea-94d4ad5119ef | Address on File | Contingent | ADA: 7400, BTC: 0.12109672, DGB: 7000, DOGE: 40000, ETH: 0.00000022, ETHW: 0.00000022, PAY: 225, POLY: 1656.2693428, WAXP: 20941.10690001 |
| 57b82bf9-86c2-43c9-9ead-30aca1c0c3be | No Address on File | Contingent | BTC: 0.36533252, NEO: 43.66241689 |
| 8c03d557-10f3-4d40-ac25-d1c1944d9dd8 | Address on File | Contingent | BTC: 0.00064583, DGB: 159974.46908784, EXP: 652.10205909, FLO: 11715.98932479, MAID: 25181, VTC: 41570.94, WACME: 5621.17298385 |
| c2c7755d-ec32-4ccf-b9a8-46dac15926f2 | Address on File | Contingent | BCH: 0.00000185, BTC: 0.30200541, ENG: 11727.01622384, ETC: 48.48869856, GLM: 1659.42932436, OMG: 710.97141147, WAVES: 154.67394889, XLM: 32.10923077 |
| c1fd9f98-3e74-484e-92a0-ee4f7214bc56 | Address on File | Contingent | ADA: 6481.511, BTC: 0.00163565, DGB: 4300, ENJ: 18426.618, ETH: 0.86594334, ETHW: 0.86594334, RDD: 6800, SC: 19400, TRX: 524.080712, XVG: 12876.968 |
| 1506886a-1bfc-4305-8872-285bc431703f | Address on File | Contingent | HBAR: 192219.36871931, USD: 0.00759785 |
| 46dbe305-0207-495c-89a6-a8320803ceab | Address on File | | BTC: 0.00034503, FLR: 3673.47868, XRP: 24312.37750747 |
| 882e055a-db70-425d-9ffc-f6ea0c9ebab9 | Address on File | Contingent | BTC: 0.00027606, ETH: 0.00029426, ETHW: 0.00029426, FLR: 1460.919901, LTC: 70, REPV2: 19.86119069, SC: 90962.67960938, XLM: 4987.5, XRP: 9668.88315918 |
| bf36cf12-65c8-4525-8c92-f79d761f1834 | Address on File | | ANT: 0.00059016, BTC: 0.12893046, DASH: 0.00007722, ENJ: 0.01124962, ETH: 3.40632365, ETHW: 0.00632365, FLR: 1.095, GLM: 71.57707911, LINK: 0.0000001, LTC: 0.00612351, NEO: 6.11587205, NXT: 0.00000027, OMG: 0.00000016, QTUM: 50, USD: 5.33806532, USDT: 0.00475029, XEM: 0.09090922, XLM: 0.0000002, XRP: 1000 |
| 9a483569-8cdb-4f17-af7b-502bd703e5cd | Address on File | Contingent | ADA: 0.240034, ARDR: 0.00000002, ARK: 0.00000002, BAT: 0.00661704, BTC: 0.01, BTS: 0.00000002, CRW: 31.26054342, EMC2: 0.00000001, ENJ: 0.00000002, FIRO: 0.00000002, GBYTE: 0.00000002, GLM: 0.80071786, GRS: 0.00000001, HIVE: 0.63249855, IGNIS: 0.00000002, KMD: 0.00000001, LBC: 0.00000001, LOOM: 0.00000001, LSK: 0.00000001, MANA: 0.00000001, MONA: 1.91838825, MTL: 0.00000001, NAV: 16.76449142, NMR: 0.00000002, NXS: 0.07953415, PIVX: 0.00000001, POLY: 57416.44761567, PPC: 0.00499867, RDD: 0.00000002, REPV2: 0.00000001, RVN: 0.00000001, SBD: 0.02890779, SC: 0.00000001, SIGNA: 0.00000001, SLS: 0.00000001, SOLVE: 0.00000002, STEEM: 0.19340739, STRAX: 0.00000002, SYS: 0.00000002, USDT: 0.00495554, VET: 1000, VTC: 0.00000002, WACME: 0.0398817, WAVES: 0.00000001, WAXP: 0.00000001, XRP: 0.00000001, XVG: 0.00000001, ZEN: 0.03109358 |
| ed795891-fbab-47ac-89df-2b699ec887ef | No Address on File | Contingent | BTC: 0.11094919, ETH: 4.00512679, ETHW: 4.00512679 |
| fd7b49c8-b1c2-462a-be32-dd0528b9626a | Address on File | | BTC: 0.37832789, ETHW: 0.78184101, FLR: 95.83311927, USD: 0.00856235 |
| 01c22222-3647-49be-a848-8ad95a2fbe4d | No Address on File | Contingent | BCH: 0.37638172, BLOCK: 141.10882406, BTC: 0.37546209, VIA: 106.10130618, VRC: 324.2638164, XLM: 293.57803517 |
| 438ca013-ff12-4e20-88f7-07343102a71a | Address on File | | ADA: 11743.46457929, BTT: 26377026.717, USD: 0.00904626, USDT: 390.19818041, WAXP: 100000.031968 |
| e3a01a51-e5b1-4934-84ef-9b07733faee3 | Address on File | Contingent | BCH: 2.1, BTC: 0.36979102 |
| 120aeaed-53f3-4ab6-9c6d-4185c57c0ec0 | Address on File | Contingent | BCH: 0.00887888, BTC: 0.37768329, XLM: 6.92553332 |
| dbdef88c-87de-432a-bb06-26db2cff85d1 | Address on File | Contingent | AAVE: 1.9, ARK: 15, BNT: 10, BTC: 0.00092475, BTT: 235950996.979, DGB: 220, DOGE: 800, ENG: 10, ETC: 2.07304469, ETH: 0.05326741, ETHW: 0.05326741, FLR: 75.5475, GAME: 15, GLM: 11, MONA: 40, NXS: 15, NXT: 50, PART: 5, PAY: 25, PIVX: 5, POWR: 25, SC: 53811.7, SNT: 1024.446, SPHR: 50, STRAX: 15, TRX: 144118.32309696, USD: 0.00565411, VIA: 10, WACME: 25, XDN: 250, XEM: 399 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4322a89-989d-4e8d-8747-196aeff7736a | Address on File | Contingent | BCH: 0.00000628, BTC: 0.36524852, ETH: 0.0065396, ETHW: 0.0065396, LSK: 100, NAV: 1682.86535663, SC: 50000 |
| 6913f2e6-85ad-4de3-92b2-79ae8d846fee | Address on File | Contingent | BTC: 0.36917757, DGB: 1250, ETH: 0.0673, ETHW: 0.0673, FLR: 15.41169, IGNIS: 155.0350688, NXT: 310.0701376, RDD: 5000, SC: 13000, XMY: 1000, XRP: 102, XVG: 1000 |
| d1f48ae3-757d-47eb-83bc-ce2a7a4fef77 | Address on File | Contingent | ADA: 249.375, BTC: 0.30203637, DOGE: 1000, LTC: 1, SC: 217.63636364, USD: 1.56939602, XRP: 4310.51459887 |
| 8811afde-590b-45ef-bc23-99f395b8e70a | Address on File | Contingent | BTC: 0.0022275, NXT: 789.4590321, USD: 10416.67193064 |
| 408ae2b1-1a27-4faf-ae9a-a9fe72897e2c | Address on File | Contingent | ADA: 15772.17708333, BCH: 1.56940784, BTC: 0.00094443, CRW: 62, DASH: 5.65317601, DGB: 12358.40707965, ENG: 264.81755085, ETH: 1.12, ETHW: 1.12, LTC: 16.00000803, MER: 2267.94602472, OMG: 124.42232492, QTUM: 26.95130123, RDD: 71250, VEE: 1850, XDN: 42719.68196324, XLM: 3949.74111322, XMY: 40548.7804878, ZEC: 8.22538317 |
| bae0d16b-9cda-4485-b7d3-9aa65160089c | Address on File | Contingent | BTC: 0.30073951, ETH: 1.12881762, ETHW: 1.12881762, FLR: 151.119085, NEO: 0.55, SC: 4200, SIGNA: 960.6741573, USDT: 0.01414747 |
| 3b7b8231-771c-498d-b691-7b583007928b | Address on File | Contingent | ADA: 17564.78643894, ETH: 0.000031, ETHW: 0.000031, FLR: 665.4012229, GLM: 7875, USD: 0.00000004, XRP: 4403.85997475, ZRX: 1958.1830205 |
| 846fb6bb-7fce-4957-929d-9e22282cdab7 | Address on File | Contingent | BTC: 0.00016472, ETH: 4.46882392, ETHW: 4.46882392, FLR: 646.5090327, LTC: 4.07174, XRP: 4278.82479661 |
| b3be2432-eddd-462a-99bb-17ef8b657cd8 | Address on File | Contingent | ARK: 269.48612941, BTC: 0.00000018, ETH: 0.00000228, ETHW: 0.00000228, POT: 15181.46471741, THC: 44291.04426109, TRX: 148304.10018719, XLM: 355.48393339, ZRX: 340.8326343 |
| 37770a9d-8ee9-44a9-b7ec-0b72bbf57714 | No Address on File | Contingent | BCH: 0.04323024, BTC: 0.37621462 |
| eb823181-6f67-405b-9aab-fee015ecc435 | No Address on File | Contingent | ARDR: 474.5761028, BCH: 0.36877268, BTC: 0.36785305, IGNIS: 237.2880514, NXT: 474.5761028, VTC: 1119.24544928, XLM: 287.64297804 |
| f21cd20f-b603-4b68-9321-74cfb1238c5a | Address on File | Contingent | ADA: 2622.98406491, BTC: 0.00877149, DGB: 25000, FLR: 226.6425, LTC: 110.5, NEO: 0.94100858, OMG: 50, RDD: 700000, VTC: 86.32377546, XLM: 1052.1800879 |
| c4538217-6127-4abd-a0ac-db45b07c3356 | Address on File | Contingent | ADA: 150, BTC: 0.3655212, DASH: 1, ETC: 4, NEO: 5, POT: 100, QTUM: 3, THC: 120, XEM: 100, XRP: 150, XVG: 276.12788222 |
| eaf1109f-9aba-4954-95a8-b37ade00c28a | Address on File | Contingent | BTC: 0.244885, ETH: 1.96241, ETHW: 1.96241 |
| 3fb066cd-43bd-4cb1-b935-85583d27646f | Address on File | Contingent | ETH: 5.62741976, ETHW: 5.62741976 |
| 22da087e-7d9e-4aa0-841e-45af5502c5b8 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.37584993 |
| 45a01fe0-9926-4485-a70b-ce29908fe61f | Address on File | | ADA: 1000, DOGE: 43270.32842757, ETH: 1.15680051, ETHW: 1.15680051, FLR: 302.49219, GEO: 23.12018188, LTC: 20.73821133, MORE: 499.74663891, NXT: 1000, RDD: 100000, USD: 2260.58208549, XRP: 2002 |
| 7b89d717-2aac-41f4-bf8d-0a125cb13c74 | Address on File | Contingent | BTC: 0.37575591, USDT: 0.01441901 |
| f921523f-4c49-4eca-87b2-fe7b645c3e05 | Address on File | Contingent | BTC: 0.3757 |
| ce8a7c9a-4b63-4089-97d9-caab78f05cc0 | Address on File | Contingent | BTC: 0.30880268, ETH: 1, ETHW: 1 |
| c3180e4e-88b8-4d96-ab08-c46ec013cadd | No Address on File | Contingent | BTC: 0.37560417 |
| c6c2c7b2-43df-44d2-950c-85648dddf5a7 | No Address on File | Contingent | BTC: 0.37550041 |
| 1853794e-7409-459d-a48b-618f250d4b40 | Address on File | Contingent | BCH: 0.51667096, BTS: 14000, ETH: 4.42985624, ETHW: 4.42985624, FLR: 707.612209, XRP: 4683.22716821 |
| c0beb8c9-5c86-4a0a-82b6-c754fdcb7fc9 | Address on File | Contingent | BTC: 0.00000064, ETH: 5.61309807, ETHW: 5.61309807 |
| a10f753e-501f-4437-988c-22a8bed1dcec | Address on File | Contingent | BTC: 0.00020715, DGB: 349224.422236, ETH: 0.03610413, ETHW: 0.03610413, LSK: 4963.84199035, NEO: 0.73585791, NXS: 5634.79734501, STRAX: 5950, USDT: 0.21877372 |
| 10d33498-1678-4f81-85e6-ff2b31e79c27 | Address on File | | ADA: 293.4474547, BTC: 0.03968164, COMP: 0.25481131, DGB: 23929.31888977, DOGE: 8260, ETH: 3.66033541, ETHW: 3.66033541, LINK: 125, LTC: 0.00000001, USD: 743.14935301, XTZ: 45.09479456 |
| 8c23103e-8317-4465-a0e1-8b9581e34985 | Address on File | Contingent | BTC: 0.00668037, ETH: 5.45198243, ETHW: 5.45198243, USDT: 103.72426697 |
| 7273b85f-85ad-4135-97dc-95de014659ae | No Address on File | Contingent | BTC: 0.33338037, ETC: 41.48587674, XRP: 900 |
| bec6b917-8893-4feb-8118-7dc9befd8edf | No Address on File | Contingent | BCH: 0.00558822, BTC: 0.00466859, ETH: 5.2219996, ETHW: 5.2219996, LSK: 552.91848528, NXS: 1240.59267387, POT: 10492.60536332 |
| 55ea4b20-51b5-4e0b-9d03-43bca5e148f5 | No Address on File | Contingent | BCH: 0.3707636, BLK: 5395.82688708, BTC: 0.36984397, XLM: 289.19589719 |
| 09895806-d3e6-4be8-a06c-7d6e32b56e74 | Address on File | Contingent | ADA: 5650.62025991, USDT: 6492.94864508, XEM: 313.31367025, XLM: 20065.52921068 |
| 2cecdd9c-da9f-4b10-bc03-2b2605716440 | Address on File | Contingent | BTC: 0.37323846, FLR: 151.095, USD: 0.004875, XEM: 600 |
| dc7f2f27-d6b7-40a6-8bbd-9819c4be6206 | Address on File | Contingent | DOGE: 45038.57267645, FLR: 2224.951564, NXT: 5550, PAY: 569, USDT: 715.18610497, VTC: 54.53221024, XRP: 14725.51416657 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 891cd71e-6e6c-4017-b5dc-b4b891ff5a23 | Address on File | Contingent | ADA: 540.56111865, BCH: 0.00000178, BTC: 0.00000077, FLR: 2879.671791, NEO: 100.70090425, OMG: 90, POWR: 3222.78106644, SC: 42551.06551573, XRP: 19058.68355244, XVG: 17622.6145633, ZEN: 30 |
| 32f0c298-95ef-4524-a4c1-835206e41501 | Address on File | Contingent | BAT: 1500.32605946, BTC: 0.07319846, BTS: 2399.1963866, DASH: 3, DGB: 20000, ETC: 27.70344334, ETH: 1.41823985, ETHW: 1.41823985, FIRO: 35, GLM: 1300, HIVE: 300, MAID: 750, NEO: 52.5594912, OMG: 38, STEEM: 300, STORJ: 1100, SYS: 2000.00000007, XEM: 1610, XLM: 16000, XRP: 3000.20945664, XVG: 42000 |
| 87e4699f-7627-47d7-bb99-475dca343861 | No Address on File | Contingent | BCH: 0.37, BLK: 3200, BTC: 0.37, XLM: 288.6002886 |
| ff77686f-379e-4f4c-b539-76a9c9a34830 | No Address on File | Contingent | ADA: 3000, BTC: 0.33322186, STORJ: 75 |
| f9de3945-79e7-4791-a6a8-4821dd2a83d8 | Address on File | | USD: 10000.00162258, XRP: 876.15203389 |
| 53ab31f2-0413-4d1d-8bb7-d567a4dbad55 | Address on File | Contingent | ADA: 25000, ENG: 750, ETH: 0.51030691, ETHW: 0.51030691, NEO: 0.9, OMG: 300 |
| cea39fa3-f9ce-4399-8ea0-6524052a3380 | Address on File | | USD: 10368.13980766 |
| d4178a79-df5c-40df-8ae3-fae35768cd99 | Address on File | Contingent | BTC: 0.36357998, ETH: 0.00154381, ETHW: 0.00154381, ZEN: 31.9979 |
| c723bb64-e950-4867-8d42-52b4182aa6d9 | Address on File | | ADX: 50.52167747, BTC: 0.27361304, EMC2: 1052.33669039, ETC: 97, ETH: 0.0902439, ETHW: 0.0902439, EXP: 25.25316456, FLR: 203.5824051, LSK: 9.975, NXT: 3586.76470589, OK: 3230.67375886, POWR: 421.30184332, SC: 14804.10162538, XDN: 1535.71428571, XLM: 490, XRP: 1347.38015938 |
| 6faa85d6-0e12-4aee-94a3-5221045ea253 | Address on File | Contingent | BTC: 0.37243139 |
| d26c9f7b-236f-481d-814d-a7a50105de16 | Address on File | Contingent | BTC: 0.36538314, OMG: 38.50342218, XLM: 1800 |
| b0f9e229-2106-4947-bd26-bbfc4e72bceb | No Address on File | Contingent | BTC: 0.339228, USDT: 908.69467941 |
| ac22399e-40fc-4c93-8984-78a0560819f3 | Address on File | Contingent | BTC: 0.19623845, ETH: 1.60455892, ETHW: 1.60455892, GLM: 1100, HIVE: 350, KMD: 60, LSK: 20, MAID: 340, OMG: 50, POT: 100, STEEM: 350, STORJ: 300, WACME: 45, WAVES: 115, XEM: 1550, XLM: 4800, XRP: 1300 |
| d734bd55-95f0-49ce-8e0e-182b90e7e3c8 | Address on File | Contingent | ETH: 5.1059402, ETHW: 5.1059402, FLR: 295.0706768, POT: 16, XRP: 1952.88180847 |
| 2aeae151-1598-414f-a57a-93d05a51b209 | No Address on File | Contingent | DASH: 2.01670458, ETH: 5.40004178, ETHW: 5.41291599, ZEC: 6.41649908 |
| 1b266f51-b83f-4349-9db1-2c4817cec7b9 | No Address on File | Contingent | BCH: 0.07343108, BTC: 0.07251145, ETC: 4.42307661, ETH: 4.42307661, ETHW: 4.42307661, XLM: 57.27629967 |
| 77188b01-2a14-4c39-ac54-54129572b7a8 | Address on File | Contingent | ETH: 5, ETHW: 5, USD: 1037.7752095 |
| 472d01d5-396c-4372-ab85-5cff3304946d | No Address on File | Contingent | ADA: 28164.73080104, BTC: 0.00000076 |
| b3ad23c9-703b-4007-b7fd-42eba7540001 | Address on File | Contingent | BTC: 0.00000149, ETH: 5.00003131, ETHW: 5.00003131, FLR: 120.1175031, NEO: 75.16343002, XRP: 794.98 |
| f0306212-8b65-4254-b3b9-b6010fc4ed4e | No Address on File | Contingent | BCH: 0.36965209, BTC: 0.36873246, XLM: 288.32891852 |
| 6a11f9b2-7e91-4ed0-a35c-39afa5b8f110 | No Address on File | Contingent | BCH: 0.36727376, BTC: 0.36635413, XLM: 286.47381927, XVG: 30047.0005 |
| 649cba7d-c296-414c-ab1e-5d493dc81beb | Address on File | Contingent | BCH: 0.00000126, BTC: 0.0000019, ENJ: 28500.12065, LSK: 545.21603673, USDT: 0.00001338 |
| daa5e22d-1c9c-407b-94ec-9673baaf8f8b | No Address on File | Contingent | BTC: 0.36725379, NEO: 10.20499635, USDT: 0.00001358 |
| 08a39e5e-6191-473a-9759-c2de6bce1df8 | Address on File | Contingent | ADA: 440, ANT: 183.92600316, BAT: 846.93396226, BCH: 1.82469512, BTC: 0.16800425, CND: 4893, DOGE: 12000, ENJ: 1500, FLR: 856.3531324, GLM: 559.47986577, MAID: 353.44488189, NMR: 10, POWR: 80.891917, STORJ: 200, STRAX: 50, WINGS: 690, XDN: 3000, XLM: 3368.20046893, XRP: 5667.64705882, XVG: 2000 |
| 00368d6b-4284-4503-a7c7-0353d8024c88 | Address on File | | ARDR: 1190.24689826, BCH: 11, BTC: 0.00004424, EMC2: 376.385625, EOS: 40.81801068, ETC: 130.30265312, ETH: 0.00000001, ETHW: 0.00000001, KMD: 170.51614091, STEEM: 594.85090191, TRX: 70102.91370374, USD: 0.00012864, WAXP: 10434.5961299, XDN: 41314.83654375, XEM: 614.2318826, XLM: 527.57823897, ZEC: 27.12503706 |
| b0df416c-b094-45c7-9149-c3cac35cedbd | Address on File | | ANT: 100.09, ARDR: 3000, BCH: 0.00000058, BTC: 0.00323747, DCR: 15, EMC2: 3000, ETH: 3.68944179, ETHW: 3.68944179, FIRO: 25.03095431, GAME: 19.94, HBD: 100, HIVE: 300.0001119, IGNIS: 4000, LBC: 100, LSK: 100, MORE: 200, NXT: 8000, OK: 1500, OMNI: 5, PAY: 100, POT: 2000, RDD: 114709.98631466, SBD: 100, SC: 80000, SIGNA: 10000.3178337, STEEM: 300.00011188, SYS: 2000, THC: 108607.7035625, UBQ: 300, WACME: 75, WAVES: 100, XDN: 50000, XEM: 5000, XLM: 4950, XMY: 50000, XVG: 100000 |
| b2020ca2-d3ba-477c-8229-1c421a817cb4 | Address on File | Contingent | BTC: 0.07900743, ETH: 4.26751164, ETHW: 4.26751164, IGNIS: 1332.87594421, POWR: 1044.5026178 |
| 76fdf473-1a44-43cc-9e32-33dbef88b951 | Address on File | Contingent | BCH: 0.03283975, BTC: 0.03283975, ETC: 5, ETH: 5, ETHW: 5, XLM: 25.61503061 |
| f9c9b42b-8724-4d5d-a42b-919881b32e13 | Address on File | Contingent | BTC: 0.37006151, MAID: 50 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrant tables of customer deposit account entries; individual account IDs and claim amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | ADA: 9775.49490004, ARDR: 120.18705614, BAT: 1275.12226087, BCH: 0.2856404, BTC: 0.00000039, DGB: 11827.59252924, OMG: 255.33761355, POT: 838.21501017, POWR: 314.20860595, QTUM: 26.64453006, SC: 36282.96310734, TRX: 0.1097.75119209, USDT: 1.11586016, XLM: 6221.7699521, XVG: 18884.78296733 |
| 2c59f5f2-c8db-4e0c-9d6a-a48f431acbda | Address on File | Contingent | BCH: 0.09160263, BTC: 0.29962603, ETH: 0.10202461, ETHW: 0.10202481 |
| fofa66f4-298c-4350-8792-fa0fca274e0a | Address on File | Contingent | BCH: 0.00362985, BTC: 0.00000197, LTC: 0.01845, TRX: 124701.886047, USDC: 3, USDT: 0.0001083 |
| ea8ffee6-12be-4233-9275-ff88a461bab9 | Address on File | Contingent | |
| f90aaf2d-dffb-4dbd-b64d-6c2b289d766a | Address on File | Contingent | BTC: 0.00780718, ETH: 3.08664038, ETHW: 3.08664038, LSK: 84.888353, NXS: 206.56767081, POT: 8669.1403697... |

*(Table continues — dense entries illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8a52d81-eab8-47ec-b364-b1a2548163bf | Address on File | Contingent | BCH: 0.55749694, BLK: 15.200654, BTC: 0.08898521, DOGE: 78183.11117647, FTC: 33.21159241, LTC: 1.08641208, PPC: 1.94641, SYS: 1377.49354375, XLM: 434.84804804 |

*(Remaining entries illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b906926-8af0-4c50-850b-51e0f95c2b8d | Address on File | | ADA: 5202.81907943, BAT: 9159.1297, DOGE: 136.02099998, FLR: 201.771264, LTC: 0.00000001, USD: 0.00760445, USDT: 9423.95013742, XRP: 1335.3933222 |

*(Remaining entries illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b02debe-f782-44ea-b508-05efda2af142 | Address on File | | BCH: 0.67894598091, BTC: 0.00062167, DOGE: 13317.801013042, ETH: 1.38499652, ETHW: 1.38499852, FLR: 1176.330502, LTC: 0.00000546, NEO: 54000.33033222... |

*(Remaining entries illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — columns of alphanumeric account identifiers, "Address on File" / "No Address on File", "Contingent", and cryptocurrency amount listings.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — columns of alphanumeric account identifiers, "Address on File" / "No Address on File", "Contingent", and cryptocurrency amount listings.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — columns of alphanumeric account identifiers, "Address on File" / "No Address on File", "Contingent", and cryptocurrency amount listings.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — columns of alphanumeric account identifiers, "Address on File" / "No Address on File", "Contingent", and cryptocurrency amount listings.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Top-left, top-right, bottom-left, and bottom-right quadrants each contain continuations of the "Schedule F: Customer Deposits" table for Bittrex, Inc (Case No. 23-10598). Each row lists an Account ID, "Address on File" or "No Address on File", an optional "Contingent" marker, and an itemized list of cryptocurrency claim amounts. The individual account identifiers and claim amounts are rendered at a resolution too low to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd4e1f62-2717-47f7-8ad1-58cb414e6086 | Address on File | Contingent | ADA: 700, BAT: 500, CELO: 50, LBC: 101, NEO: 20, STRAX: 50, TRX: 38675.423061, USD: 58.23297247, USDT: 2226.43416937, XVG: 88634.82259131, ZRX: 9958.11191742 |
| e21a5d98-8f70-43d5-b9b6-954cbb61b5b9 | Address on File | Contingent | BTC: 0.28257983 |
| 3c149f91-e5e6-4459-9747-89de6703f3a7 | Address on File | | BTC: 0.12669069, FLR: 1510.95, USD: 0.00203354, XRP: 10000 |
| aabfb8e6-fd21-4f2f-81b9-b96dae895b00 | Address on File | Contingent | ADA: 2.96464445, BTC: 0.22109168, FLR: 302.19, TRX: 10000, USD: 24.17697299, USDT: 129.3300804, XRP: 2000 |
| 27e4a462-f450-4b6f-adea-b40685a475de | Address on File | Contingent | BTC: 0.0016, DGB: 50000, ETH: 0.00003137, ETHW: 0.00003137, FLR: 1847.566648, NEO: 10, POT: 5000, RDD: 25000, USDT: 41.72688474, XLM: 21346.44091889, XRP: 12227.8477011, XVG: 25000 |
| e91c4777-8126-43a9-8375-fd9028c906f0 | No Address on File | Contingent | ARK: 575.53017171, BCH: 0.00004547, BTC: 0.00004547, ETH: 4.1400297, ETHW: 4.1400297 |
| a345c79c-2436-4621-a232-efabb377e353 | Address on File | Contingent | ARDR: 20.93777916, BCH: 0.15112216, BTC: 0.15112216, BTS: 235.43859109, DGB: 1.90893165, DOGE: 26250, ETH: 0.53378788, ETHW: 0.53378788, FLR: 7.87584547, GAME: 31.40144869, HIVE: 9.47365565, IGNIS: 1.29197119, LBC: 158.9438754, LSK: 35.22107601, LTC: 1.62150564, MAID: 50, NXT: 2.58394237, PPC: 15.69036984, STEEM: 9.47365565, STORJ: 47.23553489, SYS: 4155.61344102, VRC: 105.13709382, WACME: 24.4480254, XLM: 117.87540267, XRP: 52.12512306 |
| 425a19d5-3b1e-4707-93bb-9376cf1cf236 | Address on File | Contingent | ANT: 250, BNT: 300, ETH: 2.45219569, ETHW: 2.45219569, FLR: 858.9203665, PAY: 500, XRP: 5684.63792005 |
| 4334c6e8-8cc6-41a8-969e-444eda974312 | Address on File | | BTC: 0.00916801, ETH: 4.09307687 |
| 35c89b76-adc8-443b-8591-e0cdb4c77c7e | Address on File | Contingent | ANT: 2814.64813048, BTC: 0.00000244, ETH: 0.0000166, ETHW: 0.0000166 |
| c4a78a57-848c-447b-9315-53e88801c524 | Address on File | Contingent | BTC: 0.26943066, FLR: 122.6737595, XRP: 811.89820664 |
| 7d27387f-b275-4c8a-8484-d89606997e31 | Address on File | Contingent | BCH: 0.00006125, BTC: 0.00019472, ETH: 3.97352747, ETHW: 3.97352747, MYST: 200.68311976, NEO: 5, USDT: 348.63893284, XVG: 5000 |
| 57cf003b-4cdc-423e-aa47-d5984ee85536 | Address on File | Contingent | BTC: 0.28193764 |
| b3acc2ec-e408-4285-b4dd-21ae7f144b6e | No Address on File | Contingent | BCH: 0.28099747, BTC: 0.28007784, XLM: 219.17824577 |
| c887fad9-4e99-429c-8c7f-b937eb05c47f | Address on File | Contingent | BTC: 0.19176035, DOGE: 34452.31574452, USD: 0.50142592, ZEC: 0.0180002 |
| f570d3ab-4b4d-4fb6-87a2-104e1d109b88 | No Address on File | Contingent | ETH: 4.21655179, ETHW: 4.21655179 |
| c5d1c4b1-6158-4d9f-8667-35c2dfe274ef | Address on File | Contingent | BTC: 0.28165285 |
| 93dfd61a-3d88-41d1-8d5a-71631d572b32 | Address on File | Contingent | BTC: 0.00000152, ETH: 4.11195109, ETHW: 4.11195109, SC: 55054.84160673, USDT: 0.02931918 |
| dcc500cb-8926-43a3-8ebc-754ad1b9f87b | Address on File | Contingent | ADA: 21360.35226457, BTC: 0.00002774 |
| 12ebbbf9-04ef-471a-9cb1-7befee45b3e7 | Address on File | | ADA: 18.01146471, BTC: 0.10216153, DOGE: 7284.65785821, ETH: 0.89978989, ETHW: 7.89978989, LINK: 100.4318051, USD: 1868.88775726, WAXP: 4000 |
| b9a61141-e73a-4e72-b173-4e3afb5e8448 | Address on File | Contingent | BTC: 0.25301848, DASH: 0.01671774, FLR: 1.49846281, HIVE: 3.05164916, MAID: 18.65961747, SNT: 45.80152671, STEEM: 3.05164916, USDT: 777.16063733, WAVES: 0.56817055, XRP: 9.91735537 |
| 19ab5d01-5aa7-436f-b8ce-5392c7924761 | No Address on File | Contingent | BCH: 0.28058935, BTC: 0.27966972, XLM: 218.85991185 |
| 24e0da7a-7d00-4afa-a68b-c4609ffaf5a8 | Address on File | Contingent | BCH: 0.00009525, BTC: 0.28127257, ETH: 0.00058054, ETHW: 0.00058054 |
| 99d7af36-736c-403b-ac8d-782674f4a774 | Address on File | | BTC: 0.04218775, ETH: 3.57866774, ETHW: 3.57866774 |
| 2411b968-8122-4e28-85c5-d0e339383967 | Address on File | | DOGE: 79798, USD: 2019.22122483 |
| 83941e85-6fef-4077-b5e9-75bd4b2d403a | Address on File | Contingent | BTC: 0.24863073, GLM: 1000, WACME: 50, XRP: 1500, ZEN: 5 |
| 3ce96fb7-5db6-4091-be89-d4092bde5e61 | Address on File | Contingent | BCH: 0.03260644, BTC: 0.27245035, LTC: 2, MAID: 250, OMG: 34.14983852, XEM: 250 |
| 625d3517-3cd3-418c-8469-e8786fb50f30 | No Address on File | Contingent | BTC: 0.08185344, ETH: 0.2, ETHW: 0.2, NEO: 562.9975 |
| 8d7e7485-e955-4054-8fa7-d09d584f5365 | No Address on File | Contingent | BTC: 0.28074986, PAY: 0.8448235, STRAX: 9.2295308 |
| f7c4a1a3-a95e-4d20-9cf0-c29c6cead5fa | No Address on File | Contingent | BCH: 0.01212, BTC: 0.01212, ETC: 2.01866205, ETH: 4.00203841, ETHW: 4.00203841, XLM: 9.45360945 |
| b25da30f-e92b-44d5-9c41-cfc172405f8e | No Address on File | Contingent | BCH: 0.27906293, BTC: 0.27906293, XLM: 217.66930306 |
| 57eb442b-a1e0-4d77-8a28-812b0e75364c | Address on File | Contingent | ADA: 1000, BCH: 1.00221129, BTC: 0.00398864, DCR: 5, DOGE: 973.53920442, EMC2: 400, ETH: 2, ETHW: 2, LTC: 38, REPV2: 8, WAVES: 50, XLM: 501.72480792, XRP: 400, ZEC: 1 |
| 6d7b7ad1-1803-49fc-afcd-9027b22e7c2b | Address on File | Contingent | ADA: 167.32967414, ATOM: 1, BTC: 0.19605983, DOGE: 15000, ETH: 0.10168492, ETHW: 0.10168492, USD: 1000.91920191, USDT: 0.00742093 |
| d835d840-a7f9-44b7-a94d-ce079dc7e8be | No Address on File | Contingent | BCH: 0.27879948, BTC: 0.27879948, XLM: 217.46381186 |
| 3b6e617f-c159-4e2b-b0d1-913c8d914e36 | Address on File | Contingent | BTC: 0.14653726, ETH: 2.00630954, ETHW: 2.00630954 |
| 614fe522-8ded-44d7-a809-bcd91cf41bd2 | No Address on File | Contingent | BTC: 0.2797347, IGNIS: 3323.47560976, XVG: 2625 |
| 6f6eab6a-f71c-4e3d-9b8a-aa6e23114cf3 | Address on File | Contingent | ADA: 370.78619691, BCH: 0.24918793, BTC: 0.04532801, ETH: 3.08605773, ETHW: 3.08605773, LBC: 400, NEO: 39, OMG: 100, STORJ: 482.87763491, USD: 0.00243066, XEM: 1300, XLM: 50.92281892 |

Page 141 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8479b4df-ffa4-40f3-9aa7-113acd895285 | Address on File | Contingent | BCH: 0.00289815, BTC: 0.20857836, DASH: 0.131, ETH: 1, ETHW: 1, LSK: 4, SC: 800, XLM: 2.26055926, XRP: 300 |
| 05d585d5-b1bf-42a9-b766-0afe2c9233b5 | Address on File | | BTC: 0.05997861, FLR: 1208.082591, HIVE: 274.0539943, LTC: 31.03810523, QTUM: 35.27145349, STEEM: 274.05399429, XRP: 7995.51666667 |
| fd3394d6-b43f-49d2-9ea7-746926d78d03 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074, ETC: 1.82897147, ETH: 4.1785561, ETHW: 4.1785561 |
| 52dd49be-8d82-4231-b26a-1a9de3ce40b6 | Address on File | | BTC: 0.17290387, DGB: 257910.07664635, NGC: 5234.52917104, RDD: 156852.91717742, XVG: 230150.87471627 |
| 71dd0c97-0de7-433f-9916-08e86be13bfa | Address on File | Contingent | LTC: 100 |
| a282afb3-1e7d-4ee1-ae10-7d8201598427 | No Address on File | Contingent | BTC: 0.02789042, DOGE: 92916.476625, KMD: 56.75454296, VTC: 85.90713884, XRP: 541.83988217 |
| cb942b09-0ef2-4d1a-ac25-f0d08d901f4b | Address on File | Contingent | BTC: 0.07721984, ETH: 3, ETHW: 3, IGNIS: 750, LTC: 0.00000546, VTC: 513.86056865 |
| c8082a4f-cb11-4fb5-a25c-55fe97b8d760 | Address on File | Contingent | USDT: 7743.46102888 |
| 29905bcb-0f5e-4456-991c-f89c583cc895 | Address on File | | ADA: 574.85226882, BTC: 0.00000047, DASH: 2.01096795, ETH: 3.68931702, ETHW: 3.68038953, FLR: 125.7188977, SC: 1220.34574468, USD: 0.00486883, VTC: 1175.15529992, XLM: 1446.69627637, XRP: 832.05200518, XVG: 1192.06191743 |
| 9c1f7faf-697a-41b2-86da-a2836e45dbdf | Address on File | Contingent | ADA: 50, BTC: 0.23140578, CRW: 20, ETH: 0.0000125, ETHW: 0.0000125, FTC: 50, KMD: 50, LTC: 8, MUNT: 50, NAV: 10, NEO: 5, NXT: 175.93205087, PART: 99.57811831, PAY: 16, POT: 20, SC: 126902.83140409, THC: 50, TRX: 1041.67193566, USDT: 0.00132337, WINGS: 30, XRP: 150.32639154 |
| 1dabeee4-31a3-47a9-97fe-82bdc26a5acc | Address on File | Contingent | ADA: 21000, BTC: 0.00294556 |
| 05b6b771-eb77-47b6-a1d5-e5bd56f79cee | Address on File | Contingent | ADA: 5060.59413693, ANT: 100, ARDR: 722.27906341, BTC: 0.00945761, DNT: 1440, DOGE: 13285.08191599, DOT: 250.65237271, ENG: 196.2937651, ETH: 0.70311579, ETHW: 0.70311579, MANA: 1459.08618481, NAV: 180, NEO: 12, SAND: 472.30185756, SC: 3000, USD: 500, XDN: 3000, XLM: 900, XVG: 11000 |
| 19c88492-3659-4e27-9ccb-fdbedfb58e05 | Address on File | Contingent | ADA: 3950, BTC: 0.0005, ENJ: 8000, ETH: 1.43290084, ETHW: 1.43290084, FLR: 1057.665, HIVE: 425.1665508, POT: 1666.51708664, SC: 16726.05674208, STEEM: 425.16655082, THC: 4000, XEM: 1500, XLM: 5000, XVG: 26613.0785 |
| ae09efd3-3b79-4a90-b020-63167ae24745 | No Address on File | Contingent | BCH: 0.27840408, BTC: 0.27748445, XLM: 217.15539955 |
| 3aa842e1-ea6b-4a79-aa3a-09b168877027 | Address on File | Contingent | BTC: 0.05966893, EMC2: 100, USDT: 6074.26669327 |
| df8998fb-57a0-476c-85ed-14d4bf1bbcee | Address on File | Contingent | BTC: 0.00000057, ETH: 3.14778227, ETHW: 3.14778227, NEO: 12, XRP: 4202.59776892 |
| e5c1c371-d48e-4a33-be24-f4b740eb1af1 | Address on File | Contingent | BTC: 0.27906706 |
| 80ab6a81-2fd2-47b0-8465-a03b2d52c83a | Address on File | Contingent | ARDR: 98111.16114204, BTC: 0.0014671 |
| e34256dc-e789-4caf-92d6-3152455eb9da | Address on File | Contingent | ADA: 6503.99019724, BTC: 0.09522702, PINK: 5000, XLM: 30219.9933181, XVG: 10000 |
| bb72cc82-5e35-422f-85e0-6e3e8bbf3d4c | Address on File | Contingent | FLR: 166.2075219, POWR: 650, USD: 7595.02228178, XRP: 100.02 |
| 28f9efee-0423-4505-8004-52807cbc63ff | Address on File | Contingent | ADA: 4731.91163364, BLOCK: 35, BTC: 0.15656272, ETH: 0.86671277, ETHW: 0.86671277, RDD: 87629.83404239, WACME: 536.11277125 |
| 1333637e-e0f7-4372-b017-83341c414d25 | Address on File | | BTC: 0.23601578, DOGE: 16381.08905258 |
| 637b83d6-1864-48a4-b1e5-133e654ba144 | Address on File | | BTC: 0.00000004, ETH: 1.06124794, USD: 5774.79172782, XTZ: 0.2443 |
| 194733f7-3165-4000-883e-106a621af373 | No Address on File | Contingent | BCH: 0.27755438, BTC: 0.27663475, XDN: 140000, XLM: 216.49263289 |
| 9887adb9-0539-4b9a-b47e-fcc4a62486d5 | Address on File | Contingent | BTC: 0.26443091, DCR: 11, FLR: 55.90515, LTC: 0.7, XRP: 370 |
| 53dc54ae-7878-48d9-b52e-cad22203337e | Address on File | | EDR: 1670228.34218878, ENJ: 27.07330219, EXP: 3978.97493952, FIRO: 5.08838635, GAME: 117.49934432, IOC: 4418.1894961, MORE: 727.91479821, MUNT: 20053.16874808, NXS: 60.69255475, PINK: 65305.33692637, PPC: 33.66738944, RDD: 81614.92336494, SBD: 5.23900701, SLS: 1875.29251702, SPHR: 246.16736358, STRK: 0.02821215, UBQ: 525.19186987, USD: 0.00027395, USDT: 6.05670729, VIA: 271.185461, VRC: 4493.50063977, XMY: 59049.97308, XVG: 5642.80942771 |
| e6ba1516-a9db-4388-9620-7ecc9ecdbec9 | No Address on File | Contingent | BCH: 0.08269122, BTC: 0.02858641, ETH: 3.56985146, ETHW: 3.56985146, XLM: 2403.72155532, ZEC: 2.91609121 |
| 3a9737b1-2675-453f-902e-e9d076bc4495 | No Address on File | Contingent | BCH: 0.27832354, BTC: 0.27740391 |
| 0fda82b8-14d1-453d-8dd8-75954046a0a1 | No Address on File | Contingent | BTC: 0.00190265, GLM: 35394.76770386 |
| c81b72c7-ef99-4347-9186-2f8f5c55e427 | No Address on File | Contingent | BTC: 0.2753807, POWR: 532.34069805 |
| 3cc203d2-7fe7-489a-bbf1-e1b3578111c9 | Address on File | Contingent | BTC: 0.27844186 |
| 86a894ea-4118-4ba9-84a8-508510fff563 | No Address on File | Contingent | BCH: 0.27742081, BTC: 0.27650118, XLM: 216.38844818 |

Page 142 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83d86f7f-7949-4d6a-84aa-0c0e9a5b4e8b | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ETH: 4.16531034, ETHW: 4.16531034 |
| 0be7387f-c970-426d-ab02-39fcbf167bc0 | No Address on File | Contingent | ARDR: 4442, BCH: 0.26380969, BTC: 0.26289006, IGNIS: 2221, NXT: 4442, XLM: 205.77176397 |
| e0f13e77-2e9e-4bb4-a9c1-38bf29b6caa3 | Address on File | Contingent | ADA: 12699.92664469, BTC: 0.00000022, ETH: 0.00000013, ETHW: 0.00000013, FLR: 201.2600711, POWR: 4370.39972189, THC: 20018.27207569, TRX: 25061.533, XRP: 1332.01013312, XVG: 16005.39555064 |
| 76ecfc94-b5f9-4e92-a9b1-1d82b7399a10 | No Address on File | Contingent | BCH: 0.27478902, BLK: 0.6104483, BTC: 0.27386939, DOGE: 812.88339431, XLM: 214.33564993 |
| a1b752fa-aeb3-4972-9ab5-623cf3c9e7b8 | Address on File | Contingent | BTC: 0.27753886 |
| 8b33cca9-8728-41dd-ad82-a7cc78a8e32e | Address on File | Contingent | BTC: 0.27749719 |
| a0a81077-8281-4108-be24-86b8f9d0eca1 | No Address on File | Contingent | BCH: 0.00001391, DASH: 0.00000608, ETH: 4.111305, ETHW: 4.12796987, ZEC: 2.31429153 |
| 7894628e-a7e9-44de-9bdd-9498af95fcb3 | Address on File | Contingent | ADA: 15800, ARK: 40, BTC: 0.01551957, FLR: 256.8615, GLM: 1500, LSK: 100, MYST: 100, NEO: 4, OMG: 100, PAY: 200, PIVX: 100, POT: 1002.54738218, PTOY: 500, SC: 25000, STRAX: 100, VTC: 50, XRP: 1700, XVG: 5000 |
| 7cedfdd9-b063-46e0-b91a-454c26da70de | Address on File | Contingent | BTC: 0.00000092, ETH: 4.15147526, ETHW: 4.15147526 |
| 554a96d9-6b30-4757-8579-1e2e233097fc | Address on File | | ETHW: 0.15, USD: 0.01885728, USDT: 7672.1866797 |
| 055726d3-d8d5-4b57-9f14-8010cccf99c2 | Address on File | | BTC: 0.0593365, ETH: 2.73210251, ETHW: 2.73210251, LTC: 11.94141247, PIVX: 13.0485754, XLM: 500 |
| f650debd-cf7a-4a9b-a790-b27c6fc1b6a8 | Address on File | | ADA: 200.02926203, BTC: 0.27429382, ETHW: 0.36772773, LTC: 0.0044875 |
| 4d6015bb-e008-4a4a-b314-fc42d1fc2a43 | Address on File | Contingent | BTC: 0.27692966 |
| a89e43cf-6bdf-418d-8775-bf23ceab7b4b | Address on File | | ARDR: 97857.04313403, BCH: 0.00226221, BTC: 0.00000007 |
| 7ca6f9d0-3f5f-43ec-a268-b63b1435314f | Address on File | Contingent | BTC: 0.27098716, ETH: 0.0880031, ETHW: 0.0880031, USDT: 0.11443819 |
| ca64e486-101c-46aa-816c-f6bd57b73b48 | Address on File | Contingent | BTC: 0.27355945, XEM: 2888.04099056 |
| e4554f47-d133-430c-958a-0fc45982d88c | Address on File | Contingent | BTC: 0.26731262, SC: 20000, STORJ: 229.95439944, XLM: 1234.52970297, XVG: 5988.4219554 |
| af8e8345-6d8a-4ae1-a269-dc89ddcb10fc | Address on File | | ADA: 1045.73262261, DOGE: 20600.31060345, ETH: 2.57389757, ETHW: 2.57389757, FLR: 197.2395769, LTC: 2, RVN: 669.16256157, SC: 4557.74111922, XEM: 355, XLM: 2641.48071054, XRP: 1305.40108535, XVG: 17345.82979998 |
| 799a82b5-bd60-4698-9e26-e770a7d9437f | Address on File | Contingent | BTC: 0.27646226, NXS: 81.82617188, USDT: 0.0190273 |
| 8c4993be-cbf8-454d-a383-cc5a89085c22 | Address on File | Contingent | ADA: 0.036, BTC: 0.21318783, DOGE: 12200.08574768, ETH: 0.00001436, ETHW: 0.00001436, FLR: 115.1871713, IGNIS: 100, LTC: 3, NXT: 200, QTUM: 2, SC: 1500, XRP: 1468.07274401 |
| 5661f8df-9068-42d8-a9ed-56ea74b1228b | Address on File | Contingent | BTC: 0.27620524, ETH: 0.00048185, ETHW: 0.00048185, NEO: 1.20695581 |
| a342ce40-3255-4312-9340-58d6f9676401 | Address on File | Contingent | BTC: 0.00036363, DASH: 11, FLR: 170.1103058, NEO: 650, QTUM: 122, XLM: 5000, XRP: 1125.85, XVG: 4600 |
| c611c553-1b89-41ba-8f42-94f173b6bc7d | Address on File | Contingent | BTC: 0.04216583, DGB: 7500, ETH: 2.49956214, ETHW: 2.49956214, FLR: 88.91768976, LTC: 19.999548, RDD: 4052.34375, XRP: 588.4886314 |
| 06c104c8-4b12-4652-814c-ec224c89e10e | Address on File | Contingent | ADA: 2000, ARDR: 795.53913228, BCH: 0.00117364, BTC: 0.00291376, BTS: 700, DASH: 2, DGB: 4000, DOGE: 20000, EMC2: 400, ETH: 2.16483248, ETHW: 2.16483248, FLR: 151.095, GLM: 300, HIVE: 2, IGNIS: 702.67424941, KMD: 100, LSK: 100, MAID: 350, NAV: 83.53270699, NEO: 0.975, NXT: 1405.34849882, PART: 46.84450498, PIVX: 47.52947162, PPC: 30, REPV2: 10, SC: 10000, SIGNA: 15747.39371739, STEEM: 2, STRAX: 151, SYS: 742.69836915, UBQ: 100, VTC: 427.86994759, WACME: 50, WAVES: 40.13391662, XEM: 1000, XRP: 1000, XVG: 20000 |
| 0ce006eb-d403-4bdf-a93d-04210bd5effc | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.27651514 |
| 525f8e47-236e-48bf-a4f1-dd9f7ca365cb | Address on File | Contingent | BTC: 0.27648506, USDT: 0.00001677 |
| 422fa2b0-3f0c-4279-902e-fee59ef34963 | Address on File | Contingent | BTC: 0.27035017, MTL: 0.9975, POT: 0.9975, SC: 15507.77989535, XLM: 1253.53949399 |
| 3cde1634-6f29-4a7b-a9ce-3c572c084bfd | Address on File | Contingent | BTC: 0.00000008, ETH: 4.1200387, ETHW: 4.1200387, XEM: 257.42840401, XLM: 248.49007338 |
| b7b2cfd1-1175-4f7e-8028-a96b0d239461 | No Address on File | Contingent | BCH: 0.00000065, BTC: 0.10931147, ETH: 2.5, ETHW: 2.5 |
| b4b84670-b3cd-466b-8029-4b843b121916 | Address on File | Contingent | FLR: 75.66762427, OMG: 1, USD: 7670.94034809, USDT: 0.00000799, VTC: 0.31364955 |
| 684714b2-a823-4344-baf4-8d4adc777589 | No Address on File | Contingent | SC: 2192226.05 |
| aff6db31-6682-45ae-bc01-fcdd29bdcc4d | Address on File | Contingent | BTC: 0.01214823, ETH: 3.8610834, ETHW: 3.8610834, MAID: 1000 |
| 3804d672-1a21-417b-aed5-ddf9a1077dac | No Address on File | Contingent | DOGE: 105663.59767885 |
| 2917f53d-9eeb-41c1-b330-40fdc20c4608 | Address on File | Contingent | BTC: 0.00000005, DOGE: 103765.15916667, FLR: 7.65182809, SC: 30037.08754155, USDT: 0.00461731, XLM: 100.64669134, XRP: 50.64249706, XVG: 100.72876059 |

Page 143 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66e1c8f0-9c5f-43f6-9518-0c870601b5c3 | Address on File | Contingent | BTC: 0.00013309, ETH: 4.11969697, ETHW: 4.11969697, FLR: 641.6348677, USD: 1.55473454, XRP: 0.56585389 |
| 65b4922d-bbdf-4030-a44b-def921d9b9b7 | Address on File | Contingent | BTC: 0.00000103, TRX: 111942.84244792 |
| 435b68b7-a0bf-4a75-b14f-97336b40b8e3 | Address on File | Contingent | ETH: 3.83437075, ETHW: 3.83437075, NEO: 60 |
| 3f4eefef-de71-4d87-9437-fe3a3b2713eb | No Address on File | Contingent | SPHR: 815535.6806549 |
| ac4714e9-700a-40bd-98cb-c2671167a451 | No Address on File | Contingent | ADA: 505.5292315, ADX: 63.39005959, BNT: 0.00435385, BTC: 0.05919114, DOGE: 32103.58941272, LBC: 155.98159509, RLC: 42.28307405, SC: 23529.9791869, STRAX: 45.33041463, USDT: 3298.9034951, WACME: 12.39199585, XDN: 5830.23595922, XVG: 2955.54077778 |
| 41fc6517-f1a7-4962-b43d-ec5ddd1f1f43 | No Address on File | Contingent | BCH: 0.275, BTC: 0.27408037, XLM: 214.5002145 |
| 05737427-6c4c-4ccf-b4b8-2bec19bd64e8 | Address on File | | BTC: 0.20159791, ENJ: 2200, TRX: 19015.33888228 |
| a82a4aa1-16c2-4672-ae8c-ae0de10d5de4 | Address on File | Contingent | BTC: 0.24444069, QTUM: 89.60385686, USDT: 0.02463884, XLM: 7148.05521739 |
| b5e029f8-2887-491b-9410-97e868d5b12a | Address on File | | DNT: 9620.35455896, FLR: 172.6923351, NXT: 11620.56590248, OK: 8.96580043, RDD: 50000, USD: 6842.84911196, XRP: 1142.93878128 |
| 6c580112-a47d-45e7-b25d-2029b8021a38 | Address on File | Contingent | BTC: 0.13508457, GRS: 10100, NAV: 3400, SC: 60000 |
| 9cae5feb-801e-4305-9341-8e76f0c5c73b | No Address on File | Contingent | BTC: 0.26701152, DASH: 1.45836787, DGB: 1142.13554217, ETC: 2.76344888, ETH: 0.01673044, ETHW: 0.01673044, USDT: 10.97271452, WAVES: 8.45507452, XRP: 148.89973668 |
| fc728155-5356-45ae-9f4b-efd4a86d9d82 | Address on File | Contingent | BTC: 0.27559572, USDT: 0.23356491 |
| cb4dc62c-fd81-4d21-8776-713b270e3fac | Address on File | Contingent | BTC: 0.00762052, ENJ: 20000, HBAR: 10000 |
| 49a3e3c3-aded-47cb-81c6-073b12226bc2 | Address on File | Contingent | ADA: 20902.14057793 |
| 7539b51b-3a29-40fe-a5bc-c0b72ca5cce6 | Address on File | Contingent | ADA: 514.484, BTC: 0.0000002, BTT: 18916261.546, DNT: 1681.228, ETC: 32.9359265, RDD: 39429.00096154, SIGNA: 2000, TRX: 76347.335726, XRP: 2919.827, XVG: 165076.456 |
| 7aef588d-fc97-4b4a-ab2d-2d8c6963d2ca | Address on File | Contingent | ADA: 20891.44575216 |
| 5f46192c-4320-4f6f-a9b5-6c7e45c1f6ac | Address on File | Contingent | ADA: 20400, ARDR: 500, BTC: 0.00004332, HIVE: 100, IGNIS: 100, LSK: 10, NEO: 0.13151789, NXT: 500, RDD: 10000, STEEM: 100, WAVES: 40, XVG: 0.54625709 |
| 9797590b-cbcd-478e-9940-0075d85f01f2 | Address on File | | BTC: 0.04814997, ENJ: 14277.76531438, NMR: 86.83033758, SOLVE: 8906.74748968 |
| 919e29b5-15cf-4e12-a4a3-66789790ef0c | Address on File | Contingent | BTC: 0.0018613, DOGE: 81776.39464713, FLR: 151.095, LTC: 13.86395223, POT: 9092.545, RDD: 150000, USD: 0.00000001, XRP: 1000, XVG: 37000 |
| bed2af09-9bb7-493e-8af1-34d9c04801c8 | Address on File | | BTC: 0.00002516, ETH: 0.00002747, ETHW: 0.00002747, FLR: 1.477399, USDT: 0.81321852, XRP: 17831.01173628 |
| 8a831b41-c75a-4b90-8b81-6f391bf3de9b | Address on File | Contingent | ETH: 4.00001854, ETHW: 4.00001854, OMG: 252.09926076, PAY: 200 |
| 257fc2a9-4300-4dcb-9250-9c1cd342227a | Address on File | | ADA: 18670.8189078, DOGE: 0.38182503, ETH: 0.00000001, ETHW: 0.00000001, NXT: 617.62969231, SIGNA: 6937.46088, USD: 0.00000005, USDT: 790.67993026 |
| 861a95ee-a311-498d-967f-28c68f77a39f | Address on File | Contingent | BCH: 0.26783669, BTC: 0.26783669, DOGE: 1000, LTC: 1, XLM: 208.91282711 |
| 96b1c5ec-fac5-442b-b2db-51ec7250b1d6 | Address on File | Contingent | BTC: 0.27496067 |
| 8565dd42-6f52-4273-a5c4-66c33f4a6e1a | Address on File | Contingent | BTC: 0.1987297, ETH: 0.9, ETHW: 0.9, FLR: 30.219, LSK: 10, NEO: 32.22498934, WACME: 40, XLM: 600, XRP: 200 |
| e9981ac9-6e15-4b10-a9b1-4f6beb068b37 | Address on File | | ADA: 277.20392613, BTC: 0.03337019, FLR: 2201.162774, MATIC: 0.74923607, TRX: 800, USDC: 6471.13038575, USDT: 0.01659364 |
| 03b9ce60-bfda-44a5-86ff-f8fe4fd438ee | Address on File | | BTC: 0.27460449, USD: 5.23211314 |
| 756b0dd6-8935-4317-a936-737608f78dd5 | Address on File | | BTC: 0.27473727 |
| ecbbdfb4-44bf-413c-992d-17c2259b116c | Address on File | Contingent | BTC: 0.00000098, ETH: 4.1122356, ETHW: 4.1122356, USDT: 0.01246904 |
| c4d01d4e-2128-471e-a407-e39696c5af76 | Address on File | Contingent | BTC: 0.27457978, XDN: 30135.95166163 |
| 68872203-11aa-4b20-9882-4f234c4bc30d | No Address on File | Contingent | BTC: 0.27462734 |
| 8524819e-f417-4585-ac76-3e8b662631e1 | Address on File | Contingent | BTC: 0.25968532, ETH: 0.00000709, ETHW: 0.00000709, GLM: 1000, NEO: 7.18180322, OMG: 30, SC: 30000 |
| fb68eb07-10a5-40d7-9e46-dad77ef0ca48 | No Address on File | Contingent | ANT: 1, BAT: 300, BCH: 0.2680414, BNT: 1, BTC: 0.26712177, GLM: 5, GNO: 0.01, NEO: 10, NMR: 1, SNT: 1 |
| 4f088ca6-3ce6-428e-be88-a2976f092859 | Address on File | Contingent | BTC: 0.27444998 |
| 5808454e-1269-4c25-892c-7a94f9713629 | Address on File | Contingent | ETH: 3.18431806, ETHW: 3.18431806, NEO: 20.31528516, OMG: 400.15240822, RDD: 10000, SC: 27917.09669643, USD: 51.67078592, XLM: 11266.20181597, XVG: 11175.30926546 |
| f0f435b8-a91b-4b7e-b3cd-7b3d3483a5e2 | Address on File | Contingent | BCH: 0.75088028, BTC: 0.07169121, DASH: 0.35, DCR: 0.00353229, ETH: 2.88813996, ETHW: 2.88813996, FIRO: 11.6625, FLR: 30.219, NEO: 1, POT: 200, VTC: 38.22276466, XLM: 500, XRP: 200, ZEC: 0.01005807, ZEN: 0.75587443 |
| 83a6e625-73fa-418b-94ae-96c3aaea7721 | Address on File | Contingent | BTC: 0.27435005 |
| 940741c6-1992-44d3-84aa-04d685d9d445 | No Address on File | Contingent | BTC: 0.27433263 |

Page 144 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of customer account identifiers, address status such as "Address on File" / "No Address on File", contingency indicators, and cryptocurrency deposit amounts. The detailed entries are not legibly readable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2cc77cc7-d331-4470-9ddd-3f1b7f849b55 | Address on File | Contingent | BTC: 0.24270209, ETH: 0.00000421, ETHW: 0.00000421 |
| 37aa4f0e-46c0-4ca3-b376-a9022aa9e7c3 | Address on File | Contingent | BAT: 14048.3311695, BCH: 0.05040224, BTC: 0.0000079, NEO: 400.8691367, USDT: 53.98683782, XLM: 39.31378651 |
| d3c46dd9-7dba-4afe-82e1-fb583bcf57c7 | Address on File | Contingent | ADA: 12.27225277, ETH: 3.62973222, ETHW: 3.62973222 |
| 768562f8-e156-445b-b1f0-cfb29ef3cd45 | Address on File | Contingent | BTC: 0.00000461, TRX: 98397.06775134 |
| 01b3ab50-9fb5-4edb-80b3-08c61dd44887 | No Address on File | Contingent | BCH: 0.00176438, BTC: 0.00176438, ETH: 3.29207921, ETHW: 3.29207921, GLM: 2470.03763867, STRAX: 90.11177329, XLM: 1.37621777 |
| 6dfe0b65-eac5-48e9-b6d6-f1cef78a5973 | Address on File | Contingent | BTC: 0.23286671, FIRO: 150.18710846, NEO: 0.2905786 |
| a988e82f-5201-4a3b-aba7-babedd53e70f | Address on File | Contingent | BTC: 0.22816078, USDT: 393.13595969 |
| 5f6153f7-b590-44f0-beb8-838ce8c88017 | Address on File | Contingent | BTC: 0.0000018, RLC: 4014.48586548 |
| 0bd9a229-32a3-4b8e-8d5d-89a825cca7c7 | Address on File | Contingent | ADA: 3308.76168335, BCH: 0.81819292, BTC: 0.12786865, ETC: 6.28238957, ETH: 0.41286606, ETHW: 0.41286606, FLR: 138.5646037, LSK: 19.26645563, LTC: 0.51219512, NEO: 0.89501324, OMG: 448.92598333, RDD: 53711.34095829, SC: 12551.44032921, SLS: 1.08080844, XEM: 222.03425671, XLM: 789.13324708, XRP: 917.06941762 |
| c3ff09fe-7e27-4fcf-b329-025b602f10c1 | Address on File | Contingent | ADA: 7786.44372927, BAT: 4330.08215247, BTC: 0.0000016, ETH: 1.49691333, ETHW: 1.49691333, NEO: 0.9975, OMG: 189.26145673, XLM: 6.63124683 |
| 2652444a-cc86-455e-a3e1-00a38ebf5d85 | Address on File | Contingent | BTC: 0.23336253, DGB: 2660, LTC: 0.99, STRAX: 306.63553259 |
| 3056d51c-7601-4a96-b0f3-a606e3057cf1 | Address on File | | BTC: 0.2069062, LTC: 10.92785, RDD: 98179.13385827, XVG: 47211.39086364 |
| 6b733872-4e73-421f-bf83-4634235dd3e8 | Address on File | Contingent | ADA: 1981.27388074, BTC: 0.00000032, ETH: 3.15988568, ETHW: 3.15988568, XLM: 1527.82566432 |
| 21168626-4ccd-4879-92b0-87c4b97dba3a | Address on File | | BTC: 0.12217014, ENJ: 500, ETH: 0.84366034, ETHW: 0.84366034, FLR: 187.5413186, FTC: 27.07654723, GLM: 79.8, MANA: 2000, MTL: 17.25778547, NEO: 20, OMG: 80, RVN: 1100, SC: 19950, XEM: 500, XLM: 2017.10730949, ZRX: 300 |
| 4be0fb98-bac0-49fb-b317-51b9b00a4656 | Address on File | Contingent | BTC: 0.00000004, ETH: 3.61670179, ETHW: 3.61670179, SC: 3533.92847586, ZEC: 0.02034949 |
| d3d859de-5dae-4f4e-90be-72e9e1dd0d25 | No Address on File | Contingent | BCH: 0.2404636, BTC: 0.2404636, XLM: 187.56179556 |
| b4b1dc9d-0591-4b65-9a71-6e58fb7360e2 | Address on File | Contingent | BTC: 0.23683364, ICX: 583.646395 |
| b2d6f245-8efb-41df-bbaa-48b168df6d8d | No Address on File | Contingent | ADA: 17976.98984468, PIVX: 626.03344343 |
| 654647a5-dfff-4807-8ad4-5f0e5d798960 | Address on File | Contingent | BAT: 3082.33006548, BTC: 0.00038566, TRX: 23110.69965909, XLM: 2500, XRP: 9900.52330379 |
| 9b66f407-77ab-4826-bec5-d0459853b37d | No Address on File | Contingent | BTC: 0.24188783 |
| bc2121ab-974b-499a-9e0b-b66d42f69099 | Address on File | Contingent | ADA: 1319.66843942, BTC: 0.2244906 |
| f9bd2bba-1a24-4937-a1fd-1a0f4067b9be | Address on File | Contingent | BCH: 0.23783458, BTC: 0.23783458, GEO: 11.68770453, LTC: 0.64623841, MONA: 4.54814208, MUNT: 216.45021645, POT: 10.12638421, PPC: 0.84050564, XLM: 353.86132626 |
| faa30724-30ae-4070-83ea-eaa7392fa2eb | Address on File | Contingent | ADA: 18298.72515172, BTC: 0.00000133, POT: 8717.20635174 |
| 84713379-919f-4a62-9927-56c94e3c6788 | Address on File | Contingent | ADX: 1513.77190986, ARK: 821.11436663, BAT: 9060.44168508, BTC: 0.00011294, ETH: 0.1, ETHW: 0.1, FLR: 604.8044242, NEO: 136.38197857, NXS: 192.96366496, OMG: 288.47854099, PAY: 565.54031069, SYS: 7158.23466093, XRP: 4002.80898876 |
| 425922d3-ae94-4507-ae09-e653b1a0ce02 | Address on File | | BTC: 0.15239225, FLR: 377.7375, NEO: 40, USDT: 0.01557042, VTC: 400, XLM: 11000, XRP: 2500 |
| 378f1d88-2f9c-4ce7-a38f-95f64513b0c0 | Address on File | Contingent | BCH: 3.32850379, BTC: 0.0000014, ETH: 3.41168212, ETHW: 3.41168212, NEO: 0.87034642, USDT: 0.0106073 |
| d9219e01-60e5-453e-8a1e-cfe2fef219a9 | Address on File | Contingent | ADA: 18321.84936909, USD: 0.29916067 |
| 44bae04b-7c1b-40e1-a74e-718ac8e79925 | Address on File | Contingent | BTC: 0.00002565, ETH: 0.00000446, ETHW: 0.00000446, GLM: 224.69267707, HBAR: 2622.41603864, TRX: 95054.96722493, USD: 0.00105157, USDT: 1.92897131 |
| 390b1be2-110c-4319-9eec-0ce4a5b251d0 | Address on File | Contingent | BCH: 0.41401804, BLK: 109.715, BTC: 0.12919364, DASH: 2.998, DGB: 2295.25, ETC: 36.92145144, FLO: 100, GLM: 4.02000001, HIVE: 100, IGNIS: 50, LBC: 419.14, LTC: 2, NEO: 15, NXT: 100, OMG: 100, PIVX: 175, POT: 1699.29990377, SC: 1488.95, STEEM: 100, USDT: 1751.94919997 |
| 649ae405-c364-4928-a7ab-4745a09f858f | Address on File | | BTC: 0.0000028, RVN: 318497.0253542, USD: 10.54964245 |
| 12e7f81f-3ff8-48d4-bafd-ac1823571362 | Address on File | Contingent | BTC: 0.00003799, ETH: 3.58649069, ETHW: 3.58649069, OMG: 48 |
| efdac957-14cf-4f28-8879-ff113892b272 | Address on File | Contingent | BTC: 0.00000054, ETH: 3.50001377, ETHW: 3.50001377, XRP: 470.00677535 |
| 3e172144-af60-4174-ab8d-390c6cff3eaa | Address on File | Contingent | GET: 7405.13387052, USD: 100 |
| 937cff3b-82fd-481a-b619-8a15aa359d11 | No Address on File | Contingent | ETH: 3.58450597, ETHW: 3.58450597, SC: 12141 |
| e5ea6d1c-9579-4432-8e96-b9a6c675b4fe | Address on File | Contingent | ADA: 14279.41509822, BAT: 3000, BTC: 0.00000098, SC: 32056.56398438, XLM: 4000, XVG: 186387.02604651 |
| a0f2c8ea-f358-4636-b74b-4be55745d584 | Address on File | Contingent | BCH: 0.24003461, BTC: 0.24003461 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9fc2a54-b145-497a-abba-4fdeed1428e8 | Address on File | Contingent | BTC: 0.22673788, SOLVE: 5148.02877685, ZRX: 1289.43892761 |
| 369330c0-5286-4aee-a820-26bd29ca2b7d | Address on File | Contingent | BCH: 0.24, BTC: 0.24 |
| 06b816c1-7166-45e5-9d4f-945d7f9260fa | Address on File | Contingent | USDT: 6666.94576489 |
| e5266cbe-6d4a-4351-b2b0-f9a0252906a9 | Address on File | Contingent | ADA: 1951.07796052, BTC: 0.0315675, DOGE: 70000, ETH: 0.00005663, ETHW: 0.00005663, SC: 5659.72826087 |
| a5ce0d94-f125-4c25-9b4d-a7a9debb99b1 | No Address on File | Contingent | ETH: 3.60593, ETHW: 3.60593 |
| e853f2f8-9113-4820-8c97-725d2ba238c9 | Address on File | | ADA: 1017.57034835, BTC: 0.20431864, DOGE: 2310.09455223, LTC: 6.11301529, USD: 0.00000001, USDT: 0.00689491 |
| 5ff684f1-adc0-4347-8266-04bfb0141046 | Address on File | | BTC: 0.20193681, FLR: 346.2412588, USD: 0.00400468, XLM: 1000, XRP: 2291.54676716 |
| 4de14941-a45d-48aa-96ae-f4206b2718dd | Address on File | Contingent | DOGE: 92162.60146434 |
| 0c8f72d1-e668-4d12-972d-505337fe8436 | Address on File | Contingent | ADA: 13633.61301564, BTC: 0.00000014, ETH: 0.47821738, ETHW: 0.47821738, FLR: 45.3285, GLM: 500, IOTA: 778.72, NXT: 2107.98916318, OMG: 60, PIVX: 30.79166869, RDD: 123749.6871127, SIGNA: 42798.9994127, USD: 6.38850843, XDN: 1000, XEM: 1265.062425, XLM: 1500, XRP: 300, XVG: 47580.505447 |
| b00e3e82-301e-4f2d-ac05-519da478cb3d | Address on File | Contingent | BTC: 0.24081504 |
| ae07f868-6045-44a4-b291-b2198f8d1e5e | Address on File | Contingent | ADA: 17798.88113043, BTC: 0.00000039, XVG: 90302.60415441 |
| 01f8e555-c5b7-432d-8f9a-1b6c5790c274 | Address on File | | ADA: 2653.41951959, BTC: 0.00020385, ETH: 0.00002789, ETHW: 0.00002789, FLR: 1731.430439, TRX: 8967.90434235, XLM: 1530.05416667, XRP: 11459.21730524 |
| 3c191126-e84c-45f7-85a6-ea18e6ae6e85 | Address on File | Contingent | ADA: 8583.48721412, BTC: 0.00000113, ETH: 1.2, ETHW: 1.2, FLR: 459.5117844, XRP: 3041.21105546 |
| 75685de1-bcb8-42df-8dce-215e8afc508d | Address on File | Contingent | BCH: 0.74504973, BTC: 0.21186519, ETH: 0.20242012, ETHW: 0.20242012, OMG: 79.12156078, REN: 1068.73242669, USD: 0.11516553, WAXP: 3313.96153143 |
| fbd39717-27bd-472c-86d9-a45da3cc2c86 | Address on File | Contingent | BTC: 0.2398471, UBQ: 929.34782609 |
| 244174e3-a0d9-40ca-9074-9cb296e10192 | Address on File | | ADA: 1000, BTC: 0.00000001, DGB: 8804.30496479, ETC: 53.17654846, FLR: 7842.46785726, HIVE: 542.7527226, NEO: 29.80916091, OK: 953.73546644, OMG: 56.43491004, PAY: 283.38662953, PTOY: 511.66787582, QTUM: 72.08300507, SNT: 1000, STEEM: 542.75272261, USDT: 0.00000008, XEM: 1000, XLM: 1000, XRP: 9509.1852572 |
| 2a81a03c-c79c-4a91-b309-10891493fb33 | Address on File | Contingent | ADA: 3369.68849399, BTC: 0.0000002, ETH: 1.00050617, ETHW: 1.00050617, FLR: 117.098625, HBAR: 2921.45598792, HIVE: 1429.61656605, LINK: 388.09896488, USD: 0.00002002, USDT: 1.08260343, XRP: 788.26163492 |
| 2bdbd8bc-8770-427c-bbe4-9e5b780da3df | No Address on File | Contingent | BCH: 0.24, BTC: 0.23908037, XLM: 187.2001872 |
| 5373393c-8b03-4834-bae8-c3f8697f6801 | Address on File | Contingent | BAT: 891.61086241, ETH: 1.50005419, ETHW: 1.50005419, GLM: 5440.05789887, NEO: 0.42566424, OMG: 205.80061712, POWR: 9531.02494572, USDT: 0.01223394, XLM: 9066.24787598 |
| d5a2d40c-de05-4622-8478-822495e3ffa4 | Address on File | Contingent | BCH: 0.042628, BTC: 0.23966005, MTL: 19.19183517 |
| 94849c31-ad7d-44ca-bca2-48af58a679e0 | Address on File | Contingent | ADA: 14080.89323408, ADX: 1000.6266675, QTUM: 50.35714322, SNT: 2728.99591239, USDT: 0.0445879, XLM: 13088.53337429 |
| 39bbabf6-b8f4-405d-8d88-5829879b3a86 | Address on File | Contingent | ETC: 7.73321859, ETH: 3, ETHW: 3, FLR: 302.19, KMD: 39.78581315, RDD: 88408.25373342, XLM: 500, XRP: 2000, XVG: 7803.60875 |
| d6256e3f-7edd-4951-b5f4-2f94f4dfe71e | Address on File | Contingent | ADA: 1000, BCH: 0.00000003, BTC: 0.22133472, FLR: 443.7210869, RDD: 17823.3794717, XDN: 7326.69532609, XEM: 73.92242308, XLM: 1604.12773101, XMY: 3750 |
| b8819a07-ffd9-4916-985c-c4cd727969cf | Address on File | Contingent | BCH: 0.001925, BTC: 0.00370432, ETH: 3.54390234, ETHW: 3.54390234 |
| 2ebe2daa-1bde-4a9f-8522-0e5ee1e557b4 | Address on File | Contingent | ANT: 40, BTC: 0.21473487, FLR: 209.8255386, XRP: 1388.69941829 |
| 58b8835d-e9c0-4fe5-9083-6bef759509d1 | Address on File | | BTC: 0.00000039, FLR: 2252.346903, SC: 19623.0979918, XLM: 1684.41573232, XRP: 14906.82619448, XVG: 3138.39285714 |
| ddd5ea26-b363-496e-8965-e4eb896c529b | Address on File | | BCH: 0.00000193, BTC: 0.15025528, BTS: 14568.51865, FIRO: 221.74927787, MAID: 1100, NEO: 0.98848748, SYS: 14783.43373494 |
| 05bdb47e-991f-4a1c-9386-21d07ee52227 | Address on File | Contingent | ANT: 645.71011318, BNT: 606.41984315, BTC: 0.00000065, HIVE: 214.7008179, LBC: 3653.00984207, MEME: 15000, RLC: 2142.50699178, STEEM: 214.70081791 |
| 3c0dbb6c-e114-43d0-ba26-71f38d25f9c4 | Address on File | | USD: 6672.33781197 |
| ecbfec53-ee1c-48cd-89a3-73817df7db57 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.22629195, ETH: 0.00000303, ETHW: 0.00000303, GLM: 1712.09682904, PIVX: 62.78447287 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de184305-2f4c-4702-b8c4-576330991e1f | Address on File | Contingent | ADA: 1190, BNT: 40, BTC: 0.10164431, DGB: 5000, DOGE: 1733.81260537, FLR: 238.7301, OMG: 17.11307237, RDD: 90000, SC: 65435.02866279, STRAX: 10, USD: 1900, XLM: 2500, XRP: 1580, XVG: 70947.44706523 |
| 3ea96cc6-e7d6-424e-aef8-823bd7d0a640 | Address on File | | ADA: 500.00851628, BTC: 0.05170129, ETH: 0.74354427, ETHW: 0.74354427, FLR: 628.4477677, HBAR: 15965, USD: 989.15520574, XRP: 4159.28897496, XVG: 3088.23529412 |
| fcb4a336-fdeb-4176-80e2-e33a83afdf9d | Address on File | | BTC: 0.16597478, ENJ: 3465.39512193, NMR: 10, STEEM: 2963.27018094, ZEC: 4.18172698 |
| 603125c0-daff-41a2-bbd8-a921542edf00 | Address on File | Contingent | ADA: 500, BAT: 1200, DGB: 3500, FLR: 2115.178905, SC: 9000, XEM: 100, XLM: 1200, XRP: 13999 |
| 4b7575c3-7070-4b83-ba01-9e870de647d2 | Address on File | | BTC: 0.24 |
| 6e6cce5b-79fd-4553-affe-d1e7f9a7b604 | No Address on File | Contingent | BTC: 0.24 |
| b196474a-a3c0-42b6-a6f5-c97d87aec624 | Address on File | Contingent | ETH: 3.59168762, ETHW: 3.59168762 |
| 2969bc6e-1e23-41d0-9262-de16f7615e50 | No Address on File | Contingent | ADA: 18195.81156976 |
| cf0e559d-b9be-46a5-8f55-d5b2817d57e8 | No Address on File | Contingent | BCH: 43.54333199, BTC: 0.00000312, IGNIS: 750, LTC: 18.44940365, NXT: 1500, RDD: 662917.97885081, XVG: 54224.91653279 |
| d147d3c8-44ae-4be7-9a9b-21dce7f3da62 | Address on File | Contingent | BCH: 2.37241065, DASH: 2.16237984, DOGE: 50000, GLM: 720, UBQ: 850.22800055, USD: 2500 |
| 88ae84ee-2b5d-4ae8-9c38-bc4ae6845b9d | Address on File | Contingent | NEO: 689.1047869, PIVX: 318.16064449, SC: 78480.55842901 |
| 5252e3c5-de88-40a2-8eea-7ab219ec0ea1 | No Address on File | Contingent | BTC: 0.02936343, USDT: 5821.16532692 |
| 5c9de169-cc89-48bc-a31d-9bfd8a181427 | Address on File | Contingent | ARK: 115.35718573, BAT: 8121.54650782, BTC: 0.06022509, ETH: 1.22907718, ETHW: 1.22907718, FLR: 151.7981284, NAV: 966.66493864, STRAX: 194, XLM: 4133.15726935, XRP: 1004.65355194 |
| 8af87ad1-1091-447d-a5c7-0f9f12e52850 | Address on File | Contingent | BCH: 0.29447784, BTC: 0.20407906, GLM: 600, NEO: 29.06616742, OMG: 59.55223881, PAY: 167.73350971, SC: 45000, VTC: 149.96, WAVES: 29.496, XEM: 3000, XVG: 98189.6 |
| 975491da-3781-4712-86bd-2495e8a0e7e2 | Address on File | Contingent | BTC: 0.03202778, ETH: 0.00000885, ETHW: 0.00000885, FLR: 156.3749066, GLM: 292.9128309, OMG: 26.44107153, POWR: 1113.58626254, SC: 14002.06226763, SNT: 298.5, USDT: 4955.92295403, VTC: 111.61950096, XEM: 140.48108611, XRP: 1034.9442842 |
| 1a785479-af39-4831-823f-0ffa302601a7 | Address on File | Contingent | ARDR: 102.73562794, BTC: 0.03270303, DNT: 30, ETH: 3.0864, ETHW: 3.0864, MORE: 5, STORJ: 10, SYS: 20 |
| 6d6b2a88-be7c-4c02-ac20-70bda37a29ba | Address on File | Contingent | ADA: 1000, BTC: 0.21278954, ENG: 1000, MUNT: 4000, NEO: 0.267, OMG: 5, XLM: 4000, XVG: 1000 |
| ba59691d-56aa-4dd4-b852-d7ca9dabc09a | Address on File | Contingent | BTC: 0.00000041, DOGE: 73800.49958333, IGNIS: 100, NXT: 200, THC: 588.13835, XEM: 700, XRP: 2954.25542553 |
| c15160c5-ca7e-46d4-95d2-8a41ab7f6241 | Address on File | | DOGE: 243.62280478, ETH: 3, ETHW: 3, NXT: 1737.20823035, USD: 1057.52786667 |
| 695a4fc2-8f93-4413-a921-5b5aa12b12f3 | Address on File | | BTC: 0.00000867, FLR: 2320.546152, XRP: 15358.19286589 |
| 83af2a1f-e7da-468f-926d-7b6fefa0314f | Address on File | Contingent | ARDR: 523.43201667, BTC: 0.21427467, NEO: 71.05340338 |
| 7cfe6f2b-689b-43a9-870e-f05eb38b4902 | Address on File | Contingent | DOGE: 91513.76146789 |
| df0f3803-568d-467d-9919-a30ccab36775 | Address on File | Contingent | ADA: 3837.37315789, BTC: 0.00000957, FLR: 1575.098523, XLM: 8112.63687667, XRP: 10424.55755399 |
| 50f21ed2-77bb-4209-b4d9-d29c7a843004 | Address on File | | ADA: 17123.07935625, BAT: 1000, BTC: 0.00000018, GLM: 500, SC: 10000, USDT: 0.00000057, XEM: 500 |
| 2f22dc8c-ee54-46d9-aba2-bb17e6d35a24 | Address on File | | ADA: 1, ANT: 0.35, AVAX: 0.001, BTC: 0.23821256, CND: 4975, FIRO: 10, FLR: 0.42008198, LTC: 0.00000367, NEO: 0.00925447, POT: 384, QTUM: 0.01, SOLVE: 0.00054147, USD: 0.00567419, XLM: 0.05, XRP: 0.99785188, XVG: 5 |
| 9981ce95-5fb2-4ece-a36f-a2a7e05b6774 | Address on File | Contingent | BTC: 0.23075563, ETH: 0.00000767, ETHW: 0.00000767, LTC: 2.99, STRAX: 0.00327227, USDT: 0.00062285 |
| 305f7ec8-2f5f-47d2-9d4c-f1866ee52f7b | Address on File | Contingent | BTC: 0.00000025, DGB: 4600.983, DOGE: 69692.28163462, FLR: 534.0060072, USD: 0.005, XRP: 3534.240095, XVG: 8361.13453717 |
| 27ee6821-ee62-4ec3-b42a-f87c8894399a | No Address on File | Contingent | BCH: 0.23843805, BTC: 0.23751842, XLM: 185.98186498 |
| e7dc5253-cfaf-4252-968b-a93b967723e0 | No Address on File | Contingent | BCH: 0.23842587, BTC: 0.23750624, XLM: 185.97236457 |
| 6bb85d76-d672-4d2a-9285-2ebce339b51c | Address on File | Contingent | BTC: 0.16274485, DASH: 1.5, ETC: 19, GAME: 94, GLM: 950, IGNIS: 1049.5, NEO: 21, NXT: 2099, OMG: 87, OMNI: 8.5, SC: 32300, SYS: 2360, WACME: 75, WAVES: 59, WINGS: 460, XEM: 106, XRP: 1655 |
| a048e3e6-1373-47c9-9225-9587b1c28ff4 | Address on File | Contingent | BTC: 0.23893383 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a5b17c5-f891-49a6-862e-910b9c50b911 | Address on File | Contingent | ADA: 1292.88911764, ANT: 325.98231682, BAT: 2752.32355504, BNT: 137.754, BTC: 0.0000412, BTS: 2040.956, ETC: 46.3808158, FIRO: 50.55574863, GLM: 2090.75304138, HIVE: 370.6439394, LTC: 9.67452474, OMG: 91.30344626, POWR: 2546.74474836, QTUM: 16.73913, SOLVE: 3000, STEEM: 370.64393939, SYS: 4361.39443652, WACME: 45.5, WAVES: 290.370586, WAXP: 4342.4556213, WINGS: 1539.35185185, XEM: 2258.93921335, ZEN: 1, ZRX: 1315.85146197 |
| 28332c6e-25cf-40f0-a15f-fb86b888f9fd | No Address on File | Contingent | BTC: 0.23847636, OMG: 10 |
| 455987a1-d74c-40ff-8d0a-877ef43a6ca2 | Address on File | | ADA: 2500, BTC: 0.08008377, DGB: 13500, EXP: 25000, GAME: 49.915, GLM: 1000, KMD: 100, LSK: 50, MONA: 100, NAV: 299.98999073, NEO: 67.5, NXS: 1200, NXT: 1000.61642781, PAY: 250, PINK: 150000, PIVX: 800, POT: 500, RDD: 556250, SC: 25000, SIGNA: 1000000, STRAX: 400, XDN: 7000157, XEM: 3500, XMY: 125000, XVG: 27500 |
| 1346634e-ee77-49c1-9805-2d409acc0417 | Address on File | Contingent | BCH: 0.2, BTC: 0.18292226, ETC: 83.37577175 |
| f4165dfb-fff6-4ad9-bf26-88f8c0f1122e | Address on File | Contingent | ETH: 1.77458948, ETHW: 1.77458948, FLR: 349.02945, USDT: 1256.048262, XLM: 6396.76012283, XRP: 2310, ZRX: 2340.85352372 |
| 266fbc74-0c6b-4ca2-bce4-68299cb1897d | Address on File | Contingent | BTC: 0.0747604, DGB: 2108.89265237, DOGE: 30000, ETH: 0.72194611, ETHW: 0.72194611, FLR: 30.219, IGNIS: 147.6310334, LTC: 0.03, MANA: 1791, NXT: 947.7859092, RDD: 30000, XMY: 4941.9825, XRP: 200, XVG: 35091.7908703 |
| 7b9cbd50-d930-4466-b431-f7663a7568ff | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000002, ETHW: 0.00000002, FLR: 2314.595023, XRP: 15318.8061964 |
| c4368603-cedf-47f2-9909-ddfb23377578 | Address on File | Contingent | ADA: 14923.84340775, BAT: 500, BTC: 0.0000654, MYST: 0.53302849, PAY: 0.00074938, QTUM: 1, THC: 1173, USDT: 0.01579175, VIA: 91.23371125, XLM: 11712.9460293 |
| 355e99dc-4cc6-432b-9e72-20274176992f | Address on File | | NEO: 0.04152786, USD: 6627.7803248, USDT: 0.00311926, XEM: 5.30190284 |
| fda8d048-73b5-46f6-92e4-0b9a01dcf02c | Address on File | Contingent | BCH: 0.00000471, BTC: 0.23832133, NEO: 0.72289026 |
| d25fdbd8-3db2-4588-bd32-67b3212c580c | Address on File | Contingent | BTC: 0.23852777 |
| f879c5c7-65ae-4662-a718-92a847b51ace | Address on File | | BTC: 0.174851, ENJ: 4064.24908424, NMR: 26.7 |
| e3a39e59-650a-4b55-917b-57847e9d2aaf | Address on File | | BTC: 0.23835223, USD: 0.00539324 |
| 5304f1e9-84b4-452b-b8e7-9192f5e843dd | Address on File | Contingent | BTC: 0.19176867, DGB: 20000, LTC: 14.56262891 |
| 61e8328f-833d-4f5d-89a2-b82455118e65 | Address on File | Contingent | BCH: 0.00002155, BTC: 0.00020934, ETH: 3.56391198, ETHW: 3.56391198 |
| 217fee2a-7816-4c07-9893-f7f8a96c491b | Address on File | Contingent | ADA: 66.51773806, BTC: 0.23637148, ETH: 0.00000125, ETHW: 0.00000125, LSK: 3.5514398, PAY: 62.56664367, XLM: 284.59343795 |
| 4e81cd87-e72e-427f-91be-e9faeaca0a2a | Address on File | Contingent | ADA: 16134.20856446, ETH: 0.27736491, ETHW: 0.27736491, HIVE: 180, RDD: 8752.30125, SC: 20000, SIGNA: 1000, STEEM: 180, XVG: 9252.65989078 |
| 08df9750-4bac-41df-b179-ebc162369f3c | Address on File | Contingent | BTC: 0.00431469, ETH: 3.5008, ETHW: 3.5008, SIGNA: 0.00677686 |
| 3ce6ff08-c1a1-4ed4-9f6a-1f46142a15d3 | Address on File | | FLR: 2284.54945, IGNIS: 307.70933302, LTC: 0.41916653, MYST: 8.30971284, NXT: 1586.14722103, SIGNA: 5000, SNT: 938.23049688, USD: 0.0048791, XDN: 28638.67721449, XMY: 500, XRP: 15119.95399965 |
| 90d3cc32-f1a0-4aab-9b9b-a6385e72faae | Address on File | | USD: 6614.4860152 |
| 40dbe4e2-01fb-4f19-8409-7942eb220965 | No Address on File | Contingent | BCH: 0.23738445, BTC: 0.23646482, XLM: 185.16005616 |
| 15a9714d-2996-499d-ab51-697fa2fe9cef | Address on File | Contingent | BTC: 0.09645, DASH: 0.71695568, ETH: 1.9219864, ETHW: 1.9219864, FLR: 52.59443706, NEO: 20, SC: 250, USDT: 0.11851078, XRP: 348.0885341, XVG: 100 |
| c44962f1-ee2a-4557-8e22-7906047db516 | Address on File | Contingent | ADA: 18000, BTC: 0.00059907 |
| 08133977-b222-491b-b1b7-6db184cf6aff | Address on File | | ADA: 14592.46650969, NAV: 296, RDD: 100498.98764706, USD: 0.00070256, USDT: 1127.8259764, XDN: 45057.07613096, XTZ: 0.49274, XVG: 40571.02578804 |
| 5c0683d3-46ac-45b2-83de-5846463f02a1 | No Address on File | Contingent | BCH: 0.2371708, BTC: 0.23625117, XLM: 184.99340899 |
| 4a4d6485-19cb-4eb9-a457-27d6bc4f8679 | Address on File | | BTC: 0.00065511, ETH: 0.00001308, ETHW: 0.00001308, FLR: 2299.3347, XRP: 15217.80800166 |
| 14c24f5a-befd-4e82-8bd6-b4207b9000d7 | Address on File | Contingent | ADA: 702.16818648, BAT: 250, BCH: 0.4052482, BTC: 0.00000001, ETH: 2.59793268, ETHW: 2.59793268, HIVE: 58.06767511, NEO: 5.29761713, NXT: 109.43568123, QTUM: 8.83640537, STEEM: 58.06767511, TRX: 15762.33209886, XRP: 550.6908049 |
| 2abf2591-a1af-442c-8e46-79c38d76949e | Address on File | Contingent | ETH: 2.64731561, ETHW: 2.64731561, FLR: 587.5061981, USDT: 0.01435645, XRP: 3888.32322758 |
| ed2ace2b-823c-4dcd-9231-08db04e0e1bc | Address on File | Contingent | BTC: 0.11122479, ETH: 0.00709895, ETHW: 0.00709895, GLM: 13537.86272864, NEO: 0.78090986, OMG: 605, WACME: 651.72495 |
| c3c866da-da5b-4d4d-a783-9735bc2fa1ec | No Address on File | Contingent | BCH: 0.23655855, BTC: 0.23563892, XLM: 184.51585351 |
| 4edcf65b-04ca-43a5-a299-82cca514e3b5 | No Address on File | Contingent | BCH: 0.23652257, BTC: 0.23560294, XLM: 184.48778908 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f70c2b1-bd0d-4111-b822-112e48b6d8e4 | Address on File | | BTC: 0.064207, ETH: 1.51802424, ETHW: 1.51802424, FLR: 103.4387954, USD: 0.00378202, XRP: 0.59442998 |
| 307bf63f-9235-4f8c-970a-7140409881ac | Address on File | Contingent | BTC: 0.07855955, ETH: 1.30400879, ETHW: 1.30400879 |
| b5366d16-4097-4b98-930d-2ace6aaea6d1 | Address on File | Contingent | BTC: 0.16500126, ETH: 0.01, ETHW: 0.01 |
| 18928b31-03cf-462a-bc3b-65ff372e510c | No Address on File | Contingent | BTC: 0.16024515, LSK: 171.89546724 |
| 7df1d0d1-d42b-4200-8223-9a210ae0c12b | Address on File | Contingent | ADA: 5268, BTC: 0.08497239, LTC: 3.98702625 |
| f331469d-9550-4e4b-87ea-94d99a08fe2d | Address on File | Contingent | BTC: 0.0878266, DOGE: 21858.00471078, RDD: 89673.14672976, USDT: 0.03617717, XLM: 6000 |
| 0db6f8e7-dd0a-40ba-ae05-7f9dfbfcb1eb | Address on File | | BCH: 0.0000212, BTC: 0.0000152, FLR: 1605.045035, XRP: 10622.75412701 |
| b0320319-75e6-4dc1-a29f-f05cef24d12d | No Address on File | Contingent | BTC: 0.160081, NEO: 16.48760331 |
| 65239f21-9e26-49e6-9c7d-2ce7bc5424ad | Address on File | Contingent | BTC: 0.00000022, FLR: 1604.636072, USDT: 0.07206466, XRP: 10620.04746554 |
| 6f9b1565-0cbb-4433-9f97-f28e15294487 | No Address on File | Contingent | ADA: 1290.38343204, ANT: 1.07586609, BLK: 96.0982659, BNT: 9.15137615, BTC: 0.1, BTS: 240.01443696, CRW: 16.08870968, DGB: 1366.43835616, DOGE: 2267.04545455, EXP: 8, FLO: 262.22397476, FTC: 404.17341977, GBYTE: 1, GLM: 73.34558824, GRS: 95, HBD: 22.16666667, IGNIS: 141.69034091, LBC: 90, MONA: 43.36956522, MORE: 18.37693441, MYST: 21.68478261, NMR: 8.25997923, NXT: 283.38068182, OMNI: 21.7737227, PART: 2.5, POT: 261.26244107, PPC: 15.11363636, QTUM: 2.31976744, RDD: 20000, REPV2: 1.07954545, RLC: 40, SBD: 22.16666667, SC: 4534.09090909, SIGNA: 2131.41025641, SLS: 1.46691176, STORJ: 46.91631356, STRAX: 4.31444637, SYS: 131.25, USDT: 680.95263728, VAL: 4.08811475, WACME: 20.48450695, XDN: 9591.34615385 |
| fe727380-dfa0-4c87-897d-77801a258b40 | Address on File | Contingent | BTC: 0.16383652, LBC: 106.8607836, NAV: 23.04221265, NMR: 3.16309618 |
| ad8641ee-e1b6-4833-b9b1-b9c771dce16e | Address on File | | ADA: 0.00001158, ANT: 178.13517638, ETH: 0.00362355, ETHW: 0.00362355, FLR: 1131.503389, GLM: 0.00065, MAID: 1850, NEO: 4.9, QTUM: 64.78, WACME: 2109.9385, WAXP: 3500, XEM: 985, XLM: 250, XRP: 7488.6885 |
| 2d12b09e-6204-4935-b448-e73ac8df4145 | Address on File | | ADA: 5953.14972779, BTC: 0.01700425, SC: 354914.71199242, USDT: 0.00001582, XLM: 7834.23222093 |
| ea425a64-1ec1-463a-85fa-6a0807bdd0dc | Address on File | | USD: 0.0018053, USDT: 1.35210029, XRP: 10718.95803152 |
| 483e96fc-1c93-4868-bf24-2f835b1c0691 | Address on File | Contingent | ADA: 12544.78204733, XVG: 506 |
| f314b2b0-2d11-40e4-aa9a-2828fe5be25c | Address on File | Contingent | BTC: 0.16537599 |
| 6952eeba-0951-468a-8d2a-4b324d031217 | Address on File | Contingent | BTC: 0.16498167, ETH: 0.00545285, ETHW: 0.00545285, FLR: 0.00022468, IGNIS: 0.00245269, QTUM: 0.01708438, USD: 0.00000003, XRP: 0.001487 |
| d161ecb5-1564-482d-b852-f8502427a27c | Address on File | | ADA: 1.80064558, BTC: 0.16203142, ETHW: 0.00000178, FLR: 0.001749, IGNIS: 409.51141341, NXT: 819.02282681, OMG: 100, USD: 0.00524075, USDT: 0.25, XLM: 0.02212578, XRP: 0.00000966 |
| d018a29b-ab63-4191-b927-a72735b8f431 | Address on File | | ADA: 5212.88364516, BTC: 0.01463094, FLR: 453.285, MONA: 20, NEO: 10, RDD: 18508.24756098, STRAX: 20, XLM: 9600.00032162, XRP: 3000 |
| 1325a69b-931e-4dae-bb5a-3fc73be8c709 | Address on File | Contingent | BTC: 0.16498925, FLR: 228.9557678 |
| 796c0f3d-7ded-411f-a9a2-de75a49106a7 | Address on File | Contingent | BCH: 0.16403516, BTC: 0.16403516, LSK: 15, NXS: 15, POT: 15 |
| 26f924d5-afd1-4b94-a6e1-fad368bfcd4f | Address on File | Contingent | BCH: 25.32916951, XLM: 19756.77197457 |
| daf13b42-6787-443c-95e3-f1dda2966583 | Address on File | Contingent | BTC: 0.13719878, NEO: 1.07483952, PAY: 300, POT: 499.12941576, TRX: 10566.831841, WACME: 269.67865655, XEM: 981 |
| ecf513a4-72cd-48d3-b892-5325d85f0205 | Address on File | Contingent | BTC: 0.16512295 |
| 79eebd1f-e590-480b-9717-7714084f57fc | Address on File | Contingent | BTC: 0.01, BTT: 209967000, CRO: 7000, DGB: 10000, DOGE: 45798.79414397, ENJ: 256.54070687, FLR: 4608.495532, HBAR: 3227.45031425, RDD: 112930.87927753, REV: 500 |
| e7aa3b44-7414-4f14-b560-b4f5c06c4076 | Address on File | Contingent | ADA: 2763.62062645, BTC: 0.12866541 |
| 6dd5540c-73dc-4339-b6f6-47ba6c0d2993 | Address on File | Contingent | BTC: 0.09412528, ETH: 0.97784016, ETHW: 0.97784016, OMG: 180.43032855 |
| 2e3d4d6f-04d4-4255-b253-cd090a5f5a41 | Address on File | | ETH: 2.201, ETHW: 2.201, USD: 500.16327992 |
| ab69c5df-3d12-48da-91a3-49a49e365cbe | Address on File | | DCR: 0.05534572, FLR: 30.219, USD: 4497.52307097, XRP: 200, XVG: 0.00317308 |
| 2709b5e9-3de5-4607-b88e-f00516202caa | Address on File | | ADA: 464.87867164, BAT: 880, BTC: 0.03087802, ENJ: 7673.16662261, ETH: 0.02374091, ETHW: 0.0000021, FLR: 113.32125, GLM: 500, QTUM: 8.52734615, SOLVE: 4675.65026826, STEEM: 105, USD: 0.00546245, XLM: 2100, XTZ: 100, ZEN: 8, ZRX: 340 |
| b1db5c55-61f4-44b8-82e8-3ec2a3acbf83 | Address on File | Contingent | BCH: 0.16392092, BTC: 0.16392092, XLM: 127.85844545 |
| 4f217997-39be-413a-b8d5-79183cd0b802 | Address on File | Contingent | BCH: 0.05980133, BTC: 0.0000001, DOGE: 60383.7871875, FLR: 60.438, XMY: 20000, XRP: 400, XVG: 10000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa68ddee-19c6-48c1-ad83-3e2d096483f4 | Address on File | | BTC: 0.00005134, XLM: 51193.96436449 |
| db105f70-0b16-480b-9c54-57faf331797b | Address on File | Contingent | ADA: 8132, BTC: 0.04404333, NEO: 38.28939912, USDT: 25.62475004, ZEC: 0.1 |
| 8a30c2d2-85b9-4956-aac8-a50909a6adf6 | Address on File | Contingent | BTC: 0.16487316, OMG: 0.02102216, USDT: 0.71476558 |
| e534b7d0-7f31-4266-94db-52a364973fc1 | Address on File | Contingent | BTC: 0.00000019, DOGE: 60572.6353125, LTC: 2.35057398 |
| a04f886d-30aa-4574-90f4-e3b0cdcfc438 | Address on File | | BTC: 0.16487036, USDT: 0.00737 |
| 8b30753e-c16a-42f3-b39f-63549083ecca | Address on File | Contingent | BTC: 0.16483266 |
| 6e996ba9-ce0c-4390-83ac-cecbffe89546 | No Address on File | Contingent | BCH: 0.164631, BTC: 0.16371137, XLM: 128.41230841 |
| 78a44014-bd09-4040-9d73-da063521603d | Address on File | Contingent | ETH: 1.1615552, ETHW: 1.1615552, FLR: 347.5185, GLM: 1107.49280677, NEO: 50, OMG: 53.53008636, SC: 44681.24204933, USDT: 0.43512911, XLM: 5851.40580851, XRP: 2300 |
| 804e1f10-d76f-45fb-b811-78ae8a23202c | Address on File | | BCH: 0.00000002, BTC: 0.01153443, BTS: 355.1475, DAI: 10, DCR: 2.007475, DGB: 4990.00998003, EDR: 2300, EMC2: 65070.95449738, ETC: 0.05111449, ETH: 0.0460334, ETHW: 0.0460334, GLM: 139.3831118, GNO: 1, GRS: 82.94394115, NEO: 3.37194522, NXS: 695, POLY: 997.25000001, SC: 71779, TRX: 37577.884576, WAXP: 1850, XDN: 841.96210843, XEM: 982.5, XVG: 2500, ZEN: 10.66683301 |
| dde264e6-e7ad-4bb0-80a0-98f4d93ca5a8 | Address on File | Contingent | BTC: 0.00000049, ETH: 2.4650896, ETHW: 2.4650896, ONG: 4.52757318, USDT: 0.04525465 |
| 525d29fa-8863-400a-bf55-26de995d34bb | No Address on File | Contingent | BTC: 0.00230904, DOGE: 2000, IGNIS: 12822.94167263, NXT: 25645.88334525, XRP: 9868 |
| 1f7975b0-86b8-4bac-8507-f70505b0d331 | No Address on File | Contingent | BTC: 0.16461678 |
| 3afae094-5e00-4776-ba13-81bc32f78d1c | Address on File | Contingent | BAT: 552.70816277, BCH: 0.00000044, BTC: 0.00000044, ETH: 2.40000438, ETHW: 2.40000438 |
| 5996dbf9-803f-4925-8cd4-44e9718180b8 | Address on File | Contingent | BTC: 0.00000022, DOGE: 52456.93212687, FLR: 42.27026934, MTL: 97.89071079, RDD: 35412.7398913, STRAX: 51.60588312, USDT: 472.81479302, XRP: 279.75955092, ZEC: 0.81513061 |
| df3d1715-7635-406c-9398-dc58fa5c9b12 | Address on File | Contingent | BTC: 0.09158539, ETH: 1.05331566, ETHW: 1.05331566, LSK: 6, LTC: 0.87004 |
| a18d4ca1-c9b8-4dd6-bf0c-d097b6a65483 | Address on File | Contingent | ARK: 50, BAT: 625, BCH: 0.13039496, BTC: 0.04400084, DASH: 0.15, DOGE: 32500, ETH: 0.12740242, ETHW: 0.12740242, FLR: 37.77375, GLM: 270, GRS: 70, LSK: 10, LTC: 2.7, NAV: 118.77663218, NEO: 3.75, OMG: 49, PAY: 86.82778522, REPV2: 2.45, SC: 1650, STORJ: 10, STRAX: 5, VTC: 25, WACME: 12.5, XLM: 650, XRP: 250, ZEC: 0.14 |
| 243cc3eb-5aa5-4ba8-af4d-ba36be1085d4 | No Address on File | Contingent | BTC: 0.16456694 |
| c22f8d97-ec0a-4360-beef-be9d887bb562 | Address on File | Contingent | BAT: 0.00003264, FLR: 0.00011244, USD: 4571.29740156, XEM: 0.0001337, XRP: 0.00081814 |
| 63155922-de7f-4d43-8d0b-6df8dd71af28 | Address on File | Contingent | ARK: 388.46212769, BTC: 0.0021289, NEO: 43.4121036, XRP: 9345.13369703 |
| f37e3a46-a47e-42a2-a819-87cad7df0b66 | Address on File | Contingent | BTC: 0.16439143, FLR: 140.4813979 |
| 5bff4873-a844-4842-978d-5698c4e2f0ce | Address on File | Contingent | BTC: 0.13801739, ETH: 0.39686516, ETHW: 0.39686516 |
| ba9cb360-b164-4f67-92c2-2d5e2ac1985d | Address on File | Contingent | BAT: 2593.53, BCH: 0.00001481, BTC: 0.13976225, FIRO: 3.48, NEO: 0.56320155, OMG: 59.67, TRX: 498.997, XEM: 1143 |
| a9552706-5add-4a50-ad53-aed67edb7f22 | Address on File | | ENJ: 6750, LINK: 142, MANA: 350.88458002, NMR: 40, SOLVE: 6750, USD: 1.443662, ZRX: 2034.56382587 |
| a34fabbb-00d7-4223-9516-147d09420114 | Address on File | Contingent | BTC: 0.15619112, NEO: 25.12517315 |
| 2accc3d8-3bac-4800-8d76-e38cddb4f2d5 | Address on File | Contingent | BTC: 0.14514989, ETC: 23.07911616, KMD: 51.86075929, LTC: 0.00000546, POWR: 190.64785666, RDD: 16570.8961165, SC: 17360.48457951 |
| 66af6cb0-6f0f-4ef0-8e3b-60cc64210fb8 | Address on File | Contingent | BTC: 0.163833, PAY: 0.65, UBQ: 644.87226234 |
| 3064ffc5-f14d-4aa6-ac0a-2b15e8fcdb07 | Address on File | Contingent | BTC: 0.00000146, ETH: 2.46072863, ETHW: 2.46072863 |
| 5ba097d4-16dc-44ec-96ee-9a6c0d8b9616 | Address on File | Contingent | BTC: 0.13175753, DGB: 400, FLR: 45.3285, GLM: 80, HBD: 40, IGNIS: 125, LTC: 5, NXT: 250, RDD: 11135.39608696, SBD: 40, STRAX: 10, USDT: 0.00025098, WAVES: 3.99, XDN: 8050, XLM: 2052.52402012, XRP: 300 |
| 35e271a4-d1d0-4de3-ab15-2eb12b0aa7e6 | Address on File | | ENG: 146.02183935, PTOY: 1021.16891806, USD: 4182.76721685, XRP: 861.38885991 |
| c8b77757-5219-4f9a-bc86-7c89616066ad | Address on File | | BTC: 0.00000013, DOGE: 22578.32686146, ETH: 1.00106797, ETHW: 1.00106797, FLR: 110.1091342, LTC: 1, RDD: 6616.49942748, SC: 1595.60085561, TRX: 9240.19908, USD: 0.52859182, WAXP: 50.44200959, XDN: 11892.95294828, XRP: 800.168084 |
| 2fb053fd-bf4a-4165-97f9-87ec16e8582f | Address on File | Contingent | BTC: 0.16435762 |
| ae1e9a7e-e400-41a5-ad34-07970fedcd80 | No Address on File | Contingent | BCH: 0.0000027, ETH: 2.46012067, ETHW: 2.47696296 |
| c130d38e-a2c1-429a-a3e2-6970b0e6c72b | Address on File | | BTC: 0.15585983, DASH: 5, FLR: 468.3945, NXT: 2000, USDT: 0.00005823, WACME: 250 |
| e8061391-c205-4460-b608-d0e85dd5792b | Address on File | Contingent | ARK: 82.16300811, BTC: 0.02339948, ETH: 1.82645921, ETHW: 1.82645921, LSK: 20.18127744, LTC: 5.65540311, NEO: 4.64190981, THC: 1084.63949843 |
| a48537ed-1afb-473f-b77a-9f9e3e3692d9 | Address on File | Contingent | BTC: 0.15109476, ETC: 20, MONA: 0.00125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 239257f6-227c-442e-9d63-52ae88aceb4d | Address on File | Contingent | BTC: 0.12284049, DOGE: 15081.4154333, FLR: 15.1095, RDD: 25000, USD: 0.00157675, XRP: 100, XVG: 1300 |
| a10e3f03-70a2-4f32-9023-f17a052ab157 | Address on File | | DCR: 0.01457434, DGB: 100, ETHW: 0.16, FLR: 151.0953111, NEO: 0.24381369, SNT: 4.29934523, STRAX: 0.3, USD: 0.00522955, USDT: 4101.82917504, XRP: 1000.0020591, XTZ: 7.12 |
| a675fa45-a1cc-436d-96d4-6626709991a6 | Address on File | Contingent | BTC: 0.164179 |
| 39299cb6-61ce-4a21-8a35-1286588abe5f | Address on File | Contingent | BTC: 0.00000126, ETH: 2.44176681, ETHW: 2.44176681, USDT: 0.0165208, XVG: 15113.75036038 |
| c9ae9887-43ad-4c9d-aef6-b7b2f9e4f659 | No Address on File | Contingent | BTC: 0.16415682 |
| 6440c1c4-f07d-411b-8ae4-c0a38f8bfffc | Address on File | Contingent | BAT: 43.06666667, BTC: 0.11782616, DOGE: 10000, FLR: 105.7666356, HIVE: 100, POT: 500, STEEM: 100, STORJ: 402.59882025, SYS: 500, THC: 1758.98978824, WACME: 0.52162965, XRP: 700.00089718, XVG: 500 |
| e21538b4-99e5-4e92-9dc9-02a5b581235e | Address on File | Contingent | ADA: 1000, BTC: 0.00060425, DOGE: 50000, SC: 150603.75778646, XVG: 9500 |
| 8a1941b4-07ba-43d9-a4fc-d95998284f69 | Address on File | Contingent | BTC: 0.16079096, NEO: 9.93270675 |
| 94c91291-f60d-45ff-b5e7-62f718512f57 | Address on File | | ADA: 10129, BAT: 64, BCH: 0.00013307, BTS: 10, DGB: 3394, FLR: 195.81912, MUNT: 123, PAY: 24, PINK: 377, RDD: 15331, SIGNA: 4931, SNT: 4710, SYS: 123, XDN: 77777, XLM: 547.03907023, XRP: 1296, XVG: 27532 |
| 03827cb1-d528-41df-b416-b0214b187070 | Address on File | Contingent | ADA: 2500, BAT: 1339.28571429, BTC: 0.00033798, DASH: 0.21893848, EMC2: 500, ETC: 15, FLR: 627.0781763, GBYTE: 1.3906036, GRS: 119.36031746, LTC: 3.25167453, NAV: 639.53454033, NEO: 40.08517481, RDD: 233613.44537815, SC: 51260.56990909, TRX: 4048.58299595, USDT: 6.74657925, XRP: 4150.22453637 |
| 37658de5-de66-4d6a-b2c4-0ea7c0f37b71 | Address on File | Contingent | ADA: 60.71564093, BTC: 0.00569828, DOGE: 44242.92306383, FLR: 394.7940996, RDD: 12205.24990741, SC: 7650, XRP: 2612.88659242 |
| efbbd615-7af1-4786-8b0b-f1ce88950d51 | Address on File | | ADA: 4902.85243907, ARDR: 50, ARK: 1.70105504, BTC: 0.02508456, DOGE: 2275, ENG: 30, FLR: 619.4201782, NAV: 20.85221675, NXT: 3023.2895322, XLM: 1200, XRP: 4099.5412035 |
| badada7e-6bdb-4931-ab6b-014c87ce1c08 | No Address on File | Contingent | BTC: 0.16388802 |
| d5fec488-ba84-4e35-8c10-fc6e0b7956e3 | Address on File | Contingent | BTC: 0.16376513, XEM: 100 |
| 8f5ef381-7562-472a-8ba5-b9cb6423cfb9 | Address on File | | BTC: 0.14667607, DASH: 1.11020818, FLR: 150.5548354, XRP: 996.425 |
| 3bc81f95-d1ee-48fc-ad55-3b4c92366ce3 | Address on File | Contingent | BCH: 0.27368425, BTC: 0.11990471, XVG: 626605.16733344 |
| 07c21e66-e872-4c72-9433-7fc79e4ccf38 | Address on File | Contingent | ADA: 8259.01428958, BTC: 0.00000174, DOGE: 2500, USDT: 6.24173071, XLM: 14966.3580279 |
| d6d235f7-4b8b-484d-8d5d-dc66e84df05e | Address on File | | BAT: 865.66570588, BCH: 0.33535175, BTC: 0.1230782, BTS: 709.562054, FLR: 272.4440221, OMG: 33.25300226, SYS: 769.52086384, XRP: 1803.13062729 |
| fa295cc6-bcae-4521-b7a9-8f0b58a6581f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.161709, DGB: 7040.06861056, POT: 545.48854053 |
| b117f073-6112-4882-9bae-1705e1a716a7 | Address on File | Contingent | BTC: 0.11293971, DOGE: 18889.92534722, RDD: 100000 |
| b0308ce2-a14e-4139-a8df-e055ed5da97d | No Address on File | Contingent | BCH: 0.16357974, BTC: 0.16266011, PPC: 0.08, XLM: 127.59232479 |
| 475cea26-fcd3-4626-b184-8f1bdd3756af | Address on File | Contingent | BTC: 0.1636882 |
| 2b946d1b-1b9c-469a-a276-7995000af846 | Address on File | Contingent | BTC: 0.16299134, ETH: 0.00000044, ETHW: 0.00000044, NEO: 2 |
| 4c2f6f7d-f895-4d5a-bd7b-5e9a817483a0 | Address on File | Contingent | BTC: 0.07680645, ETH: 1.29971103, ETHW: 1.29971103 |
| d38895f5-de42-4c5c-acdb-09b08ceffe2d | Address on File | Contingent | BCH: 0.89719249, BTC: 0.12776938, DGB: 8383.81917766, LTC: 7.43108938, NEO: 26.78986216, USDT: 0.00237366, VTC: 44.6641791 |
| 1faa9bea-4332-49a0-a1fc-34990b4b5d3f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000686, ETHW: 0.00000686, FLR: 1476.280364, NEO: 12, SC: 38037.21393047, XRP: 9770.54411831, XVG: 37932.49503012 |
| ece991ac-fe2f-4c5a-8c5b-4fc3d309de66 | Address on File | Contingent | ADA: 782.49347058, ARDR: 610.15412487, BCH: 0.00006416, BTC: 0.14786667, OMG: 20.67343173, PIVX: 200.36959362, SNT: 1644.25 |
| 3920bd7e-5101-4d89-9145-8c4682a0ef37 | Address on File | | BTC: 0.00000438, ETH: 2.43624935, ETHW: 2.43624935, SC: 6373.80191693 |
| cb2e7805-a205-4d5e-92d2-fb1b56b9f8ac | Address on File | Contingent | ADA: 2455.22538524, BTC: 0.09929265, DGB: 53759.20740934, RVN: 18987.00396511, USDT: 56.87264473 |
| aa2ef24b-f7c6-45e0-b873-f6774113a3c9 | Address on File | Contingent | BTC: 0.08074147, FLR: 554.850464, NXS: 500, OMG: 20, XLM: 7335.20128331, XRP: 3672.19606238 |
| 94334c18-d1ad-4385-a4e8-8956ca83a688 | No Address on File | Contingent | ETHW: 0.00010242, MANA: 4893.87815408, SC: 635449.20008443 |
| 7e528c23-21ec-40c6-912a-4631b9ad2d66 | No Address on File | Contingent | BTC: 0.16343006 |
| 05e57281-0f15-4e76-81bb-155ea1f539cf | Address on File | Contingent | ADA: 12000, BCH: 0.54094384, BTC: 0.0000002, DGB: 658.94293103, LSK: 91.0933947, NEO: 0.10815896 |
| e53b748a-280c-46aa-9396-af76f4060ddc | No Address on File | Contingent | BTC: 0.16339227, XLM: 5.38815958 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | Address on File | | ARK: 145.34085521, BTC: 0.00307209, ETH: 0.00007018, ETHW: 0.00007018, FLR: 1420.125163, KMD: 200, NEO: 2.96481842, NXS: 58.21304906, RDD: 20000, SC: 48957.05521472, STRAX: 100, SYS: 0.06294853, UBQ: 71.23247697, USDT: 0.05892096, WAVES: 2, XLM: 0.09882054, XRP: 9398.88919625, XVG: 11443.40101523 |
| 8c6b3d56-71fa-4e4f-967a-c375eb98e224 | Address on File | Contingent | BTC: 0.1580885, WAXP: 291.1373953, XLM: 865.83841499, ZRX: 238.63530664 |
| dcb9ff84-1576-4a1d-a5ea-690011e79f64 | Address on File | | BAT: 0.01259273, BTC: 0.14000002, FLR: 178.3115982, LTC: 7.32818408, NXT: 0.23300971, OMG: 0.00067555, QTUM: 28.15634115, XLM: 0.03221356, ZEN: 0.00071273 |
| b11f87d5-49a2-47bb-be38-f6aa63f162a4 | Address on File | Contingent | BTC: 0.15326451, DCR: 11.33522727, ETH: 0.00003655, ETHW: 0.00003655, WAXP: 1599.08196168 |
| 70dfb548-5b34-4153-9e75-c0fdf1f90d7d | Address on File | Contingent | BTC: 0.10523451, DOGE: 21000, ETH: 0.0260391, ETHW: 0.0260391, RDD: 100000 |
| 6f61410f-8561-4951-af21-e8654f631fd0 | Address on File | Contingent | BTC: 0.10147767, FLR: 511.9354467, RDD: 207529.15163309, SC: 45260.58767045, SIGNA: 7169.37398649, XRP: 3388.16934239 |
| bd1fca83-108d-48de-a625-e797f397cf72 | Address on File | | ADA: 11362.21377714, ALGO: 1532.76688, USD: 120.91796611 |
| 279ea02d-3d4e-499a-9efa-866a809c7adc | Address on File | Contingent | BTC: 0.13077153, NMR: 66 |
| d5eb8768-db99-44fd-ad52-514df9049c74 | Address on File | Contingent | ADA: 1114.23992531, BTC: 0.0000006, DGB: 4000, FLR: 9.1708269, TRX: 55553.950427, USD: 151.18440403, USDT: 77.82503748, XDN: 2500, XLM: 338.72232886, XRP: 60.69576688, XVG: 834.22851052 |
| 178e68e8-0c36-4b16-a8d1-a3dbd7dda5fc | Address on File | Contingent | BTC: 0.00000132, FLR: 824.67816, LTC: 12.93588299, NEO: 126.52819961, USDT: 3.74895947, XRP: 5458.01092039 |
| 76aa449e-ecaa-45d7-8516-211b8c269129 | Address on File | Contingent | BTC: 0.16308235, USD: 2.1495211 |
| 266eb39f-35ec-4fcf-9dd1-b82f637a0020 | Address on File | Contingent | ADA: 1010.49204052, ADX: 183.74253202, ANT: 59.89086671, BAT: 797.84043191, BTC: 0.00000037, BTS: 3052.3255814, FIRO: 57.08889557, FLR: 140.1823964, GAME: 77.64005371, NEO: 30.25776357, OMG: 122.92996229, PIVX: 50.10894682, POWR: 603.30489254, QTUM: 15.61528561, STORJ: 934.45592959, SYS: 1191.1870074, WAVES: 112.43268287, XLM: 18963.53652486, XRP: 927.77654038, ZEN: 52.56609104 |
| da25b101-01a4-4a2e-b5dc-f92523d43da8 | Address on File | Contingent | BTC: 0.05985391, SC: 819603.59046914 |
| 78ddbeb8-1c08-4031-ada4-48b123690bd5 | No Address on File | Contingent | ADA: 12186.06129257, XRP: 149.07695039, XVG: 2606.78483593 |
| 3f4cf765-dbec-4a7d-a9b6-67606ed67d6b | No Address on File | Contingent | BCH: 0.1629299, BTC: 0.16201027, XLM: 127.08544908 |
| 1adda0ad-d66e-42ff-8895-fc7b920a1e8e | Address on File | Contingent | BTC: 0.00207695, ETH: 2.21420328, ETHW: 2.21420328, LTC: 3.81129387, ZEC: 1.99675048 |
| 7e40b965-7f49-4695-b54c-618853b0d637 | Address on File | Contingent | BTC: 0.16303809, USDT: 0.18505161 |
| b1ae3362-4ade-4e80-af6b-e744d9cecce5 | No Address on File | Contingent | BCH: 0.00000046, BTC: 0.16208094, XEM: 846.12809829 |
| 0e6e1aeb-a90f-48c2-b0c6-82eb1f81e9cd | Address on File | Contingent | BTC: 0.0853518, FLR: 71.3454497, MANA: 4033.63609091, OMG: 19.26810187, SC: 5960.0625, VTC: 44.32927693, XRP: 472.18934911 |
| 557c7bc4-0c2a-4beb-9900-c7d5eac20f41 | Address on File | Contingent | BTC: 0.1290016, DGB: 1000, FLR: 326.5600709, XRP: 2161.28972416 |
| 570438c8-8bb7-418e-b05f-4b87617d6d06 | No Address on File | Contingent | ADA: 12361.25272661, BTC: 0.00000029 |
| ddc1d2d7-14a7-4981-9aac-8c005404da21 | Address on File | Contingent | BTC: 0.00006534, TRX: 65845.67517715, TUSD: 13.15313862, USDT: 0.01989959 |
| 9d3e7802-8ef7-454e-8e6d-99040cf9325a | No Address on File | Contingent | BTC: 0.16290146 |
| 1462c2ee-b066-4274-abfb-bd1ed7a8cf5e | Address on File | Contingent | ETC: 0.5, ETH: 1.97153562, ETHW: 1.97153562, XRP: 2000 |
| 26d893d5-1e38-44b8-aced-1761ce041bbb | No Address on File | Contingent | ADA: 11312.07897485, DGB: 6656.67787425, OMG: 106.83554857, XRP: 500, XVG: 11911.72860687 |
| 8686c06d-5283-4d5b-9c45-8e96d8703a24 | Address on File | Contingent | FLR: 1579.027143, USD: 0.19928256, XRP: 10450.55854086 |
| cead63d6-9f20-40bc-bafb-e76750bce27d | Address on File | Contingent | BTC: 0.16279971 |
| 97816eae-1729-489f-8546-aee8b291b172 | Address on File | | ADA: 2865.33054325, BTC: 0.00000128, DOGE: 1945.88207692, EOS: 47.7866, ETC: 21.89028213, RDD: 42206.93011441, THC: 633.06148029, TRX: 33061.321267, USDT: 0.00305221, XLM: 6753.43844414 |
| e4483d05-45cc-46b4-b98e-6b0883b70ad4 | Address on File | | BTC: 0.01189677, DOGE: 50149.19696987, ETH: 0.29666683, ETHW: 0.29666683, USD: 0.13753967 |
| 198a2cea-1a17-4871-ba3c-05b5a492a4b7 | Address on File | | BTC: 0.16271481, USD: 0.18094154 |
| a8131c33-f740-46ec-9994-5429b28b86bc | Address on File | Contingent | ADA: 2588.33088602, ETH: 1.4582299, ETHW: 1.4582299, FLR: 302.369459, XRP: 2001.18772312 |
| e873690a-a775-4ac7-ac65-746441567d7d | No Address on File | Contingent | BCH: 0.11668199, BTC: 0.11668199, DGB: 400, ETC: 4.73524396, ETH: 0.50278142, ETHW: 0.50278142, LTC: 1.08233398, STRAX: 9.58636765, XEM: 79.81155907, XLM: 91.01204321, XRP: 333.22072539 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a60978f-fb95-4f4a-a6e3-b79789dce2d0 | Address on File | Contingent | ADA: 5114.06920294, BAT: 0.00045082, BCH: 0.00223891, DGB: 31456.87543399, DOGE: 9313.4347796, ENG: 0.56513615, HBAR: 6840.96460376, IGNIS: 0.07101996, NXT: 416.19926536, POWR: 116.03753425, RLC: 75.49808043, SC: 241624.10274361, SNT: 423.59370968, USD: 0.0064996, XLM: 3561.01662767, XVG: 12166.5285813 |
| e37b0361-78d7-4ef8-bcad-ceffcaa68c65 | Address on File | | ADA: 90.60530718, BTC: 0.10076573, DGB: 8259.16713627, FLR: 531.6162698, SC: 1500, USDT: 92.5173125, XRP: 3518.42397007 |
| d8fbd838-39ad-40d1-a411-050831d59664 | Address on File | Contingent | ETH: 2.43460571, ETHW: 2.43460571 |
| 736a2168-7ac0-4235-a08a-512193ec5f6d | Address on File | Contingent | BCH: 1, BTC: 0.08499681, EMC2: 60, ETC: 99, FLR: 181.314, LTC: 0.00000546, MAID: 1000, MANA: 100, NXT: 3000, XMY: 7000 |
| b91ecb58-283e-4a7e-89aa-5dfcfd2e0192 | Address on File | Contingent | ADA: 5000, BCH: 0.15168057, BTC: 0.01999684, ETH: 0.69770157, ETHW: 0.69770157, GLM: 40, LTC: 9.94774688, QRL: 40, REPV2: 3, SC: 4000 |
| 093f8331-39e8-4faf-a03a-9cfe9cb78c7a | Address on File | Contingent | BTC: 0.01840843, BTT: 66956330.19, DOGE: 2.20989825, ETH: 0.00001027, ETHW: 0.00001027, FLR: 1543.891724, GLM: 5, POWR: 931.714, SNT: 54, TRX: 55163.524265, USD: 0.00074624, XDN: 0.87878788, XRP: 70.662698 |
| f20c7c63-829d-4c28-b03f-01273d1a6d33 | Address on File | Contingent | ADA: 4139.48070789, BAT: 521.08208955, BNT: 59.14221554, BTC: 0.00342904, DASH: 0.73888889, DOGE: 16088.70967742, EMC2: 145, ETC: 8.31351428, ETH: 0.00722079, ETHW: 0.00722079, GLM: 176.03976705, LTC: 0.8242411, MANA: 855, POT: 721.44767442, QTUM: 2.68462405, RDD: 11622.72222222, SC: 22758.38466804, SNT: 1360.22727273, THC: 262.5, USD: 438.3552764, XDN: 5000, XEM: 2278.07659944, XLM: 2845.25331592, XVG: 1912.75167785 |
| 8e5d05c9-3337-4685-8afb-84a9572adf73 | Address on File | | BCH: 0.0899, BTC: 0.16194859, XLM: 70.12207012 |
| 36cf4394-a4c3-4e54-81d9-189abf69525d | Address on File | Contingent | BTC: 0.0000019, XLM: 1500, XRP: 9929.47169464, XVG: 65688.70480144 |
| 272ba521-9856-436b-a586-2cb5425ffb41 | Address on File | Contingent | FLR: 325.9897986, USDT: 3565.7370985, XRP: 2157.51546076 |
| 7f043dfe-ec8f-425f-a0dc-d4fcb9e34517 | No Address on File | Contingent | BCH: 0.16230339, BTC: 0.16138376, XLM: 126.59677079 |
| ed8c006e-44f9-47d0-90bd-61472f93efbf | No Address on File | Contingent | BCH: 0.16228841, BTC: 0.16136878, XLM: 126.58508638 |
| 2325880b-98cf-4cde-816b-08f86d749ab7 | Address on File | Contingent | ADA: 734.35582822, ARK: 8.15704512, BTC: 0.00000163, ETH: 0.56180443, ETHW: 0.56180443, SC: 14726.62271158, XLM: 35143.88474859 |
| d445dbc9-eda3-4574-8afe-e654a1e1e123 | Address on File | Contingent | BAT: 5000, BCH: 0.11085072, BTC: 0.11085072, NXS: 450, RDD: 250000, SC: 62000 |
| d91f1be3-e197-478d-a8b3-9d62ec543e7b | No Address on File | Contingent | ETC: 2.4060581, ETH: 2.4060581, ETHW: 2.4060581 |
| faeb8844-69f5-4252-b41d-d5e462044bc0 | Address on File | Contingent | ADA: 1505.64617312, BCH: 0.34714184, BTC: 0.07037563, ETH: 0.76588304, ETHW: 0.76588304, LTC: 3.36923056, NXS: 48.40739664, SC: 5000, SYS: 844.35688148, WAXP: 1754.38596488, XEM: 1430.27413584, XVG: 5464.48087424 |
| 4a6ffe3a-9889-4da7-8fdf-cc44d37395c4 | Address on File | Contingent | BTC: 0.00000093, TRX: 65830.52471342 |
| 2ca4c458-cdf6-42f9-acaa-7fb5a13091a9 | Address on File | | ANT: 2.75051594, BAT: 9.1687544, BCH: 0.0057696, BNT: 3.37572254, BTS: 13418.14078892, ENJ: 21.76830721, ETH: 0.00000505, ETHW: 0.00000505, FIRO: 0.00745416, GLM: 1.61236495, LOOM: 106.48008331, NEO: 0.57018557, OMG: 3.53392719, POWR: 14.18858668, QTUM: 7.63033047, RDD: 5.875, SOLVE: 3.23787835, TRX: 39452.98696418, WACME: 3881.3259509, WAVES: 0.10056458, WINGS: 0.02147335, XRP: 3516.11402348 |
| 921883a2-31ef-48c2-99c8-ffc15d7efd50 | Address on File | Contingent | BTC: 0.16229234 |
| 2071990c-f131-4930-b1a7-e5248958348d | Address on File | | BTC: 0.15917358, FLR: 30.219, XRP: 200 |
| 1df15452-458e-40e4-a4fc-2099616bacf8 | No Address on File | Contingent | BCH: 0.08196445, BTC: 0.09800083, LTC: 21.48241206, RDD: 245852.84727528, XLM: 63.93233493 |
| 2509da3d-5a7a-4d42-b7ef-d212728d499b | Address on File | Contingent | DOGE: 62080.033, RDD: 1157.998, SC: 0.65028586 |
| b63d20a8-4193-4e1d-a01b-c18d20a3597a | Address on File | Contingent | BTC: 0.12630894, DOGE: 12488.65805996, ETC: 1, LBC: 5024.49548484, MEME: 1, NXS: 1, STRK: 1.18149362, TRX: 1, UBQ: 539.98141672 |
| 3041725b-cbe0-485b-891a-9597108441ea | Address on File | Contingent | BCH: 0.26852846, BTC: 0.01943211, DASH: 0.13342848, DOGE: 50505.05050505, FLR: 24.46090334, HIVE: 121.5894169, IGNIS: 163.95234452, LBC: 561.86088324, LSK: 15.68366671, NEO: 3.48918353, NXT: 1974.7235387, SC: 13850.41551246, STEEM: 121.58941685, VIA: 134.05185125, XEM: 278.42227378, XRP: 161.89088554, XVG: 3563.79187455 |
| 867e778b-62ae-41a4-866b-967f1503e4a7 | Address on File | | ADA: 53, BCH: 0.3, BTC: 0.13491955, DASH: 0.02, DGB: 500, DOGE: 445.04789861, ETC: 12, ETH: 0.2, ETHW: 0.2, FLR: 4.53285, IGNIS: 10, KMD: 10, NEO: 5, NXT: 20, RDD: 1000, SC: 1000, USD: 4.10465538, XEM: 70, XRP: 30, XWC: 79.65688451 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8702d2b-e1ba-416d-b413-5bf508750198 | Address on File | Contingent | BTC: 0.1621288 |
| 8191ab57-cd54-4fb8-8548-d5338cbf9ecd | No Address on File | Contingent | BAT: 100, BCH: 0.13689543, BTC: 0.14103506, BTS: 30, DASH: 1, DCR: 5, DOGE: 498, ETC: 10, GLM: 49.99, IGNIS: 25, LSK: 20, NEO: 10, NXT: 50, REPV2: 9.9, SC: 200, STRAX: 19, UBQ: 20, WACME: 45, WAVES: 3, WINGS: 50, XLM: 41.9035529, XVG: 1000 |
| 73406b82-dfc2-41b9-8d8d-3b6caf6c3021 | Address on File | Contingent | BTC: 0.16207201, USDT: 0.13946001 |
| 2e539e1f-aff6-449d-ad94-706fc92fb922 | No Address on File | Contingent | BTC: 0.16207012 |
| dcf26964-9f8d-4abe-a1b0-ee5112420401 | Address on File | Contingent | BTC: 0.12904314, NEO: 100 |
| 7e87c4d5-56f6-42e6-bf43-bd6fa5fc5dd2 | Address on File | | TRX: 65710.767234 |
| f2203610-dcab-44dd-bb7a-d70a5bf29403 | Address on File | Contingent | BTC: 0.16200539 |
| 49be06c7-39ab-4772-9ca8-cdba3b58f12e | Address on File | Contingent | USD: 4500 |
| f487bfa6-f255-45a2-9396-e125503652be | Address on File | Contingent | BTC: 0.00606762, FLO: 5213172.56079399 |
| 089ece5e-00e7-4c03-b0d8-89156d175f6a | Address on File | | ETH: 2.39115442, ETHW: 2.39115442, RVN: 2863.72875228 |
| 4c540912-1493-486b-96c0-0e39807d689d | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00011664, ETHW: 0.00011664, POLY: 24450, POWR: 815, TRX: 0.32202199, XLM: 0.95, XMY: 316350 |
| 4ad96636-f7b8-4d36-94c1-57133dc53a23 | Address on File | | BTC: 0.01031612, DGB: 476218.2689344, ETH: 0.01834483, ETHW: 0.01834483, NEO: 23, XVG: 81682.67426671 |
| 4833555c-573d-44d8-885a-90e43b3064b9 | Address on File | Contingent | BTC: 0.1, DGB: 7388.0195165, DOGE: 20000, XLM: 2253.67342248, XVG: 2000 |
| b6e7b64f-2bb2-4fa4-92f9-6993e611a87a | Address on File | Contingent | DGB: 521528.28407224, LTC: 0.00020348, MONA: 500, USDT: 0.04987297, VTC: 1000 |
| 0917029f-f853-4c5a-8a6c-e2b561663ccc | Address on File | Contingent | ADA: 3397.29433261, ENJ: 313.81183644, ETH: 1.69262734, ETHW: 1.69262734 |
| 7e31a0f1-9f9d-461e-8429-019c09b5f95b | Address on File | | ETC: 40.95226629, FLR: 1057.693913, HIVE: 100, NEO: 40.80164276, OMG: 60.58466912, STRAX: 30.17146018, USDT: 6.32483651, WACME: 250.23329435, WAVES: 25, XLM: 2000.11650485, XRP: 7000.1913594 |
| 7ec5a0eb-2487-47ab-ba81-a94bbac9ef8d | Address on File | Contingent | BCH: 0.00000919, BTC: 0.00004736, ETH: 2.3709982, ETHW: 2.3709982, NEO: 10, USDT: 0.01386566 |
| dd3e901d-a9fe-43b9-aff2-bce88ccf6ba1 | Address on File | Contingent | DOGE: 44069.33388675, LINK: 155.42748126, USD: 268.25466431 |
| be110582-06ec-4b86-b2ff-d1d2c6955ba4 | Address on File | Contingent | BTC: 0.16167723, ETH: 0.000069, ETHW: 0.000069 |
| 2bee7ff7-f158-4079-b38d-0ea195a57679 | Address on File | | BTC: 0.00000062, ETH: 0.00001478, ETHW: 0.00001478, FLR: 1364.035682, POWR: 2744.75728225, USDT: 141.1036814, XRP: 9027.6692305 |
| a0f6a99c-34b2-4404-a74d-39f0fb08bbfc | No Address on File | Contingent | BTC: 0.00009886, DOGE: 58463.00000297, ETC: 6.68944934, GAME: 59.84823733, GLM: 340.35463919, LSK: 21.25927273, STRAX: 19.83912223, ZEC: 0.49232 |
| 9a21d15d-e84a-49d7-8889-1a09766c4610 | No Address on File | Contingent | BTC: 0.15839819, KMD: 216.93091287, USDT: 23.79869128 |
| fa855530-9e01-4750-9a2e-519262077aed | Address on File | Contingent | BCH: 0.0782744, BTC: 0.0107413, DASH: 0.7, EMC2: 50, ETC: 5, ETH: 2, ETHW: 2, FLR: 15.1095, HBD: 18, HIVE: 100, IGNIS: 10, KMD: 15, LTC: 2, MONA: 10, NXT: 20, POT: 70, PTOY: 20, QTUM: 2, SBD: 18, STEEM: 100, THC: 100, XRP: 100, XVG: 200 |
| 9039482c-e6ac-4b93-a8ce-c2b89b2598ac | Address on File | | ADA: 0.00002569, BTC: 0.16145868, ETH: 0.00000571, ETHW: 0.00000571, FLR: 0.0000014, XRP: 0.00000924 |
| 326ea021-a2af-422e-b993-6766a6693b22 | Address on File | Contingent | BTC: 0.00000111, ETC: 6, ETH: 2.04387121, ETHW: 2.04387121, FLO: 600, FLR: 1257.261495, NEO: 5, POT: 50, XLM: 5590 |
| 556c5fe9-17df-4d9d-9fa6-12b20224abee | No Address on File | Contingent | BCH: 0.16130231, BTC: 0.16038268, EMC2: 0.0870459, XLM: 125.81592761 |
| 68ea542b-dade-4502-914b-3d487b3f079b | Address on File | Contingent | ALGO: 300, BAT: 420, BTC: 0.14223582, DGB: 1200, DOGE: 848, KMD: 120, KNC: 155, NMR: 6.45686536, RVN: 700, USD: 0.50991354, XTZ: 100 |
| dc5f840e-755f-4468-a0cd-521ac3d384b3 | Address on File | Contingent | BTC: 0.04568781, FLR: 797.026125, SC: 50000, SNT: 10000, STRAX: 100, XLM: 5000, XRP: 5275, XVG: 10000 |
| a01ec5aa-9406-4eac-8295-ac97d9ee7f62 | No Address on File | Contingent | BCH: 0.16121671, BTC: 0.16029708, XLM: 125.74915954 |
| 4a158018-1cd4-4609-afba-916593319bbb | Address on File | Contingent | BTC: 0.00024769, FLR: 1604.800243, LINK: 12.11281702, MANA: 6000, SC: 40000, TRX: 20000, USD: 0.11806346 |
| ae7298a1-7dc0-4f84-b934-74f6b087c26f | Address on File | Contingent | ADA: 1879.34396154, BAT: 731.25921447, BTC: 0.00000756, EMC2: 676.66052645, FLR: 37.05312884, GLM: 480.3824091, PAY: 126.30387199, RDD: 70589.12264151, UBQ: 79.998, USD: 3381.86253787, XRP: 245.23067501, XVG: 3692.36952594 |
| fac3265f-8cc7-4555-a31e-336b5da450ff | Address on File | Contingent | BTC: 0.06522521, DASH: 0.00046935, USD: 0.00007092, USDT: 2658.50387164 |
| 3a9a1f2e-5b7b-4f94-84b2-25f1a5733f97 | Address on File | Contingent | ETH: 2.41335792, ETHW: 2.41335792 |
| 95eb5496-8931-4483-845a-739885af0aea | Address on File | | ETH: 0.00001632, ETHW: 0.00001632, FLR: 1563.345795, USDT: 0.03088518, XRP: 10346.77385061 |
| cd174256-f91d-40f2-947f-9eb4094a14a5 | Address on File | Contingent | FLR: 311.7566555, IOTA: 1119.6855, TRX: 49343.817019, XRP: 2063.3155, XVG: 1004.187 |
| 5e543b70-9e62-4906-afb7-6282c983e35d | Address on File | Contingent | BTC: 0.03701357, ENJ: 9000, NMR: 25.3 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8657625-7e5a-4a74-96f3-5c45ebbb3693 | Address on File | | BTC: 0.16108417 |
| 7bd4164c-e272-46d9-9cc9-a542dd797e9d | Address on File | Contingent | BTC: 0.00000024, DGB: 5753.2875, DOGE: 58936.86431818, XEM: 490.0812067, XLM: 1500 |
| 09b81dea-942b-4f15-9e21-a6b6e580fc8a | Address on File | Contingent | BTC: 0.16105905 |
| e131759f-f8a2-4843-832a-30973eb3c893 | Address on File | Contingent | ARK: 50, BTC: 0.15703717, NAV: 158.03726673, NEO: 9.97553143 |
| 704381e9-4d1a-474d-b454-451f175c135d | Address on File | Contingent | ADA: 8861.93168945, BTC: 0.00000062, ETH: 0.00000092, ETHW: 0.00000092, FLR: 137.6942829, XLM: 9317, XRP: 911.30932757 |
| 08258b60-a1f7-492f-b6fe-51d873d06805 | Address on File | Contingent | BTC: 0.16100549 |
| ef728202-c188-49f2-9894-a8782404ac13 | Address on File | | ADA: 923.2087252, BTC: 0.03441019, DOGE: 1718.91411133, ENJ: 325, EOS: 70, HBAR: 1200, KNC: 1000, LINK: 25, MANA: 362.07998001, SC: 27358.47501736, USD: 1637.96968859, ZRX: 680 |
| a8220625-f0c6-4f7e-8ef7-7fe537058d23 | No Address on File | Contingent | BTC: 0.11672721, ETH: 0.65973364, ETHW: 0.65973364, WACME: 38.9146803 |
| dbf9b842-b7d6-4253-8b2d-f12d68fa9ebc | Address on File | | ADA: 1000, OMG: 808.90259069, USD: 3405.16442812, USDT: 0.01691744 |
| 704b511c-98f9-4683-b9c3-5be5bf45685b | Address on File | | BTC: 0.12992813, XRP: 2000 |
| a1d6590e-fd31-4ada-99b0-e3173679700a | Address on File | | BAT: 1646.35418871, BTC: 0.00006948, FLR: 247.1059839, GLM: 12934.1015593, KMD: 359.71, LOOM: 3440, NMR: 14.4087, OMG: 131.2738, XRP: 1635.43455422 |
| 580b26c2-9043-440b-a57b-cef3ec3f3e58 | Address on File | Contingent | BTC: 0.00044326, HBD: 149.615, SBD: 149.615, WAXP: 65883.55540248 |
| f3ce77ff-6360-40e8-b1b8-c93f15834382 | Address on File | Contingent | BTC: 0.12100734, DASH: 1, XLM: 2085.8000858, XRP: 2042.25 |
| b874ed9a-3871-4f93-8524-61cc5c4f4f40 | No Address on File | Contingent | BCH: 0.16057635, BTC: 0.15965672, XLM: 125.24967824 |
| 1a7f03bf-8e8d-47d7-9ece-f93f62350a5d | Address on File | | ADA: 1.25, BTC: 0.00062482, ETC: 1, ETH: 0.06026114, ETHW: 0.06026114, GLM: 194.73028283, QTUM: 20, RDD: 8000, SC: 6000, USD: 4198.33690258, USDT: 0.00335002, XDN: 2000 |
| f841f711-2549-41ea-8588-87f01c432185 | Address on File | Contingent | ADA: 3758.99493407, BTC: 0.11079884, SC: 2444.92959062, USDT: 0.81529138 |
| dea222dd-1532-4feb-8339-6d33096aff5c | Address on File | Contingent | BTC: 0.16025427, USD: 11.45255586 |
| 44025ffc-16a4-424c-911d-d0e5633fa6e8 | Address on File | | BTC: 0.002, DOGE: 2486.42422087, DOT: 60.37143686, ENJ: 4064.40461555, ETC: 88.22800916, SOLVE: 6388.89423147, TRX: 2916.62109446, ZRX: 2496.19186123 |
| 4cc91e56-dc66-47f8-91f9-a5002d769411 | Address on File | Contingent | ARK: 217.71691534, BTC: 0.13370536, MYST: 625.21118771, NMR: 39.41357116 |
| 1ff3e2e2-6484-436c-9576-d27eaeca3c43 | Address on File | | ADA: 863, DOGE: 19328.05486743, FLR: 85.59747731, LTC: 32.06794102, USD: 0.00000088, USDT: 2.24866042, XRP: 566.51429437 |
| 8e137503-2d1a-467c-a055-b848f5c39505 | No Address on File | Contingent | BCH: 0.16050785, BTC: 0.15958822, XLM: 125.19624819 |
| bdb1450c-d4ba-4911-ab34-918951afc8f8 | Address on File | Contingent | ADA: 2019.22041379, BTC: 0.11357953, FLR: 166.2045, NEO: 10, XRP: 1100 |
| bee407f9-5275-471b-a0fe-6086d49f3b6e | Address on File | | BCH: 0.03782476, BTC: 0.12339929, ETH: 0.54500126, ETHW: 0.54500126, PIVX: 29.98, STRAX: 23.52432432 |
| a4899002-4067-41fc-bf59-0c7c889536e7 | Address on File | Contingent | ADA: 5000, ARK: 200, BAT: 4000, BCH: 0.00000028, BTC: 0.00000729, DGB: 6000, DOGE: 10000, ENG: 553.58047199, GLM: 1272.22077089, LSK: 401.53559972, LTC: 2, POWR: 391.98207134, SC: 3000, XEM: 386.66321632, XVG: 40072.35222601 |
| 4d8b2832-fb97-4f61-828e-b17365a5a8f3 | Address on File | Contingent | BTC: 0.16051065, USDT: 0.01256718 |
| 1310c312-de03-426b-88f9-98108e2be0cb | Address on File | | ETH: 2.40229095, ETHW: 2.40229095, USD: 0.00603757 |
| 4b3183f2-8df5-48da-a728-77c60a7b1126 | Address on File | Contingent | USD: 4457.79902814 |
| 889578b4-2f16-423b-a352-737eb11180ff | Address on File | Contingent | BTC: 0.00000035, FLR: 1556.084981, XRP: 10298.71921629 |
| fa3a0e04-03a2-43a0-aae9-e01569c05a6a | No Address on File | Contingent | BTC: 0.08076179, ETH: 1, ETHW: 1, LSK: 45, LTC: 4, NXS: 82, POT: 909 |
| 09cd47ef-2245-4f25-a101-715a2b72e4dc | Address on File | Contingent | ETH: 2.40152685, ETHW: 2.40152685 |
| 774b94fe-cf53-40dc-879d-739844bb842e | Address on File | Contingent | XLM: 49800 |
| 6916f764-206b-448c-9045-12a37d97f48a | Address on File | Contingent | BTC: 0.15965172, USDT: 0.00115893, WAXP: 370 |
| 3135aa43-abfb-4aac-abae-d6c01531503c | Address on File | Contingent | BTC: 0.00000431, ETH: 0.00000347, ETHW: 0.00000347, FLR: 1555.701674, XRP: 10296.18236086 |
| 6d992a6b-aeb9-428d-869e-df41850d0f78 | Address on File | Contingent | ADA: 7745.4511181, BCH: 0.00004019, BTC: 0.00000047, EMC2: 9669.34743434, ETH: 0.00014052, ETHW: 0.00014052, GAME: 1723.38080809, PART: 63.1252161, QTUM: 106.38896693, RLC: 651.73067998, SNT: 2781.01956491, USDT: 0.0156047, XVG: 18640.74687617 |
| 7b49bc57-b1a7-479b-890f-b2341585a050 | Address on File | Contingent | BTC: 0.16040491 |
| ca20fa29-b601-4ff6-ac0e-0c4e3f4ed600 | Address on File | Contingent | ADA: 0.01542006, BCH: 1, BTC: 0.15080563, EMC2: 0.01073001, IGNIS: 30, OMG: 140.64739227, VTC: 0.04674429, WAVES: 20.44683218 |
| cd675c40-cd5e-438f-9a5e-e67fb67905df | Address on File | | BTC: 0.0633908, USD: 2694.83629701 |
| 56068170-8152-48ee-8804-8c6a08946bed | Address on File | Contingent | BTC: 0.13777395, FLR: 634.599, RDD: 10000, TRX: 2008.75722617, USD: 20.83597242, XLM: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78d3f0ad-6ac8-4228-8d44-f83abd1957f6 | Address on File | Contingent | ADA: 240.51643689, BAT: 893.0564852, BCH: 0.304, BTC: 0.12242214, DASH: 0.76637514, ETH: 0.13881355, ETHW: 0.13881355, FLR: 91.44275198, GLM: 527, XLM: 833, XRP: 605.20038369 |
| e362a36e-1477-4aca-b93f-10b085075581 | Address on File | | XEM: 141395.02526336 |
| 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | Address on File | | USD: 4453.44505586 |
| b1347c28-2be4-4d1d-9fed-028e217330c0 | Address on File | Contingent | BTC: 0.16030174 |
| 9d7d920e-614c-4510-bd60-ff001b992922 | Address on File | Contingent | BTC: 0.16029928 |
| 2390056c-290c-4ee7-bcc6-b201da0171ac | Address on File | Contingent | BTC: 0.15999225, NEO: 0.90153271 |
| cf1b1129-b33e-42e1-ad7a-6af9986341a4 | No Address on File | Contingent | BCH: 0.15922608, BTC: 0.15922608, XLM: 124.19646659 |
| 2da38033-f915-4311-9d48-2f176d8f6588 | Address on File | | BTC: 0.02888696, ETH: 1.11561286, ETHW: 0.5754608, LTC: 12, NMR: 26, RVN: 8000, SOLVE: 3000, XTZ: 60 |
| 19ef192c-7364-488d-ba09-5c79b13e4188 | Address on File | Contingent | ADA: 3500, BCH: 3, BTC: 0.05646223, ETH: 0.01951995, ETHW: 0.01951995, FLR: 151.095, GLM: 1000, HIVE: 271.013977, NEO: 6, PAY: 300, POT: 1100, RDD: 150000, SC: 15000, STEEM: 271.01397695, STRAX: 100, UBQ: 100, VTC: 250, WAVES: 100, XEM: 300, XRP: 1000 |
| 429d9b9d-139e-4622-8caa-ab673c45883f | Address on File | Contingent | ADA: 9989, HBAR: 14484.5 |
| 578f0476-8beb-445d-bcc3-3e89b710ee4c | No Address on File | Contingent | BCH: 0.15567722, BTC: 0.15475759, MONA: 300, XLM: 121.42835302 |
| 8e451481-fa02-412c-813a-d5c086c5fa5d | Address on File | | BTC: 0.00000064, ETHW: 0.09284551, POLY: 25001.21458695 |
| 690d5d54-c81f-4b03-bd98-5c08d54677a7 | Address on File | Contingent | ADA: 11471.7727751, BTC: 0.00000011, ICX: 259.7075, USD: 7.0222863, XDN: 4050105.50840138 |
| 3b5002aa-aee8-4b34-bde1-c6c8b83129da | Address on File | Contingent | BTC: 0.00001349, FLR: 1552.778807, XRP: 10276.83779945 |
| 92afb1c2-e49d-4dad-b655-d9d8fb6f7102 | Address on File | | BTC: 0.00000005, DOGE: 61274.80911819, USD: 0.00420119 |
| a4110acb-2372-4b1f-a5c3-6dc250640df1 | Address on File | | XRP: 10374.722881 |
| f15f1656-eaae-46c0-994d-497bea2db52f | Address on File | Contingent | ADA: 12069.83875094, BCH: 0.00119385, FLR: 0.00004946, RDD: 55555, THC: 1111, USDT: 0.22488438, XRP: 0.00032734 |
| 710fa1ca-a9a2-4bb7-93cb-ade1e0a627aa | No Address on File | Contingent | BTC: 0.16 |
| 14453298-8fb3-491a-a055-1bdbf20dc985 | Address on File | Contingent | ADA: 5559.03455942, BTC: 0.00000052, BTT: 6489299.118, LTC: 0.00001517, RDD: 37497.67730061, TRX: 33252.899227, XLM: 1138.176731, XVG: 7374.29683004 |
| ccb30857-b6fc-4ba9-9417-c5bbd1165f4b | Address on File | Contingent | ADA: 1000, BCH: 0.00000005, FLR: 37.77375, USD: 3969.13512931, USDT: 0.00179868, XRP: 250 |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | Address on File | | ADX: 1351.32687063, ANT: 216.17410316, ARDR: 1216.52592166, ARK: 380.91503634, BNT: 51.16282887, CRW: 42.02916485, EXP: 729.08404567, FLO: 8071.45931985, GAME: 1171.40917296, GBYTE: 2.42660938, GEO: 373.38593073, GNO: 13.28789705, HIVE: 20, IOC: 880.30843153, LBC: 2118.33599799, MAID: 520.92015336, NEO: 0.18484202, NXS: 236.66196814, OK: 2719.2346808, OMG: 21.26005555, OMNI: 10.9377147, PART: 2.76566917, PAY: 777.04175091, PIVX: 13.97797775, POLY: 1601.53461108, POT: 170.65598823, POWR: 2096.25360631, PPC: 15.51291688, QRL: 674.02673083, REPV2: 10.70128641, RLC: 8.9173874, SLS: 0.160907, SNT: 7498.78009116, STEEM: 20, STORJ: 1368.99273677, SYS: 878.8791343, UBQ: 541.87246067, VEE: 38362.06685623, VRC: 516.03492524, WACME: 229.2478486, WINGS: 880.5550061, XEM: 838.83764162, XRP: 23.71763437 |
| e7d89ad9-078a-4dbd-84bd-ea86518c8707 | Address on File | Contingent | ADA: 500.79935343, ARDR: 340.44792534, ARK: 21.02541447, BTC: 0.00000002, ETH: 2.1, ETHW: 2.1, EXP: 48.4424696, GEO: 108.22232326, GLM: 71.9071997, GNO: 0.4493592, KMD: 20.13801226, LBC: 920.49396752, NAV: 120.98727719, NEO: 0.90286991, OMG: 5.80852086, PAY: 49.36002861, PINK: 4123.87668391, POWR: 528.67039429, SC: 9121.95538479, SIGNA: 1861.00746269, STRAX: 65.45273164, UBQ: 145.38476386, USDT: 0.00021729, VIA: 275.72596097, VTC: 32.76506783, WAVES: 16.70588221, WINGS: 135.41455919, XEM: 128.27508032, XRP: 36.49666079, ZEC: 0.17708834, ZEN: 0.91965574 |
| c9585ed2-d357-446e-9e25-b7c3d023f1d0 | Address on File | Contingent | BTC: 0.12635204, ETH: 0.42500673, ETHW: 0.42500673, GLM: 80.33039482, NAV: 108.14365891, OMG: 10, SC: 32177.41935484 |
| 0f48d0a6-441d-4476-a6a7-1e0bb1f3bbaa | Address on File | Contingent | ADA: 3405.5438226, BAT: 1835.7630273, FLR: 845.4807806, NEO: 14.09600258, PIVX: 85.02777512, STRAX: 75.02564103, XLM: 1975.02780868, XRP: 5595.69, XVG: 10227.82258065 |
| c60a746a-c227-4694-950e-0d069128cff6 | Address on File | Contingent | ADA: 12075.42863237, BTC: 0.00000012, RDD: 14162.91377941, SC: 3988.72347902 |
| 2d31e0cd-2d6e-4bbe-8af1-bacace988ecc | Address on File | Contingent | ADA: 500, BTC: 0.09312511, DGB: 1000, LTC: 20, RDD: 5000, SC: 1000, XEM: 300, XLM: 1000, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sub-pages of account data; individual account IDs and amounts are not legibly readable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(The four table sections on this page consist of cryptocurrency account identifiers and associated claim amounts rendered in type too small to transcribe reliably. Each of the four sections repeats the "Bittrex, Inc / Case No. 23-10598 / Schedule F: Customer Deposits" heading and the column headers: Account ID, Address, Indicate if Claim is Contingent, Unliquidated, or Disputed, Amount of Claim. Address entries are either "Address on File" or "No Address on File"; the contingency column entries are "Contingent".)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrant tables of customer deposit data; account IDs, addresses, and cryptocurrency claim amounts not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data; account IDs, addresses, contingency indicators, and claim amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

*(Customer deposit data — account IDs and cryptocurrency amounts not legibly reproducible at source resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

*(Customer deposit data — account IDs and cryptocurrency amounts not legibly reproducible at source resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

*(Customer deposit data — account IDs and cryptocurrency amounts not legibly reproducible at source resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

*(Customer deposit data — account IDs and cryptocurrency amounts not legibly reproducible at source resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of customer deposit tables containing account IDs, address status, contingency indicators, and claim amounts — individual entries illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed1ab6f5-02a8-46dd-8686-37deb9a23121 | Address on File | | BTC: 0.1, ETH: 0.0000383, ETHW: 0.0000383, MAID: 1000 |
| 626cfaea-9b12-4d31-aab5-275333dcc560 | Address on File | | BTC: 0.00012961, DOGE: 10000, LTC: 1.83386091, RDD: 1500000.7925, SC: 200000.97314516, USD: 145.22543806, WAXP: 612.4947255, XDN: 13481323.6901224 |
| af1466bd-cb07-44ea-aca9-d53465b7446a | Address on File | | BTC: 0.00000048, ETH: 1.47265495, ETHW: 1.47265495, SC: 60877.55713636, USDT: 0.00291007 |
| d9232b50-c5ac-4d02-9d1a-44892640a9da | Address on File | Contingent | STORJ: 9402.19943342, WACME: 1542.9603861 |
| f787e1bd-a4ab-4a40-8f9b-4543039ea73f | Address on File | | ADA: 341.58164175, BTC: 0.09080251, ENJ: 558.18689595, HBAR: 1931.62300838 |
| b07945d0-948d-40de-a281-e0d3739e6f27 | Address on File | Contingent | ETH: 1.5384058, ETHW: 1.5384058, SC: 25910.9132072 |
| 3e3917a2-0331-47a5-9a58-4f7cb8e77570 | Address on File | | ETHW: 11.66582279, FLR: 1019.89125, XRP: 6750 |
| 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | Address on File | | STORJ: 1100, USD: 2069.28475689, XLM: 6000 |
| 21689718-f351-4107-8a0f-867049a35c46 | Address on File | | BTC: 0.10599335 |
| dab67b01-5605-4e64-89ed-ec4f63b9b209 | No Address on File | Contingent | BCH: 0.10621741, BTC: 0.10529778, XLM: 82.84966264 |
| e0aee988-c288-4225-8d08-3e783cce0abb | Address on File | Contingent | ADA: 3646.04776935, BAT: 2231.03779918, BTC: 0.00000014, FLR: 378.4456687, POT: 1283.86722973, RDD: 10000, SC: 10677.95034091, SIGNA: 3821.87920977, XRP: 2504.68690974 |
| 91c1864a-500a-47eb-a9bb-5cfd1b17d2a7 | Address on File | Contingent | DOGE: 40000, RDD: 10000, SC: 10000, XDN: 20000, XMY: 10000 |
| 6428a2d0-caff-4e66-a644-fd818ace588c | Address on File | | ETH: 0.00001899, ETHW: 0.00001899, FLR: 1027.725535, XRP: 6801.85005766 |
| 79df57ce-5760-4182-8f02-8104e344d24d | No Address on File | Contingent | BTC: 0.10116024, ETH: 0.00000821, ETHW: 0.00000821, LSK: 16, MTL: 35.41137493, OMG: 9.19610396, QTUM: 29.00000013 |
| 641ab7c7-8e6f-4681-8250-0d175622b4f5 | Address on File | | ADA: 125, ALGO: 200, BAT: 340, BTC: 0.048, FIRO: 0.4, FLR: 45.3285, MANA: 60, NXT: 250, PTOY: 50, QTUM: 20, USD: 1119.26110853, WACME: 35, WAVES: 10, XLM: 1325, XRP: 280 |
| 4abb7f6b-bc3d-4555-9d38-503533ac71f3 | Address on File | | ETHW: 0.12443354, LTC: 0.00307589, REPV2: 9.82740709, SBD: 189.63878327, USD: 0.00026864, XRP: 5329.6147744 |
| 2adaac0a-8576-43ef-a643-4a8ba694b3fe | No Address on File | Contingent | BCH: 0.00032566, ETH: 1.5859672, ETHW: 1.60281424 |
| 4f3da74b-96d0-4842-a008-5b3d84c84797 | Address on File | Contingent | BCH: 1, BTC: 0.02021309, ETH: 1, ETHW: 1, HBD: 100, SBD: 100 |
| 4fc94be1-4eee-4b6f-ba4a-1e68d3ec511a | Address on File | Contingent | BTC: 0.09921115, FLR: 45.3285, GLM: 100, MAID: 200, OMG: 50, POT: 40, USD: 86.060625 |
| a0c9dbcc-5854-42dc-9f6c-7ecadb140922 | Address on File | Contingent | ADA: 265.60424967, ADX: 0.00202715, ARDR: 736.89434707, ARK: 23.65911941, BTC: 0.0198322, DGB: 2602.4688716, EMC2: 361.92544336, FLR: 25.46544943, GRS: 91.31009663, HBD: 34.19909884, MONA: 22.93998899, NEO: 1.27490288, POWR: 230.6250709, QTUM: 4.44990299, SBD: 34.19909884, SNT: 776.21976048, USDT: 0.63316421, VRC: 158.62299152, XDN: 6309.91826923, XLM: 20853.99888716, XRP: 168.53932584, XVG: 1315.78947368 |
| 4c0002a6-62a2-45d4-aa83-dd258304f350 | Address on File | | ARK: 212.94918622, BCH: 3.00876341, BTC: 0.00000114, FLO: 4310.40691394, GLM: 1118.15957308, STORJ: 769.28020566, VTC: 17711.05014265, XVG: 11599.66470779 |
| 283dd173-21a9-47d3-b780-9d933e7819ac | Address on File | | BTC: 0.05184106, BTT: 5901402.071, TRX: 17321.606302, XLM: 1119.7111653, XRP: 501.248 |
| 4f7dfd8b-daf5-4d44-8a48-936b9c14494e | Address on File | Contingent | BTC: 0.10587584, USDT: 0.16337391 |
| b59e9fa5-44ab-4eef-bc33-8fc5a5aaad78 | Address on File | Contingent | BCH: 0.06893951, BTC: 0.06893951, ETH: 0.5, ETHW: 0.5, XLM: 53.77287157, XRP: 200 |
| 9540ddf2-1717-4cd0-b57b-490ba08771b2 | No Address on File | Contingent | ETH: 1.58468743, ETHW: 1.58468743 |
| be1b3831-fc4d-4942-9cb5-435c0923b1bd | Address on File | Contingent | ADA: 8002.44402985, POWR: 64.33074866 |
| 59b0c32e-f633-4b9c-b3d4-770086244a68 | Address on File | Contingent | BTC: 0.10486827, ZEC: 0.81737879 |
| e191f77a-b153-40a0-9110-33c8a2b03884 | Address on File | | BTC: 0.00014494, TRX: 42865.36283635 |
| 9f739880-fe32-4335-a870-440670c7e347 | Address on File | Contingent | ADA: 7812.79470656, BTC: 0.0000001, ETH: 0.00001576, ETHW: 0.00001576, XLM: 884.3059387 |
| d78c5078-b2ce-4585-a75d-5144744650f1 | Address on File | Contingent | BTC: 0.00000027, DASH: 0.57933558, ETH: 1.04058168, ETHW: 1.04058168, FLR: 151.095, HIVE: 81.886664, KMD: 17.46609896, STEEM: 81.886664, SYS: 722.50837809, WAVES: 36.07812419, XRP: 1000, ZEC: 1.24581104, ZEN: 29.93308804, ZRX: 337.67353059 |
| 861be63e-5959-4bc8-8bee-94db44ce415d | Address on File | Contingent | FLR: 1026.157575, XRP: 6791.472746 |
| 5f49b998-ad8f-447d-8861-2428de16bffa | Address on File | Contingent | BTC: 0.00000096, FLR: 1026.016185, XRP: 6790.53697929 |
| 0f4c3f5c-98d0-4520-b89c-f5f03512fd95 | Address on File | Contingent | BTC: 0.10579443 |
| fafd2fa8-2245-4c2d-bc3e-a9a9a1f63bbf | Address on File | Contingent | ADA: 8000, NEO: 0.975, USDT: 0.13089307 |
| 4ce64214-3015-4c8e-936e-1bd63a4fb32d | Address on File | Contingent | DOGE: 30481.08823898, LINK: 110, USD: 0.03190117 |
| 41ffda3a-fad0-42de-9ff1-1246e87ed0e8 | Address on File | Contingent | BTC: 0.02375392, XRP: 5315.803935 |
| 5c333838-4a30-4012-9b19-9d92eb3e07d7 | No Address on File | Contingent | ADA: 176.36138614, BTC: 0.06671047, ETH: 0.54972438, ETHW: 0.54972438, USDT: 0.00064579 |
| 26cedad1-af5d-457e-a2f1-f662eb4eaca1 | Address on File | Contingent | ARDR: 538.5962863, BTC: 0.10099688, BTS: 0.98648649, DGB: 7673.07692308, PTOY: 98.05424528, WINGS: 488.92298379, XLM: 86.51206271, ZEC: 0.55806925 |

Page 361 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3636c289-e8e7-477b-9d92-85d9470d3b88 | Address on File | Contingent | ARK: 400, ETH: 0.00003136, ETHW: 0.00003136, FLR: 679.9275, LBC: 4187.48454211, SC: 212053.57142857, VTC: 450, XLM: 500.30870104, XRP: 4500 |
| c9b1fedd-8b82-4931-baeb-923ae26a1ec9 | Address on File | Contingent | USD: 2937.11799054 |
| 3263b0dd-89fe-4690-b957-cd8851fc111a | Address on File | | USD: 2936.10253336 |
| 91b5512c-63e2-4578-96b3-0fdf2fd82f90 | No Address on File | Contingent | BAT: 2000, BTC: 0.0747776, PAY: 204.59207043, XRP: 1000 |
| 9039c415-6722-40af-9f23-193466f3d910 | Address on File | Contingent | BTC: 0.05807722, DCR: 33.32123339, LTC: 9.57814356, UBQ: 1240.62194022 |
| 4d3b33e4-2ae8-4208-b704-490ab503df4c | Address on File | Contingent | BTC: 0.10563633 |
| b7ad5cb6-2cf5-4c9c-9f75-e8f390031e11 | Address on File | Contingent | KMD: 10000 |
| b8e462b6-ff3c-49ad-a0e9-5d1b6136757f | Address on File | Contingent | BAT: 1099.72584125, DOGE: 4508.46682468, ETH: 0.69892863, ETHW: 0.69892863, LINK: 1, LTC: 8.05274258, TRX: 6428.63429481, USD: 0.22879859 |
| 17f28169-1816-41d2-bce3-779520dba428 | Address on File | | BLK: 5062.53467964, BTC: 0.00000425, ETH: 0.00006373, ETHW: 0.00006373, FLR: 324.9560971, USDT: 0.04406457, XLM: 21738.90054891, XRP: 2150.67405964 |
| 7eaf266d-1aaf-4783-98bd-2ff7efc69016 | Address on File | Contingent | ADA: 8008.44513091 |
| 79f58278-6515-4b2f-a1b2-10ba975e7aa2 | Address on File | | ADA: 998, BTC: 0.05609002, DOGE: 324.3437013, ETH: 0.52635886, ETHW: 0.52635886, LINK: 1.261, USD: 0.00638732 |
| 2b5918dc-1ebe-473a-85a2-1ac5cd234263 | Address on File | Contingent | BTC: 0.10544795, GRS: 7.32149969, KMD: 0.29570536, USDT: 0.04003901, VTC: 0.1520688 |
| 21f079c7-2766-425f-8c6e-c0eaee5ca584 | Address on File | | BTC: 0.00000133, FLR: 1023.494628, XRP: 6773.84842513 |
| 2e187e3c-87a4-4fd4-ad6c-16f2e40a26ed | Address on File | Contingent | BTC: 0.09488989, MAID: 206, OK: 42265.09695405, SBD: 4.98628777 |
| 93b8e3f0-de71-4312-a78b-0ec300ade82f | Address on File | | BTC: 0.10488263, ETHW: 2.97136322, FLR: 0.06171489, OMG: 10, STRAX: 5 |
| f71fe3bc-af4b-4e7e-83b5-943add2b806c | No Address on File | Contingent | BTC: 0.06386372, DASH: 0.31063954, ETH: 0.47497408, ETHW: 0.47497408, LTC: 3.35848331 |
| 2adee879-e17f-4780-98a1-7dec83b10eff | Address on File | Contingent | BAT: 1000, BCH: 0.12196734, BTC: 0.00968734, ETC: 10, FLR: 453.285, NEO: 100, SC: 10000, XRP: 3000 |
| 94f1f174-d09b-4c1b-8a8a-5a776a567dec | Address on File | Contingent | FLR: 302.19, USD: 2921.32691088 |
| 7928f51e-4748-4d2a-b8bd-d731c9589d58 | Address on File | Contingent | ADA: 8000.26140588 |
| 709737ed-688c-4306-80ac-a3f511107aa1 | Address on File | Contingent | BTC: 0.10490171, PRO: 39.10960466, STRAX: 0.86277735, USDT: 0.21258063 |
| 7999f00c-fc4d-4737-811a-4fe9957d271a | Address on File | Contingent | BTC: 0.10528617, NAV: 70, USDT: 1.08934024 |
| f2e77ac7-b530-46e9-81f5-7e4b60735bb4 | Address on File | Contingent | ADA: 1047.10559073, ATOM: 103.313153, BAT: 1000, BNT: 69.34, BTS: 999, CND: 2856, HIVE: 99.99, ICX: 99.9675, NMR: 25, SOLVE: 2637.83195299, STEEM: 99.99, SYS: 500, TRX: 5000, WAXP: 2000, XEM: 1000, ZEN: 20 |
| 7ac7de3b-4344-47fa-aab6-5c53832fe521 | Address on File | Contingent | ETH: 1.54487962, ETHW: 1.54487962, SC: 17540 |
| 3036cd80-ef65-450d-bfa4-4a40d1d42b7a | Address on File | | ADX: 80.97905504, ARK: 300.40894593, BCH: 0.40327251, DCR: 15.09050984, FIRO: 10, GEO: 78, GRS: 287.40033295, HBD: 80.40277947, HIVE: 478.4859372, LBC: 3500.01482759, LSK: 200.69697494, NAV: 676.70454545, NEO: 70.34637667, NXS: 320.64546566, PART: 90.46612484, PIVX: 100, QRL: 1000.70264759, QTUM: 25, SBD: 80.40277947, STEEM: 478.48593724, STRAX: 177.76750056, SYS: 3500.005405, USDT: 0.00001039, VTC: 120.21911924, WACME: 250.0003565, WAVES: 28.24963231, XEM: 1850.8518948, XVG: 20667.61363636 |
| 51afe86f-7635-4497-b9c0-88a610ea70db | Address on File | Contingent | ETH: 1.14303441, ETHW: 1.14303441, LTC: 10, XEM: 900 |
| 625e3de2-b32b-44f7-8d44-4cfb0b15abbe | Address on File | Contingent | BTC: 0.1054 |
| a734e06c-d2b7-4072-b879-a3d26952de04 | Address on File | | BTC: 0.00007034, FLR: 1021.440589, USD: 0.00415092, XRP: 6760.25407087 |
| 571f4715-4a5e-4fa3-a6e9-95a031fee2a7 | No Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118, ETH: 1.57764287, ETHW: 1.57764287 |
| 222c2d70-489c-43f3-8b61-5d7b3c557205 | Address on File | Contingent | ADA: 7063.33249341, BTC: 0.01220055, ETH: 0.00135715, ETHW: 0.00135715 |
| 8a6aa8c9-eeae-4c6b-9896-197daee1c0ae | Address on File | Contingent | BTC: 0.09509046, RDD: 207291.666, VTC: 1763.15767045 |
| d5ee03c8-82a0-499a-b981-e671e8c36067 | Address on File | | BTC: 0.07380003, ZEN: 110.09837449 |
| a004ee49-4f5a-4d6f-b713-a13d2038b853 | Address on File | | BCH: 0.03304173, BTC: 0.03304173, FLR: 302.19, MAID: 2029.42147552, XEM: 2502.68817204, XLM: 8025.77257517, XRP: 2000 |
| b84f3b28-8a6b-4ffa-8f4a-f8086a73e4c2 | Address on File | Contingent | BTC: 0.00000014, DOGE: 39994.00183152, RDD: 50000, XDN: 93424.54707143 |
| a1179e54-f2e6-457a-b568-36ee55a6d2e3 | No Address on File | Contingent | BCH: 0.10498102, BTC: 0.10469252, XLM: 81.88527748 |
| f8f877e0-3f66-416b-9601-85aab18c05be | Address on File | Contingent | ARK: 0.00754485, BAT: 0.81633507, BCH: 0.00000025, BTC: 0.1048347, ETH: 0.00089778, ETHW: 0.00089778, HBD: 2.03291185, KMD: 0.00009802, SBD: 2.03291185, STRAX: 0.00186114, SYS: 29.58018017, USDT: 0.95972408 |
| f5f98710-2381-43ec-8fa4-2e730444ae38 | Address on File | | DOGE: 40026.82165852, SC: 1125.59073735, USD: 17.26665547 |
| c87b9384-6f39-4e7b-a4ac-e19684573330 | Address on File | | ETH: 1.42899283, ETHW: 1.42899283, NEO: 30 |

Page 362 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82d512e2-6b2f-45d6-8611-6188c8a2e608 | Address on File | Contingent | BAT: 0.63926837, BTC: 0.09266931, DGB: 0.72908593, ENJ: 0.00001133, FIRO: 200, GLM: 0.10601135, TRX: 0.897, USD: 0.00000009, VTC: 0.55465559, ZRX: 0.95286925 |
| 43d30add-76b3-492a-a8c2-2777544fa29d | Address on File | Contingent | ADA: 7991.28654928, USDT: 0.01513226 |
| b325b959-2f78-4484-a9a8-ac97596e2064 | Address on File | Contingent | ADA: 1953.94439182, BTC: 0.00000013, ETH: 1.00058034, ETHW: 1.00058034, PMA: 72836.18394231, XLM: 1071.08728251, XRP: 599.52544643 |
| b0badf73-524f-4ffc-aa88-996f5a6ebb16 | Address on File | Contingent | BTC: 0.10467075, PART: 30.00881843 |
| 663bf43b-4c35-499c-b645-6e0a3e23f99a | Address on File | | USD: 2925.899009 |
| 6f933f51-4135-4a1a-82ce-40b4ff2f548e | No Address on File | Contingent | ADA: 4000, BTC: 0.00814535, TRX: 16200.495018, XLM: 1362.14532278, XVG: 1455.77560625 |
| 543e7f69-825e-417c-b903-1e3dda3a83c3 | Address on File | Contingent | ADA: 6669.7373782, BTC: 0.00111742, IGNIS: 1761.75412752, USDT: 0.02337688, XLM: 4950 |
| e8150ad7-aaf8-4b26-884d-aa21de6f22e3 | Address on File | Contingent | USD: 122.22780893, USDT: 2791.38032251 |
| e105d896-4eaf-4c9b-b8e3-ff0bcbbca996 | Address on File | Contingent | BTC: 0.00051539, ETH: 1.56810546, ETHW: 1.56810546 |
| 206f9de1-b21f-4565-a029-864b372924e5 | Address on File | Contingent | BTC: 0.00000011, FLR: 1008.136295, SC: 10453.10125073, XRP: 6672.20155938 |
| 95f35e14-944a-413f-861d-524d83881ce5 | Address on File | Contingent | BTC: 0.1052677 |
| 473620b6-325d-4d86-b5c6-688543fbb0a4 | Address on File | Contingent | BTC: 0.00019023, ETH: 1.56412165, ETHW: 1.56412165, FLR: 0.01453173, POT: 2234.16112625, STRAX: 24.98434565, XRP: 0.09617613 |
| 2b57ef91-f46c-4d19-8639-24a9933837ab | Address on File | | SC: 5272.32809613, USD: 2905.22494405 |
| a2a7d052-1cc0-4391-b89b-ba45b3dfb10a | No Address on File | Contingent | BTC: 0.10521115 |
| acb42c96-1562-45db-8402-2d198b3061c8 | Address on File | Contingent | BTC: 0.00000028, FLR: 906.9600652, RDD: 11478.909375, TRX: 4671.10513607, XRP: 6002.58158921, XVG: 0.41295751 |
| 9d6e15d8-3081-4a2b-86b6-0aca6f955fe1 | Address on File | | BTC: 0.00000035, FLR: 865.9402426, NEO: 21, NXT: 6024.38672021, XEM: 938.14453789, XLM: 2266.66328418, XRP: 5731.09793551 |
| 6c920ed7-8f1d-4d3c-8caf-1fa790e579d3 | No Address on File | Contingent | ARK: 132.27087296, BTC: 0.09108113, DCR: 16.36374153, OMG: 56.74883951, VTC: 68.86494009, XEM: 950.52047032 |
| 363c47a2-5138-453d-9354-f32fffd273a3 | Address on File | Contingent | ADA: 7976.80756536, BTC: 0.00000024, ETH: 0.00001035, ETHW: 0.00001035 |
| 25741561-8d95-42b1-a075-af18077a526d | Address on File | Contingent | BCH: 0.10446642, BTC: 0.10446642, XLM: 81.48388908 |
| cdbaa58d-7358-4b1a-8ef3-dc1ae416946d | Address on File | | ADA: 4706.20189513, BTC: 0.00054503, QTUM: 41, USDC: 0.00000099, USDT: 2.2042887, XLM: 12007.3020475 |
| 0a818000-5cf1-478d-90ad-3d2fa0bc7373 | Address on File | Contingent | BLOCK: 1912.55961843, BTC: 0.09916393, USD: 22.10810513 |
| e8bd1786-fe92-43f6-8b57-a130781c4265 | Address on File | | ADA: 210.69465611, BCH: 0.00000045, BTC: 0.10234413 |
| 5c15ab7e-1472-46ef-a289-8354e6b7a575 | Address on File | Contingent | BTC: 0.10512012, USDT: 0.03517785 |
| 2cf55b57-1322-4660-afae-0950880dc4a5 | Address on File | | BTC: 0.1, FLR: 151.1638735, NEO: 15.0530355, USDT: 0.00013683 |
| 78f801e2-e461-4167-a74c-d206de59c4c3 | Address on File | | BTC: 0.00000099, DGB: 0.0306068, FLR: 596.7860152, XLM: 13521.02803738, XRP: 3949.74032959 |
| 1ef10e94-408d-4462-aac2-8dc88f9bd15d | Address on File | Contingent | ADA: 1000, BTC: 0.07310654, FLR: 151.1248485, XLM: 1000, XRP: 1000.19754761 |
| e2172045-906a-4344-8991-acf963056187 | Address on File | | ADA: 135, BTC: 0.0134918, DGB: 3621.48467045, DNT: 200, DOGE: 10000, EMC2: 20.48788238, ETC: 3, ETH: 0.5, ETHW: 0.5, FLR: 32.236076, IGNIS: 37.5, LTC: 1.81474734, MANA: 600, MONA: 4, NEO: 3.7, OMG: 4, RDD: 30000, STRAX: 5, WAVES: 2.5, XDN: 1500, XLM: 1800.08594775, XRP: 213.34972043, XVG: 7842.71948211 |
| 73c8d4f0-41e6-4b26-9aa4-1a72f2550421 | Address on File | | ETH: 1.57298178, ETHW: 1.57298178, USD: 0.00003443 |
| f245a81e-b886-48bc-9699-63748f8f7d4d | Address on File | Contingent | BTC: 0.10307501, LTC: 0.71735469 |
| baf18a71-26ad-4e7a-9d55-a1c403d1cbfd | Address on File | Contingent | BTC: 0.10507018, ETH: 0.00015078, ETHW: 0.00015078, XLM: 0.99778429 |
| 41f8f0f1-cd62-486d-baab-b05d70937726 | Address on File | Contingent | ALGO: 0.43539217, BTC: 0.0559, COMP: 0.01, ENJ: 1.37318253, EOS: 0.01, GLM: 3.06363162, HIVE: 2.6201905, LINK: 0.1, LTC: 0.00131996, PUNDIX: 0.06170957, SAND: 0.36120441, USDT: 1350, WAXP: 121.17952581 |
| fde30b31-cc3b-438f-852e-b234f8605842 | Address on File | | BCH: 4.41228669, BTC: 0.00000279, FLR: 847.339833, XRP: 5607.99386487 |
| c6679a5f-a5a4-4bca-9260-a4d9c42c4b38 | No Address on File | Contingent | BCH: 0.1053, BTC: 0.10438037, XLM: 82.13408213 |
| eb7887da-8fac-41ea-b6dc-3d4e3fbf1b4c | Address on File | | BTC: 0.00000033, RDD: 0.9744, TRX: 42608.47266959 |
| f1737457-13e7-428d-acea-97f197eaca13 | Address on File | | BTC: 0.00000029, FLR: 1017.689831, THC: 922.99663999, USDT: 0.06330292, XRP: 6735.43023091 |
| a6cca0a3-e12e-42a5-a0e9-eaffb53e8222 | No Address on File | Contingent | BCH: 0.10524479, BTC: 0.10432516, XLM: 82.09101829 |
| 5d4cecae-4837-4efb-8a55-86e47915938a | Address on File | Contingent | BTC: 0.105, USDT: 0.0399007 |
| c9440350-f5f7-409e-a69c-cd8ab753eff5 | Address on File | Contingent | BTC: 0.105 |
| c148e1bd-6c57-455f-972a-b46c040d3ab1 | Address on File | | BCH: 0.0003938, BTC: 0.00000547, DOGE: 32000, ETH: 0.00183228, ETHW: 0.00183228, FLR: 205.9483201, XRP: 1363.03861915 |
| 3d6617df-f3bd-4bd0-9625-65d5152215ad | Address on File | | ETHW: 8, FLR: 1012.3365, USD: 0.1435843, XRP: 6700 |

Page 363 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b78ad3b2-a161-4749-a0c1-f340bb89aa98 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.49940403, ETHW: 0.49940403, SC: 9000, USD: 1957.66923923 |
| 4886579e-ccb2-4ce7-b14f-93f04115cf89 | Address on File | Contingent | BTC: 0.08606054, HBD: 124.802, NEO: 0.975, SBD: 124.802, USDT: 0.00024199 |
| edf212e3-081d-4052-b7ce-6ce4ca8b19b2 | Address on File | Contingent | ADA: 1000, BAT: 700, BTC: 0.0231647, DGB: 27859.29945522, DOGE: 20000, KMD: 13, LSK: 18, NAV: 78.96109914, RDD: 9777.23778302, SIGNA: 1000, UBQ: 35, VTC: 9.93867105, XEM: 226.31373291, XLM: 476.64190875, XVG: 1000 |
| d751a7c0-6aa2-4e0f-ab84-bb98ccaad56f | Address on File | Contingent | BCH: 0.00000229, BTC: 0.10278903, LTC: 0.03151248, MUNT: 21422.42614133, NXS: 638.27892467 |
| f60e14f4-b6a5-40b4-abcc-a6f5f8e328df | Address on File | Contingent | BAT: 350, BTC: 0.01793378, DGB: 3500, DOGE: 20000, ETC: 24, FLR: 22.66425, HIVE: 132, NEO: 5, OMG: 15, PIVX: 20, RDD: 20000, SC: 7000, STEEM: 132, VTC: 172, WAVES: 20, XLM: 1000, XRP: 150, XVG: 1900, ZEN: 5 |
| 25fafbf0-7802-4613-ab76-f55ceb8ad576 | Address on File | | ARK: 20.38569739, BCH: 0.20122269, BTC: 0.04326368, DASH: 0.85115253, ETC: 5.14384285, ETH: 0.78620784, ETHW: 0.78620784, FIRO: 3.06747795, LTC: 0.63942687, NEO: 0.88230104, USDT: 0.00200198, XRP: 74.68259895 |
| caa4dbc5-796b-4d17-95cf-04032333317f | Address on File | Contingent | ADA: 750, ARDR: 100, BTC: 0.07690521, FLR: 161.4065105, IGNIS: 400, NAV: 24.459555, NXS: 65, NXT: 1500, PIVX: 40.33011051, RDD: 15000, SIGNA: 485.57064159, XRP: 1068.24521301, XVG: 3000 |
| 19806804-6763-434f-8434-676b23dab3a4 | Address on File | Contingent | BTC: 0.00000001, ENJ: 7845.30540234, SOLVE: 9119.12576259 |
| a21b7ab2-1c38-4e06-8730-8084e3977403 | Address on File | Contingent | ADA: 321.29271353, BTC: 0.10063645, USDT: 0.0003196 |
| 80d4faf8-a2d4-4889-9077-e85f68921709 | Address on File | Contingent | ETH: 1.54637503, ETHW: 1.54637503, OMG: 50 |
| 3794007b-3c8f-487d-953f-89bfc704ff94 | No Address on File | Contingent | NEO: 317.81857477 |
| 0d515c72-dbf6-48db-966a-fcd16f6cbc61 | Address on File | Contingent | ADA: 3275.84697841, FLR: 533.5837796, NEO: 14, PAY: 262.86930882, SNT: 2192.46701456, USDT: 0.01020161, XRP: 3531.44564355 |
| 4e45ac2a-96c8-4954-9c0d-94da1fef3428 | Address on File | | ADA: 7916.02698036, BTC: 0.00000002, ETH: 0.00699421, ETHW: 0.00699421 |
| 55ce318f-9db5-4e04-a8d2-6b1e3c13ec9e | No Address on File | Contingent | DGB: 2288.30871097, DOGE: 38200.11264205, ETH: 0.0097794, ETHW: 0.02663239, RDD: 22958.32433095, SC: 26115.82867021, SIGNA: 920 |
| 131f5f79-74ac-497d-8547-9cc2c5919427 | Address on File | Contingent | ADA: 789.30515074, BAT: 518.13340807, BTC: 0.00004561, ETH: 1.00621538, ETHW: 1.00621538, LTC: 2.833912, NAV: 401.5951983, NEO: 7.5, TRX: 3061.57260201, XLM: 625.30441606, XRP: 167.06945415 |
| 2dea63ac-6b3b-4149-a42a-6f5cb722f05b | Address on File | Contingent | BTC: 0.00000034, DOGE: 7870.4745, ETH: 0.00000118, ETHW: 0.00000118, FLR: 399.0683694, LTC: 11.68556474, NEO: 30.1221237, USDT: 0.01439745, XDN: 10622.67298211, XRP: 2641.17521703, XVG: 5000.38368835 |
| 2072ce99-b992-463a-837b-e717d70c190c | Address on File | Contingent | BCH: 0.42092507, BTC: 0.02464051, DASH: 0.2554311, ETH: 0.71595809, ETHW: 0.71595809, LTC: 5, NEO: 9.32665684, OMG: 147.29490875, PART: 13.30884506, QTUM: 15.20703701, STRAX: 36.64780586, USDT: 4.37492414, XVG: 1443.001443, ZEC: 5 |
| a89fa7bb-3077-4b3b-b3d9-8e0985b50139 | Address on File | Contingent | BTC: 0.08217493, FLR: 218.7722363, XRP: 1447.91181888 |
| b5461083-0303-4605-8a85-704741be684c | Address on File | Contingent | BTC: 0.06188739, FLR: 415.51125, XRP: 2750 |
| 200d8ccd-6d22-4496-96c5-9b7db66396d8 | Address on File | Contingent | BTC: 0.0932385, ETH: 0.00303147, ETHW: 0.00303147, SC: 400, USDT: 310.76373898, XVG: 159 |
| 6f2a2d6a-d1b0-4cf4-8730-f6d713b0e653 | No Address on File | Contingent | BCH: 0.10404702, BTC: 0.10404702, XLM: 81.15675675 |
| f1772a30-1beb-4365-afeb-178c5b3fc3c0 | Address on File | Contingent | ETH: 1.56738, ETHW: 1.56738 |
| ffbd2bdd-e7ae-42ca-aa2a-a5f9d9799436 | Address on File | | ADA: 39.57580493, ATOM: 4.20794564, BTC: 0.0254724, DOGE: 306.44547216, ETH: 1.00916301, ETHW: 1.00916301, LINK: 3.01567748, MATIC: 61.44748564, NEO: 18.7136365 |
| 994b1125-2ffd-40a8-bbf3-d997f8c2543b | Address on File | Contingent | BTC: 0.10469014 |
| c2715a77-3722-4683-a85a-5630d3647a35 | No Address on File | Contingent | BCH: 0.00000034, BTC: 0.09131282, DGB: 25.2, ETH: 0.2, ETHW: 0.2 |
| 591feec1-bc0f-4422-9ed9-e42f21fe0bcc | Address on File | Contingent | BTC: 0.10467994 |
| 3e501cc6-963f-4c33-89fc-5bc05153e03f | Address on File | Contingent | BTC: 0.09675014, NEO: 10, SC: 15000, ZEC: 2.29237084 |
| bf3f5f42-7f1b-4b59-85c8-63a55b00255a | No Address on File | Contingent | BTC: 0.06092253, ETH: 0.62454909, ETHW: 0.62454909, XLM: 623.81521905 |
| 37b87f9e-8866-4b7f-8a46-020a1098fb3a | No Address on File | Contingent | BCH: 0.104886, BTC: 0.10396637, XLM: 81.81116181 |
| f5c73322-15a4-412e-b309-f033652c9165 | Address on File | | ADA: 285, ANT: 92.50105219, BAT: 1229.01328374, BTC: 0.06250636, DASH: 0.56664503, FLR: 62.74315845, GLM: 788.14314721, SYS: 812.01417254, WACME: 52.5342248, XLM: 794.21800948, XRP: 415.25635163 |
| d993d378-4f9c-4ceb-8558-9469b7266664 | Address on File | Contingent | BTC: 0.09681946, FLR: 75.5475, XRP: 500 |
| 2941dab7-ffbb-4b87-ad41-21b0cfa6b1a5 | Address on File | Contingent | ADA: 1000, ANT: 34.59188844, BTC: 0.00000013, DASH: 4.30572048, ETC: 43.8, FLR: 188.9790494, NEO: 0.09031885, POWR: 721.875, QTUM: 20, STORJ: 1129.34552768, XLM: 4503.10562937, XRP: 1250.73 |

Page 364 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29f97b47-cd42-473c-a214-81288e882460 | Address on File | Contingent | ADA: 1052.41424868, BTC: 0.03720224, ETH: 0.5, ETHW: 0.5, USD: 484.28699104 |
| d0f3e8ea-1dda-4274-b76b-56e1fdb805d2 | Address on File | Contingent | BTC: 0.03074254, ETH: 1.06514655, ETHW: 1.06514655 |
| 728fa7b7-f32d-4ed6-a481-91dae00fe7d4 | Address on File | Contingent | BTC: 0.00000114, ETH: 0.85900535, ETHW: 0.85900535, FLR: 343.2994989, LTC: 3.25112041, XRP: 2272.07716285 |
| 629a646d-df42-46f8-9880-e84908134ff6 | Address on File | Contingent | BTC: 0.00000514, FLR: 988.0698392, USDT: 0.03522653, XRP: 6539.39467998 |
| 4422f9f6-f4b5-4b99-927d-0e28cadf6d14 | Address on File | | ETHW: 0.16637, PINK: 172968.32625634, SC: 526512.34792648, STRAX: 1888.99121465, SYS: 220, UBQ: 1049.26385769, USD: 0.00480054, VIA: 470.07689283 |
| f1226c9a-e709-4553-9f9c-0782e05d2613 | Address on File | Contingent | BTC: 0.09704175, XLM: 1500.13346216 |
| ef34df39-e91b-4475-89d6-9421c1ada3f7 | Address on File | | ANT: 202, BTC: 0.06739221, DNT: 3450, ETHW: 0.0065, FLR: 9286.90308, MAID: 200, PAY: 220, XLM: 8.43069303 |
| 24a1f511-dbb6-494b-8a7b-f2578bbda4b8 | Address on File | Contingent | DCR: 172.66205524 |
| 57dd4156-b11b-4019-8f16-0d7bcaa86a7f | No Address on File | Contingent | BCH: 0.03672009, BTC: 0.03672009, XLM: 28.64169884, XRP: 4206.36042276 |
| 912859cb-25fb-47cd-afa6-4bdac30e75b6 | Address on File | Contingent | BCH: 0.00000006, LTC: 12.98527775, NEO: 54.51584633, USD: 1319.14459459, USDT: 0.00267086 |
| 19a04559-09c1-43a9-8743-1d62e6bd347e | Address on File | Contingent | ADA: 202.33013281, ANT: 4.55105393, ARDR: 75.85551331, ARK: 11.39088729, BAT: 36.99925816, BCH: 0.06370881, BLK: 38.53740855, BTC: 0.03536832, BTS: 52.58302583, CRW: 14.16651873, DASH: 0.13876917, DCR: 0.30452692, EMC2: 100.95505618, ETC: 0.60271812, ETH: 0.71780903, ETHW: 0.71780903, EXP: 3.71432295, FIRO: 1.43007677, FLO: 125.35344015, FTC: 318.58831044, GAME: 2.53318858, GBYTE: 0.01333993, GEO: 9.62744909, GLM: 21.82832759, GRS: 145.73156514, HBD: 5.6996743, HIVE: 8.06582033, IGNIS: 75.56818182, KMD: 9.10730182, LBC: 35.03072871, LSK: 5.67647229, MAID: 23.64304338, MEME: 61.36573362, MONA: 18.62163154, MORE: 7.97968081, MTL: 7.02498644, MUNT: 243.58974359, NAV: 25.4756736, NEO: 5.60788627, NMR: 0.2003012, NXS: 8.9646805, NXT: 151.13636364, OK: 82.06499383, OMNI: 0.1855814, PIVX: 6.23427759, POT: 223.40425532, PPC: 9.68418396, QRL: 17.34330175, RDD: 12888.05970149, REPV2: 0.38181818, RLC: 62.1623632, SBD: 5.6996743, SC: 626.37362637, SLS: 0.65841367, SPHR: 19.28246435, STEEM: 8.06582033, STORJ: 12.25844112, STRAX: 1.04930139, THC: 1293.75, UBQ: 5.3532616, VAL: 2.24263135, VTC: 9.51041617, WACME: 3.188378, WAVES: 2.02619325, WINGS: 17.72545535, XDN: 6527.97893805, XEM: 46.44395297, XLM: 296.85300013, XMY: 8176.2295082, XRP: 36.60550459, XVG: 3571.42857143, XWC: 71.76470588, ZEC: 0.04340165, ZEN: 0.82776305 |
| 1c9b94e0-c1a8-4679-b094-c25353359cbd | Address on File | Contingent | BTC: 0.00000027, FLR: 945.1354452, OMG: 50.89937983, XLM: 861.1206889, XRP: 6255.23971765 |
| e43ff580-b8be-47c9-b930-53481d926d93 | Address on File | | ADA: 0.00006952, ANT: 0.00014877, BCH: 0.0383016, BTS: 1058.71634, GAME: 248.01118364, HIVE: 2713.62315, MAID: 321.0000331, POT: 15858.51553898, SC: 535.44047686, STEEM: 2713.6231498, SYS: 833.33333333, USDT: 143.27792462, WAVES: 183.27354, XEM: 6784.705827, XLM: 0.01765804, ZEN: 52.33273926 |
| 3b2992f7-3e14-4918-b3d1-37cc9e5301e9 | Address on File | Contingent | FLR: 987.0637328, XRP: 6532.7359133 |
| 7126293e-64d7-455f-83ca-867579dd1bac | Address on File | | ADA: 463.05609284, ANT: 47.18450046, BTC: 0.06938865, BTS: 588.76661, DASH: 0.69786388, GLM: 448.90305644, POWR: 247.31404959, QTUM: 6.5972404, STORJ: 785.04460059, SYS: 575, WACME: 89, WINGS: 257.7241899, ZEN: 12 |
| 3f52b796-94f1-44c8-bab7-ae44f67b98ab | Address on File | | DOGE: 37600, USD: 41.58377348, USDT: 56 |
| 99bbb089-b63c-404b-b5e9-1d4d8b477162 | Address on File | Contingent | BTC: 0.08283137, ETH: 0.27707698, ETHW: 0.27707698, STRAX: 24.7997, USDT: 0.00435149 |
| 87fa53d9-04a4-41d9-b1f3-2eef978e0971 | Address on File | Contingent | ADA: 200, BTC: 0.0989433, VTC: 41.37854613 |
| ba296db4-5fa8-4bdf-b8c7-98a7e64f3d4b | Address on File | Contingent | ADA: 7717.26505792, BTC: 0.00000047 |
| 5b118741-ae5c-4875-82f7-c9dc31c5a9ea | Address on File | Contingent | BTC: 0.10162665, LTC: 0.03410459 |
| f8991d14-614a-422d-93eb-6c5cb8491380 | Address on File | Contingent | IGNIS: 2210.87126435, USDT: 2803.4241993 |
| 3e042238-8dd2-473e-aa21-c8c9043975fe | No Address on File | Contingent | BCH: 0.10194865, BTC: 0.10102902, XLM: 79.52002652 |
| 7f503d83-a8cf-4516-889b-f59f36384297 | Address on File | Contingent | USDT: 2813.89221927 |
| b9006a5c-0e07-4a75-b381-d3573b61fdd8 | Address on File | Contingent | BTC: 0.04616212, ETH: 0.83119799, ETHW: 0.83119799, USDT: 0.00159409 |
| d685a57c-e493-4b69-8f53-d11f0d57c541 | No Address on File | Contingent | BCH: 0.10194516, BTC: 0.10102553, XLM: 79.51730431 |
| 24ae7f85-2a60-4378-afb6-b00f35650e9c | Address on File | | DOGE: 31250.234375, ETC: 27.78753646, ETH: 0.02489894, ETHW: 0.02489894, USD: 0.00000013, WACME: 20 |
| 0363687b-256e-4920-a564-0a6d31f2bf1a | Address on File | | ETH: 0.00005495, ETHW: 0.00005495, PAY: 50, SC: 1500, SIGNA: 1000, THC: 1000, USD: 2815.30254987 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88cc36ff-f616-4f76-bb7f-7b3ee69cdfc4 | Address on File | Contingent | ETH: 1.52182206, ETHW: 1.52182206 |
| 24170340-0ebe-4f53-ae67-594ed0f105a8 | Address on File | | ARDR: 500, BLK: 100, BNT: 25, BTC: 0.00270542, DASH: 0.19298028, DOGE: 34581.16101305, ENJ: 99.57709898, ETH: 0.00000035, ETHW: 0.00000035, FLR: 64.37938463, FTC: 1104.68006818, GLM: 94.82733897, GRS: 200, IGNIS: 66.52884927, KMD: 28.27755117, NXT: 133.05769853, SC: 5542.94566457, STRAX: 20, THC: 5000, XRP: 1.08547363 |
| d1b06aa3-39f7-4411-afbd-52726f4befc4 | Address on File | Contingent | ADA: 912.00633457, BCH: 0.00006156, BTC: 0.00000811, DGB: 1104.89587949, DOGE: 28500, ETH: 0.01117425, ETHW: 0.01117425, IGNIS: 254.14993824, NEO: 18.78090927, NXT: 508.29987647, QRL: 276.66268087, RDD: 174962.98800405, STRAX: 6.25186459, UBQ: 112.20009114, XVG: 60075.16419355 |
| ac7ce55d-8378-4a08-84de-026753a4f78f | Address on File | | ADA: 0.30122073, BTC: 0.00001998, ETH: 0.00011964, ETHW: 0.00011964, HBAR: 51513.03350988, USD: 0.00194228, USDT: 0.00255704 |
| e9319a67-a2f5-43d9-b78e-fdf45af2893b | Address on File | Contingent | BTC: 0.10164483 |
| c2f4e8c2-b321-427f-8aa4-5ef796a3e2d4 | Address on File | Contingent | ADA: 437.7986902, BTC: 0.00185839, DOGE: 24739.91155334, GLM: 183.97485151, NXT: 3127.68815008, RDD: 13715.625, SNT: 291.97080292, STRAX: 10.52016365, XLM: 557.84292462, XRP: 1614.04981288, XVG: 3838.72600726 |
| 2a63f7e3-ffdc-4891-9549-ecd87aca334d | Address on File | Contingent | ADA: 2555.01454452, FIRO: 5, FLR: 151.095, HBAR: 317.19931906, LBC: 102.31738434, LTC: 5.18456734, NEO: 5, SC: 104063.62141554, SYS: 1300.3704334, UBQ: 359.48020169, XLM: 5000, XRP: 1000 |
| 6cee03ac-45e8-4d4a-b0cd-b172a8428e4e | Address on File | Contingent | ADA: 2740, BTC: 0.06540013, NEO: 0.275 |
| 0922daf2-cc16-4d25-9ba3-c5070e4f2645 | Address on File | Contingent | ARK: 56.01585938, BAT: 500, BTC: 0.00000501, BTS: 6283.67875727, ETH: 0.00001876, ETHW: 0.00001876, GLM: 600, KMD: 236.52446391, MTL: 20, PAY: 80, SC: 108443.2375, STRAX: 8.47098222, XRP: 4717.49224834, XVG: 10000 |
| 45d94106-6541-426e-b11a-7f4f892e16ec | No Address on File | Contingent | ETC: 89.55861574, GLM: 2324.673, SC: 58071.86, SNT: 19547.5329 |
| 52f1f31a-afe7-4f5f-8cc0-9294ffde593d | Address on File | Contingent | BTC: 0.02770406, ETH: 1.10585499, ETHW: 1.10585499, FIRO: 0.22730369, ZEN: 0.01280548 |
| 95f97731-a19c-4b2e-b64f-e16dee2922a7 | Address on File | Contingent | BTC: 0.1016 |
| e013adb1-dce8-4dfe-b49a-da047a88d175 | No Address on File | Contingent | ETH: 1.42081466, ETHW: 1.43742956, XRP: 432.08103223 |
| 6de8fbb8-78a6-4f28-b0e0-5084dd6afb23 | Address on File | Contingent | ADA: 4555.44354839, BTC: 0.00000028, ETH: 0.00000565, ETHW: 0.00000565, NXT: 1393.32513362, STRAX: 70.08196721, USD: 21.78217823, XLM: 1199.99934, XRP: 2303.711636 |
| 65d1310e-94b7-48dc-a575-ebb0bccc30eb | Address on File | | BTC: 0.10158316 |
| 467e199b-276a-4d4f-a948-e17441613e4e | No Address on File | Contingent | BTC: 0.1009705, NAV: 428.17423481 |
| c214dce1-7bdd-4acc-b8da-f76a61d5d356 | No Address on File | Contingent | BTC: 0.10153617, OK: 179.39180671 |
| 8437ce0a-ccf1-4c89-be03-8b171eca1bc8 | Address on File | | BTC: 0.05615388, FLR: 330.7970917, NEO: 5, USD: 0.00000001, USDT: 0.00195107, XLM: 2992.01178265, XRP: 2189.33182233 |
| 5216c752-8696-4382-be2a-9f57a1c1d8d2 | Address on File | Contingent | BAT: 10, BTC: 0.09937094, LTC: 0.749 |
| 098663f4-c59d-48f0-a266-25cf237ea61e | Address on File | | ADA: 60.29940119, BTC: 0.10072226, DGB: 14.22834331, SOLVE: 21.4572994 |
| 24bbc4aa-afc4-4299-a762-d9d679813502 | No Address on File | Contingent | BTC: 0.10023552, PTOY: 2588 |
| fbe274d5-0fa7-4203-8474-40e25b956182 | Address on File | Contingent | ADA: 7701.34567635, BTC: 0.00000027 |
| 8d13b23a-d5fc-4e32-b310-a8f960eeb943 | Address on File | Contingent | ADA: 1000, BCH: 1.05, BTC: 0.00001948, DASH: 1, DOGE: 18000, ETC: 1, LSK: 1, NEO: 3, OMG: 1, QTUM: 1, REPV2: 1, STRAX: 1, WAVES: 2, XEM: 501.10915891, XLM: 500, XRP: 2000, ZEC: 0.3 |
| 1f7d4b0f-f026-4997-bb5f-c789b3344e96 | No Address on File | Contingent | BCH: 0.0998, BTC: 0.09888037, THC: 24999.8, XLM: 77.84407784 |
| c511cc43-9ddd-4ac2-9788-cccbd2207e79 | Address on File | Contingent | BTC: 0.0405368, DASH: 0.16046676, ETH: 0.12139738, ETHW: 0.12139738, FLR: 45.5801174, NEO: 1.86061119, NXT: 300, OMG: 0.09314509, USDT: 1307.93353102, XRP: 301.66529265 |
| 12e9d34f-1e35-49be-8503-c04edbd66942 | Address on File | | BTC: 0.1000001, FLR: 13.849519, MONA: 5, XRP: 91.66100133 |
| 4f543727-39af-420a-9b2f-59eeb616c3f3 | Address on File | Contingent | BTC: 0.07633451, BTS: 1395.05485143, ETH: 0.37, ETHW: 0.37, USDT: 0.00244115 |
| 65d7fdff-0b84-4e83-be28-4ddac1dd4ca8 | Address on File | | BTC: 0.00000011, ETH: 0.00200001, ETHW: 0.00474908, FLR: 39.04076882, USDT: 2158.79341848, XRP: 1508.38557739 |
| 4ce9c006-ef7f-4fd3-8142-afb418ef6cd5 | Address on File | | BTC: 0.10145925 |
| ac0559f9-9981-4cad-9c90-0bf1a4daf403 | Address on File | Contingent | BTC: 0.00000016, ETH: 1.51835, ETHW: 1.51835, USD: 0.00091889 |
| 23fccd87-6d3b-4a19-8b7e-d6a1927ea46d | No Address on File | Contingent | BCH: 0.10168086, BTC: 0.10076123, XLM: 79.31115011 |
| fecfd222-a709-4a7a-be3c-9e41524dfcf1 | Address on File | Contingent | ANT: 431.09696113, BTC: 0.00000024, LTC: 20.76777838, RLC: 0.00000019, WAXP: 0.00009311, XLM: 0.00008126 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address on File | Contingent | DCR: 10, ETH: 1.25914257, ETHW: 1.25914257, HIVE: 10, LTC: 2.09955091, STEEM: 10, USDT: 0.00957441, ZEC: 4.42706929 |
| fca91810-0ea7-496e-aa08-84159eccb8f9 | Address on File | Contingent | ADA: 2000, FLR: 151.095, LTC: 16, RDD: 20000, XLM: 4000, XRP: 1000, XVG: 21000 |
| c827127f-b0f4-4175-af69-e17566fc7518 | Address on File | | ADA: 1.01677226, BTC: 0.00000004, CELO: 0.01, DASH: 5, DOGE: 5, ENJ: 6630.18407877, NMR: 20, RDD: 120000 |
| e3a2dbea-1849-4719-9000-9051de655424 | Address on File | Contingent | ADA: 0.01294084, OMG: 0.4773011, USDT: 2804.8031766 |
| 474ba01f-dfc7-4614-9b4c-fc9259629ffc | Address on File | Contingent | ADA: 2000, BCH: 0.00000326, BTC: 0.02656644, ETH: 0.40530509, ETHW: 0.40530509, XLM: 1040.24127735, XRP: 1167.82280923 |
| 76c2d9c4-bae4-4f48-80aa-1384834beaf6 | Address on File | Contingent | BTC: 0.03309569, ETH: 1, ETHW: 1, LSK: 35, NXS: 88, POT: 2500 |
| 279d3792-3466-4649-963c-552f4568a69b | Address on File | Contingent | BTC: 0.10136901 |
| c565720e-4d33-4e91-ba5c-1f76d6e5dbc1 | Address on File | Contingent | ADA: 1000, BAT: 5500, BTC: 0.00000022, FLR: 90.657, IOTA: 351.148, MANA: 1000, NEO: 0.79813945, SC: 7142, VTC: 85, XLM: 4855.91116724, XRP: 600 |
| 6c789dbe-d31b-43ea-9e3f-fad96b0a900a | Address on File | Contingent | BLK: 100, BTC: 0.09025694, CRW: 100, EDR: 1000, EXP: 200, FLO: 300, IGNIS: 100, IOC: 100, LOOM: 100, USD: 298.90449316 |
| 59f7bfdf-739b-4683-ac7c-be9710bf7a81 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000039, ETH: 0.99262515, ETHW: 0.99262515, LTC: 3.35943024, RDD: 800, XLM: 7945.45961623 |
| ed35dd6d-c9c1-41ee-a137-a8a3035354e6 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00003138, ETHW: 0.00003138, FLR: 550.8448172, OMG: 27.88257721, XLM: 13550.58569118, XRP: 3645.68527919 |
| eddf9b4a-b022-4baf-b1d7-1d9fd95a325b | Address on File | Contingent | BTC: 0.08112367, ETH: 0.3, ETHW: 0.3, XLM: 45.44641004 |
| a4ace816-7453-4e8d-baa3-31cf1ba5832d | Address on File | Contingent | BTC: 0.10130753 |
| d1d431ab-c070-464b-b82b-9c5b043b4b6e | No Address on File | Contingent | BCH: 0.10154306, BTC: 0.10062343, XLM: 79.203666 |
| bd79b2f8-417a-4480-9c64-524b85d53359 | Address on File | Contingent | ADA: 6430.80420865, BTC: 0.00788538, ETH: 0.10756793, ETHW: 0.10756793, USD: 38.41059744, WAXP: 28.46625632 |
| d8928f8a-bda8-4b24-8032-e36d59cab67d | No Address on File | Contingent | BCH: 0.00000331, BTC: 0.00000331, NEO: 306.9680521 |
| 141350dd-2c19-4964-8db7-8d59352b2346 | Address on File | Contingent | ADA: 2000, BTC: 0.00000048, DOGE: 20917.4296875, GLM: 1000, NXT: 1000.70528259, RDD: 20000, SC: 20000, SNT: 1000, USDT: 0.00165276, XLM: 2050.00473265, XVG: 29808.31718125 |
| 115e272f-d885-40ed-8adc-f7d108dae83a | Address on File | | POWR: 17461.432, USD: 0.14612111 |
| daac03e8-711e-4d6e-b0da-3fcca28792db | Address on File | | ADA: 965.60959016, ALGO: 411.49792625, AMP: 3132.04276482, BCH: 0.03852896, DOGE: 4050.16304868, ENJ: 47.64804406, ETC: 2.60014366, ETH: 0.05619773, ETHW: 0.05619773, GRT: 793.11577586, HBAR: 286.84427496, LINK: 70.098798, LTC: 4.83266887, MATIC: 784.03272938, NEO: 1.39077552, SUSHI: 78.16866143, UNI: 27.20468932, USDT: 15.35845078, XTZ: 28.83530977 |
| 8c78a0fa-c38c-44e6-b4eb-58007334b331 | No Address on File | Contingent | BCH: 0.10059615, BTC: 0.10059615, XLM: 78.46507546 |
| c1d333d9-62b6-4b45-9872-415cd4abb06c | No Address on File | Contingent | BCH: 0.10149563, BTC: 0.100576, XLM: 79.16667056 |
| 86273804-5759-427d-9e0e-fa63d4eee61d | Address on File | Contingent | ADA: 1167.32593318, BTC: 0.00007718, DCR: 13.61779565, ENJ: 1632.03883792, ETH: 0.32988327, ETHW: 0.32988327, KMD: 0.45028, LTC: 2.88220662, NEO: 16.64399786, POWR: 197, SOLVE: 3909.51226517, SYS: 998.31873041, USD: 19.86339145, WAVES: 208.71231221 |
| 8aebe8f2-ec4f-49ae-ba28-117b2be159ee | Address on File | | BTC: 0.10029136, FLR: 920.4455071, USDT: 0.0895049 |
| 28e76a3c-b5ca-4d61-97c9-57378c8f9175 | Address on File | Contingent | BTC: 0.00000656, ETH: 0.08617433, ETHW: 0.08617433, STRAX: 5403.70389629, XLM: 780.58135018 |
| 8c23b9ed-3f9b-4540-bcad-27205be19d16 | Address on File | Contingent | BTC: 0.1012059 |
| 025c27ce-3023-4e39-a032-21ff33f73c29 | No Address on File | Contingent | BTC: 0.10119724 |
| 62811ed5-451a-44b9-95a6-b6e4efe24578 | Address on File | Contingent | BTC: 0.1, USD: 32.86368765 |
| 668448cd-9768-4625-b76a-4ddef6121324 | Address on File | Contingent | BTC: 0.10085706, SC: 200, USDT: 8.10207585 |
| 11fbb36e-dd40-4d17-b1bd-8ed0d54e04fa | Address on File | Contingent | BCH: 0.11485058, BTC: 0.097171, HIVE: 101.097973, STEEM: 101.09797297, XLM: 449.96924339 |
| 92f2853e-6179-43f0-9e01-f63a70e9084b | Address on File | | ADA: 7673.8041215, BTC: 0.00000057 |
| ed9ab9e6-ad21-412b-a262-50e59bb30704 | Address on File | | IOC: 16280.52615126, OK: 414352.11837748, USDT: 0.34592433, VRC: 225126.23586804 |
| 3a06d410-73d9-40a9-9031-06154aaf2c1a | No Address on File | Contingent | BCH: 0.10045237, BTC: 0.10045237, DASH: 0.0249375, XLM: 78.35292695 |
| 0e0cfa46-aba8-4cf8-be2c-db79109d9b4f | Address on File | Contingent | ARDR: 5629.28598335, BTC: 0.08521004 |
| 2fdd9359-d0be-4615-83df-507ab242de9f | No Address on File | Contingent | BCH: 0.00052278, DOGE: 35880.04085397, ETC: 5.66786022, GAME: 28.85747601, GLM: 225.88973195, LSK: 36.45608431, STRAX: 15.10284026, ZEC: 0.37929533 |
| a4405d0a-fa1f-4683-aa65-a5e7e516dea1 | No Address on File | Contingent | BCH: 0.10044887, BTC: 0.10044887, XLM: 78.35019695, XWC: 12.59015906 |
| a22eb46a-33f3-49d3-b01a-d199e1471daa | Address on File | Contingent | ARDR: 10.56673729, BCH: 0.11140606, BLK: 2.99942595, BTC: 0.10036572, IGNIS: 5.28336865, NXT: 10.56673729, VRC: 6.85138932, XLM: 86.89681369 |
| b9e50e81-1f43-443e-9c1c-783896ca5bab | Address on File | | ADA: 3000, BTC: 0.02025225, FLR: 340.87032, NEO: 7, XLM: 1196.24352828, XRP: 2256 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6e45984-a9a1-4947-824a-8756861e4116 | No Address on File | Contingent | DOGE: 38686.46039372 |
| a4f5cb42-3ae4-4924-a3b7-32f4f4abb4c2 | Address on File | Contingent | BTC: 0.0995714, SLS: 1.11120816, SPHR: 104.66184805, SYS: 305.38120595 |
| ab09acd2-0926-43e8-b596-ff64873cda34 | Address on File | | MANA: 5932.72454096, USD: 0.00819995 |
| f2710c30-9840-4404-9807-462f9d359e13 | Address on File | Contingent | ADA: 2560.49187086, BTC: 0.02167415, DOGE: 8174.98491329, ETH: 0.30689931, ETHW: 0.30689931, USD: 0.00833333, XTZ: 115.11504192 |
| ea086672-1676-4d96-89f1-5ba921a492e9 | No Address on File | Contingent | BTC: 0.00628799, DCR: 0.416, FTC: 16.38046354, SC: 0.74237745, TRX: 38342.04 |
| e751c604-c20c-42e0-b976-20e3e8a444f1 | Address on File | | ADA: 25.47495606, BCH: 0.00298257, ETH: 1.5, ETHW: 3, LBC: 28, TRX: 150, USD: 0.50559287, XLM: 2.32640692 |
| d3bbfaae-c31b-40b4-8b89-c9b1ab4b1078 | Address on File | Contingent | BCH: 0.00000502, BTC: 0.00000502, NEO: 306.32563759 |
| 16207aff-ad83-44d4-85b9-74c2b2cd2e42 | No Address on File | Contingent | BCH: 0.10131293, BTC: 0.1003933, XLM: 79.02416442 |
| 1b6c6539-2d72-4439-acae-3e7927ddb2b1 | Address on File | | FIRO: 19.91984755, NEO: 0.02039887, POWR: 767.56033872, USDC: 2640.526029 |
| f0655a76-dddd-46da-b0f2-28448bb5beda | Address on File | Contingent | BTC: 0.08, DGB: 1240.59491756, DOGE: 497.85933616, EMC2: 3599.77958382, MEME: 2396.95521342, TRX: 294.09602235, USD: 336.86542192, VIA: 325.51002638 |
| 152ec7c1-7561-465c-933f-e1e92bad7540 | Address on File | Contingent | BCH: 0.36902394, BTC: 0.09122684, FLR: 37.16937, OMG: 1, XLM: 1380, XRP: 246 |
| 65317f99-6493-4a42-a5c4-274e55ca7f76 | Address on File | Contingent | BTC: 0.09893857, LSK: 50, NXS: 110, POT: 3700 |
| c102130f-55db-453d-9aa0-421c35faec5f | Address on File | Contingent | BTC: 0.10100001 |
| 3523e426-f14b-41b6-9a64-bcb464af03d5 | No Address on File | Contingent | BTC: 0.101 |
| d374e7aa-4d1d-4e93-962a-557bc9fcb9fc | Address on File | Contingent | DOGE: 11111, XLM: 22335.14467388 |
| ba169eb9-09ec-4a5c-9848-41b3354ae2d7 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000089, FLR: 836.7480596, HIVE: 649.3720725, STEEM: 649.37207254, XEM: 552.76196362, XRP: 5537.89377264, XVG: 10526 |
| 13665caa-11e5-468f-8623-535f9b1deabb | Address on File | Contingent | BTC: 0.10097526 |
| af62f954-8e87-4a33-8d0a-724c4cff778b | Address on File | Contingent | BTC: 0.09971397, LSK: 40, LTC: 0.00000546, USDT: 0.01158343 |
| 6d86f387-4110-4b78-9cd6-2ce911be99cc | Address on File | Contingent | BTC: 0.10000033, THC: 12025.09510512 |
| 89a1411e-1015-4b12-bf24-3c510029fb74 | Address on File | Contingent | USD: 2803.08935943, USDT: 1.43309379 |
| 1b0c0fe0-4e07-43c3-9c16-dba01b9d090c | Address on File | Contingent | BAT: 251.37457045, BTC: 0.09899756 |
| 3a466ee4-1800-46d6-b5b6-8dedeeb78683 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00003077, TRX: 40919.957944, USDT: 0.00398461 |
| 00fd3b4f-7c61-450c-99a1-dae6b2f4d3a2 | Address on File | Contingent | ANT: 45.74925059, BTC: 0.01289013, CND: 19827.301, ETH: 0.45264229, ETHW: 0.45264229, FLR: 133.7820313, HIVE: 736.88980918, NEO: 11.27622883, PIVX: 96.51046538, STEEM: 1159.603, XEM: 3117.37200355, XRP: 885.41666667, ZEN: 43.35408108 |
| 34631dff-b66c-4e8f-b5e5-b7043692334a | Address on File | Contingent | ARK: 509, BTC: 0.08786091, ETH: 0.00000083, ETHW: 0.00000083, IGNIS: 452.03611014, LBC: 850, OMNI: 13.64387702, QTUM: 2.13160047, STRAX: 35, SYS: 600, XLM: 62.08785148, XVG: 49999 |
| 8a55ca96-7395-4494-84fb-8c75b06145ee | Address on File | | BTC: 0.10080461, ETHW: 1.14976278, USD: 0.00040353 |
| 2117b1ce-74b3-4940-92c8-3a0342662987 | Address on File | Contingent | BTC: 0.07629716, ETH: 0.36558187, ETHW: 0.36558187, SIGNA: 4000 |
| 1654c4a4-44cb-4976-be46-d9c4182de609 | Address on File | Contingent | BTC: 0.05786009, ETH: 0.56001898, ETHW: 0.56001898, LTC: 2 |
| 997cf391-44c7-4c76-b155-2a5a73175b3f | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.09427749, NEO: 20 |
| bc5efe67-2f11-4eb0-884c-3d4aed93830d | Address on File | Contingent | BTC: 0.08701479, FLR: 131.6274774, USDT: 0.03735405, XRP: 871.15706925, ZRX: 35.35031847 |
| 88395d0d-2977-48f6-b5f2-c441b85e6a2c | Address on File | Contingent | LTC: 35.998 |
| d822cdba-27b2-494e-86dd-bb87d2fba29e | No Address on File | Contingent | ADA: 7637.68498283, DCR: 0.31321486 |
| cf031630-cbc0-4f70-b5fc-0ca559531f45 | Address on File | Contingent | CND: 49161, DGB: 1000, ETH: 1.44689799, ETHW: 1.44689799, OMG: 11.2575, XLM: 500 |
| 5d91f6ef-86e1-4391-9e61-3c684e8f0eb9 | Address on File | Contingent | ADA: 6151.05407111, BTC: 0.01838966, FLR: 23.95377223, USDT: 0.04698072, VEE: 15083.17548013 |
| d73941d6-d17b-4854-9ff4-8844559d4aef | Address on File | Contingent | BTC: 0.00000046, RVN: 133364.98546911 |
| 55bfca12-b898-4164-94a3-48236c8f788f | Address on File | Contingent | ETH: 1.49925076, ETHW: 1.49925076, MYST: 75 |
| 64680715-fd67-4cae-8a70-1925be76e216 | Address on File | | BTC: 0.09832771, SOLVE: 3000 |
| 6137c6df-9531-44ea-8149-507eeea99a03 | Address on File | Contingent | BTC: 0.05456236, HBD: 297, HIVE: 98, SBD: 297, STEEM: 98 |
| 575f73a9-921a-47d7-83de-a4199d5b4761 | No Address on File | Contingent | ETH: 1.42572579, ETHW: 1.4386, OMG: 10, QTUM: 5, XLM: 1000, XRP: 100 |
| d1620ded-83dd-4ad9-8c31-40da2be08dee | Address on File | Contingent | BTC: 0.00000002, DOGE: 8000, ETH: 1.11461487, ETHW: 1.11461487, FLR: 190.6076558, MAID: 712.77842149, POT: 164.92380198, SNT: 1000 |
| c9c48142-25b7-4557-8a36-a0f173e31070 | Address on File | | ANT: 980.87534586, DASH: 0.1076042, LSK: 0.00118969, LTC: 0.01, NEO: 0.37662498, POWR: 0.00343027, SC: 182, UBQ: 670.35554948, WACME: 1253.44778495, XLM: 0.60870504 |
| a5bda1b9-0b2d-4729-a7ed-05b85cc90f36 | Address on File | Contingent | BCH: 1.25795146, BTC: 0.06497381, ETH: 0.0000139, ETHW: 0.0000139, FLR: 297.9582012, XRP: 1971.99246264 |
| 18643dfd-17b4-4a45-9628-cf43216a3e69 | No Address on File | Contingent | BCH: 0.1000885, BTC: 0.1000885, XLM: 78.06910806 |
| 3db18f47-88a5-4745-8cbc-06bec231a1cd | No Address on File | Contingent | BTC: 0.10073454 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, "No Address on File" / "Address on File", "Contingent", and cryptocurrency claim amounts; illegible at available resolution.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, "No Address on File" / "Address on File", "Contingent", and cryptocurrency claim amounts; illegible at available resolution.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, "No Address on File" / "Address on File", "Contingent", and cryptocurrency claim amounts; illegible at available resolution.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, "No Address on File" / "Address on File", "Contingent", and cryptocurrency claim amounts; illegible at available resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of Customer Deposits appear on this page, each with the above column headers. The account ID entries are alphanumeric hash values and the amounts of claim are denominated in various cryptocurrencies; the majority of this content is illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed9e476b-c128-413b-a035-3d0caa87ceb8 | Address on File | Contingent | ANT: 325.86188949, BTC: 0.00000113, DASH: 12.71049257, GAME: 171.52986263, GNO: 11.08333333, LBC: 1792.323554, PINK: 29831.34629707, USDT: 0.00790517, WINGS: 1310.34245259 |
| 65450070-15a2-49f8-91f5-188d7f0aa383 | Address on File | Contingent | ADA: 250, ANT: 100, BLOCK: 20, BTC: 0.04589292, DASH: 1, GLM: 600, HIVE: 150, KMD: 50, LSK: 40, MAID: 500, NEO: 2, NXS: 50, NXT: 500, OMG: 20, POT: 500, REPV2: 5, STEEM: 150, STRAX: 20, USDT: 298.25250001, WAVES: 100, XEM: 200, XLM: 425, XRP: 200 |
| 8e5a1897-f34d-4ff4-b2f8-872907ac3ecc | Address on File | | ETH: 1.38301442, ETHW: 1.38301442, FLR: 24.53118147, USD: 78.35629669, XRP: 162.35601092 |
| 95fe81ba-daff-4a29-801a-61d59debf9bf | Address on File | Contingent | BTC: 0.09773093 |
| 010b9b44-2ef0-4cc7-bafb-3f3bff6eba00 | Address on File | Contingent | ADA: 600, ARK: 13.90724908, BCH: 0.71406133, BTC: 0.07729453, ETH: 0.0485479, ETHW: 0.0485479, LTC: 0.19446389, NXT: 250.5061284, TRX: 1000, USD: 26.84968004, USDT: 50, VTC: 18.50008322, XVG: 5763.40507477 |
| 9871ee6e-a9cb-4c5e-b295-747d6cceffcf | Address on File | Contingent | BTC: 0.09771215, ETH: 0.00002656, ETHW: 0.00002656 |
| 45dfdf3c-d6fd-4972-be36-c0c010c19667 | Address on File | Contingent | BTC: 0.09770332 |
| ea7657c1-2487-434e-ba7f-2e02caaabd7e | Address on File | | ARDR: 34532.03097123, MER: 130649.74441307 |
| e4a3f38f-cc3a-47cd-82e3-5ec4c6ca103f | Address on File | Contingent | ADA: 3943.70865414, BCH: 0.00000711, DOGE: 10498, XRP: 1184.66175675 |
| c720b067-5b45-4c2a-86f0-395d91b1ea35 | Address on File | Contingent | ETH: 0.00007637, ETHW: 0.00007637, OMG: 5, POWR: 2137.11837172, STORJ: 11.17776475, USD: 0.00080872, XRP: 5510.69060279 |
| 411f9317-54f7-495e-903f-8949bcf4f91a | Address on File | Contingent | ADA: 175.92592593, BTC: 0.00190164, FLR: 891.5911834, XEM: 1352.67338241, XRP: 5900.86490852 |
| 8a72369f-b2a9-489a-8a5c-48e2076d7b61 | Address on File | Contingent | ADA: 173.21743005, BTC: 0.0421551, DGB: 7939.73598411, EOS: 79.36390319, ETH: 0.08688899, ETHW: 0.08688899, IOTA: 199.84392879, USD: 1089.73585266, XTZ: 61.91361365 |
| 88927146-92ef-4938-85fa-79e085868a56 | Address on File | Contingent | BTC: 0.05392082, ETH: 0.5180481, ETHW: 0.5180481, FLR: 88.6027461, LTC: 0.00000546, USDT: 0.00062503, XRP: 586.40422321 |
| f04452c0-9a19-4166-b85a-f9fc0fafa539 | Address on File | Contingent | BTC: 0.09765284 |
| 718faf1e-c66f-488e-87ae-5fdb695a8e15 | Address on File | Contingent | BTC: 0.07705712, FLR: 199.053206, USDT: 0.00087908, XRP: 1317.4043216, XVG: 1000 |
| bc966903-6390-407f-a951-1bc59a97115d | Address on File | Contingent | BTC: 0.02681886, ENJ: 4837, NMR: 21.99 |
| 49a68cc4-1f41-4f02-a915-0e20ba464ad8 | Address on File | Contingent | BTC: 0.00670222, XRP: 5894.51759024 |
| 9c5c4943-8d38-457b-956e-7d3312aa4756 | Address on File | Contingent | ANT: 968.36208098, FLR: 188.8889555, IOC: 0.00039725, NXT: 3692 |
| 5e2fb63d-865a-4378-8599-576148aae72a | Address on File | Contingent | ETH: 1.46136, ETHW: 1.46136 |
| 925850f1-a6b7-4e5b-b336-10b6e955aa68 | Address on File | Contingent | ADA: 372.7, ARDR: 34.05, ARK: 7.837, BAT: 62.5, BCH: 0.11525418, BTC: 0.01773205, DCR: 0.289, DGB: 1100, DNT: 200, DOGE: 700, EMC2: 5, ETC: 1, ETH: 0.25685149, ETHW: 0.25685149, FIL: 0.53800701, FIRO: 0.5, FLR: 45.3285, HBAR: 282.31758221, HIVE: 27.21474, IOTA: 38.04870825, LSK: 1, LTC: 1.63327593, MONA: 1.538462, NAV: 11.9, NEO: 0.609757, OMG: 1.25, PAY: 5.18, POT: 120, QTUM: 1.005, REPV2: 1, SC: 4100, STEEM: 27.21474, STRAX: 2.8, TRX: 610.88870944, UBQ: 7.7, USDT: 1199.99158589, VTC: 2.4, WAVES: 1.92, WINGS: 20.44, XEM: 168.93, XLM: 270, XVG: 1700 |
| 9ec2227a-084f-4a7d-a636-ceb26d65605b | No Address on File | Contingent | BCH: 0.09787919, BTC: 0.09695956, XLM: 76.34584454 |
| 8d41a8ac-62d8-41c6-9e07-79b74b427cfb | Address on File | | ADA: 4624.27745664, BTC: 0.02560044, HIVE: 290.1353965, NXT: 3983.95037408, SRN: 1681.59513328, STEEM: 290.13539648, STRAX: 108.73886944, USD: 0.00143583, XVG: 16976.12732064, ZEC: 1.2896292 |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Address on File | Contingent | BTC: 0.00000043, DASH: 1.0038656, USD: 2669.32214655 |
| 1b47847d-7de6-47be-9444-3766a1b0641f | Address on File | Contingent | BCH: 0.09446153, BTC: 0.09719557 |
| cf7323e0-c211-4651-9b50-e44dca056fb3 | Address on File | Contingent | BTC: 0.08728364, FLR: 85.9762684, RDD: 2000, SC: 4000, SYS: 200, XRP: 569.02126736 |
| 93451ba9-6baa-4e14-9f64-57ecbe98b34d | Address on File | | BTC: 0.07350259, ETHW: 0.45908, IGNIS: 585.79985906, KMD: 352.95473977, LBC: 6284.32912152, NXT: 3400.64999744, USD: 451.73590234, XEM: 1313.12109851 |
| 213d73d4-db30-4e34-9325-dae2204333ca | Address on File | Contingent | BTC: 0.00333167, MAID: 1, MANA: 5020, SC: 1, TRX: 262.26328676, USDT: 0.00002967, XLM: 250, XRP: 467.16224811 |
| 6e59e13c-8436-499f-a347-e95d7b52f1c9 | No Address on File | Contingent | BCH: 0.09713246, BTC: 0.09713246 |
| b9eaee24-7802-468d-964e-3d8c657a3c1f | Address on File | | XVG: 1425781.081 |
| 8f4d3d4f-c4b8-4192-868b-618b2a63466c | Address on File | | ETH: 1.45958941, ETHW: 1.45958941 |
| 0c528439-8c68-494b-b855-954d2f5234aa | Address on File | Contingent | BTC: 0.0975 |
| 1c2ec867-6bf8-4c60-a3fe-d32d7baa2ce7 | No Address on File | Contingent | BCH: 0.09685695, BTC: 0.09685695, XLM: 75.54849654 |
| 9b0038fe-e1f3-4313-921b-9cd85a7b6b57 | Address on File | Contingent | ADA: 7000, ARDR: 1761.01733843, BTC: 0.00000058, IOC: 160.45024278, POT: 1323.86953334, THC: 1517.77324372 |
| 5903e079-0026-4611-b6d1-1213f8c26c44 | No Address on File | Contingent | ETH: 1.45920593, ETHW: 1.45920593 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | Address on File | | DGB: 0.66454533, ETH: 0.00294213, ETHW: 0.00294213, USD: 0.00534658, XRP: 6305 |
| 048ca22b-a121-4a3a-95d6-dfd43dd20d21 | Address on File | Contingent | BTC: 0.09741543, USD: 1.11653201 |
| f83d534e-8576-4d50-aa4c-f8871a475d71 | Address on File | Contingent | BTC: 0.09742754, USDT: 0.00097671 |
| 49a24012-1aa6-477b-ac36-267172045064 | Address on File | | BTC: 0.00000007, ETH: 1.45797, ETHW: 1.45797, WACME: 14.2114457 |
| aa0c28af-db1b-45b7-842e-06c2c6c469d2 | Address on File | Contingent | BTC: 0.08059442, FLR: 1510.95, LTC: 0.00000546, RDD: 425000, SC: 25000, THC: 2500, USD: 0.00367, XDN: 7500, XVG: 85000 |
| c4c332b4-aa3f-408a-ba64-cda2b2b57a26 | Address on File | Contingent | BTC: 0.0050902, ETH: 1.38194149, ETHW: 1.38194149 |
| e8d32d82-78af-4103-a7b8-4782d6fe6e58 | Address on File | Contingent | FLR: 944.5298685, USDT: 0.05606575, XRP: 6251.23179779 |
| d77e28d6-4e33-4bc5-a709-ef4bb88cd3d8 | Address on File | | BTC: 0.00000036, DOGE: 37270.29371287 |
| aad31316-d130-4f38-ba98-96b80955bfa9 | Address on File | Contingent | ADA: 1000, BTC: 0.0014249, DGB: 1000, FLR: 797.2945997, NXT: 500, USD: 6.5697, XRP: 5276.7768595 |
| 7616f71a-a545-4a47-a42d-9c3b821d4b5a | Address on File | | FLR: 942.6728238, IGNIS: 450, NXT: 900, USD: 0.00918382, XRP: 6238.94122083 |
| cefb42ad-65cc-4535-868d-24cd38e74bbe | Address on File | Contingent | BCH: 0.09674165, BTC: 0.09674165, DGB: 0.9975, XLM: 75.46507546 |
| b2bbcf7a-85ba-43e8-8840-0b9b3d5ba463 | Address on File | | DOGE: 17920.25469071, TRX: 6922.58062729, USD: 929.86249189 |
| 15703d5f-70c1-4c7b-8c60-a21fe439dcdb | Address on File | Contingent | ADA: 1190, BTC: 0.0000028, DOGE: 26636.51105769, NEO: 0.26233, XEM: 1225, XLM: 3287.41304348 |
| 56061f52-0868-40e3-b0de-dfe3aa771d76 | Address on File | | BTC: 0.00049616, DOGE: 30000, FLR: 151.095, PTOY: 200, RDD: 10000, SC: 10000, XLM: 400, XRP: 1000, XVG: 1000 |
| 5f72fd1c-927c-49c5-9007-d8f07d51d2f5 | Address on File | Contingent | ADA: 1800, BTC: 0.00000002, FLR: 377.7375, NEO: 13.26656909, RDD: 50000, SC: 20252.59357955, SYS: 1600, XLM: 6000, XRP: 2500, XVG: 10200 |
| c3ef487b-736a-4ace-9efc-ca26f42f49ba | Address on File | Contingent | ANT: 12, BAT: 100, BCH: 0.03084568, BTC: 0.05963528, ETH: 0.45, ETHW: 0.45, NEO: 10.09650076, XLM: 200.39028119, XRP: 100 |
| 83fcbaf5-bdd1-41a8-b351-b5e2a2600955 | Address on File | Contingent | BTC: 0.09729929 |
| d1fc0d7e-322d-4be6-83ba-bb26b90c2552 | Address on File | | ADA: 2108.64604723, ETH: 1.04027539, ETHW: 1.04027539 |
| 49d9e038-5b32-4a86-b382-685daced6b25 | No Address on File | Contingent | BCH: 0.00031291, BTC: 0.00031291, DOGE: 37005, LTC: 0.09605156 |
| fd4d18d3-3fd7-4513-99f6-85f408d56ed3 | Address on File | Contingent | ANT: 200, BTC: 0.04378948, ETH: 0.19305417, ETHW: 0.19305417, WAVES: 50, XLM: 5453.92371651 |
| 73df97ed-5215-427f-ae00-e2771bc8f2a7 | Address on File | Contingent | BTC: 0.09728405 |
| bb1991dc-e0eb-4d1d-b2f7-235c51081032 | No Address on File | Contingent | ETH: 1.38314931, ETHW: 1.4, LTC: 1.31388718, POWR: 200 |
| f09505b1-1def-4e25-835c-653f130ad1a9 | Address on File | Contingent | BTC: 0.09722158 |
| b3a7db2a-3eb7-40a8-b93b-c0d98fa3183c | Address on File | Contingent | ADA: 6253.9184953, DGB: 500, DNT: 250, MANA: 500, SC: 1000, XLM: 1781.25 |
| 7b935a9e-28ea-4e4b-8f97-2aa63464af50 | Address on File | Contingent | ETH: 1.30000438, ETHW: 1.30000438, FLR: 100.478175, XRP: 665 |
| 531871d6-cc25-4ddc-b653-8a7627274994 | Address on File | Contingent | BTC: 0.09720537 |
| e52868bc-7884-46ef-9f3c-5322541f3139 | Address on File | | ADA: 5812.42535943, BTC: 0.00488603, DGB: 24093.84704683, RDD: 160597.5, RVN: 8486.58376963, USD: 0.00309561 |
| 25e8868e-2c61-47c4-b86b-6e861ab11665 | Address on File | Contingent | ANT: 60, BAT: 1211.96198767, BNT: 70, BTC: 0.00000797, DASH: 1.43024951, ETC: 44.58829429, FIRO: 21.94, FLR: 157.8457817, GLM: 430, HIVE: 90, NEO: 18.5535, OMG: 17, QTUM: 31, STEEM: 90, STORJ: 225.94886364, SYS: 1050, WACME: 99.18937455, XEM: 2741.66666667, XLM: 1344.45652174, XRP: 1044.67905405, ZEN: 7.24 |
| e4051e7c-e08d-49a2-9bc2-37d4704f15e6 | Address on File | | TRX: 13.74726608, USDT: 2686.67889647 |
| 02338951-9049-406a-af52-988253e019c7 | Address on File | | BTC: 0.09710903, USD: 0.00990281, USDT: 0.00019948 |
| 7f884600-5a05-4a60-8175-2f4f53a58f89 | No Address on File | Contingent | BTC: 0.09708566 |
| db9dc3fd-f14e-474d-bb00-966dc021c6ec | Address on File | Contingent | ADA: 1482.60295982, BTC: 0.07411032, LSK: 12.64468591, OMG: 97.74393474 |
| a5f6399f-3d2a-44cb-bd1f-50f4ee6a9ca7 | Address on File | | BTC: 0.0956972, USD: 0.00286954, WAXP: 500, XTZ: 10.0151 |
| 0c5f7b89-7fc7-4209-8e8f-31772041f1f6 | Address on File | | ADA: 50, BTC: 0.01263179, ETH: 0.05133012, ETHW: 0.94133012, FLR: 3475.185, MTL: 0.19026878, NEO: 96.27355036, SIGNA: 24108.38232139, STRAX: 1454.0651741, USD: 507.84062496, XLM: 13.37327717, XRP: 2, XVG: 10000 |
| b93ab29d-df3d-4993-8c7b-bb597dc85abf | Address on File | Contingent | BCH: 0.03458023, BTC: 0.0892275, DASH: 0.25, ETH: 0.1, ETHW: 0.1, LTC: 0.08786495, VTC: 4.86295688, XLM: 26.97260637, ZEN: 1 |
| 044cd43d-72e8-4d53-8607-3c899cdc1f8e | No Address on File | Contingent | BTC: 0.09705813, LSK: 0.06046774 |
| d300066d-1664-4e31-a39d-49a55f4929a5 | Address on File | Contingent | BCH: 0.00000258, ETC: 45.58644096, ETH: 1.00164049, ETHW: 1.00164049, UBQ: 71.99959656, USD: 0.00113201 |
| 7d16864d-0c38-4bbb-8e60-c7a4dddf4dd2 | Address on File | | ENG: 243.97429626, OK: 2243.39065514, SIGNA: 0.00000742, USD: 0.00943001, USDT: 0.00678355, XRP: 6258.55766439 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c61d61ea-cb95-4518-ac69-8aee56b27e1b | Address on File | | ADA: 523.55279558, ETHW: 2.00000533, SNT: 0.9975, USD: 2500.0030103 |
| abb4d709-6933-4e18-b242-b0624e166761 | Address on File | Contingent | ARK: 400, DCR: 43.98, FIRO: 44.5, GLM: 2511.39179509, HIVE: 762, MAID: 2602.25801878, OMG: 97, SC: 30000, STEEM: 762, STRAX: 75.17408736, USDT: 0.00537736, WAVES: 84.00031877 |
| e1a22521-83d7-4ab9-be2d-116beddedf28 | Address on File | Contingent | ADA: 7359.85257353, BTC: 0.00000056 |
| dac225fe-d8b3-48ed-be7f-8bab011ed6f7 | Address on File | | ADA: 1604.65043743, SC: 602081.09085474 |
| f19de0e3-796d-41bf-9696-bd65f142d638 | Address on File | Contingent | ADA: 4549.08828533, ETH: 0.00002505, ETHW: 0.00002505, NEO: 0.0708231, XLM: 11487.5 |
| ee9871bf-57d5-4e77-b4fa-e9e8f716682f | No Address on File | Contingent | BCH: 0.097282, BTC: 0.09636237, XLM: 75.88003588 |
| 801c20f9-57e4-4822-a3dc-919ee4b99894 | Address on File | | ADA: 60.49169285, BTC: 0.01876907, DOGE: 4018.71924889, ETH: 1, ETHW: 1, USD: 2.90825932 |
| 4bedf92f-86cc-4df9-bbd0-49b988860669 | Address on File | Contingent | ETH: 1.45142933, ETHW: 1.45142933 |
| 5d155bc8-600e-499e-9a0c-20595b38aaa2 | Address on File | Contingent | BTC: 0.00009725, EMC2: 30.31173724, ETH: 1.44936184, ETHW: 1.44936184, FLR: 0.15385158, XRP: 1.01824402 |
| d53dd390-29b2-4618-b2c4-3a97d04bca0e | No Address on File | Contingent | ADA: 7354.79565841 |
| 64f2015b-2c01-4cef-a468-178426df334a | No Address on File | Contingent | BCH: 0.09722085, BTC: 0.09630122, XLM: 75.83233883 |
| 02a16d19-1316-4d23-8160-4ca39a3c83f6 | Address on File | Contingent | ANT: 31.55791474, ARDR: 1734.22129902, ARK: 8.49025882, BCH: 0.02543985, BLOCK: 13.39251499, BTC: 0.07217557, DCR: 0.17539554, DNT: 35.49590873, EMC2: 30.82565506, ENG: 0.62277856, ETH: 0.15629831, ETHW: 0.15629831, KMD: 30.00090856, LBC: 12.14288378, MTL: 4.67148772, NEO: 0.03279266, OMG: 0.24925866, POLY: 128.24442868, POWR: 550.98839695, QTUM: 2.29893548, RDD: 25622.06618893, STRAX: 0.35785238, SYS: 32.73823782, THC: 70.65773166, USDT: 0.62616443, VAL: 3.0696336, WACME: 0.4055958, WAVES: 0.25091325, XEM: 39.10355081, XLM: 2.11161197, ZEN: 0.3087281, ZRX: 24.74973142 |
| da6d4ba2-c5b4-4f15-839c-6c8d5b18ef10 | Address on File | Contingent | DASH: 3.09999096, FIRO: 501.44282848, HBAR: 3591.62527668, LTC: 2.52904851, PIVX: 5850.63344696 |
| f8b574a1-07c9-4258-bf14-31b16f49f7d9 | No Address on File | Contingent | BCH: 0.09628094, BTC: 0.09628094, MUNT: 0.00000002, UBQ: 0.0000005, XLM: 75.09920829 |
| e1b9c3e4-02db-4553-9247-1979040b9544 | Address on File | Contingent | SC: 767993.74450634, USD: 0.00000002, XLM: 47.21505903 |
| 28070f8e-638d-4db7-bc16-2d4e32b77cc4 | Address on File | Contingent | ADA: 0.2, BCH: 0.20580895, BTC: 0.00034889, DOGE: 36411.1981132, ETH: 0.00007843, ETHW: 0.00007843, FLR: 0.151095, LTC: 0.01, PIVX: 0.02, USDT: 0.00003358, WINGS: 0.00000556, XRP: 1, XVG: 7435.73023119 |
| 0de762c9-affa-4186-9bf4-b4173fd5a3be | Address on File | Contingent | ADA: 66.82866882, BTC: 0.09600002 |
| d6fdca32-bbc3-4c9c-8fcb-378cd7efb1f2 | Address on File | Contingent | ADA: 4756.35069081, USD: 948.72094909, USDT: 0.08832976 |
| ff766bab-8235-4663-ba33-323d65c26ad0 | Address on File | | BTC: 0.08049656, ENJ: 818.50094938, HBAR: 1844.6146676, SC: 20213.34172161, USD: 0.00753493 |
| 6865df91-345e-42f4-90a6-4ff041c52d74 | Address on File | | ADA: 4316.15294134, MANA: 230.8297809, NMR: 49.46417745, SOLVE: 8479.31642229, ZRX: 610.44483006 |
| 44ddaa37-337a-43ce-818f-633804d99707 | No Address on File | Contingent | BTC: 0.09373081, XRP: 200.86588804 |
| bb4fb6be-8a4e-47b3-b513-14f5e88cb0a0 | Address on File | Contingent | BTC: 0.09499931, MAID: 300 |
| 02c1946b-60ed-471b-897a-bba93116c730 | Address on File | Contingent | BTC: 0.0000007, ETH: 1.43200565, ETHW: 1.43200565, FTC: 14601.05195981 |
| ea5da285-de4c-4d59-b02a-a36fa3e4949d | Address on File | Contingent | ETH: 1.42936275, ETHW: 1.42936275, MYST: 153.40955036 |
| 0254dee8-10ab-481c-9ded-b454e7d0fbbb | Address on File | Contingent | ADA: 6571.37789895, BTC: 0.00000049, NEO: 30.83474047 |
| 8a757ee8-da0f-48be-b6ba-647b28f5637b | Address on File | Contingent | ETC: 0.02687559, USDT: 2488.281708, WACME: 5730.2966708 |
| 55774bb0-6628-4bec-b267-b18f8900500f | Address on File | Contingent | ETH: 1.44873, ETHW: 1.44873 |
| 64cd51e3-d139-469c-9383-c33475fc422b | Address on File | Contingent | BTC: 0.06787226, ETH: 0.02971569, ETHW: 0.02971569, GBYTE: 0.11469806, KMD: 59.61036633, USDT: 0.00406637, XRP: 1701.70930437 |
| 75b5558b-3cb9-430d-8b1b-7f06d246b44a | Address on File | Contingent | BTC: 0.05223353, FLR: 0.04843652, NEO: 0.23912711, OMG: 0.03191842, QTUM: 10, XLM: 13510.00062647, XRP: 0.32056996, ZEC: 0.00648585 |
| 78fc58ed-bd72-4c5a-8218-addf26f296e5 | Address on File | Contingent | BTC: 0.07824363, XRP: 1200 |
| 3532612f-d4db-44bf-aec5-de50f86834ba | Address on File | | ADA: 52.37360032, BTC: 0.00001421, DGB: 3451.88830703, DOGE: 30451.56751944, ENJ: 72.48299677, EOS: 17.24239886, ETH: 0.00071016, ETHW: 0.00071016, GAME: 311.46023958, HIVE: 610.53173341, RVN: 621.94549583, SC: 8323.68542522, SOLVE: 0.54228974, USD: 84.58465939, WAXP: 327.60021479, XLM: 116.97717903 |
| 834421aa-8d61-47cc-82dd-1da329fecde0 | No Address on File | Contingent | BCH: 0.09701996, BTC: 0.09610033, XLM: 75.67564447 |
| cb7f2c68-8b71-4dd0-84cc-ae8563f31787 | Address on File | Contingent | ADA: 5785.22595597, BTC: 0.00504216, XRP: 1000 |
| 8791d7cb-adc9-498d-b06b-edd67904e86f | Address on File | | BTC: 0.09651319, DGB: 1.7, ETHW: 2.62310899, NEO: 0.05, USDT: 0.00112 |
| 705d6c66-7170-4a77-bde9-607e703670cf | Address on File | Contingent | FLR: 111.5371864, MANA: 5000.60190048, XRP: 738.19243792 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bff84c77-b509-4bfc-9c02-5542ebd4133e | Address on File | | ADA: 476.41804637, ADX: 42.59245198, ALGO: 116.715251, BCH: 0.00000016, BTC: 0.00879488, DOGE: 28903.36363826, ETH: 0.02668544, ETHW: 0.02668544, RVN: 519.479, SC: 7493.9, USDT: 0.08503013, XEM: 181, XRP: 119 |
| 566be4ec-4b46-4b5c-b66d-ae0e7dbe8b75 | No Address on File | Contingent | BCH: 0.09699251, BTC: 0.09607288, XLM: 75.65423345 |
| 3afe4bb6-888f-4cfb-a9e5-63039f3a59e8 | Address on File | Contingent | BCH: 0.0960103, BTC: 0.0960103, FIRO: 0.9975, XLM: 74.88810888 |
| 313ed15f-2ffc-412e-922d-9f89352b50f6 | Address on File | Contingent | ADA: 5210.783, BTT: 2591924.47, IOTA: 99.4, TRX: 10542.601954, XVG: 20029.85 |
| 76ef069e-70c0-4bcb-8386-d25cc7624e48 | Address on File | Contingent | BTC: 0.06615518, FIRO: 4, NEO: 18, OMG: 15, SC: 11335.29528409, SNT: 6736.70919908, TRX: 5915.075, VTC: 43.31080751, XLM: 462.44831861, XVG: 4511.58138608 |
| e6876862-4afc-440d-92ed-424fa4e50a97 | Address on File | | BCH: 0.09232044, BTC: 0.09232044, POT: 2998.95233894, VIA: 3086.996, XLM: 72.01001521 |
| 4f8037da-d06e-4628-a94b-9ec31b145916 | Address on File | Contingent | BTC: 0.03432843, ETH: 0.00003449, ETHW: 0.00003449, FLR: 604.38, XRP: 4000 |
| 555dd574-633c-4bb1-bc7d-0488007a6ab3 | Address on File | Contingent | ARDR: 6.8835, BCH: 0.09442776, BTC: 0.09530621, XLM: 289.64669084 |
| 0073411e-e354-4204-ab59-d6413825d9ba | Address on File | Contingent | BCH: 0.00000691, BTC: 0.03024854, BTS: 2421.34646724, DGB: 2994.4, DOGE: 19945, ETH: 0.11376677, ETHW: 0.11376677, GAME: 159.3295235, GLM: 17.30897241, LBC: 1000, LSK: 10.17695805, MTL: 7.80161829, NEO: 0.09571807, NXS: 108.18609954, OMG: 12.15784518, PAY: 1.77833061, SC: 5032.375, SIGNA: 79.8, SYS: 499.24, USDT: 0.03365952, VTC: 95.88104746 |
| 88cab031-3de2-43e1-a930-b05c33305630 | Address on File | | FLR: 928.4074397, NXT: 8851.99172011, USD: 0.00564052, XRP: 6144.52787763 |
| 68b7575c-861e-41f1-992a-d6f1cc3b8fad | Address on File | | BCH: 0.2584043, ETH: 1.42971762, ETHW: 1.42971762, USD: 1.92427857 |
| 835b197c-0023-467f-a8bc-7bf5460a58d1 | Address on File | Contingent | BTC: 0.06963524, PRO: 2002.69528063 |
| d350cd17-a2c1-4340-8797-7ef49c8a192c | No Address on File | Contingent | BCH: 0.09690007, BTC: 0.09598044, XLM: 75.58213018 |
| aa495863-101e-4f1a-a687-e65f3b580fb1 | No Address on File | Contingent | BCH: 0.096899, BTC: 0.09597937, XLM: 75.58129558 |
| 9e49e368-d86d-4336-b515-314e6ce3e20d | Address on File | | BTC: 0.05312788, DASH: 0.13951353, ETH: 0.5022482, ETHW: 0.5022482, FLR: 226.7178863, LSK: 0.1, LTC: 3, NEO: 3.00046825, NXT: 50, PAY: 30.00020241, QTUM: 0.1, SNT: 50, USD: 0.00985502, XVG: 170 |
| a60babce-6887-4ab1-b4f5-1df0063a72e8 | Address on File | Contingent | BTC: 0.00988594, FLR: 755.475, IGNIS: 990.64663372, NAV: 439.45929737, RDD: 76481.3919403, SC: 45606.7721, XRP: 5000, XVG: 17000 |
| 42563760-6e3e-49c9-a5c0-829e35dbfc90 | Address on File | Contingent | BTC: 0.06680898, DASH: 1.2, ETH: 0.34195984, ETHW: 0.34195984, QTUM: 50, TRX: 200 |
| 4fec7ce5-fdce-4b2a-ad32-3f8f323727f7 | Address on File | Contingent | BTC: 0.0901446, XLM: 2000 |
| 4524bc24-110d-4fe6-ae57-9cef0bfb47d7 | Address on File | | BTS: 2851.12792311, COMP: 0.64112668, ETHW: 0.00380846, RDD: 20889.47773094, USD: 2626.92367365 |
| 186c952f-9c9b-4c50-b224-b19ac87dc17d | Address on File | Contingent | BTC: 0.00556224, DGB: 3000, FLR: 755.475, LTC: 2.06177261, POT: 100, PTOY: 2595, THC: 300, WAVES: 85.13649873, XRP: 5000, XVG: 1000 |
| a2c80b8f-49ca-4fb0-bb76-62f817c4a2e0 | Address on File | | BCH: 0.00000003, BTC: 0.00217588, FLR: 836.1300423, GEO: 523.41783686, LSK: 57.13058419, RDD: 187031.25, XDN: 159428.09962464, XRP: 5533.80351631, XVG: 45925.41436464 |
| 425dcf5c-0556-4a9c-b270-610f3fa72887 | Address on File | | USDT: 2671.66943077 |
| 76688be5-4beb-4cc8-9d4c-7cd0a81fea34 | Address on File | Contingent | BTC: 0.00000552, LRC: 9129.21434219 |
| 6ad6359f-c21e-4687-a637-da1bcaf78671 | Address on File | Contingent | BTC: 0.082567, XLM: 4340 |
| f450182c-744c-4365-aade-650f472f2dc4 | Address on File | Contingent | ADA: 7324.47645334 |
| 04b349c7-27cd-498a-a99b-b38e555341ba | Address on File | Contingent | USDT: 2671.06501141 |
| 082706b4-6786-4a6a-bd3b-faa7b3b236ac | Address on File | | BCH: 0.16303183, BTC: 0.0958707 |
| 565c1e5a-d74d-4472-b44c-69ef93b33c74 | Address on File | | BTC: 0.0090472, FLR: 745.80492, RDD: 733664.01277019, USD: 0.00721345, XRP: 4936 |
| 78338184-0597-417a-82cc-6a9fc8c8aa86 | Address on File | Contingent | BTC: 0.08886225, FLR: 22.66425, NAV: 40, NEO: 15, OMG: 10, XRP: 150 |
| c2fcd427-4ef0-4c8e-8864-baf27dff6d55 | Address on File | Contingent | BTC: 0.00000346, DOGE: 36821.39528846, XDN: 2500, XLM: 85.42603592 |
| a528c25e-dc3a-4b87-aaec-7b6fecffb6a4 | Address on File | Contingent | USD: 2681.05212626 |
| ef29fa04-ae94-47d2-a19e-ec04ffe48521 | Address on File | Contingent | BTC: 0.07493844, ETH: 0.00000627, ETHW: 0.00000627, NEO: 11, XRP: 1000, ZRX: 323.60097324 |
| 76c8424a-2636-4c09-b7a7-0a83da0377cb | Address on File | Contingent | ETH: 1.21649399, ETHW: 1.21649399, NEO: 0.83548185, WACME: 113.35227275, XLM: 650, XRP: 824.9262379 |
| 49951dee-5477-4566-9c08-a08c7fdaaaa0 | Address on File | Contingent | BCH: 0.00024852, ETH: 0.00680886, ETHW: 0.00680886, FLR: 402.4764105, REPV2: 240, XRP: 2663.73083452, ZRX: 4.71181807 |
| aa82fc04-3e4f-435c-be99-c37081c76b7e | Address on File | Contingent | BTC: 0.09649761, USDT: 0.00809979 |
| 66a5af0a-1653-4357-9532-9cdc24041b58 | Address on File | Contingent | ADA: 1019.978, BTC: 0.00000011, ETH: 0.00000869, ETHW: 0.00000869, TRX: 33364.069746, XVG: 11455.964 |
| 42e17d59-0a02-478a-a7f5-35101110be23 | Address on File | | BTC: 0.02280141, ETH: 0.20578026, USDT: 1659.12113405 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Four-quadrant page of Schedule F customer deposit tables; account IDs are long alphanumeric hash strings, addresses listed as "Address on File" or "No Address on File," claim status marked "Contingent," and amounts listed as cryptocurrency balances. Individual entries are largely illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents comprise customer account identifiers and cryptocurrency deposit amounts; individual entries are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents comprise customer account identifiers and cryptocurrency deposit amounts; individual entries are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents comprise customer account identifiers and cryptocurrency deposit amounts; individual entries are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents comprise customer account identifiers and cryptocurrency deposit amounts; individual entries are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of hashed account identifiers and cryptocurrency amounts, illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of hashed account identifiers and cryptocurrency amounts, illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of hashed account identifiers and cryptocurrency amounts, illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of hashed account identifiers and cryptocurrency amounts, illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual account entries are not legibly resolvable.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual account entries are not legibly resolvable.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual account entries are not legibly resolvable.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual account entries are not legibly resolvable.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49d296d6-070a-43ff-820a-6858e32805e6 | Address on File | Contingent | ADA: 5779.8916, IOTA: 441.108, TRX: 3671.956518 |
| d6f64537-7b4d-4707-930f-323ded78bf5e | Address on File | Contingent | ADA: 359.61933272, BTC: 0.04140395, ETH: 0.62810148, ETHW: 0.62810148 |
| addc1424-bf66-4a48-8520-87b96a404a6d | Address on File | Contingent | ETH: 1.31604105, ETHW: 1.31604105, LTC: 0.06576432 |
| a3210f90-0c58-4f32-8699-5f0f979adbcc | Address on File | Contingent | BTC: 0.0830007, ETH: 0.0175822, ETHW: 0.0175822, USD: 10.58906925, USDT: 97.8131764 |
| ecd7ac5f-75ba-47da-87e6-d96793429749 | Address on File | Contingent | ETH: 1.31847749, ETHW: 1.31847749 |
| 110f8174-f3dc-4c15-8aff-d96c17d15413 | Address on File | Contingent | BTC: 0.0880747, ETH: 0.0000011, ETHW: 0.0000011 |
| d7ace66e-3703-4410-846f-fceea42917cf | Address on File | Contingent | BTC: 0.08701915, FLR: 10.21566043, USDT: 0.04601005, XRP: 67.61084371 |
| a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | Address on File | | BNT: 20.73409708, BTC: 0.00000017, DNT: 2000, DOGE: 5250.06571969, FLR: 57.4161, MAID: 120, OMG: 20.93031845, USDT: 1778.77476649, XDN: 3687.10833333, XEM: 346, XRP: 380 |
| d8ce3d60-f48a-4b63-945a-aa5cf6bd91c1 | Address on File | Contingent | ADA: 2092.65734266, BCH: 1.8987163, ETH: 0.0961848, ETHW: 0.0961848, GLM: 650.57573074, IGNIS: 500, IOC: 312.0058055, NXT: 1000, QTUM: 20.01473337, RLC: 538.2450815, SYS: 1500, WINGS: 3000 |
| 149e0233-40f8-437e-88ae-c4551425958b | No Address on File | Contingent | BTC: 0.08804755 |
| a1414adc-1724-46a3-9666-0f308e087ff9 | Address on File | Contingent | ANT: 163, ARK: 200.45865489, GLM: 1257, HIVE: 221, OMG: 216.00063234, ONG: 41.947, POWR: 371.558, STEEM: 225, STORJ: 400, TRX: 1047.997004, USD: 3.46283274, WACME: 25, WAVES: 364.197, WAXP: 7400, WINGS: 1375, XEM: 1735 |
| 2d692610-66e6-4ef5-9cf0-a0efe7f6b034 | Address on File | Contingent | BTC: 0.08540924, XRP: 170 |
| 89af9699-821a-4b7f-a377-609204acbab7 | Address on File | Contingent | ADA: 1281.11854021, ARK: 59.9905964, BTT: 10748188.973, ETH: 0.56775678, ETHW: 0.56775678, FLR: 511.2249802, LTC: 1.3, NEO: 10, OMG: 10, SC: 6000, VTC: 70, XEM: 100, XLM: 750, XRP: 1368.46722365, XVG: 2197.7 |
| b5a89fc6-94c0-4b5e-bdb5-353513771aa0 | Address on File | Contingent | USDT: 2435.60145319, XVG: 48.566457 |
| 70898f19-0a64-4300-aa64-f0013ba8817d | Address on File | Contingent | BTC: 0.08801694, USDT: 0.00607397 |
| d6cc62ab-cfb1-4338-91bf-03e10fe38fff | Address on File | Contingent | ADA: 6675.8361502, USD: 0.40269191 |
| 886f1209-995c-4bcf-9de5-1f8c4ab0622f | Address on File | Contingent | ADA: 2200, ETH: 0.74208973, ETHW: 0.74208973, FLR: 2030.298997, LINK: 31.07889809 |
| e0015c65-a4bb-4cad-8f33-3fd900c63472 | Address on File | Contingent | BTC: 0.088 |
| f97ecbfc-d9c7-4a0a-8f9a-07c2ceab1a65 | Address on File | Contingent | BTC: 0.088 |
| e0574541-d082-4a2c-8c7f-ddf365f0efc6 | No Address on File | Contingent | BTC: 0.08796313 |
| 9fd56537-0b27-4c91-89cf-8f70b5cc1dc1 | Address on File | | FLR: 980.9286913, USD: 2407.95028394, USDT: 0.00017992, XRP: 19.1 |
| c238cfa8-acf5-4468-bf07-f017365372b4 | Address on File | Contingent | BTC: 0.00157177, USD: 2400 |
| e140cbfd-1bff-4ba1-90c8-98234cee9fff | Address on File | | ADA: 0.0000103, BTC: 0.00645799, DGB: 0.00000173, ETH: 0.00000002, ETHW: 0.00000002, FLR: 188.7260731, GLM: 200, HIVE: 29, NXT: 658.72641509, SC: 10643.85272244, SNT: 1156.9433905, STEEM: 29, STORJ: 252.36177441, THC: 530.94638636, USD: 1950.86715155, USDT: 1.54211286, XDN: 3007.03728365, XEM: 229.24607623, XLM: 1018.57925048, XVG: 1000 |
| 293d5bee-099d-4179-ba21-317696f28b0b | Address on File | | BAT: 713.71792269, BTC: 0.06607704, DGB: 4000, FLR: 95.40690144, GLM: 600, SC: 5194.2484375, SYS: 10.86234301, XRP: 631.43652297 |
| 6f5dbb5b-c0df-4387-b0bb-668b50cc214f | Address on File | | ADA: 0.01823061, DOGE: 33645.51738455, ETHW: 0.34489109, USD: 0.00000006 |
| 1d50d6b3-f5ec-4829-8bd4-f0d805d8bb37 | Address on File | | BCH: 0.00026018, XRP: 5700.28614762 |
| ad370346-ead3-483f-9060-dd874b497e8a | Address on File | Contingent | ADA: 4755.66150179, BTC: 0.00000291, FLR: 62.16349463, POWR: 3247.59889305, XRP: 411.41993201 |
| e6d4adeb-6b0c-4b3e-820f-05da2e8eeea8 | Address on File | Contingent | BTC: 0.08706968, ETH: 0.0128, ETHW: 0.0128 |
| 5aff0007-1996-4f16-97b5-7336374b46e6 | Address on File | Contingent | ADA: 150, BTC: 0.06042142, DOGE: 7300, XLM: 2000 |
| fe58643a-81f5-4500-a24f-55f44230fc0d | Address on File | Contingent | ADA: 1, BTC: 0.07981769, HIVE: 128.5324676, STEEM: 128.53246761, WACME: 16.2810345, WAVES: 49.76265255, XEM: 1036.61232617, XLM: 385.8416511, ZRX: 4.96538148 |
| 06cfe1c7-e912-4111-963d-f520847a9286 | Address on File | Contingent | BTC: 0.07303671, CND: 28899, POWR: 2000, USDT: 9.3796751, WACME: 1500.7847632 |
| 38e500a9-9bf6-4ef2-be2a-cf5f6122d517 | Address on File | Contingent | STORJ: 7931.56997981 |
| 466bdc7b-fdef-4023-bcb9-043faa37108b | Address on File | Contingent | BCH: 0.25977648, BTC: 0.07205952, DOGE: 1264.45545721, FLR: 30.219, LTC: 1.65794048, OMG: 1.75, STORJ: 100, TRX: 1000, USDT: 2.96773509, XRP: 200 |
| 0029c8ac-03ad-4546-951b-96f77a36b26e | Address on File | | DOGE: 33636.3338052, USD: 0.00039806 |
| 532fb19a-de68-4955-a945-ef42c24d69ec | Address on File | Contingent | ANT: 255.36955582, BTC: 0.02863102, REPV2: 16.55306809, XLM: 1697.81026982, XRP: 1033.75799278, ZEN: 29.5983235 |
| 3475fd5d-1118-49b8-bc7a-2d390d085386 | Address on File | Contingent | XEM: 77517.86681396 |
| 6beed692-40b8-41a5-bfd8-8876d45f07a2 | Address on File | | BTC: 0.0038001, DOGE: 1500, ETH: 1.2, ETHW: 1.2 |
| dd921493-9f84-4448-b3a7-059c7db83956 | Address on File | | DOGE: 10000, FLR: 0.00000001, USDT: 1.139932, XRP: 4000 |
| 62e73103-8b40-4ad5-aa86-49fd7f781cc8 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.08784989, NXT: 308.96701254 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74573425-7be4-46e7-ac0f-471664bfa301 | No Address on File | Contingent | BCH: 0.0131234, BTC: 0.08773283, DCR: 0.01309553, LBC: 134.21548302, XLM: 13.25619905 |
| e913493f-00c0-4840-a53e-be47a14b6b7f | Address on File | Contingent | ADA: 500, ARK: 200, BTC: 0.05909127, DASH: 2, NEO: 0.95, OMG: 200, PAY: 50, QTUM: 20, STORJ: 500, XLM: 1000 |
| 3d85ba57-3261-4041-8ed6-9457da31aa1c | Address on File | Contingent | ADA: 6663.855772, BTC: 0.00000028, ETH: 0.00000482, ETHW: 0.00000482 |
| ab1616de-9f06-4d75-a1e1-41fc609e7620 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.07237724, POT: 11.039, STEEM: 1, XRP: 1000.44673705 |
| 5f1584a8-446c-4e23-80d7-00481ef5e0a6 | Address on File | Contingent | ETH: 1.23251637, ETHW: 1.23251637, FLR: 33.84960103, NEO: 6, USDT: 0.01504928, XRP: 224.02859807 |
| 7a933a47-ca21-4e7b-b84e-cc609bbb4671 | Address on File | Contingent | ADA: 4434.1040232, BAT: 1635.46912271, BTC: 0.00000024, FLR: 89.42527762, GLM: 100, SC: 10000, THC: 1241.9534141, VTC: 150, XLM: 612.4741694, XRP: 591.84802694, XVG: 41033.06128049 |
| 8b600924-4c8e-4489-b957-55d166613516 | Address on File | Contingent | BTC: 0.00000152, FLR: 792.2319982, LTC: 2.179152, XRP: 5243.27077761 |
| 528a39d8-56f4-40a7-a64a-a84d7ed23dda | No Address on File | Contingent | ARK: 13, BTC: 0.08080245, ETH: 0.1, ETHW: 0.1, NXS: 10, OMG: 5 |
| f7cc4d02-26e5-4f0b-8520-2c3e8832230f | Address on File | Contingent | ADA: 2083.55091384, BTC: 0.0000015, DGB: 20000, FLR: 371.3815959, NXS: 1050.05963321, POT: 5000, POWR: 2000, THC: 5000, XRP: 2457.93438468, XVG: 18962.37463542 |
| afb5c60d-1d19-4ba9-b548-5c844289b84f | Address on File | Contingent | ADA: 1000, BAT: 500, BTC: 0.04307279, FLR: 75.5475, LSK: 10, MAID: 1000, NEO: 10, NXS: 100, OMG: 30, POT: 1000, WAVES: 50, XEM: 1000, XLM: 1500, XRP: 500 |
| b0d5e10b-70f3-4ca4-a15e-a07f441f410b | Address on File | Contingent | ADA: 6659.32813636, BTC: 0.00000098 |
| 125c7bde-3737-42aa-ae02-883dfb2e9347 | Address on File | Contingent | ADA: 3225.03522169, LINK: 56.258648, USD: 4, XLM: 7772.30927792, ZRX: 866.66326315 |
| c3c86abf-f3b1-49c1-893c-0eed106fa2d7 | No Address on File | Contingent | BCH: 0.08811399, BTC: 0.08719436, XLM: 68.72898092 |
| 35da158b-d131-47e7-bcc7-a4e1cd0b7581 | Address on File | | BCH: 0.00141153, BTC: 0.00000024, STRAX: 5102.1014, USD: 0.00595852, XTZ: 0.2443 |
| 5a23588c-d7d5-4b60-8561-57992ba866be | Address on File | Contingent | BTC: 0.08774792, DGB: 0.6290147, ETH: 0.00001581, ETHW: 0.00001581, FLR: 0.00000582, XRP: 0.00003854 |
| 03cfbbb4-3104-48c9-9a0f-73add139dafb | Address on File | Contingent | ADA: 6002.66637846, BTC: 0.00754036, FLR: 7.0578832, XLM: 109.94721535, XRP: 46.7115603 |
| 425c997f-8586-46dc-9107-c537a8126d85 | No Address on File | Contingent | ADA: 433.69565217, BAT: 1000, ETH: 1.03863147, ETHW: 1.05150568, NEO: 7, OMG: 30, POWR: 293.38235294 |
| 6fcb9056-a317-4f60-ac20-d1cf182d2fa5 | Address on File | | FLR: 850.9009962, XRP: 5631.56289868 |
| e5fe40bb-d8db-48dd-8a72-249746a3e034 | Address on File | Contingent | ADA: 2500, BCH: 0.00000124, BTC: 0.03402371, XRP: 1257, XVG: 20000 |
| 03a07e46-6885-420a-b0e4-e5d453ced1e6 | Address on File | Contingent | ETH: 0.00004015, ETHW: 0.00004015, FLR: 850.8184683, USDT: 0.00642436, XRP: 5631.0166999 |
| 960b7a77-06be-4f56-a7dd-73a9b56ab861 | Address on File | Contingent | BTC: 0.0877253 |
| 4490b6ea-525d-4f8c-ab27-482c8a10e484 | Address on File | | BTC: 0.00006, CELO: 2.09979, ETH: 0.05287267, ETHW: 0.05287267, XLM: 26101.15934635 |
| c9121c4b-c64b-452f-a90d-cd728ebb895c | Address on File | Contingent | ADA: 1006.64209284, BTC: 0.00000051, ETH: 0.00000629, ETHW: 0.00000629, FLR: 575.0155616, SC: 6787.96774078, XEM: 729.39060238, XLM: 3957.88447746, XRP: 3805.65579027, XVG: 10544.26966378 |
| 7661a556-7daf-4daa-a4e7-91f26445a8b6 | Address on File | Contingent | BTC: 0.07129453, SC: 130364.05169918 |
| fca90027-00d6-43bb-8a1b-d67ba79c53c2 | Address on File | Contingent | ADA: 30.4136253, BTC: 0.03066821, COMP: 0.52341513, DGB: 4111.67164957, ETH: 0.00000001, ETHW: 0.00000001, USD: 1440.21741062, XLM: 612.63659767, XTZ: 28.53218088 |
| 367253ab-de4d-4ef8-b1ed-aa0cc8195e42 | Address on File | Contingent | USD: 2425.10859775, USDT: 11.02131634 |
| 5a850f03-ac89-4292-8280-afa97eccbcbd | Address on File | Contingent | BTC: 0.00000091, ETH: 0.99957, ETHW: 0.99957, FLR: 109.834921, XLM: 2974.01691176, XRP: 726.92624504 |
| 4a985747-5b41-4cda-9589-eaaea9355744 | No Address on File | Contingent | BCH: 0.08710532, BTC: 0.08710532, XLM: 67.94221754 |
| e5b610d9-6085-4cda-a6ad-75725231d788 | No Address on File | Contingent | BTC: 0.087668 |
| b05730fb-4479-4e55-b088-71bccef4dd4e | Address on File | Contingent | ADA: 738, BTC: 0.07791543 |
| 2d9f842d-00c0-435d-9f79-cd7baa1173a0 | Address on File | | ARDR: 644.46310893, BTC: 0.00000017, FLR: 713.6689339, GAME: 20496, PIVX: 77.1282765, THC: 890.76074671, VTC: 86.81764378, XRP: 4723.31271003, XVG: 23113.38855953 |
| 97fad583-8e82-4369-945b-91991444dce4 | Address on File | | HBAR: 44429.71851889 |
| a81da0f5-18e9-48f9-a522-2a99f81b12fe | Address on File | | BTT: 1537806.757, FLR: 845.6680501, USD: 0.0048, XMY: 11800, XRP: 5596.92941634, XVG: 6056.57773689 |
| f7d973bd-fef3-459d-b98b-fe6e38efc6f7 | Address on File | Contingent | ADA: 4990.09062433, BTC: 0.00000063, ETH: 0.25, ETHW: 0.25, HIVE: 250.6696136, STEEM: 250.66961357 |
| 73ef52c8-9c53-4294-99f2-c61d17827e63 | Address on File | Contingent | ETH: 1.13539082, ETHW: 1.13539082, FLR: 25.94276975, TRX: 3643.473808, XRP: 171.6984, XVG: 1767.3696 |
| f7b02f8e-7cc3-4b52-946b-29ea92a78b99 | Address on File | Contingent | BTC: 0.08762745 |
| cfa9500c-affc-4e1a-9554-dbf980b68dac | Address on File | | USD: 2434.31961178 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60f7f1a9-0646-4dd8-aeba-929d2cdbe4f1 | Address on File | Contingent | ADA: 801, ARK: 20, BAT: 200, BTC: 0.00008572, DGB: 1609, DOGE: 15000, FLR: 305.2119, HIVE: 20, PIVX: 1, POWR: 100, RDD: 155000, STEEM: 20, XDN: 4000, XLM: 225, XRP: 2020, XVG: 2000 |
| 92c766fc-2110-4055-9ff0-29a465688ffa | No Address on File | Contingent | BTC: 0.08758037 |
| b06d0a73-aa0e-480e-9e51-11cdc8b2af97 | Address on File | Contingent | BCH: 0.00000602, BTC: 0.00751473, FIRO: 61.86164322, XLM: 23632.66379717 |
| 6c8f66b3-6eb6-4b1e-bcb6-d12291d29d1f | Address on File | Contingent | ANT: 277.116147, BNT: 220, BTC: 0.05635199, USD: 0.00167873 |
| 8a998dfa-fe3b-4777-84c5-e85ea84225ae | Address on File | Contingent | ADA: 911.00460522, NEO: 0.00084911, USD: 0.62043052, USDT: 2089.95254 |
| 811df7a4-9000-4b64-97b8-7a0cd7c07044 | Address on File | | DOGE: 6500, TRX: 28586.656622, USD: 2.14316976 |
| 5c9b42a8-93b5-453a-ba6b-c08320e2ab75 | Address on File | | BTC: 0.00000025, FLR: 300.159838, USD: 1572.06998953, XRP: 1986.56367213 |
| e3424604-4848-48d4-b513-7dc8209b431e | Address on File | Contingent | BTC: 0.0008649, DOGE: 32416.00544094, RDD: 136272.69326683 |
| be9dbd70-6048-4137-92dc-81444d240150 | No Address on File | Contingent | BCH: 0.09488585, BTC: 0.00639467, DASH: 1.22209058, ETC: 3.47706355, ETH: 0.20283974, ETHW: 0.20283974, FIRO: 2.04867772, LTC: 0.4464115, OMG: 17.08378139, USDT: 1394.80614973, XRP: 697.61434169 |
| 71cd35d9-8de9-4627-813c-01a7171543d2 | Address on File | Contingent | BTC: 0.06059218, FLR: 151.095, XEM: 10021.93973274, XRP: 1000 |
| 30195564-ac35-4b37-bf15-b328b0add653 | Address on File | Contingent | BTC: 0.00000107, ETH: 1.00006737, ETHW: 1.00006737, SC: 46716.18154412, XLM: 1015.65858197, XRP: 749.57120974 |
| f5e5418b-8566-427a-8d3e-bae076d2de30 | Address on File | | BTC: 0.0000402, ENJ: 5800, NMR: 31.55698374 |
| 1030f49f-6513-4fb2-801f-35f9d7c37662 | No Address on File | Contingent | BTC: 0.06443321, XRP: 1496.39963996 |
| 3f080498-2032-4a60-9f58-c70b2a2b3afd | No Address on File | Contingent | LTC: 31.23498999 |
| 5e6bad76-6a4d-449f-b72e-0daeb8155013 | Address on File | Contingent | BTC: 0.08751303 |
| 13d65089-4313-4b18-af74-fde74e48d991 | Address on File | Contingent | BTC: 0.06131888, DASH: 0.56716637, IGNIS: 3270.49180328, USDT: 625.54472958, XLM: 659.88290844 |
| 59e095aa-d020-449c-8448-202016d903c9 | No Address on File | Contingent | BTC: 0.07537306, LTC: 4.3238279, USDT: 0.0041754 |
| 52eb3e71-b3bc-4c11-93e1-b178746f14e3 | No Address on File | Contingent | BTC: 0.00003792, USDT: 2419.50196592 |
| eb894032-b9e2-4b67-9efd-26668b5ea6ba | Address on File | Contingent | NEO: 0.13505735, STRAX: 5080.28245594, XEM: 40 |
| 53bb247e-3b10-49f1-bc68-faeef24d11dc | Address on File | Contingent | ARDR: 300, BTC: 0.04007565, ETH: 0.29524, ETHW: 0.29524, FLR: 45.3285, LTC: 4.10899027, NEO: 4, USDT: 9.65859773, XLM: 2779.7399873, XRP: 300 |
| 81add117-8c98-4f6e-9eed-a4f08f377ce2 | Address on File | Contingent | BTC: 0.02976923, ETH: 0.77879294, ETHW: 0.77879294, LTC: 2.0195804 |
| c268de1b-2b85-4f6c-83b3-cde4cda2f620 | Address on File | Contingent | BTC: 0.05299265, FLR: 163.4937818, GLM: 875, SC: 44472, XLM: 1600, XRP: 1082.05951122 |
| 008115bf-33ca-4a98-9a62-e5138bf61c58 | No Address on File | Contingent | BTC: 0.08479078, NEO: 8.04755435 |
| 004c4dfe-43a6-4551-b202-3c5adbd24234 | Address on File | Contingent | BCH: 0.10712476, BTC: 0.0064636, ETH: 0.99308715, ETHW: 0.99308715, IGNIS: 500, LTC: 5, NXT: 1000 |
| 32021ba5-cc60-45ca-809f-7d6b6d2cf5ce | No Address on File | Contingent | BCH: 0.01525173, BTC: 0.0143321, DOGE: 27927.80915771, XLM: 11.89636129 |
| 4459ffeb-c6d0-4d4f-8ad2-da0f2ffbf7b7 | Address on File | Contingent | BTC: 0.08304707, MONA: 185.45361109, OMG: 32.7659192, VTC: 141.54333412 |
| b9f7c812-594a-4136-905c-f59ffe98514e | Address on File | Contingent | ADA: 958.93080306, BTC: 0.00000004, ETH: 0.00000624, ETHW: 0.00000624, FLR: 722.9843273, RDD: 3774.84294444, VTC: 12.98262339, XEM: 85.46825465, XRP: 4784.96526891 |
| 2816719c-4e39-4295-a053-eaef0ebc889f | Address on File | | BTC: 0.08738335, ETH: 0.00004953, ETHW: 0.00004953 |
| 6c81fb46-6a40-4605-8995-55d9d3a7cbf9 | Address on File | | ENJ: 1660.83033525, ETH: 0.9994219, ETHW: 0.9994219, USD: 0.00000146 |
| e234574b-da12-4d0f-a336-78530c9e7bee | Address on File | Contingent | ADA: 238.67925719, BTC: 0.00000001, FLR: 51.57607433, HBAR: 5000, IGNIS: 11.95532115, KMD: 33.13404574, LBC: 250, LSK: 35.10466, MAID: 100, NEO: 2.65452907, NXT: 23.91064229, POWR: 36.67030724, REPV2: 0.15625, STORJ: 58.7866042, TRX: 28496.20307677, USD: 0.00895742, USDT: 0.0001195, XVG: 2000 |
| 1f70d956-77e8-40aa-897c-37aa1e6ab153 | Address on File | Contingent | BTC: 0.08737659 |
| 44ed738c-ba5f-44b8-81a0-789367b3b3af | No Address on File | Contingent | BTC: 0.05071202, ETC: 1.9954992, ETH: 0.42341589, ETHW: 0.42341589, NEO: 3.54572685, USDT: 72.5941038, XRP: 184.2718987, ZEC: 0.35519018 |
| 0b30d565-a0ff-45f5-9969-30cc45426a7d | Address on File | Contingent | BTC: 0.0873367, RDD: 2500 |
| 357acd1d-3962-4143-b57c-2e164503d187 | No Address on File | Contingent | BTC: 0.08502338, GLM: 300 |
| 999f95fe-b601-4106-aa9f-3737676f67f4 | Address on File | | ADA: 1.18506258, BAT: 0.50181384, BTC: 0.00000067, ENG: 288.73511841, UBT: 160.34264492, USDT: 4.44487191, WACME: 250, WAXP: 40096.96644265, XEM: 0.25587584, XYM: 2094.255876 |
| 1818fb00-82f4-4dc6-bf30-714deceb1a50 | Address on File | Contingent | ETH: 1.30767884, ETHW: 1.30767884 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1232551c-9c0e-4fec-9e6b-99a24c20aaac | Address on File | | BCH: 0.13869967, BTC: 0.06947101, ENJ: 886.77710215, FLO: 121.25845897, LSK: 4.02264815, LTC: 0.52100441, NXS: 28.81097341, OK: 368.75380582, POT: 379.59591966, SC: 3884.29892933, VTC: 15.06873569, WAVES: 45.20117777, XLM: 405.08801861, XMY: 1397.93346666 |
| 2fd38d34-a8bf-4cac-ac94-1b3ec9e9f07f | No Address on File | Contingent | BTC: 0.08734163 |
| 827f7782-edc4-4496-957a-78db9ba054df | Address on File | Contingent | BTC: 0.00000209, ETH: 1.23223566, ETHW: 1.23223566, USDT: 0.03289884, VEE: 55605 |
| bb78a6d6-f2ab-43c7-91f9-92c8a0515021 | No Address on File | Contingent | BTC: 0.07384632, ETH: 0.00006446, ETHW: 0.00006446, NEO: 0.75, OMG: 426.71129626 |
| 34711c71-128f-403f-af22-0fa80f976e4b | Address on File | Contingent | ETC: 130.1157002, FLR: 108.9975457, FTC: 2.96829958, SC: 5055.13601003, USD: 0.00662133, VTC: 4.69515332, XMY: 4.61076146, XVG: 2500, ZEN: 1.85917965 |
| 1aa77872-2ea0-422e-87ed-e854fc8d8359 | No Address on File | Contingent | BCH: 0.08675376, BTC: 0.08675376, XLM: 67.66800046 |
| 6ed791f3-8623-423e-beb7-7dc396cd2429 | Address on File | Contingent | BTC: 0.04103531, XRP: 3000 |
| ed0faa0d-5018-40c8-bfc3-59bb39e1c3f2 | Address on File | Contingent | BTC: 0.00025246, DOGE: 2822.98482265, MEME: 6899.36201172, NEO: 16.18439815, RDD: 86459.86594, STRAX: 1327.74946259, TRX: 14583.369191 |
| 7fee9a0b-1f60-42b0-a280-94b1878099c9 | Address on File | | FLR: 0.04970536, RVN: 115489.14180431, USDT: 0.00000003, XRP: 0.32896759 |
| decabe6b-1554-451b-a4f0-e8dd01c5c3aa | No Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DOGE: 33401.51665541 |
| 87410e6c-a457-43fe-9059-cdf70dde3cfc | Address on File | | BTC: 0.0755094, HBAR: 5928.71342114, USD: 1.78806915 |
| 955a3ecf-b95a-40a6-82d7-652c8974503f | Address on File | Contingent | ADA: 4999, BTC: 0.00000109, WAXP: 10190.15877771 |
| 7c131485-1072-4ee7-a739-9ea3401606de | Address on File | Contingent | ADA: 3052.80017672, USDC: 1301.17412985 |
| 20ab8c39-67f1-41bb-a409-0467b9e1ac62 | Address on File | Contingent | ADX: 5, BCH: 0.1, BTC: 0.06482819, DASH: 0.00972727, ETH: 0.137444, ETHW: 0.137444, FIRO: 1.2, IGNIS: 116.85986482, LTC: 1.2, MANA: 260, POT: 100, RDD: 4400.28860915, SC: 3250, SPHR: 40, THC: 96.0841875, VIA: 26, XLM: 1300, ZEN: 0.53866534 |
| 465fb240-f950-4caf-b923-84d5d9a31526 | Address on File | | ADA: 6487.69236631, ETH: 0.0000022, ETHW: 0.0000022, LSK: 3.38571626, SC: 12626.50363291 |
| 8fb48fd1-b2fb-4f3b-9e25-21749e70a2c0 | Address on File | Contingent | BAT: 2000, BCH: 0.00000116, NAV: 10043.29684881, PAY: 500, PIVX: 4609.88880078, VET: 100, VTC: 5011.66808331 |
| be46c7d3-ee95-41c8-8129-c9fe50f0c5b1 | Address on File | Contingent | ADA: 1386.16514901, BTC: 0.00000076, FLR: 396.6941844, LTC: 10, XRP: 2625.46202294 |
| db37738b-1313-4de0-8d1f-16cb98e1d841 | Address on File | | BCH: 0.09256138, HBAR: 44016.91202026, USD: 0.00858747 |
| d14d2ea6-b2ae-4ce7-9542-3b8c912f0ff2 | Address on File | Contingent | ADA: 1200, BTC: 0.04486329, OMG: 1, XLM: 8000, ZEC: 0.58947101 |
| 1f10d021-aaf5-4720-86d5-3748da9efdaa | Address on File | Contingent | BTC: 0.00001429, DOGE: 30091.99322344, FLR: 70.70845492, TRX: 502.997001, XRP: 467.97349295 |
| def90253-619f-476d-b24e-a61a7d6515c1 | Address on File | Contingent | BTC: 0.08718011 |
| e1233f39-9b1b-4571-920b-7052fe3d8c9c | Address on File | Contingent | ADA: 754.54088755, BAT: 1106.11017897, BTC: 0.00664225, ETH: 0.53380908, ETHW: 0.53380908, GLM: 198.944991, NEO: 73.42446061, ZRX: 80.901 |
| 7ef71358-db0c-412b-b007-ff5aef950bd9 | Address on File | Contingent | BTT: 87897766.556, TRX: 35343.803097 |
| 60d9c61e-dc89-4aa2-8c42-4c896e25683e | Address on File | Contingent | BTC: 0.04231765, ETH: 0.35070996, ETHW: 0.35070996, FLR: 135.9855, MANA: 311.74612642, POWR: 311.83236483, USDT: 2.95305526, WACME: 125, XRP: 900 |
| 64bfca9c-58e5-4eed-badb-e840f46652e4 | Address on File | Contingent | BTC: 0.00000014, ETH: 1.30409551, ETHW: 1.30409551 |
| 59b5c9fc-5d60-486c-b7b6-dee73789fffe | Address on File | Contingent | ADA: 6278.45421591, SC: 34356.25728872, USD: 0.91014252 |
| 19a88409-87d5-43b1-955f-7687d8eca343 | Address on File | Contingent | BTC: 0.00000106, DGB: 60091.61169283, ETH: 0.81598441, ETHW: 0.81598441, NEO: 5.5, ZEN: 47 |
| 66021579-3fb1-4d2a-b660-a14b3f206252 | Address on File | Contingent | ADA: 2600, BTC: 0.00000004, FLR: 58.89843613, MANA: 1000.59614275, NEO: 10, POT: 417.33234541, USD: 517.42091044, XEM: 600, XLM: 2200, XRP: 389.81062327 |
| a8e7b6e2-bab8-4a57-b846-224d66b55eec | Address on File | | ETC: 14.09226449, FLR: 694.1855457, USDT: 1.41587513, XDN: 7150, XLM: 1911.1918484, XRP: 4594.36477455 |
| d5a30980-b243-4026-9dd4-5dc00a67f05f | Address on File | Contingent | USD: 2419.18690498 |
| 0554fe29-e755-4e64-9fc9-d273d79a7df2 | Address on File | | ADA: 1450.26505646, DOGE: 18578.57203237, HBAR: 7401.87173258, USD: 133.24762478 |
| 81cb1c79-3682-407a-9515-6fea9c2f2695 | Address on File | Contingent | BTC: 0.00002941, ETH: 1.2626714, ETHW: 1.2626714, OMG: 26.73472428, USDT: 0.00062668, XRP: 119.12923316 |
| da3b6e2f-e8cc-4627-bfae-626ee92b364e | Address on File | Contingent | BTC: 0.0776828, LSK: 300 |
| 2e46a666-10c0-41fb-9f6a-3899415d10b4 | Address on File | Contingent | BTC: 0.00073949, ENJ: 4968.979, SNT: 28264.71949999 |
| 2289f152-0d79-48f8-9e86-bda42cbc15b4 | Address on File | Contingent | BAT: 2000, BCH: 0.00000056, BTC: 0.00000044, ETH: 0.00000101, ETHW: 0.00000101, FLR: 520.9021952, NEO: 10, SC: 41280.61823529, XEM: 1000, XRP: 3447.5144458, XVG: 121000 |
| 574df08e-7cc6-4630-9341-7d14e7fdc5b8 | No Address on File | Contingent | BTC: 0.08701976 |
| e6283db9-6412-47ba-b493-e18f5eabe6c2 | Address on File | Contingent | ADA: 2500, ANT: 230.52008393, BAT: 2276, GLM: 300, QTUM: 50, WACME: 125, WAXP: 3000, WINGS: 225 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of customer-deposit tables; individual account-ID hash strings and claim amounts are not legibly resolvable at this image resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page. The account IDs are alphanumeric hash strings, and the claim amounts are listed as cryptocurrency holdings. The fine-print values are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of customer deposit tables containing account ID hashes, address status, contingency indicators, and cryptocurrency claim amounts. The individual entries are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Upper-left table — data rows consist of alphanumeric account hashes with "Address on File" / "No Address on File" in the Address column, "Contingent" indications, and cryptocurrency amounts of claim.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Upper-right table — data rows consist of alphanumeric account hashes with "Address on File" / "No Address on File" in the Address column, "Contingent" indications, and cryptocurrency amounts of claim.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Lower-left table — data rows consist of alphanumeric account hashes with "Address on File" / "No Address on File" in the Address column, "Contingent" indications, and cryptocurrency amounts of claim.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Lower-right table — data rows consist of alphanumeric account hashes with "Address on File" / "No Address on File" in the Address column, "Contingent" indications, and cryptocurrency amounts of claim.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4912b4b-c88e-4ce6-86e4-fa8e0ac121d1 | Address on File | Contingent | ADA: 30, BCH: 0.09, BTC: 0.04963678, EDR: 420, EMC2: 5.72443721, ETH: 0.0775031, ETHW: 0.0775031, HBAR: 397.85152503, LTC: 0.28028682, MEME: 4.93683574, POLY: 0.00365385, RDD: 1593.01167692, RVN: 500, SC: 750, SOLVE: 1883.1337904, TRX: 122, USD: 331.78809771, USDT: 0.71377142, XVG: 7152.76195367 |
| 08d252b0-a337-46c9-a47d-a761b239034b | Address on File | Contingent | BTC: 0.07195606, USDT: 0.00316641 |
| 91b14a16-6dd7-40f9-9968-acf596ef4955 | No Address on File | Contingent | BTC: 0.05132664, OMG: 664.84805275 |
| c736a5eb-06ae-452b-bea6-353f7f458039 | Address on File | Contingent | TRX: 10000, USD: 1313.50565 |
| 08afa3c2-1334-445e-8a27-f7513e4cee4d | Address on File | Contingent | BCH: 0.07146963, BTC: 0.07146963, XLM: 55.74636714 |
| 6b194ea2-8eda-4204-b79a-c3ce484c1f7a | Address on File | Contingent | BAT: 3203.19196472, BTC: 0.00000069, ETH: 0.70758429, ETHW: 0.70758429 |
| 4b879906-07b8-44bd-a3df-0dc060c2098e | Address on File | Contingent | BTC: 0.00000198, FLR: 697.5493685, USD: 0.00255497, XRP: 4616.62774068 |
| f211d620-3344-42f4-bd5f-8871e0ba1758 | Address on File | Contingent | USDT: 1990.18906447 |
| ddc3b302-62ce-486c-9045-c1c6f9753d0f | Address on File | Contingent | USD: 1997.80598575 |
| a8532610-190f-4c24-86ab-5e9f5a9c01b0 | Address on File | Contingent | BTC: 0.06391133, NEO: 0.46724854, VRC: 650, WACME: 161.6693679, ZEN: 26.53951256 |
| 7c9042ea-f28b-4e24-8cbb-633cf99b3821 | Address on File | | BLOCK: 20, BTC: 0.05403284, GLM: 1648.24629774, OMG: 40.45779228, WAVES: 52.99556451, ZEC: 0.43159805 |
| 8c7df25d-451e-4950-b56e-9c48f95904d5 | No Address on File | Contingent | BTC: 0.07174762, XLM: 45.36709176 |
| 2d681023-7a0e-4688-a1e8-9148bfe59e7c | Address on File | Contingent | BTC: 0.07189338 |
| 36c91ff2-432d-4b2c-a46b-9d8272b2616b | Address on File | Contingent | BTC: 0.00000035, DGB: 44833.46202868, HBAR: 5519.00153941, HIVE: 1000, NEO: 35, PIVX: 932, STEEM: 1000, ZEN: 30 |
| 8a294a46-93be-4a70-8122-81b529e9f2f8 | Address on File | | BTC: 0.00000518, ETH: 1.07591025, ETHW: 1.07591025, USDT: 0.00255987 |
| 68393d03-00ba-4e19-a8ea-a39499288a66 | Address on File | | MTL: 836.94074649, QRL: 10764.31022917, STEEM: 295.8009608, STRAX: 67.81055193 |
| 750811fe-4a0e-437b-99b6-986734c22868 | Address on File | Contingent | ETH: 1.07196024, ETHW: 1.07196024, LTC: 0.00001902, NEO: 0.77840676, USDT: 0.00732337 |
| 286b5510-2e36-4ebf-8f23-9c0e3471401f | Address on File | | ADA: 94.27869231, BTC: 0.00000012, FLR: 683.4197231, IGNIS: 863.75551172, XRP: 4523.11276362 |
| 33c7525a-62a9-40f3-b1ce-224f0a39ab09 | Address on File | Contingent | ADA: 455, ARK: 50, BTC: 0.05035085, FLR: 60.438, NEO: 20, NXT: 250, OMG: 21, VTC: 80, XEM: 300, XLM: 250, XRP: 400, XVG: 500 |
| 102a743e-7389-4a65-93cb-33ef71808db2 | Address on File | Contingent | BTC: 0.07094203, WAXP: 443.35621314 |
| b52438ee-b34a-4260-846c-57a8f8d2ed2d | Address on File | Contingent | BCH: 0.07140349, BTC: 0.07140349, XLM: 55.69477789 |
| ec9b8c3f-d09c-4d9c-be66-3d0fd98eed33 | Address on File | Contingent | BTC: 0.00000001, HIVE: 141.83842871, MTL: 667.12406008, STRAX: 70.47304676, TRX: 12419, USDT: 0.00000001, WAXP: 5000, XLM: 378.1947, XVG: 19502.229673 |
| dffabf59-bc01-47c8-9500-444a75f583b3 | Address on File | Contingent | ADA: 600, BTC: 0.00251443, DGB: 1000, DOGE: 20000, EMC2: 200, ETC: 5, FLR: 15.1095, LTC: 1.68467973, NXT: 400, RDD: 2500, SC: 5000, XVG: 1000 |
| ae6e8435-c6e1-4553-ade1-dada9ae02eb7 | Address on File | Contingent | BTC: 0.0718456 |
| 5cf230eb-879b-4397-ac35-21fc10a690ac | Address on File | Contingent | BTC: 0.00000193, ETH: 0.00007086, ETHW: 0.00007086, SC: 570188.22405061 |
| 5f30cfc1-8e80-4180-ad47-898c4004a2f4 | Address on File | | ADA: 558.10805705, BTC: 0.00000017, DGB: 300, DOGE: 6003.43896884, FLR: 76.45612716, MANA: 1000.82530156, RDD: 1000, SC: 5945.41685433, SNT: 300, USDT: 598.44447405, XEM: 100, XLM: 300, XRP: 506.01361495, XVG: 500 |
| b6f0cff3-8008-4d6e-ba4d-b2d2fd7b4be1 | No Address on File | Contingent | BCH: 0.0722847, BTC: 0.07136507, XLM: 56.38212238 |
| f15e0bdb-5fd2-43d4-8446-1f57ed6d36cc | Address on File | Contingent | ADA: 230, BTC: 0.05302807, DASH: 0.25, FLR: 65.726325, HIVE: 90, STEEM: 90, STORJ: 240, WACME: 50, XLM: 900, XRP: 435, ZEN: 4 |
| cb852e9d-18d8-4a9d-9f34-5d62241d3143 | No Address on File | Contingent | ETH: 1.07514588, ETHW: 1.08802009 |
| cb384b13-f5a8-4cc4-bfe3-02f981dac731 | Address on File | | ETHW: 2.98854136, FLR: 154.6467151, STRAX: 100, USD: 1498.33765413, USDT: 0.01589772, XRP: 1023.50650253 |
| 43df6273-5eaa-4585-a62a-a71eeb665b1c | Address on File | Contingent | BTC: 0.04971195, FLR: 194.5726456, NEO: 2.70113398, OMG: 10.84933261, POWR: 140.90782123, USDT: 0.00063033, XRP: 1287.750393 |
| 062619d6-50b3-4606-b798-255e9c3893d4 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.07181515 |
| 263fff00-e88b-440d-a7bd-3f8460467aa9 | Address on File | Contingent | ADA: 3219.4680922, ADX: 7.469131, ARK: 122.75490196, BTC: 0.00004089, ETH: 0.00013045, ETHW: 0.00013045, FIRO: 5, GLM: 414.159225, LSK: 38.49713419, LTC: 3.99986, NAV: 569.77039271, NEO: 5, OMG: 25.10708066, QTUM: 8, REPV2: 2, STORJ: 25, VTC: 103.06850964, XLM: 959.01639344, XRP: 250 |
| 5afa5d40-5d7c-4f2e-9836-fdc29e1f970e | Address on File | Contingent | ADA: 5312.96674286, BTC: 0.00000022, RDD: 29422.9414604, SC: 6819.17110429, XVG: 7222.77637781 |
| b682d024-a48d-409a-922e-c734347f6ba9 | Address on File | Contingent | BCH: 4.27520295, BTC: 0.04107538, DCR: 10, FIRO: 7, OMG: 183.07903141, XEM: 910.43640898, ZRX: 69.57352941 |
| 1bb54709-5e54-4848-b294-e32e69f19e16 | Address on File | Contingent | BTC: 0.0718016, USD: 0.00006804 |

Page 505 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 192da68b-d0b9-4a99-9571-3aa6aec8742e | No Address on File | Contingent | BCH: 0.07224842, BTC: 0.07132879, EXP: 3.71715889, XLM: 56.35382395 |
| 45ce7fde-ef7b-4c28-bfb3-26d083a69ac3 | Address on File | Contingent | BTC: 0.02666183, LTC: 11.84239215, USD: 332.04252156 |
| d6c99a94-7206-4b27-9a0f-9a88968f73cf | Address on File | Contingent | FLR: 16.88445142, LTC: 25, USDT: 0.0338772, XRP: 111.7472545 |
| 9772da7c-51a4-4903-98d2-97b49ac0e3a5 | Address on File | Contingent | ADA: 641.97910531, BTC: 0.01660647, DGB: 22428.65191228, EOS: 152.76547686, ETH: 0.31390587, ETHW: 0.31390587, IOTA: 201.10104201, LINK: 3.62197939, USD: 172.08072473, WAVES: 16.33292157, XTZ: 151.22879819 |
| 89af31df-3bda-4a7f-b441-419c54af8df8 | Address on File | | ADA: 963.13340787, AMP: 1981.14151392, DGB: 2868.18537082, DOGE: 17104.21542958, ETH: 0.10805983, ETHW: 0.10805983, RDD: 50087.41283901, SC: 6376.83931959, TRX: 1289.38839795, USD: 0.3286241, USDT: 0.35478025, XLM: 356.74389171, XVG: 3498.85 |
| 1d8f0b68-0dd2-4c4f-84b4-7cf244320644 | Address on File | Contingent | BTC: 0.04736779, USDT: 0.00006705, ZEN: 85.05037059 |
| 6ab648a5-438b-4490-886b-7f9d0bc7d6ed | Address on File | Contingent | ADA: 2000, DGB: 8000, RVN: 6000, USD: 727.48486, USDT: 342.56579392 |
| eb3cbd16-aa2b-46de-8ed5-8b6a94b62421 | Address on File | Contingent | BTC: 0.06990989, DGB: 6422.21713453 |
| 007bfefc-215d-4b8e-af4b-06c44e0d1f99 | Address on File | Contingent | ADA: 549.43472965, BCH: 2.02011922, BTC: 0.00029207, DGB: 2500, DOGE: 5000.08541667, ETC: 5, FLR: 97.43701705, LTC: 2.0136345, NEO: 25, RDD: 5000, SC: 5000, USD: 166.6765, USDT: 0.00312317, XLM: 1000, XRP: 644.87254406, XVG: 75314.76921046 |
| bd66709c-2b2d-4606-8164-383e4767ad35 | Address on File | Contingent | ADA: 5407.09585646, BTC: 0.00000681, DOGE: 165.62015641, USD: 0.38560706 |
| 07aaa2ea-0878-4033-9060-91ba9f85e6ea | Address on File | | BTC: 0.0096, ETH: 0.29621389, ETHW: 0.29621389, FLR: 1511.298312, NEO: 0.10058886, SOLVE: 10189.338, SYS: 5000, WAXP: 5045 |
| afdb9ed7-19e3-4c3b-a64c-8ce844e0fbef | Address on File | Contingent | USDC: 1986.308538 |
| 7f4b394a-edee-4e89-9f0c-3f35f96cb63a | No Address on File | Contingent | BTC: 0.0717 |
| 159ceaef-46ba-4a40-bb59-af011e278219 | Address on File | | POT: 2500, POWR: 1000, USD: 0.00208435, WACME: 125, XRP: 4251.63395462 |
| 1740f859-6861-4dbd-98ca-2fa1bedf7d97 | Address on File | | ANT: 653.02782324, FIRO: 0.08177609, NEO: 0.30050858, PART: 218.58749745, STEEM: 0.05, USD: 0.00000002, WACME: 1081.82390965 |
| d81f5095-a443-48a0-bf41-d230a3df7660 | Address on File | Contingent | ETH: 1.07303271, ETHW: 1.07303271 |
| 1659b70a-5c6b-4a63-ac79-d0ab9b0fbc2d | Address on File | Contingent | ADA: 1026.37588884, BTC: 0.0000107, DASH: 1.640625, ETC: 50.89285714, FLR: 129.8391303, NEO: 9.5, XRP: 859.32115782, ZEC: 4.67311437 |
| fd3c76a4-6f8a-4446-a751-f7d8f2226647 | Address on File | Contingent | ETH: 0.97154978, ETHW: 0.97154978, NEO: 14.05545693, OMG: 68.73438309 |
| 12e56af1-39ef-4a63-b059-ac39174c4a68 | No Address on File | Contingent | BAT: 206.39498362, BCH: 0.00025758, ETH: 1.04521979, ETHW: 1.05858447, HIVE: 12.11999708, STEEM: 12.11999708 |
| 318d7661-c58b-4f8e-86cd-8787c494d98c | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000005, DOGE: 27298.42857143, NEO: 0.1199062, SC: 2298.84026549 |
| 12f20ae0-9fbc-4ecd-a171-9d4c2f2a5105 | Address on File | | ADA: 0.00643145, BTC: 0.00002687, EOS: 0.6225, ICX: 66.4919, KMD: 70.25609923, TRX: 0.092774, UBQ: 69.84063497, USD: 1694.53265902, USDT: 0.26338883, VET: 12886.9, XLM: 0.0175047, XVG: 1910.42708997 |
| 439c9aa2-561c-4ad1-835a-aab0580797cc | Address on File | Contingent | ADA: 1045.85106219, BTC: 0.04664527, DASH: 0.11862111, ENG: 75.68519312, ETH: 0.05645989, ETHW: 0.05645989, FLR: 37.38930985, KMD: 10.91015625, MER: 211.50866419, OMNI: 0.000001, POWR: 372.77577883, QTUM: 5.3182142, SC: 1000, SNT: 450, THC: 562.36407718, XRP: 247.45563954, XVG: 1280.11765005 |
| 9c45f176-adce-4d73-8be1-678eaaf07d12 | Address on File | | ADA: 159.64862192, BTC: 0.05864729, DOGE: 4174.41951632, USD: 0.000765 |
| 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | Address on File | | ETHW: 1.06095167, USD: 1988.54538597 |
| da44f12f-783a-4009-8560-bb1a248a3566 | Address on File | | BAT: 3500, BTC: 0.00000307, DGB: 7685, FLR: 222.562935, RDD: 10000, XLM: 6000.00949299, XRP: 1473, XVG: 1000 |
| e4644e72-fccc-43db-bd22-9dc97eb29334 | Address on File | Contingent | BTC: 0.06913441, ETH: 0.03760773, ETHW: 0.03760773 |
| 2daaeba6-4f2d-415a-af6b-2fe3144a51a0 | Address on File | Contingent | ADA: 101.02850493, BCH: 0.00000005, BTC: 0.0000003, FLR: 469.2933915, STRAX: 0.64995898, TRX: 8623.56065094, XLM: 200, XRP: 3105.94918134 |
| f66abbfd-0fb0-49e3-b10e-d86050dfce66 | Address on File | Contingent | BCH: 0.06871663, BTC: 0.06681153, DCR: 2.98857337, ETH: 0.0290921, ETHW: 0.0290921, IGNIS: 62.16244288, LSK: 5.95401069, NEO: 1.01077305, PAY: 1.29970814, PPC: 4.65510758, QTUM: 0.88590544, WAVES: 2.683303 |
| 19e93264-bf0e-41be-8c5b-92a32edda1b3 | Address on File | Contingent | BTC: 0.00000319, FLR: 694.6136164, XRP: 4597.19789842 |
| 53d26c58-0fbb-42e2-83ee-72a058aa05e9 | No Address on File | Contingent | BTC: 0.07162609, USDT: 0.00300182 |
| 77c4862e-8200-4005-91ac-4d26d11f482e | Address on File | Contingent | BTC: 0.001265, ETH: 0.89482393, ETHW: 0.89482393, GLM: 1240, IGNIS: 2331.76207165, NXT: 4663.52414329 |

Page 506 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24e5c996-35cb-42a8-bb5e-b3369cc4146b | Address on File | | ADA: 1.09364504, BTC: 0.00000001, ETH: 0.00509751, ETHW: 0.00509751, GRS: 465.6424259, KMD: 245.4278169, MAID: 170, OMG: 510.57978551, POWR: 272, SOLVE: 1200, TRX: 10000.22274597, USD: 250.08478405, WAVES: 28.56354978, WAXP: 3800.00000002, ZEC: 0.00000264 |
| 85c0cd1b-09a6-44f1-8e1e-570b9e87938d | Address on File | Contingent | ADA: 5150, BTC: 0.00000013, GLM: 200, IGNIS: 150, NXT: 300, RDD: 1000, XEM: 200, XLM: 579.52217647 |
| 2e2c9b78-6f91-488a-ae76-4fea5ea6502f | Address on File | | ADA: 817.25288793, BLK: 3000, BTC: 0.00715953, BTT: 830362.716, CRW: 3000, ETH: 0.0000711, ETHW: 0.0000711, FLO: 2223.62228069, GEO: 430, HIVE: 419.50227788, NXS: 129.93670729, OK: 7262.76571325, TRX: 3372.958251, UBQ: 1050, USD: 951.43069109, XDN: 167000 |
| 0005bb1a-ecf2-4db8-94de-3709b472fa7b | Address on File | | BTC: 0.0000026, ETH: 0.50348898, HIVE: 1848.41848, STEEM: 1848.41848 |
| 9f97bfb1-99c9-4f92-8007-e33cc1c5bf02 | Address on File | Contingent | TRX: 28999.941892, USDT: 2.61205572 |
| d0f68c4c-13e1-48ba-adc2-e6253cd04df5 | No Address on File | Contingent | DOGE: 27398 |
| 54ee86e1-42a3-43f5-b1a0-7b2d0966a21f | Address on File | Contingent | ETH: 0.00001291, ETHW: 0.00001291, ZEC: 59.9948418 |
| f7beed24-f83e-41a6-b81e-2c40788a8572 | Address on File | | BTC: 0.07158456 |
| 6738963f-4737-4bcb-afda-4aad75577665 | Address on File | Contingent | BTC: 0.02521927, ETH: 0.69270824, ETHW: 0.69270824, NXS: 6.56591946, POT: 524.34482424 |
| 2852c19c-94cb-4ac1-bafd-272ba1bc4f92 | Address on File | Contingent | BTC: 0.07153845 |
| fab38859-e7d6-4cfc-8309-a17883264816 | Address on File | Contingent | ADA: 3000, ARK: 50, BTC: 0.00018715, DGB: 10000, GLM: 100, IGNIS: 500, LSK: 11.5, MAID: 100, NAV: 100, NXT: 1000, POT: 100, SC: 1000, THC: 1000, WAVES: 10, XRP: 1610, XVG: 10000 |
| cf56dd31-145c-4260-aefa-d7d34ab82b0a | Address on File | Contingent | LTC: 25.52713535 |
| cd55ea07-fcc8-42c7-a068-e72dbc254554 | Address on File | Contingent | ADA: 5378.31529858, BAT: 0.71689557, PAY: 523.81299451, POWR: 0.33151628, USDT: 0.02875591, VTC: 100.67480596, XLM: 0.13126114 |
| d464ba02-468b-4731-a44e-648df77b0b20 | Address on File | Contingent | USD: 1986.96663993 |
| 785a02a0-5ff9-4262-a64d-4c1d1832881a | Address on File | | HBAR: 23323.53823303, USD: 708.63940967 |
| 4750be04-fef4-4387-ac24-beca42eee0a6 | No Address on File | Contingent | BCH: 0.07196227, BTC: 0.07104264, XLM: 56.13062673 |
| c8490029-3818-4594-85b6-d8749d275720 | Address on File | | USD: 1986.52886994 |
| d7951272-a39a-467d-8ef4-036d200596dd | Address on File | Contingent | ADA: 4034.72784006, FLR: 396.4402333, XLM: 5560.2006689 |
| f4b37283-dee3-441e-a6cd-45364ff9d6e8 | Address on File | | BTC: 0.00000001, DOGE: 17194.81981208, LINK: 34.117755, MANA: 1079.08740696, USD: 1.58816137 |
| d7a0e6eb-d784-4aa4-a18f-41772bd1b9e5 | No Address on File | Contingent | BTC: 0.07148037 |
| 175a48ac-d706-4bff-88a6-9cf17a59deed | No Address on File | Contingent | ETH: 1.06989704, ETHW: 1.06989704 |
| 81b6b6e8-ac79-42bd-9f0a-4d42a709f0cc | No Address on File | Contingent | BCH: 0.07192438, BTC: 0.07100475, XLM: 56.1010725 |
| 3907f25d-9971-4889-8384-57e97dbbd95d | Address on File | | BAT: 0.00005706, USD: 1985.55512337 |
| 495b6d7b-f4c3-455f-bf64-c1f35c5eb0f2 | Address on File | Contingent | ARDR: 202.08670989, BTC: 0.05000033, ETC: 29.03667849, ETH: 0.00013703, ETHW: 0.00013703, FLR: 0.151095, QRL: 29.02753855, XLM: 500.19415948, XRP: 1 |
| b9929ab8-65e7-450f-8b60-c46889861cdd | Address on File | Contingent | BTC: 0.00674077, LTC: 23.1005161 |
| b61c7cee-6dbc-424d-8f66-4a5eddde7b95 | Address on File | Contingent | BTC: 0.06578075, ETH: 0.00000626, ETHW: 0.00000626, XLM: 1762.98231141 |
| 95c99338-afc0-42c3-be06-c1e2da3547d3 | Address on File | Contingent | BTC: 0.05086656, FLR: 97.98836311, STORJ: 945, XRP: 648.52154683 |
| 0a5d363a-256d-4ebf-93b1-25648b911145 | Address on File | Contingent | NEO: 0.20063608, USDT: 1975 |
| 542ccfad-ea17-425c-aced-a3b7cff5bb37 | Address on File | Contingent | BTC: 0.06915589, DGB: 930.0228135, KMD: 24.42420862, OMG: 50, RDD: 13351.42414773 |
| 6470b4e8-fe9e-4f1f-a0a6-81144d93c500 | No Address on File | Contingent | ADA: 1083.17974478, LTC: 3.00579228, NEO: 10, XLM: 13937.65211395, XVG: 7601.82499046 |
| dba7a587-b209-477f-88b4-9ab5ab8ee550 | No Address on File | Contingent | BCH: 0.07187137, BTC: 0.07095174, XLM: 56.05972465 |
| 522c5f38-f52f-484b-844c-8a1706353511 | Address on File | Contingent | BTC: 0.07140016, ETH: 0.00005073, ETHW: 0.00005073, IGNIS: 37.39492665, NXT: 74.7898533 |
| 9fe4c6bc-6e79-433d-93e5-ac1a76f075a8 | Address on File | Contingent | ADA: 5150, ETH: 0.05, ETHW: 0.05, FLR: 1.29280479, USDT: 0.00478698, XLM: 50, XRP: 1, XVG: 99 |
| 602b8e1c-07b9-4ed9-9668-1de6703e4951 | No Address on File | Contingent | BTC: 0.0714005 |
| b5880457-3711-4e9e-8be9-541f2ec7e9ca | Address on File | Contingent | BTC: 0.07139969, USDT: 0.00001179 |
| a09c1fb2-ecdb-491e-8c20-d6328771f958 | Address on File | Contingent | BTC: 0.05456155, ETH: 0.12, ETHW: 0.12, SIGNA: 222752.59181749 |
| bf9757ac-339c-4c5a-9815-4091355eaa4a | No Address on File | Contingent | BCH: 0.00007529, BTC: 0.07139654 |
| 56865978-2380-4d0a-b34c-e8e392bdd499 | Address on File | | BCH: 0.00000206, ETHW: 0.0350257, IOTA: 10882.48234, VRC: 2819.02076297, WACME: 487.2850563 |
| 5bb97450-609e-433f-b817-f65dce5b5e73 | Address on File | Contingent | ADA: 200, BCH: 5.07728574, BTC: 0.00000028, ETH: 0.5259984, ETHW: 0.5259984, STORJ: 500, XRP: 500 |
| 9f1cb9b5-a32a-4f31-8205-1727b1f18698 | Address on File | | BTC: 0.07138655, USD: 0.00000001, USDT: 0.01742307 |
| 6865f8a5-d26d-4973-a3a1-d6e1ef87f7f4 | Address on File | Contingent | DGB: 245990.36057075, FLR: 533.6359182, USD: 0.00364346 |
| e7ce51f8-81fa-45b4-937b-df82bc0bfb38 | No Address on File | Contingent | BCH: 0.07182, BTC: 0.07090037, XLM: 56.01965601 |
| be13fc79-d946-42d1-b063-a73618a5ada5 | Address on File | Contingent | BTC: 0.00000205, FLR: 491.05875, XLM: 6431.86536634, XRP: 3250 |
| 07425825-5464-49f5-a3f9-37c922daefe1 | Address on File | Contingent | ADA: 5291.1804575, BTC: 0.00000003, XLM: 500 |

Page 507 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5d58cf5-5cd7-4f16-b161-16bbbf951c8a | No Address on File | Contingent | BCH: 0.07026938, BTC: 0.06934975, XLM: 54.81017121, XRP: 100 |
| a477091b-2f50-4760-aa65-aa0a7cf95597 | Address on File | Contingent | BTC: 0.0043567, DOGE: 25633.20305545 |
| 90102977-cab4-4757-a02f-b4d693ae966b | Address on File | | ADA: 1241.28280824, ATOM: 9.36013765, BAT: 150, ETH: 0.61831615, ETHW: 0.61831615, GLM: 800, RDD: 8583.81599389, SC: 20000, USD: 0.68502243, USDT: 0.57903496 |
| 1d456159-a0d9-404b-9399-a96fe75b5a4b | Address on File | | SHIB: 48660187.7253776, USD: 1547.34128004 |
| ce0e0b7d-11b6-487b-a6de-e221eb5f81b8 | Address on File | Contingent | BCH: 0.09534036, BTC: 0.07095651 |
| f167690e-37bc-45ec-85c6-4073e702bbe8 | Address on File | Contingent | BTC: 0.07127285, NEO: 0.18413566 |
| 5e22bdcc-489d-458c-ba37-6e46687c139a | Address on File | Contingent | ADA: 4609.36195009, BTC: 0.00013143, FLR: 101.2426092, XRP: 670.05929509 |
| b1944763-ad3c-473d-a816-158fb9946e8c | Address on File | | ANT: 321.17768441, BAT: 1650, BCH: 0.00000036, BTC: 0.00000036, HIVE: 1285.580276, STEEM: 1285.58027639 |
| b65f1af1-8a45-4e0d-9433-b915065114d7 | Address on File | Contingent | ETH: 0.93200985, ETHW: 0.93200985, FLR: 8956.430545, USDT: 0.09112865 |
| a320901a-8a61-4ef7-9c3f-cca4aaa95ec7 | Address on File | Contingent | BTC: 0.07130312 |
| 49c90f40-b152-4890-a2a0-f7c33e7fbcc0 | Address on File | Contingent | ADA: 25, DOGE: 24364.00210053, TRX: 2600, USD: 2.8262569, XLM: 240 |
| 2b2fb333-90f6-465f-b8ce-30becd51121d | Address on File | | FLR: 691.2462514, USD: 0.00009217, XRP: 4574.91148905, XVG: 0.06162684 |
| 5c02c81f-9f47-4791-baed-a5c4d88a5f4e | Address on File | Contingent | ADA: 2620.10218978, BTC: 0.00000025, GLM: 425, LSK: 52.26999399, XLM: 1500, XRP: 1747.3140928 |
| 2b96222e-98f7-4c0a-b87e-818394a2e87a | Address on File | Contingent | ADA: 1000, DOGE: 20000, ETH: 0.08427907, ETHW: 0.08427907, LTC: 0.00007249, NEO: 0.59921732, USD: 0.00744 |
| 2598f981-b47f-44be-80e9-10beb0d4b968 | Address on File | Contingent | BCH: 0.02631122, BTC: 0.06795788, LTC: 0.036, MAID: 300, NEO: 0.41276989, OMG: 0.1050603, SC: 9000, XMY: 1000 |
| 3b850b7c-6f6a-46de-b837-06e3c74c22f4 | No Address on File | Contingent | BCH: 0.00859415, BTC: 0.00859415, FIRO: 988.55351904, XLM: 6.7034437 |
| 04f478e8-bbda-4709-a5bf-1d02a99ea332 | Address on File | Contingent | ADA: 5000, BTC: 0.00000007, NEO: 15, OMG: 12.22384526 |
| 6287bdea-3c5d-428b-9093-49aa02ff54c2 | Address on File | Contingent | ARDR: 1491.88815585, ARK: 5.73159773, BCH: 0.00000024, BTC: 0.03590665, DCR: 3.93351959, ETH: 0.21976235, ETHW: 0.21976235, FLR: 57.28549245, LSK: 42.19824167, LTC: 2, STRAX: 13.95505671, WAVES: 16.44080212, XRP: 379.13559322 |
| d41e617e-8f6e-465e-ac20-e49c6e5f03a4 | Address on File | | BTC: 0.00002848, ETH: 0.93682009, ETHW: 0.93682009, FLR: 83.10225, PAY: 125.53129451, XRP: 550 |
| 40827543-df1c-464a-b2e8-c0532eed66ee | Address on File | Contingent | ETH: 1.06602049, ETHW: 1.06602049, USDT: 0.00145834 |
| 29361a75-3991-4285-8a13-c3218010dd96 | Address on File | | BTC: 0.01279763, DOGE: 4511.87730514, ETH: 0.43950458, ETHW: 0.43950458, HNS: 13731.061145, LBC: 43.42032101, LTC: 2.82039653, USD: 0.00924377 |
| 6b0c6b71-246f-4830-86f7-1b9bae35382d | Address on File | Contingent | ADA: 888.11, TRX: 24129.657961 |
| cdc8c20a-b247-47b8-a342-19d63c643a69 | Address on File | Contingent | BTC: 0.00835048, DOGE: 3773.06750131, EOS: 15.09902518, ETH: 0.27812622, ETHW: 0.27812622, SC: 950.12521292, TRX: 374.40972476, USD: 0.00179404, USDT: 909.68657344 |
| dc28edc2-06f5-4eb9-ad96-8032323e8e63 | Address on File | Contingent | ADA: 415.34450753, BTC: 0.0000085, ETC: 70.44842033, FLR: 151.095, IGNIS: 50, NEO: 10, NXT: 100, RDD: 20000, USDT: 1.12303942, XRP: 1000 |
| 13565c30-1c3b-449a-93f2-cd11fb93d5c3 | Address on File | Contingent | BTC: 0.00000012, ETH: 1.03704693, ETHW: 1.03704693, MONA: 12.02232634, QTUM: 4.33207229, XLM: 412.01982652 |
| ede4e345-ee38-437f-87fa-e70529d99a96 | Address on File | Contingent | BTC: 0.0711865 |
| 6a0e833a-360c-4bd1-bc26-9c7b774c77bc | Address on File | Contingent | BCH: 2.99340909, BTC: 0.05918403, XLM: 0.0000006 |
| c8f4780e-f9dd-4562-bfe0-86e88bea885c | Address on File | Contingent | BLOCK: 0.00000004, BTC: 0.00105496, ETH: 0.00157667, ETHW: 0.00157667, GNO: 0.00000005, PINK: 0.00000003, POLY: 10928.51799553, USDT: 0.06211509 |
| a58d4bbf-bb11-461b-a6d1-c788cc27c6cd | Address on File | Contingent | BTC: 0.07029533, RVN: 1159.296875 |
| 332bdfd3-fe22-4464-91e7-74b5b1856b60 | Address on File | Contingent | BTC: 0.07009021, USD: 30 |
| a7fbc402-f6f5-4f53-a21e-26c0a77b7c44 | Address on File | Contingent | USDT: 1969.18189305 |
| 79fe923a-54e8-422c-be6a-756a235c5100 | Address on File | | HBAR: 36077.47419124, USD: 0.00635622 |
| 7a368f45-800b-4444-a868-a9fedea73fd9 | Address on File | | BTC: 0.03847462, ETH: 0.26966431, ETHW: 0.26966431, SC: 109192.43661229, USD: 25.51340006 |
| 902e7a15-973b-4054-b374-0243970624ea | Address on File | | ADA: 301.40861137, BTC: 0.00000007, ETH: 0.98810474, ETHW: 0.98810474, FLR: 56.79527823, GLM: 132.56284388, NXT: 409.00044031, RDD: 2994.04314103, USD: 0.01687061 |
| 789b5bf7-8b0b-45ec-9d79-68f2f512eb24 | No Address on File | Contingent | BCH: 0.07109335, BTC: 0.07017372, VTC: 126.7, XLM: 55.45286845 |
| dd508ddb-edb8-42d6-9d46-84ed0ff420b7 | Address on File | Contingent | BTC: 0.00435047, ETH: 1, ETHW: 1 |
| 74fb0662-de6f-41ea-ae33-872742b41ac3 | Address on File | | BTC: 0.07071158, LTC: 0.15887203 |
| 6ded5d5e-aef1-4612-97ab-070f60750029 | Address on File | Contingent | ADA: 4099.54150299, BTC: 0.00000002, ETH: 0.00025034, ETHW: 0.00025034, FLR: 165.7974416, XRP: 1097.3059441 |

Page 508 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrant tables of customer deposit records; Account IDs are cryptographic hashes and Amount of Claim entries list cryptocurrency holdings. Individual values are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(The body of this page consists of four dense tables listing customer deposit records — Account IDs, "Address on File"/"No Address on File", "Contingent", and amounts of claim in various cryptocurrencies. The individual values are rendered at a resolution too low to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of customer deposit records with cryptographic Account IDs, Addresses marked "Address on File" / "No Address on File", contingency indications marked "Contingent", and crypto amounts of claim. Individual hash values are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of alphanumeric account identifiers, address notations ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and cryptocurrency claim amounts. The detailed entries are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records; account IDs, addresses, contingency indications, and claim amounts are not legibly resolvable at this image resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible due to image resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible due to image resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible due to image resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible due to image resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows consist of hexadecimal account identifiers with "Address on File" / "No Address on File", occasional "Contingent" markings, and cryptocurrency claim amounts. Individual entries are not legibly reproducible at this resolution.)*

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ca50c68-af14-4cb0-abff-c8c4dbc00a1c | Address on File | Contingent | ADA: 0.95022309, BTC: 0.041, FLR: 46.61799128, LBC: 0.57557684, LTC: 5.0091701, OMG: 20.55978116, QTUM: 3, STRAX: 15, USD: 10.60321862, USDT: 0.0004692, XRP: 0.53430811, XVG: 350 |
| e7b37de2-2dd3-4e92-bdf8-02ad8a2fbb1a | Address on File | Contingent | ADA: 4109.67697444, BTC: 0.00000032, XEM: 2211.48796813 |
| 0f16d5dd-e02b-4c05-9167-aa5ddbde6ca3 | No Address on File | Contingent | BCH: 0.05722544, BTC: 0.05630581, XLM: 44.63588783 |
| be7439f4-9abe-4b43-93bd-8bce32849e5d | Address on File | | LBC: 9170.07644497, XRP: 3476.659257 |
| b44b3d62-2b81-408c-8484-2fdc9d203b4b | Address on File | Contingent | BTC: 0.05166606, ETH: 0.05, ETHW: 0.05, LSK: 0.95480722, LTC: 0.47255057, POWR: 35, SC: 866 |
| d2576860-4cdf-4bfd-a2f0-05d0502e4ac5 | Address on File | Contingent | BLOCK: 19.70170036, BTC: 0.00000022, NEO: 103.87891372, QTUM: 240.87808679 |
| 91d79206-9f2e-40d9-8eb4-67f93e5d965e | No Address on File | Contingent | BCH: 0.22727132, ETH: 0.00007756, ETHW: 0.00007756, SNT: 63998.85229755 |
| 8a6ee50b-c7d8-4274-ac07-f28c354c31f9 | Address on File | Contingent | BTC: 0.01708255, ETH: 0.57113447, ETHW: 0.57113447, SOLVE: 1729.61441668 |
| 43edc3d3-841c-4383-aca3-ce5b0cf3ba91 | Address on File | Contingent | BTC: 0.0563381, NEO: 0.975 |
| f6c346ab-6969-4e15-ad4d-b14607fcdd54 | Address on File | Contingent | ADA: 200, BTC: 0.00759634, DOGE: 10000, ETC: 5, LTC: 6.01199, USDT: 0.15933598, XVG: 2000 |
| 8f114317-c256-40d8-a9f3-1dc48a4a0362 | Address on File | Contingent | BTC: 0.04732038, FLR: 31.73211099, GRS: 151.06378825, KMD: 16.1230425, LSK: 9.59214136, NEO: 6.0399042, POWR: 193.56816102, VIA: 40, XRP: 210.01430218, XVG: 7409.56811845 |
| 53765609-45fc-4dac-88ad-8a72a27120ee | Address on File | | ETH: 0.80128044, ETHW: 0.80128044, FLR: 30.219, XRP: 200 |
| 76d166bf-49de-4990-a43e-c067d65148aa | Address on File | Contingent | BTC: 0.00004834, FLR: 330.080424, NEO: 68.23159721, POWR: 7.74966224, XRP: 2184.58866331 |
| 6565ceb8-2e14-4c32-966c-e7e81126d072 | No Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000197, XEM: 7555.600505, XRP: 3115.6171733 |
| e12369f8-1ee6-4de4-be4f-de4582f67f0c | Address on File | Contingent | ETH: 0.84766732, ETHW: 0.84766732 |
| 1ef9bdf5-53d7-411f-a3b8-1e81ed372c41 | Address on File | Contingent | BCH: 0.00058457, BTC: 0.05661315 |
| 57a1ff4c-78ff-4fc8-be6c-16655552a11a | Address on File | | ANT: 500, BTC: 0.00000166, BTT: 19579615.1, CND: 76340.321, ETHW: 0.65789551, FLR: 125.8903798, IGNIS: 1513.90285984, KMD: 0.00000001, NEO: 0.975, NXT: 3027.80571967, RDD: 75000, UBQ: 319.5810872, USD: 0.00143658, USDT: 0.00000001, XDN: 43704.76833333, XVG: 14046.15677343 |
| 49168673-6fcb-47bd-87b1-e8996af0a42c | Address on File | Contingent | BTC: 0.04929307, DOGE: 101.84290486, QTUM: 3, USD: 0.35878285, USDT: 2.274713, XDN: 1759.39362179, XLM: 2071.87923186 |
| 0bb53cf6-d044-4901-ab65-f948378ef99e | No Address on File | Contingent | BCH: 0.05714661, BTC: 0.05622698, XLM: 44.57440037 |
| 37b556f6-f6b0-4c09-a052-6d84af955611 | Address on File | Contingent | BTC: 0.0524095, ETH: 0.0604166, ETHW: 0.0604166, USD: 4.26499345 |
| c25c68ae-e371-440b-930f-18a9930292da | Address on File | | ETHW: 0.4204374, USD: 1571.45447904 |
| f1f982d4-0d2d-45b5-a578-2289e002447f | Address on File | | ADX: 50, BCH: 0.00537141, BTC: 0.03418775, DOGE: 700, FLR: 151.095, LTC: 1, POWR: 300, USDT: 3.78001267, WACME: 10, XRP: 1000 |
| 72584bb1-c04b-4442-a62e-a64a6f906f2a | Address on File | Contingent | ADA: 2486.10046012, FLR: 104.1890682, IGNIS: 50, NXT: 100, OMG: 65, XLM: 3425.11885895, XRP: 689.56, XVG: 100 |
| 589696e5-3358-41f8-a7ea-20f71c5d8ded | Address on File | Contingent | BTC: 0.05658956 |
| 9f545c7c-8b8f-42fe-aca1-27713a1dba8d | Address on File | | ATOM: 123.17785174, USD: 16.40574386, XTZ: 272.23913799 |
| ccaa461f-f456-4534-8e29-7edbd16182dd | Address on File | | ADA: 3379.49873163, BTC: 0.00000028, TRX: 4156.25, USD: 0.3263464, ZRX: 229.09967846 |
| 4278b0bc-aa13-46ed-9e7b-cef6eeb24a33 | Address on File | Contingent | ADX: 180, ARK: 37.98861189, BTC: 0.04275412, FLR: 90.657, NEO: 2.69247682, NXT: 75, PAY: 75, STRAX: 25, VRC: 28.95327195, WAVES: 28.71161215, XRP: 600 |
| 7ef22ff7-366f-4cae-b803-a887ebfb4487 | Address on File | Contingent | BCH: 0.00000345, BTC: 0.0564134, ETH: 0.00003489, ETHW: 0.00003489, NEO: 0.48191266 |
| 1b7cb3a3-6333-4563-9da9-a2e41d419f40 | Address on File | Contingent | ADA: 4291.57003031 |
| 98011b9c-f32e-4acd-9d52-adb254327c3d | Address on File | | ANT: 14.34834052, ETHW: 0.9975, HIVE: 4.81526179, STEEM: 4.81526179, USD: 1524.65648532, WACME: 57.9977466, WINGS: 29.75903614 |
| dd455e29-bb9e-41ea-87f7-dfc9c180cf5a | Address on File | | BTC: 0.00091247, FLR: 302.19, LTC: 17.57324653, XEM: 1000, XLM: 1500, XVG: 2000 |
| 32e73b14-b8da-42d1-a1b8-54ed2f96c843 | No Address on File | Contingent | ETH: 0.84646803, ETHW: 0.86331507 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| afa28ce1-e00f-491d-ac7e-cbdd5274cd3f | Address on File | Contingent | ADA: 1020.86777703, BAT: 265.89302326, BCH: 0.14668602, BTC: 0.00085306, DGB: 1400, DOGE: 5000, EMC2: 125.02818948, ETC: 3.0035856, ETH: 0.00000924, ETHW: 0.00000924, GRS: 80.54096765, IGNIS: 125, LSK: 5.1875, LTC: 1.89138463, MANA: 500, MONA: 30.98446697, MORE: 5, MYST: 200.05742876, NXT: 250, OMG: 5.04577264, PINK: 100, POWR: 100.385636, PPC: 20.07086684, RDD: 350, REPV2: 0.5, SC: 6091.94266667, SIGNA: 3000, SNT: 500, THC: 1400.65421875, UBQ: 50.14438127, XLM: 100, XMY: 4266.962125, XVG: 57185.93216209 |
| 4d93872e-1dc7-4420-91d1-49c85228d7b4 | Address on File | Contingent | ADA: 91.79301379, BTC: 0.05331711, FLR: 19.06160972, XRP: 126.15645601, XVG: 774.75728155 |
| 4e88c180-95d7-45d1-9867-0b39db9c921c | Address on File | Contingent | BCH: 0.00000019, BTC: 0.02780583, ETH: 0.42, ETHW: 0.42, NEO: 0.53463392, OMG: 5.55839295, PIVX: 14.60587781, SC: 1694.81278846 |
| 0df94184-0aa5-40f2-844e-1a75a675465e | Address on File | Contingent | BTC: 0.05636069, NEO: 0.5504918, USDT: 0.00579247 |
| 0945f7ef-021c-4227-80cd-a4d4f92c8c79 | Address on File | Contingent | ADA: 2425.98429878, BTC: 0.0000004, ETH: 0.00000437, ETHW: 0.00000437, XLM: 7508.45101414, XVG: 5305.99017188 |
| c91ba919-efa1-4467-84b8-e028c1b83e28 | Address on File | Contingent | BTC: 0.0565285 |
| d0d41443-ef20-4b60-b7a9-ba4859a6de8f | Address on File | Contingent | ADA: 66.66666667, BCH: 0.01275253, BTC: 0.01713477, ETH: 0.355, ETHW: 0.355, FLR: 91.20547485, MAID: 500, POWR: 152.895, RDD: 7450, SC: 10000, XLM: 9.94698334, XRP: 603.63 |
| 6fe55ea2-3b21-493f-88a2-1549af016e90 | Address on File | Contingent | ADA: 4000.42070426, BTC: 0.00001229, SC: 24073.24669355, USDT: 0.00244334, XEM: 650 |
| 8ec932e6-a10b-453b-a431-7594662a1581 | Address on File | Contingent | BTC: 0.05651269 |
| 4d75540a-cd19-4fc3-aa88-5803bcea4cfc | Address on File | Contingent | BTC: 0.05647755, ETH: 0.00000441, ETHW: 0.00000441, SC: 100, XLM: 5.48189228 |
| 8ef3e13e-9e0e-4163-ab4c-a4a6b9518836 | Address on File | Contingent | BTC: 0.00000057, FLR: 547.9026496, XRP: 3626.21297565 |
| 3a7e76d1-2738-4560-8080-7203ece83709 | No Address on File | Contingent | BTC: 0.05456701, PTOY: 3850 |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | Address on File | | BTC: 0.0534583, ENG: 50, ETHW: 0.18390575, HIVE: 100, NEO: 2, NXT: 500, PAY: 25, STEEM: 100, VTC: 40, XVG: 1000 |
| cdf69b64-9207-43ec-93ec-335ffbcec2cb | No Address on File | Contingent | ETH: 0.84337513, ETHW: 0.85624934, SC: 1000.54299376 |
| 1ec1a969-58f2-4655-b37b-178a09286506 | Address on File | Contingent | BAT: 350, BTC: 0.04402604, ETC: 14.76650964, ETH: 0.00000149, ETHW: 0.00000149, XMY: 4000 |
| 77bb149a-54ea-4ff6-bc8d-8b7350aea458 | Address on File | | BTC: 0.00001003, SC: 431849.18673033, USD: 57.0042444 |
| f384ce28-db7c-4fc8-986d-f7d5da65acbd | Address on File | Contingent | ADA: 995.53899656, BCH: 0.00000041, BTC: 0.01996926, DOGE: 4618.715, FLO: 0.46043165, GRT: 106.5813, HIVE: 265.1895151, MAID: 719, UBQ: 2770.09963594, USDT: 0.00000003, WAVES: 8.19607397 |
| f41a944c-c2e4-46ca-b165-222c040b85c8 | No Address on File | Contingent | BTC: 0.05646325 |
| 802ada96-7361-4d1e-b482-861a8f84468f | No Address on File | Contingent | BCH: 0.05700891, BTC: 0.05608928, XLM: 44.46699426 |
| 749da285-4f40-4e50-9878-df4bcbeeb378 | Address on File | Contingent | ARDR: 1125, BTC: 0.0498361, ETH: 0.01172375, ETHW: 0.01172375, EXP: 40, FLR: 15.1095, GLM: 100, IGNIS: 10, NAV: 30, NXT: 20, POT: 840, POWR: 20, SC: 700, THC: 25.04414382, XRP: 100 |
| 09cfcffb-924a-4f4d-a8d6-845934f78fc4 | No Address on File | Contingent | BTC: 0.02947615, ETH: 0.40373718, ETHW: 0.40373718 |
| 2db47fe5-6a9d-41b0-ba30-cd7cc982cea0 | Address on File | | BTC: 0.04086246, FLR: 151.1411198, XRP: 1000.30523741 |
| e9b88bcd-73a8-4065-8337-f20e9c7acd62 | No Address on File | Contingent | BCH: 0.05699506, BTC: 0.05607543, XLM: 44.45619125 |
| 42fd9066-df8e-4288-bcc8-02ebc32ce942 | Address on File | Contingent | DOGE: 20000, POLY: 500, SC: 7713.07177083 |
| b76cd45d-dcd3-490d-b09c-4655a497f71a | Address on File | Contingent | ADA: 642.0917433, BTC: 0.00000014, ETH: 0.0000018, ETHW: 0.0000018, FLR: 80.49625002, MANA: 1875, NEO: 15.80672969, OMG: 11.37971727, RDD: 15913.1475, SC: 3601.08303249, XEM: 480.87947883, XLM: 287.1223795, XRP: 532.752573 |
| 759417bb-c8a2-442c-88de-4ad657648dfd | Address on File | Contingent | BTC: 0.00000052, FLR: 334.2206566, MER: 787.39126915, XLM: 6819.21313702, XRP: 2211.99018207 |
| f3a1433c-1c65-4363-876f-d0a8b07e8cbf | Address on File | Contingent | ADA: 3938.09216988, BTC: 0.00000126, NAV: 1033.62661228, PIVX: 250, VTC: 259.01068358 |
| e5e44dd4-694e-48fb-b1a3-bf57a5f191fa | Address on File | Contingent | BTC: 0.00000034, ETH: 0.50652634, ETHW: 0.50652634, FLR: 219.08775, USD: 0.00964707, XRP: 1450 |
| 7e77ae36-7cfd-4577-bd06-848e46c6492c | Address on File | | ADA: 306.59661627, BTC: 0.03652746, DOGE: 4192.40214267, FLR: 36.91999172, POWR: 100, USD: 0.7879152, XLM: 144.59274038, XRP: 244.34952658, XVG: 100 |
| 54ebe440-bfc8-4e7a-b198-fa04dbc7956d | Address on File | | BTC: 0.00018519, ETH: 0.73128836, NEO: 9.62863696, XLM: 1316.26912612 |
| 6c45d666-beaa-4f7d-876e-f379b2b7a0b6 | Address on File | Contingent | BTC: 0.00000052, FLR: 484.4616652, USDT: 0.00528092, XLM: 2000, XRP: 3206.33816644 |
| ce91b250-7867-4b5b-a1e6-1c31a1fb62e3 | Address on File | Contingent | ADA: 759.25787288, BTC: 0.01188464, ENG: 100, ETH: 0.00001385, ETHW: 0.00001385, THC: 2000, TRX: 4924.28839429, USDT: 0.00000001, VTC: 101.69776651, XLM: 2746.56965844, XVG: 188910.1278259 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0172bf2d-b931-4e2f-9e37-aee0e143ebf7 | Address on File | Contingent | ADA: 500, BTC: 0.00000162, DGB: 10717.26802083, DOGE: 15480.03614088, EMC2: 72.32267466, FTC: 1150.00592672, GRS: 41.29476445, HBD: 2, LTC: 0.33226261, NEO: 2.00361298, NXS: 65, OK: 500, PART: 6.0641545, PAY: 51.98603189, POT: 313.25798224, POWR: 10, PTOY: 320, RDD: 3000, RVN: 3632.15462152, SBD: 2, SIGNA: 1550, SNT: 62.67242816, THC: 506.4625838, UBQ: 1.23105018, VRC: 39.57741277, VTC: 3, XMY: 7498.696625, XVG: 1400 |
| 9526688a-01c2-48fb-b485-758ca24eb3b1 | Address on File | | BTC: 0.00000001, DASH: 0.0440357, ENJ: 574.85902643, ETH: 0.55433105, ETHW: 0.55433105, FIL: 14.11356336, FLR: 15.1095, IGNIS: 4049.50601466, MANA: 250.27955396, NAV: 1, NMR: 0.14826169, QTUM: 1, SAND: 99.5005682, USD: 1.76103993, USDT: 1.06226529, XEM: 7.76483072, XRP: 100, ZEC: 1 |
| f1997b94-3efd-4833-a22d-67911370001e | Address on File | Contingent | BTC: 0.05, LTC: 2.27835688 |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | Address on File | | BTS: 35386.75678833, HIVE: 1000, IGNIS: 1188.89484597, IOC: 300, MYST: 462.61599655, NEO: 0.49212758, NXT: 2377.78969194, PAY: 400, QRL: 624.01415821, RDD: 15000.40088068, SIGNA: 84505.60947815, STEEM: 1000, STRAX: 500, VTC: 1307.70075665, WACME: 252.8761682 |
| 939a816f-e712-4165-a1a5-1d2ddf932207 | Address on File | Contingent | BTC: 0.00036613, ETH: 0.79405631, ETHW: 0.79405631, OMG: 45.12635379, SC: 12372.76375266 |
| 9eeba526-b97e-43ee-bd94-59e4aadaf46d | Address on File | | BCH: 0.00000007, BTC: 0.00294302, ETH: 0.00000915, ETHW: 0.00000915, USD: 1483.16017698, USDT: 1.126045 |
| 900d129b-cdb5-44f8-88a7-84f9baaf4d1f | Address on File | Contingent | BTC: 0.05637175 |
| 45aff0f2-fa13-492d-a68c-b9c6fa902436 | Address on File | Contingent | FLR: 543.790905, POWR: 50, USDT: 0.00492964, XRP: 3599 |
| 3889872f-a2a3-47a6-b03c-21ce24109d6f | Address on File | Contingent | ADA: 1400, ANT: 15, BTC: 0.00007194, DASH: 5.35, DNT: 500, ETC: 4, ETH: 0.01041001, ETHW: 0.01041001, FLR: 20.095635, GLM: 150, OMG: 25, POWR: 811, QTUM: 7, SC: 1000, STORJ: 170, STRAX: 10, TRX: 3750, VEE: 1000, WACME: 95, WAXP: 100, WINGS: 100, XRP: 133, XVG: 800, ZEC: 0.25, ZEN: 10 |
| b6d22767-24ed-4147-8f52-9e950c472537 | Address on File | Contingent | ADA: 328.7016696, BTC: 0.00000011, ENG: 22.7024132, ETH: 0.00001288, ETHW: 0.00001288, FLR: 262.8333894, GLM: 260.94801951, RDD: 17654.86725664, SC: 962.75192308, SIGNA: 872.92020349, TRX: 8835.41979119, USD: 0.00982414, XLM: 219.5106383, XRP: 1735, XVG: 664.75914098 |
| ae644194-8136-4b6b-8a9e-7099903816a6 | Address on File | Contingent | ADA: 2065.2173913, BCH: 0.00008091, BTC: 0.01752923, ETC: 5.22483882, FLR: 48.79570452, LTC: 1, NEO: 0.62, WAVES: 2, XRP: 322.94718238 |
| 1eefc77f-4017-4b17-b9da-cf582933d228 | No Address on File | Contingent | BTC: 0.05635513 |
| 6234de37-bb44-4c54-9c60-e92eaf07e802 | Address on File | Contingent | BTC: 0.00001222, ETH: 0.84330958, ETHW: 0.84330958, USD: 0.05153402, USDT: 0.00823258 |
| b33400f1-f6a9-43f0-85ab-e12f917a1da8 | Address on File | Contingent | ETH: 0.84349342, ETHW: 0.84349342 |
| 9cc65599-27d0-4214-bba5-6d1584aea465 | Address on File | Contingent | ARK: 200, BTC: 0.00026623, FLR: 331.9823239, KMD: 500, LSK: 100, NEO: 25.26792411, OMG: 100, XRP: 2197.1761066 |
| d4ab6d8e-ae8f-4583-9ef8-5fa4d1bc8b86 | Address on File | Contingent | BTC: 0.0000011, ETC: 78.08025798, XLM: 1500 |
| ffcfc842-a53e-4930-8a0e-29063cd297e9 | No Address on File | Contingent | ADA: 2000, BTC: 0.02076168, LSK: 30, XEM: 500, XRP: 500 |
| 38c0f658-6ca9-4aad-8660-25c6524579b8 | Address on File | Contingent | ETH: 0.79374253, ETHW: 0.79374253, NEO: 10 |
| 3075733e-5511-4231-8409-4e9ab252a03e | Address on File | Contingent | DOGE: 21553.74951683 |
| e2066389-2f35-4328-a34b-5ea733ad1e5d | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 1147.91666667, ETH: 0.77649924, ETHW: 0.77649924, XEM: 12.47804503, XRP: 265.93613658 |
| 68a27333-f066-4bb1-8de4-78391f72865e | Address on File | Contingent | BTC: 0.05632031, USD: 0.00000042 |
| 446f6414-abd6-4577-8de0-98fd37a347c5 | Address on File | Contingent | BTC: 0.00000005, DGB: 16351.61764272, IGNIS: 104.67045385, NXT: 209.34090769, POT: 3010, QTUM: 40.26840994, TRX: 19182.413347, XVG: 5141.608 |
| 2faea4a4-2443-4d94-9c50-77c559453637 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.7328965, ETHW: 0.7328965, FLR: 69.03847274, USD: 0.00574799, XRP: 456.9209619, XVG: 3439.77413415 |
| 92eaf7de-c92e-4d7a-81e6-ea010883a76f | Address on File | Contingent | ADA: 2805.904332, BTC: 0.00000011, TRX: 6646.10447462, XLM: 913.23664147 |
| 6f908a35-7eaa-47bc-ae62-a296cc2e647e | Address on File | | ADA: 253.72796665, BTC: 0.044329, LINK: 36.37588451, USD: 0.00000002 |
| 372c9b4d-76e3-4ea0-a648-d47dff11eacd | Address on File | | USD: 1564.34781802 |
| 585938fc-e9bf-4a33-89ae-dac789dd22d4 | No Address on File | Contingent | BTC: 0.05307199, NEO: 9.81151055 |
| bf01a3a4-9120-468e-91b8-5c15d3893799 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DOGE: 21546.34934122 |
| eb19013a-cf79-479f-bfd4-cf8ff9379570 | Address on File | Contingent | BCH: 0.00000157, BTC: 0.05347361, FLR: 719.279115, USD: 0.983214, USDT: 57.12516249 |
| 75d67869-a919-474d-97d8-2fd1b609b5b7 | Address on File | Contingent | BTC: 0.0562981 |
| 16eae7e3-cff5-4500-b8ea-62b625e573cd | Address on File | | HBAR: 28538.07008017 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13fab059-9689-4b2f-b532-24e61047daa5 | Address on File | | BTC: 0.04807369, STEEM: 1149.55621348 |
| 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | Address on File | Contingent | ADA: 310.72628404, BTC: 0.00003749, DOGE: 15000.98144886, FLR: 26.441625, GLM: 517.01629232, LTC: 1.99986546, XLM: 181.56487224, XRP: 175 |
| 49150d9d-891b-441f-8ee9-d119072b2a98 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DASH: 0.04077633, DOGE: 20486.26470679, LTC: 0.07666038, RDD: 171994.34427049 |
| 95452aec-f841-4db6-bcfe-75d914ecc207 | No Address on File | Contingent | BCH: 0.03316937, BTC: 0.05605721, GEO: 1, XLM: 25.87213447, XMY: 2484.58197443 |
| 200d5212-163d-4b3b-97ba-fd394d93784b | Address on File | Contingent | BTC: 0.00000631, SC: 446646.92367713 |
| 8c3676e6-d84a-459d-accf-5497a34c427a | Address on File | Contingent | BTC: 0.00008055, DNT: 11915.82846429, ETH: 0.00000197, ETHW: 0.00000197, MANA: 2278.92035192, QRL: 15, RDD: 118097.77916667, SC: 27842.78 |
| a764fa14-e267-46c3-b94c-5764b8746236 | Address on File | | BLOCK: 25, BTC: 0.05252084, FIRO: 10.58954427, WACME: 118.20599595, ZEN: 10 |
| 536e94d3-5414-49df-9356-47c70de18bb8 | Address on File | Contingent | BTC: 0.05596727, USDT: 0.00153651, WACME: 250, ZEN: 0.0000224 |
| 80ecb16b-3d13-43cf-b55a-4f9211ab9c9e | Address on File | | ADA: 0.0008904, BTC: 0.00603133, ETH: 0.00528347, ETHW: 0.00528347, FLR: 109.5677458, SC: 18698.43116141, TRX: 787.42228892, USDT: 1233.65359532, XVG: 12982.96107449 |
| 20408539-3665-40bd-be92-ad2e41097ee2 | No Address on File | Contingent | BCH: 0.05681262, BTC: 0.05589299, XLM: 44.31388791 |
| 196e03fc-efad-42b2-80b4-a25cd166c826 | Address on File | | ALGO: 0.25316788, BTC: 0.03769392, TRX: 7530.22792104 |
| 16cb01e8-1570-4c80-b215-52539cb9ec11 | Address on File | Contingent | DOGE: 21496.36406286, THC: 1072.04772203, USD: 0.00625691 |
| 50d2c9a6-5179-413d-a364-1434b5f8b665 | Address on File | Contingent | BTC: 0.05626135 |
| 765b5337-8831-4e22-8f87-64875f003d1d | Address on File | | ADA: 1455.04242217, ETH: 0.55498318, ETHW: 0.61390468, USD: 0.00352092 |
| 6f9f6acc-7af3-4888-ab35-11a8abf1dd0b | Address on File | Contingent | BTC: 0.05419521, LTC: 0.58595902, STRAX: 7.2, XVG: 4384.66735454 |
| 7c92fa77-f9cb-494f-bfa9-2cc9ad4044d1 | Address on File | Contingent | BTC: 0.05626039 |
| 4e100b02-b566-46e3-8d3c-17e970454b67 | Address on File | Contingent | BCH: 0.00000123, DNT: 55416.66666667 |
| 80dde0c6-6546-4e73-a48a-9dec57c0a816 | Address on File | Contingent | FLR: 1287.074484, LTC: 0.00000546, RDD: 23822.45628719, USD: 0.00706115, USDT: 0.12829102, XRP: 3511.31287765, XVG: 6287.11198175 |
| e8f84310-ca67-4d1d-916f-7bb244c6aa28 | Address on File | | HBAR: 28516.05565779 |
| 6a54f835-5fb6-41ab-a090-e418e0a0fa60 | No Address on File | Contingent | BTC: 0.05624876 |
| a064190c-920e-49e2-8722-67b6a5b3b6f4 | Address on File | | BAT: 424.60350878, BTT: 1985138.871, DOGE: 15160.87253216, ETC: 14.86930669, USD: 0.00231333, XLM: 1100.05392301 |
| 2dab7693-0a84-499d-9087-25ffff5eb565 | Address on File | | BTC: 0.0562418, USD: 0.00565293 |
| 663c264b-3e17-4475-8555-dd0bbafdece7 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00003764, ETH: 0.01602432, ETHW: 0.01602432, OMG: 107.87994481, PAY: 236.1878453, PIVX: 468.29931532, RLC: 794.8828125 |
| 34fa4aee-9651-42d9-b4a8-90d148cfc26a | Address on File | Contingent | BTC: 0.05623492 |
| 04978f23-18c1-483a-add3-0be8245403a7 | Address on File | | ADA: 796.79751201, BTC: 0.03108063, DGB: 16325.69131309, EOS: 86.46545511, ETHW: 1.95477093, IOTA: 87.39955595, WAVES: 11.36975006, XTZ: 174.57177618 |
| 399b1090-1bf6-491d-901f-8e36f11479b7 | Address on File | Contingent | BCH: 0.0000045, BTC: 0.00000185, DOGE: 0.375, FLR: 542.1484262, NEO: 0.975, USDT: 0.02456834, XRP: 3588.1294964 |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Address on File | | ADX: 110, BTC: 0.01378368, ETHW: 0.00227402, IGNIS: 50, LSK: 0.1, MONA: 2.67891659, NAV: 12, NXT: 100, OK: 260, PAY: 150, POWR: 100, RDD: 8000, SNT: 200, USD: 1110.97103187, USDT: 20.7873886, XDN: 5000 |
| f40eeb39-d7e9-4419-ba49-14cd4964076b | Address on File | | BLK: 0.00009673, BTC: 0.05621963, VRC: 0.56948229 |
| 1f388b58-026d-47df-981e-27a1b0226caa | No Address on File | Contingent | ADA: 4264.84075734 |
| 93bbc168-8db8-4195-9867-e8e92dffe7bd | Address on File | Contingent | ADA: 1200, BCH: 0.25795673, BTC: 0.02737078, FLR: 60.438, LTC: 0.67385401, XLM: 1200, XRP: 400 |
| f45dae1c-4813-4fe6-8167-b4530854653a | Address on File | Contingent | BTC: 0.00000837, ETH: 0.84115898, ETHW: 0.84115898 |
| 10eb9743-c390-4821-bb2d-7cf8d079f72b | Address on File | Contingent | ETH: 0.84126818, ETHW: 0.84126818 |
| 4dfe52c4-52b8-43de-9c9c-f073f64f2a8c | No Address on File | Contingent | BCH: 0.00000007, BNT: 28.73329192, BTC: 0.05026926, ETC: 1.74822902, EXP: 22.71433451, GAME: 16.92140664, GLM: 169.49872557, NMR: 2.74122807, PART: 6.10204655, PPC: 32.53743028, PTOY: 86.73913043, WACME: 10.7920932, WAVES: 8.58433735, WINGS: 68.37343204, XEM: 354.09692859, XLM: 20.05618345 |
| 4c15c100-8656-4d3f-8838-8d7aaa0741f2 | Address on File | Contingent | BTC: 0.05619899 |
| 2df907a1-7431-413b-a864-2163765cde7b | Address on File | Contingent | BTC: 0.00146815, ETH: 0.00031283, ETHW: 0.00031283, HIVE: 1650, NEO: 0.975, SC: 152675, STEEM: 1650, TRX: 498.997 |
| 9b08fe44-f8ed-42f8-a25e-46565ce13f27 | Address on File | | BTC: 0.05619449, USD: 0.00630391 |
| 29483cc8-1c93-484b-91a9-1a8dac33e79f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 21500 |
| 5d815082-fa8f-4171-be06-de87406f8385 | Address on File | Contingent | BTC: 0.0561805, USDT: 0.05931239 |
| 722ee5a4-8965-4abf-9e79-83ebdfdbc7d5 | Address on File | Contingent | DOGE: 21498.24640873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cdae0705-af48-4364-9a92-940c8b23e388 | Address on File | Contingent | ADA: 1108.64520078, BAT: 659.457624, BTC: 0.00000043, ETH: 0.00002263, ETHW: 0.00002263, FLR: 322.873728, SC: 2000, XRP: 2136.89220669, XVG: 2957.01581028 |
| 0dc340b8-037f-41fa-a342-db66c64afa01 | Address on File | | BTC: 0.05079829, FLO: 0.00000002, LTC: 0.00000001, USDT: 73.07962279, ZRX: 0.00000002 |
| 75037b08-c6bd-4b1c-ab84-ab7a1568da3a | No Address on File | Contingent | BTC: 0.03530008, LTC: 6.46621292, MONA: 0.9975, VTC: 0.9975 |
| 427429e9-555a-41ed-aa2c-783b9ad6d5e7 | Address on File | Contingent | ARDR: 18886.60999081, USDT: 0.03153654 |
| ee961fe9-df8e-4698-9906-79e3408c7355 | No Address on File | Contingent | BCH: 0.054, BTC: 0.05308037, XLM: 42.12004212 |
| bcf1a7ab-4ed0-45e0-a4f5-4e58773f0b79 | No Address on File | Contingent | BCH: 0.0539987, BTC: 0.05307907, XLM: 42.11902811 |
| 2f03a548-be95-4be3-86f4-c22c910048bb | Address on File | | BTC: 0.05037471, ETH: 0.00000069, ETHW: 0.00000069, MAID: 500 |
| e71b944b-ab28-4a65-a592-d7326428e014 | Address on File | | BTC: 0.05341994 |
| 80744eb0-669b-45f3-af25-00f9da496f26 | Address on File | Contingent | BCH: 0.05319761, BTC: 0.05319761, PIVX: 1 |
| 05116a6b-1f88-4119-952f-5ccb14b3589c | Address on File | Contingent | ADX: 100, BCH: 1.00000514, DGB: 50000, GLM: 1000, NEO: 20, OMG: 73.5302104, RDD: 250000, SC: 10000, XLM: 4000 |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | Address on File | Contingent | BAT: 6937.64568765 |
| 716f2244-ac97-484a-8446-e7b8d4b78d58 | Address on File | Contingent | BTC: 0.0000386, DGB: 3837.81619565, DOGE: 20000 |
| cf3c891f-87b1-4434-a52f-9473569aae53 | Address on File | Contingent | ADA: 2000, BTC: 0.00975561, KMD: 500.2663188, MTL: 100, RDD: 125000, XLM: 2000 |
| 7c9b4207-b3cd-485e-8504-7a58298074a4 | No Address on File | Contingent | BCH: 0.00000656, BTC: 0.05340079 |
| 85b99965-417c-4454-b43c-20bb5fac5e72 | Address on File | Contingent | BCH: 0.00862646, BTC: 0.01215803, ETC: 8, FLR: 27.1971, NEO: 100, XEM: 100, XLM: 6.72864552, XRP: 180 |
| edc46f14-cb94-42bc-9e71-fc8cf5895b5c | No Address on File | Contingent | BTC: 0.05255508, LSK: 25, POT: 1000 |
| 06f34507-c6ee-4859-90a3-23f3ba758c26 | Address on File | Contingent | BTC: 0.00000916, ETH: 0.65718108, ETHW: 0.65718108, LTC: 3.38414555 |
| fa41d00e-2135-46ae-921e-1c5573672cc7 | Address on File | Contingent | HBAR: 27066.23323396 |
| d87ff2f4-c373-4a5b-b398-02a6a79b99db | Address on File | Contingent | BCH: 0.4279, BTC: 0.04206917, DASH: 0.9785, FLR: 46.83945, IGNIS: 150, NEO: 9.93, USDT: 0.01436744, XRP: 310 |
| 7aeedb7c-8841-4afe-aa2d-1b621f0b7e10 | No Address on File | Contingent | BTC: 0.05338719 |
| 18ff62db-d741-4515-b1b3-8e17db584f5b | No Address on File | Contingent | BCH: 0.00000051, BTC: 0.05338626 |
| 1237ca9a-4ae0-4783-95f3-ad96a99f7a16 | Address on File | | BTC: 0.05338541 |
| da659137-5b5e-4d52-afa4-6946b38d405d | No Address on File | Contingent | BCH: 0.0539475, BTC: 0.05302787, XLM: 42.07909207 |
| e1306226-6f75-4c6f-a4c9-6a84b0055cfb | Address on File | Contingent | BCH: 0.0863239, BTC: 0.05228962, NXT: 3000, UBQ: 500, USD: 0.00773504 |
| 8da62abb-163b-46d2-a288-616df6ce9d83 | Address on File | | BTC: 0.04045483, ENJ: 833.41839174, SNT: 2954.74549999 |
| 6f8c30aa-b4c6-4943-8de6-1ddafe63bd27 | Address on File | | BTC: 0.0533717, USD: 0.00981325 |
| d6e3d355-6dc1-4227-affc-ce73747a0f2f | Address on File | Contingent | ADA: 100, ADX: 75, BTC: 0.00028957, DNT: 4028.78538282, EMC2: 150, FLR: 52.88325, FTC: 300, GLM: 5182.18860115, LRC: 100, QTUM: 1, THC: 900, XRP: 350 |
| 99fffbe1-01a8-4827-abba-34e4b8233818 | Address on File | Contingent | DGB: 1755.90541855, DOGE: 20075.4855, RDD: 27412.91266844, USDT: 0.00116761, XDN: 4405.10162037 |
| 8221329e-c6bc-4c3c-82f1-8bd8b0b86010 | Address on File | Contingent | ADA: 1494.02115984, BCH: 0.34685765, BTC: 0.0003178, FLR: 90.657, NEO: 5, OMG: 194.55506037, RDD: 50000, SC: 1900, SYS: 2792.81828028, THC: 1000, XRP: 600, XVG: 25189.44697273 |
| 8b056176-0aa0-4c13-8392-706afddbea3e | Address on File | Contingent | BAT: 50, BCH: 0.0655, BTC: 0.00892289, DASH: 0.2, ETC: 7, ETH: 0.4150615, ETHW: 0.4150615, FLR: 37.77375, NEO: 5, OMG: 5, QTUM: 3, STORJ: 50, THC: 200, XEM: 100, XLM: 500, XRP: 250, ZEN: 10 |
| c20e161a-d9d9-47d4-ba4e-362e35b3af63 | Address on File | Contingent | BCH: 0.0012264, BTC: 0.00000008, DOGE: 19875.4953271, FLR: 13.22376923, OK: 238.63636364, XRP: 87.51956866 |
| 8158433e-fa52-45f3-9550-23bc27df1fad | Address on File | Contingent | BTC: 0.01612472, ETH: 0.53415, ETHW: 0.53415, XRP: 100 |
| abaf48c4-9919-4c14-9bab-f9e7836c2854 | Address on File | | ETHW: 0.25, RDD: 66890.0063918, USD: 297.52790682, USDT: 1152.701375 |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | Address on File | | EDR: 461045.46586945, ETH: 0.56150857, ETHW: 0.56150857, IGNIS: 61976.16980794, OK: 20031.36301754 |
| b6a442b2-98b1-43d0-90de-bc57e057c674 | Address on File | Contingent | ADA: 210, BTC: 0.00006305, RDD: 7440, USD: 1376.54737319, XLM: 232, XVG: 1600 |
| 8de6451e-9984-4341-bbfa-b12e6c1db458 | Address on File | Contingent | ARK: 719.24737864, BTT: 5401286.307, LOOM: 899.62823276, TRX: 13128.662533, USDT: 0.00000001, XEM: 9996, XVG: 10088.9 |
| e8630ed7-b5cb-4629-a0c4-85ddf255dd44 | Address on File | Contingent | ADA: 2500, BAT: 100, BTC: 0.00464389, EMC2: 50, FLR: 30.219, IGNIS: 112.5, LTC: 1, POWR: 100, RDD: 6000, XEM: 200, XLM: 2500, XMY: 1000, XRP: 200, XVG: 1000 |
| 01ca1e54-952e-4d4b-9d54-efa5227030e0 | Address on File | Contingent | BTC: 0.05333985 |
| 8bf7c19c-df44-412b-b9a3-4731c32db982 | Address on File | Contingent | ADA: 200, BTC: 0.02908226, LTC: 5, XRP: 493.23828125 |
| 83f5884d-7784-4557-a1a9-8fcd1ddb3825 | Address on File | Contingent | BTC: 0.0017841, QRL: 1000, USDT: 92.598766, XLM: 13893 |
| 7c7e3eca-78a7-48a2-bea9-9d1822847e0b | Address on File | Contingent | BTC: 0.04352774, FLR: 90.657, NEO: 1.39244663, XRP: 600 |
| 2b8014cf-fd3d-43ad-8eca-dfb02f0a68ee | No Address on File | Contingent | ETH: 0.79830573, ETHW: 0.81424303 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76fb3a1a-8c85-411e-9576-93fb74ac2f7e | Address on File | Contingent | ADA: 2539.09090909, FLR: 75.5475, PAY: 253.99305556, USD: 302.16365059, USDT: 0.00621917, XLM: 341.14841148, XRP: 500 |
| 9b29cfab-1258-4d16-96bb-7a8856b18061 | No Address on File | Contingent | BTC: 0.02435598, NEO: 18, OMG: 18, PAY: 30, VTC: 78.35536615, XLM: 4000, XRP: 480, XVG: 27083 |
| ac945b45-15cb-440f-aa3b-cac4dfec64ad | Address on File | Contingent | BCH: 0.00012267, BTC: 0.05333233 |
| 83c40b66-89ac-4019-a206-0bb9a7aa818e | Address on File | | ADX: 1000.00040698, BTC: 0.03996329, IGNIS: 2813.74673768, LBC: 840.8242424, NEO: 0.975, SYS: 1500, USDT: 0.01628257, XVG: 0.76223051 |
| cacef9f5-9b6b-459d-910c-4f5bbd53bda1 | Address on File | Contingent | BTC: 0.00678542, DOGE: 10500, FLR: 140.3025305, HIVE: 203.5377293, SC: 2977.6119403, STEEM: 203.53772927, XRP: 928.57163067, XVG: 1000 |
| af56b288-1a8e-4642-816a-789a07874e8f | No Address on File | Contingent | BTC: 0.02247747, ETH: 0.32927933, ETHW: 0.32927933, LTC: 3.15631421 |
| 0f9c9370-06e4-43c7-8a68-46c1e215795f | Address on File | Contingent | BTC: 0.05331836 |
| 2c483eba-f5fd-442b-b78a-5274fac898d9 | Address on File | | FLR: 517.018382, XRP: 3421.81 |
| 81956626-6211-4dc4-ad1f-a0dc7416b9b6 | Address on File | Contingent | ADA: 2257.24239495, BTC: 0.02355036, IGNIS: 45.10645625, USDT: 0.00200282 |
| 173fb63d-33f6-43a7-a8cd-f0ceeca51c35 | Address on File | Contingent | ETH: 0.798, ETHW: 0.798 |
| 07374a33-d84e-4b9e-88b4-a6429adda53b | Address on File | Contingent | ARK: 150, BAT: 892.19895013, BCH: 0.00018151, BTC: 0.00000007, GLM: 400, NEO: 18.0626142, REPV2: 2, SC: 10000, STORJ: 100, SYS: 251.68570803, VAL: 12.51568147, WACME: 15, XRP: 2008.33879632 |
| 986775e3-1a4b-4d9f-8569-7aabc0302836 | Address on File | | DOGE: 20311.31846504, FLR: 203.7748826, USDT: 0.00000007 |
| 3eade152-79de-46d4-bdec-225986360749 | Address on File | | BLOCK: 300, DOGE: 3299.36664321, KMD: 477.34712351, NEO: 10.95, RVN: 7390.62279944, USD: 0.00000002, USDT: 25.33887922, ZEN: 100 |
| cbd89af4-4055-40e2-879b-96ef3527d415 | Address on File | Contingent | ADA: 1500, BTC: 0.00038248, DGB: 1254.63414804, ETH: 0.00000629, ETHW: 0.00000629, FLR: 201.0218296, IGNIS: 33.5, MANA: 669.88178289, NXT: 200, SC: 3464.86084197, XMY: 1193.78629707, XRP: 1330.43336716, XVG: 2305.43833333 |
| 6cb19e30-7c19-4f89-b141-62fd90323d5d | Address on File | Contingent | ADA: 881.37774854, DOGE: 15942.61449635 |
| 1a9f0a27-f2ca-444b-955b-c60ffe5e9e36 | Address on File | Contingent | ADA: 1448.48549931, BTC: 0.00000011, DOGE: 6175.99908333, FLR: 141.5190699, XLM: 755.28766912, XRP: 936.62311717, XVG: 14919.91073169 |
| 9666dcc9-11ee-43d9-8edb-7109232ae419 | Address on File | Contingent | ETH: 0.5, ETHW: 0.5, USD: 207.76528851, WAXP: 5917.54167644 |
| 614d4b94-cdd9-4741-99c1-a3bdda413dd2 | Address on File | Contingent | BTC: 0.05327548 |
| 820e86bc-cc1f-4f19-a0c7-e7415b40d2a4 | Address on File | Contingent | BTC: 0.05098338, WACME: 50.08941135, XLM: 692.80404977 |
| c571ca37-fc0d-4a66-9507-9dfe350879a1 | Address on File | | ADA: 753.41813691, DOGE: 15510.16138137, LRC: 264.08783272, SC: 123.55732655, USD: 0.00000001 |
| 7484b24e-746a-4a7d-8806-30c6dbb2b14e | Address on File | | ADA: 499.7, LTC: 0.99959168, NEO: 1, TRX: 524.07954, USD: 0.00361661, XLM: 505.7074439, XVG: 499.9, ZEN: 141.49160216 |
| 7692db78-1d64-4e97-aef7-adf1ae279a25 | Address on File | Contingent | BTC: 0.05326926 |
| 2edcbf73-6735-40df-9340-8ec994ec5bda | Address on File | Contingent | ADA: 4040.74871642, BTC: 0.00000181 |
| 7711bcdd-d576-4160-b501-83df5fb67a3b | Address on File | | ADX: 100, BTC: 0.00130874, IOC: 200, USDT: 1420.72141091 |
| 201efdeb-9f58-4133-8e7f-303ddeb0faea | Address on File | Contingent | ADA: 2000, ADX: 63.92210412, ARDR: 100, BAT: 500, BTC: 0.00000003, DGB: 2204.39520101, GRS: 100, HIVE: 60, NEO: 8.5, NXT: 326.43677121, OMG: 13, POWR: 100, RDD: 2000, SC: 1500, SIGNA: 1000, STEEM: 60, SYS: 100, XDN: 2000, XEM: 400, XLM: 2000, XRP: 500, XVG: 1989.37798501 |
| 9fdc5693-5700-4820-89ab-f8e1a1bb37e3 | Address on File | Contingent | BTC: 0.00000635, ETH: 0.79715685, ETHW: 0.79715685, USDT: 0.0089231 |
| 61654af1-8031-4ea6-a799-7889ee7a8256 | Address on File | | ADX: 42.52549734, ARK: 4.9750759, BAT: 63.09297913, BCH: 0.0143732, DASH: 0.03156648, DGB: 4301.49899278, DNT: 514.96524271, DOGE: 16884.09090909, EMC2: 23.34111622, ETHW: 0.16637066, FLR: 82.4299696, HIVE: 30.24345034, IGNIS: 11.74081921, LSK: 4.09209903, MAID: 20.35714286, NEO: 1.51534312, NXS: 6.93189715, NXT: 502.56159946, OMG: 11.4589276, PAY: 151.24863784, POT: 485.46265911, PPC: 2.28365385, QTUM: 2.76140241, RDD: 44240.26752681, SC: 10897.71275053, SNT: 329.28992782, STEEM: 30.24345034, STRAX: 7.26558231, UBQ: 13.75084746, VTC: 3.67114093, WACME: 20.25146595, WAVES: 1.19687552, XEM: 466.72568919, XVG: 15996.83177578, ZEC: 0.03749993 |
| 20a12bda-d702-4309-927c-27babeb3664e | Address on File | Contingent | BTC: 0.04792433, DOGE: 2039.83976575 |
| 80f95464-b0e3-4db0-a887-d64c26cea297 | No Address on File | Contingent | ARDR: 18818.68511249, XRP: 0.64102751 |
| a4680066-42c1-404b-8f24-20395160f847 | Address on File | Contingent | BTC: 0.0532478 |
| 98604bc5-1242-46f6-aca6-6862b20d4725 | Address on File | Contingent | BTC: 0.05314226, NEO: 0.31819605, USDT: 0.01304615 |
| 4880f11d-3724-4816-a736-434daa621568 | Address on File | Contingent | BTC: 0.01875319, LSK: 14, XLM: 10571.52442886 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edb57ccb-6623-41c3-9eed-03ebdfdf94eb | Address on File | Contingent | BTC: 0.0199663, ETH: 0.00000132, ETHW: 0.00000132, MTL: 10, NEO: 0.12119572, OMG: 14.15076162, STRAX: 4.55870124, USDT: 894.97393445 |
| 91cfff04-ce16-4ea7-a606-deedb8da0fe3 | Address on File | Contingent | ADA: 40, BAND: 1004.7489523, BTC: 0.00000001, DOGE: 0.12457496, SYS: 72.08357087, USD: 0.87183323 |
| 255eec76-42c8-4289-9247-e0cec94c9fb4 | Address on File | Contingent | BTC: 0.05324037, ZEN: 0.00759636 |
| b0c4dc48-88c9-4ffc-a524-cd62f1e7d73c | Address on File | | BTC: 0.0442006, ETH: 0.06677503, ETHW: 0.06677503, PIVX: 450, USD: 0.00028379, XLM: 251.5315934, XVG: 2944.79846852 |
| ef156b1a-9578-4eae-935f-c1993ff7cfdc | Address on File | Contingent | DASH: 0.16, MAID: 8540, WACME: 822.06043545 |
| 0ecd0773-8166-4b1f-b3fc-59365a9769a5 | Address on File | Contingent | BTC: 0.00006247, ENG: 70, FLR: 515.5562521, XRP: 3412.13310948 |
| 5df23aaf-f94d-42de-8b41-77661e04005c | Address on File | Contingent | ADA: 1000, BCH: 0.2, BTC: 0.01498227, DOGE: 1000, ETC: 0.5, ETH: 0.21973, ETHW: 0.21973, HIVE: 50, NEO: 1.5, PAY: 12, STEEM: 50, XEM: 25, XLM: 1500, XVG: 3500 |
| be25e278-52e3-4b41-bf46-392a8e91d5eb | Address on File | Contingent | DCR: 90.19585003 |
| ab64881f-e3b6-498e-8d1b-c0ebad9cfb0f | Address on File | Contingent | BTC: 0.05318032, LTC: 0.00926937 |
| f95174cf-168e-4543-b4b5-331f14ef36e3 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, MAID: 100, XRP: 3409.08542625 |
| 5b4487da-c1f1-4d3b-903f-7158589f242d | Address on File | Contingent | BTC: 0.05319587 |
| be236c7f-7055-4edb-8ff8-012ec67f2408 | No Address on File | Contingent | BCH: 0.05376256, BTC: 0.05284293, XLM: 41.93483873 |
| 46363fa5-e867-4ad7-86c9-6cb2cae7f4ab | Address on File | Contingent | ADA: 397.59200617, ADX: 0.0090477, BTC: 0.00000638, DASH: 0.00156802, ENG: 41, ETC: 67.3782423, FLR: 0.00000076, HIVE: 152.4451733, MANA: 0.65789, MTL: 0.00339572, NEO: 0.00032484, POT: 2395.66, RDD: 7542.70205, STEEM: 152.4451733, STORJ: 0.0553813, USDT: 0.06077086, XRP: 0.000005, XVG: 953.449784, ZEC: 0.01185663 |
| 24077117-fb40-4fae-b888-56cc5a3ddbe4 | Address on File | Contingent | BCH: 1.24869571, BTC: 0.00346038, DGB: 7500, DOGE: 3208.21466778, FLR: 219.08775, SC: 6084.65620091, XLM: 2092.18938442, XRP: 1692.44266221, XVG: 5000 |
| 05f44ae5-bc5d-4081-afa2-ea6ed315d505 | Address on File | Contingent | BCH: 0.00334264, BTC: 0.05316802, XLM: 2.6072618 |
| 6016076b-2ef5-4dc5-a52b-050880f1f968 | Address on File | | DOGE: 0.00931858, HIVE: 3962.0323756, USD: 1.48891128 |
| 9bb15847-9df2-458b-a336-7fa0d5767438 | Address on File | Contingent | ARK: 19.69148074, ETH: 0.01082215, ETHW: 0.01082215, USD: 1449.77471424, XVG: 1000 |
| 1edbff12-87c8-4903-a7e1-ff9ac90e0811 | Address on File | Contingent | ADA: 3626.90902848, DOGE: 365.58132642, USD: 0.69481777, WAXP: 2091.01494541 |
| 36abe3dc-3fb3-4375-88a0-b5a620c664b0 | Address on File | Contingent | BCH: 0.00001818, BTC: 0.05316813 |
| 33abe809-9bb6-4d36-b6bd-14f2d15465b6 | Address on File | Contingent | BAT: 1400, BTC: 0.00053099, FLR: 335.4309, NEO: 15, QTUM: 25, XRP: 2220 |
| d61e9025-c27d-4310-bf91-e6f57d757068 | No Address on File | Contingent | BCH: 0.05373047, BTC: 0.05281084, XLM: 41.9098085 |
| ec26c356-ba42-4a7d-b25a-633e2c8a47d9 | No Address on File | Contingent | BCH: 0.05373036, BTC: 0.05281073, XLM: 41.9097227 |
| 732ecca8-1101-45bd-916c-3ba867cae70a | No Address on File | Contingent | ANT: 30, BTC: 0.04458767, DGB: 8903.61585269, DOGE: 722.82608696, FTC: 178.96079165, IGNIS: 19.59724951, POWR: 20, STRAX: 25, XMY: 2000, XVG: 1000, ZEC: 0.4 |
| cbd037f2-9691-4dee-a6b5-619a615a8460 | Address on File | Contingent | BTC: 0.04503332, ETH: 0.00091792, ETHW: 0.00091792, USDT: 0.46397564, XRP: 514, XVG: 1736 |
| 9bb3b259-a60d-471d-b61d-5d4979820e33 | Address on File | | USD: 1476.77833268 |
| 8cdaf73b-2c00-44b0-85a6-77e6f6613dc6 | Address on File | Contingent | ADA: 1562.07548566, USDT: 0.004243, XLM: 2000.01564172, XRP: 1692.9549266 |
| dc77915d-b2e6-4bc2-bcf8-35f0df3105ef | Address on File | | SIGNA: 140745.95355383, SOLVE: 57538.76584412, USD: 0.00991817, WACME: 125 |
| 57ebaeb4-dab9-4d64-9a4a-e96df0ca2c34 | Address on File | | ADA: 323.99114173, BCH: 0.00112507, BTC: 0.00006699, ETH: 0.0055, ETHW: 2, FLR: 447.7108776, LSK: 60, NXS: 100, XLM: 0.05981161, XRP: 2963.10849213 |
| 51b28284-4fc7-4617-a3e3-05c9470c7712 | Address on File | Contingent | ADA: 1000, BTC: 0.03336986, DGB: 1000, FLR: 15.1095, GLM: 200, SYS: 204.55142647, USDT: 0.01306237, VTC: 10, XLM: 700, XRP: 100 |
| 8965647d-501f-4b71-ba33-689dd2a6c013 | Address on File | Contingent | BTC: 0.00018761, DOGE: 20000, RDD: 18000, SC: 3441.54455696 |
| 8a8c2267-92bc-43bd-8789-50e44d5c5ad1 | Address on File | Contingent | BTC: 0.0359621, SOLVE: 900, STEEM: 2300 |
| d52b101c-c6ae-4446-b713-44d8b55ceef2 | No Address on File | Contingent | ETH: 0.79548919, ETHW: 0.79548919 |
| 48ad5f93-32fe-4c1e-9dcd-4d8ef327348b | No Address on File | Contingent | BTC: 0.0531442 |
| 65643dc7-1fa1-4165-86ea-675477d23e43 | Address on File | Contingent | ADA: 4000.14499177, BTC: 0.00041465 |
| 9503b2c2-1897-4a8d-8cf1-29d5c70ca0c1 | Address on File | Contingent | BTC: 0.05304105, IGNIS: 350, USD: 0.00421533, USDT: 0.02463764, XEM: 30 |
| 17f8e5af-7d4b-45b8-a98a-61611f18f78e | Address on File | Contingent | ADA: 600, ADX: 5.10912933, DGB: 6763.00385481, ETH: 0.05237236, ETHW: 0.05237236, LTC: 11.5507963, NXT: 150, OMG: 59, POWR: 600, USDT: 3.49072236, XLM: 600 |
| 4becb74c-3668-46b7-b6e7-d0d75b80008b | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00002917, HIVE: 2.28412448, STEEM: 2.28412448, XRP: 3438.62637243 |
| 69c71c00-4d4c-411c-83d4-210397a07d02 | Address on File | Contingent | BTC: 0.04324204, GLM: 396.2566845, NXT: 78.81191038, OMG: 17.53722532, POT: 1761.11530507, POWR: 652.44139068, RDD: 24313.99438202, SC: 3332.70240826, THC: 847.12508675, USDT: 1.04156916, WAVES: 15, XEM: 94.62478836, ZEC: 0.38808743 |
| d4c190fe-83fe-4884-87f9-98dace1c1bb1 | No Address on File | Contingent | BCH: 0.05368496, BTC: 0.05276533, XLM: 41.87431067 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7cc9719-f8d1-40a8-9b72-836e506d8c34 | Address on File | Contingent | ADA: 417, BTC: 0.00009841, DOGE: 14220, ETC: 5, FLR: 54.545295, NEO: 0.20496201, NXS: 48, QTUM: 5.2, XLM: 225, XRP: 361, XVG: 555 |
| 2e2c599c-467f-462b-b807-5e6556620a7b | Address on File | Contingent | DOT: 100.05842748, ETH: 0.50493022, ETHW: 0.50493022, SUSHI: 0.00005242, USD: 0.4160637 |
| 616c3d6f-2dc8-4e25-9ee6-26b13e0a42ab | Address on File | Contingent | HBAR: 26912, USD: 0.70156044 |
| bac3853e-5977-4e85-bd44-c355aefa2d19 | Address on File | Contingent | BTC: 0.00420579, DGB: 10000, ENJ: 1500, LINK: 30, NMR: 23, SOLVE: 1500, ZRX: 1000 |
| baa7391b-481a-4574-a1aa-9953d0139001 | Address on File | Contingent | BTC: 0.05310773 |
| 07ba0889-c59b-43f8-a540-6c0f810c1fea | Address on File | Contingent | ADA: 329.47840941, BCH: 0.00000016, BTC: 0.00000011, FLR: 284.3531621, NEO: 8.0341754, RDD: 24043.39013514, SC: 9175.40892659, SIGNA: 7426.05860046, TRX: 3476.87545521, WAVES: 10.98289147, XEM: 512.71834935, XLM: 1592, XRP: 1881.94951589, XVG: 852.55613215 |
| 09b1a4c7-b4be-4593-9112-1e5d15f166f3 | Address on File | Contingent | BTC: 0.05310749 |
| af59bbc2-b864-4e9b-b84a-148fdbf6b9db | Address on File | Contingent | BTC: 0.0508725, OMG: 72 |
| 238604bd-fdc2-4428-bd83-66332c7ab4ff | Address on File | Contingent | BTC: 0.02034628, ETH: 0.37003184, ETHW: 0.37003184, FLR: 14.91113408, LTC: 0.7995461, PAY: 26, USDT: 114.90035664, XRP: 98.68714437, XVG: 1395 |
| 73a0ea53-a074-426d-b463-a5580ee560de | Address on File | Contingent | BTC: 0.00000309, FLR: 514.9290778, XRP: 3407.98224774 |
| 830148af-a2d2-4693-bc16-090b06364cc1 | Address on File | Contingent | ADA: 3796.074807, BTC: 0.00000093, STRAX: 178.03722796 |
| a1e4ce89-9487-41f9-a3b0-538e7fbea55d | No Address on File | Contingent | ARDR: 1000, BCH: 0.04957946, BTC: 0.04865983, BTS: 3534.90483525, IGNIS: 500, NXT: 1000, XLM: 38.67201747 |
| 6c03fc7b-c34d-45a6-ab77-a6b7125c9554 | Address on File | Contingent | ADA: 250, ANT: 300.84207515, BTC: 0.01285062, EXP: 42.9928243, POWR: 126.10168743, STORJ: 126.684996, WAVES: 74.78877942, XVG: 2853.55067854 |
| 2b1a0aad-eed7-4515-9c3f-793416396ec5 | Address on File | Contingent | BCH: 0.25149146, BTC: 0.00948168, ETH: 0.46820181, ETHW: 0.46820181, POT: 2469.05940594, POWR: 1841.2969649, THC: 5819.71995333, USD: 0.96528994 |
| 3841ade1-89d0-45f9-a9ca-60ddcb35b671 | Address on File | Contingent | DOGE: 20310.24489482, USD: 0.0510258 |
| fa2a47e3-b2e5-441c-ba99-da539c51b4e7 | Address on File | Contingent | BTC: 0.04290229, ETH: 0.15231307, ETHW: 0.15231307 |
| a7648edb-6332-4e82-bc66-6739fb7b42cf | No Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, ETH: 0.79445091, ETHW: 0.79445091 |
| efd3f1e9-ad07-4b68-b4f6-ed4e27c65f96 | Address on File | Contingent | BTC: 0.00000013, MANA: 3114.45081048 |
| a9767cb4-ce68-4d4a-9bee-c6ace2640f68 | Address on File | | ENJ: 3460, ETH: 0.14074696, ETHW: 0.14074696, NMR: 1.47024807 |
| b62962a4-f289-4c3f-a148-7534e3774647 | Address on File | | BTC: 0.05273934, EMC2: 125, MONA: 15, OMG: 0.99250483, THC: 400, USDT: 0.00026804 |
| 3e4015f2-aa2e-42be-8b39-0e73fdaa8953 | Address on File | Contingent | BTC: 0.05296534, USDT: 2.70985644 |
| ff0f39b7-e412-4ea6-8d92-c84e758fadc8 | Address on File | Contingent | ADA: 3000, BTC: 0.01351638 |
| 3e1691b5-8d98-4aaa-8742-94e9e6a994cc | Address on File | | ADA: 100, BTC: 0.01465387, DCR: 5, ETH: 0.0004131, ETHW: 0.0004131, FIRO: 20, TRX: 1036, WAXP: 7220.64254324, XEM: 2780, XLM: 2380.19198967, ZEC: 3, ZRX: 97.87281096 |
| d156d268-e1ad-420a-a7b9-129991939d07 | Address on File | Contingent | BTC: 0.02803853, ETH: 0.0042246, ETHW: 0.0042246, NMR: 9.67286377, SOLVE: 2410.7628898, USD: 500 |
| bd9fa7de-1e7a-4dc8-aff9-9f835983ef94 | Address on File | Contingent | ADA: 1000, BAT: 51.80379728, BCH: 0.47791272, BTC: 0.0137729, DOGE: 169.727315, ETH: 0.00000024, ETHW: 0.00000024, LTC: 2.08180204, NEO: 2, PPC: 30, USDT: 0.00151001, XRP: 1063.19749669 |
| a0d8ee3f-143e-4be4-a634-d7f1e13d56c1 | Address on File | Contingent | ADA: 1000, IGNIS: 222.3482669, MANA: 2152.48331186, SC: 3042.92916667, THC: 2352.02419479, XLM: 800 |
| 4ccedc54-0cdf-4474-bc0c-5db772429282 | Address on File | Contingent | ADA: 1197.8, BTC: 0.01066229, ETC: 20, EXP: 20, NEO: 3, POLY: 260, RDD: 5000, SC: 2000, SYS: 100, TRX: 3995.997, XDN: 500, XVG: 1698.5 |
| c419e755-04cf-4ad7-af1c-9247cb0d4309 | Address on File | Contingent | ADA: 802.83781241, ALGO: 205.78826533, BTC: 0.01111133, CELO: 68.96391058, ETH: 0.0000003, ETHW: 0.0000003, FLR: 405.387885, GLM: 1003.65816573, IOTA: 508.72031405, NEO: 21.55146214, OMG: 47, RVN: 2199.15552427, SC: 8127, USD: 0.42939931, XLM: 1022.83999904, XRP: 100, ZEC: 1 |
| d6e8aa38-6ff4-44f3-9fa5-3d4c23970f66 | Address on File | Contingent | BTC: 0.00708019, ETH: 0.68774651, ETHW: 0.68774651 |
| 63b71bcd-06e6-4e98-82ea-ce77a6a44de9 | Address on File | Contingent | ADA: 400, ARK: 12, BTC: 0.00117913, DGB: 800, DOGE: 10000, FLR: 154.1169, GLM: 100, SC: 300, STEEM: 120, USD: 66.55327086, VTC: 30, XRP: 1020 |
| 3fa8fe4d-ee69-4d58-ab80-8624a2051851 | No Address on File | Contingent | BTC: 0.0507768, SC: 17816.1805513 |
| 6d5fc95a-929c-4274-bf7f-bab4ca64c9e4 | Address on File | Contingent | BTC: 0.00622272, RVN: 61906.70512081 |
| 07507e7a-c14d-4d2c-9556-ecda43af79e9 | No Address on File | Contingent | DOGE: 19879.76778738, SC: 8448.97715159 |
| 196ae47a-5e85-4bad-aebf-64655a2dc0af | Address on File | | DOGE: 20283.11976597 |
| 4659d90e-02fd-47de-8ec5-fb7403807220 | No Address on File | Contingent | BTC: 0.01397452, ETH: 0.50190821, ETHW: 0.50190821, RDD: 5000.57040541, UBQ: 20.89062526, WAVES: 5, XRP: 330.72532882 |
| 66bc4d59-465c-462b-8bda-9178de27d645 | Address on File | Contingent | DOGE: 20000, NEO: 1.19359098, RDD: 251.57956572, SC: 550.28097305, USDT: 0.00296645, VEE: 1127.00959821, XLM: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of customer deposit records with account IDs, address status ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and amounts of claim in various cryptocurrencies. The fine print is largely illegible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 520ed202-58b1-48b0-80f1-66e736a404d0 | Address on File | | BTC: 0.00400745, DGB: 156334.12146666, DOGE: 200.15501424, ETH: 0.00053088, ETHW: 0.00053088, USD: 0.95250626, USDT: 0.006092 |
| 501ed8a3-3e8d-4f72-9114-235ddaa6ee93 | Address on File | Contingent | ADA: 3219.44595457, BTC: 0.00000043, LSK: 3.24350986, USDT: 0.00942999, XLM: 2197.35615115 |
| 3412dc58-181a-4c25-b20b-b45a0e67f24a | Address on File | | DASH: 0.00496759, ETH: 0.00000123, ETHW: 0.00000123, USD: 0.00956769, USDT: 0.01360202, XRP: 3215.55200915 |
| 5d5e5add-c1a2-408d-aaea-437ef9a9ee39 | Address on File | Contingent | BTC: 0.01060616, ETH: 0.1528064, ETHW: 0.1528064, GLM: 298.75902379, SC: 2500, SNT: 500, XRP: 1666.77506927 |
| a6f58ea1-2bd8-4a12-8b20-486cd15505ba | Address on File | Contingent | SC: 393811.37 |
| 1a3d267f-ec2b-4e02-a9b7-bff7f2595731 | Address on File | Contingent | DASH: 1, FLR: 45.3285, NEO: 57.15776872, OMG: 380, QTUM: 8, XLM: 3000, XRP: 300, ZEC: 2 |
| 94303d49-45d3-4e30-b22e-aa2973e81fa4 | Address on File | Contingent | BTC: 0.04136354, LTC: 2.9430735, USDT: 0.0032311 |
| eb66f76b-4f6b-4edb-bc19-04042614906c | Address on File | Contingent | ADA: 693.89863462, ANT: 37.66305784, BTC: 0.00001141, DCR: 8.99378381, GLM: 2800, OMG: 99.17631978, REPV2: 25, USDT: 0.01772466, WAXP: 350 |
| b0589813-3b4f-47fa-b890-00d0241d510d | Address on File | | BTC: 0.00000079, FLR: 381.751271, XLM: 3178.81626634, XRP: 2526.56455222 |
| 8b72ab32-7ddd-490b-a6d2-ef0b360a0e77 | Address on File | | ADA: 200.35081071, DGB: 5374.6045592, ETH: 0.16023412, ETHW: 0.16023412, LTC: 3.23992736, MATIC: 788.09150766, SIGNA: 483.12331557, USD: 0.54725048 |
| 83523765-211c-412f-9e47-d8bf67e7ace3 | Address on File | | BTC: 0.01911151, DOGE: 11664.17062546, USD: 0.34179417 |
| 6f9c6e23-cc13-461c-b347-82eac3c0f8f7 | Address on File | Contingent | ADA: 445.79511301, BTC: 0.00000152, ETH: 0.43030412, ETHW: 0.43030412, POWR: 100, TRX: 5839.944985 |
| d488373c-c571-4422-bf53-e76a6e3cb158 | Address on File | Contingent | BTC: 0.04960368 |
| d05496ed-2293-4e59-a2a8-80b4c5fc37b8 | Address on File | Contingent | BTC: 0.04959354, ETH: 0.00014231, ETHW: 0.00014231 |
| e99d345f-ee50-4c12-a69a-6a77c45d169e | Address on File | Contingent | ADA: 603.03242338, BTC: 0.04144755, XVG: 2984.72605634 |
| 7c1514bc-94e8-431e-b78c-44419dd89e89 | Address on File | Contingent | BAT: 25, BTC: 0.00059758, DASH: 1.25, FLR: 1.51095, GLM: 3280, HIVE: 48.4512352, MAID: 1915, NEO: 1.4615697, OMG: 101.57220337, PIVX: 409.55972398, STEEM: 48.4512352, VTC: 149, WACME: 85, XLM: 275, XRP: 10 |
| 1fb476d4-5fed-4bbf-b84a-4a8b2e5ee2a0 | Address on File | Contingent | BTC: 0.04959207, USD: 0.00228872 |
| c6b8ea87-136e-499d-abad-78978b6a2dd3 | No Address on File | Contingent | ADA: 1000, ETC: 55.17833674, ETH: 0.00000119, ETHW: 0.00000119, USDT: 0.00270391 |
| 66f17f4c-9751-4d9a-9bc8-4843d4133c13 | Address on File | Contingent | ETH: 0.31646299, ETHW: 0.31646299, GLM: 161.41993119, XLM: 8437.85125414 |
| e11a3174-c80d-4dee-a402-2dddee8a3ba2 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04925958, XLM: 39.000039 |
| ad29dec4-a53d-48dd-8b11-9b8238e85395 | Address on File | Contingent | ADA: 3531.20155039, BTC: 0.00161993, LSK: 45.29972752, OMG: 0.17672953, POWR: 0.00853232 |
| a981a5e8-b1d9-47fd-aef4-2328a5f402ab | Address on File | Contingent | ADA: 14.72656067, BLK: 8.68266965, BTC: 0.04927615, DGB: 363.18184574, MYST: 0.04081277, STRAX: 0.10361153 |
| c810c338-13e4-41f1-8643-8f91f9624c3a | No Address on File | Contingent | ADA: 100, BCH: 0.00071526, BTC: 0.01279892, DGB: 500.13564434, ETH: 0.50493079, ETHW: 0.50493079, GLM: 100, RDD: 20000, XVG: 7500 |
| 3e36246b-f43e-4199-bec5-a0d34f642cf6 | Address on File | Contingent | BTC: 0.03604201, ETH: 0.16500574, ETHW: 0.16500574, FLR: 20.92508471, XLM: 99.83894743, XRP: 138.48959071, XVG: 500 |
| cca8e208-e1e4-49c6-b0ff-555cc049085c | Address on File | Contingent | ADA: 59.45883744, DOGE: 2058.30596973, ETC: 9.5208774, USD: 1031.40884947 |
| add382a5-5162-44b3-9c43-612f86f03aa1 | No Address on File | Contingent | BCH: 0.00000211, ETH: 0.74197413, ETHW: 0.75841079 |
| 3b237fee-3940-4c0f-baad-d45c72c9b910 | No Address on File | Contingent | BTC: 0.00161459, ETH: 0.71772838, ETHW: 0.71772838 |
| 9469e9f2-aba5-4147-9fa7-33bc1b222299 | Address on File | Contingent | ADA: 51, BCH: 0.028, BTC: 0.03327555, DASH: 0.0096, ETC: 0.265, ETH: 0.18779, ETHW: 0.18779, FLR: 11.47378714, LSK: 0.17, LTC: 0.105, NEO: 0.0895, OMG: 0.33, QTUM: 0.096, USD: 30.20628902, XEM: 17.6, XLM: 35, XRP: 75.93757, ZEC: 0.0127 |
| 70865651-650a-48e0-8d63-54f376f3bdd9 | Address on File | | ADA: 2797.91641622, FLR: 112.7409946, RDD: 41853.14685315, USD: 0.00000146, XEM: 396.33507853, XRP: 746.15966543 |
| 4af3df7f-863a-40fd-bb08-9952d345fbf1 | Address on File | Contingent | ADX: 57.93999798, BTC: 0.02618905, FLR: 185.257007, NEO: 7.0497104, OMG: 26.50958793, PAY: 29.3570583, STRAX: 45.0568483, XRP: 1226.09621143 |
| 39363bcc-3de3-4614-80fb-29106cdcf009 | No Address on File | Contingent | BTC: 0.04955615 |
| 7d9c834b-e570-4f5e-8562-09abc1c9e4ac | Address on File | Contingent | HBAR: 25119.04126178 |
| e1ac3e95-5ef2-47fa-a8ca-ce55e417a7ee | No Address on File | Contingent | BCH: 0.0501413, BTC: 0.04922167, XLM: 39.11025311 |
| 6a90a32d-b274-4a78-b8e6-0c0b3b565665 | Address on File | Contingent | BTC: 0.04954094 |
| e26f696a-1dfb-4bfb-a19e-dfd09dc5d913 | No Address on File | Contingent | BTC: 0.04953942 |
| 9f7a29db-feab-4b7d-a1c6-ad0aac45c3ff | Address on File | Contingent | BCH: 0.00000903, BTC: 0.01377763, ETH: 0.25, ETHW: 0.25, FLR: 19.64235, NEO: 49.0984336, VTC: 200.26197724, XLM: 1.32001872, XRP: 130 |
| 4ea7adee-2164-4d5f-a68b-eb9e629cb52a | Address on File | Contingent | BTC: 0.02300317, DOGE: 10000, ETH: 0.006, ETHW: 0.006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e89d2fcf-c1a9-4575-87d9-ea763a096354 | Address on File | Contingent | FLR: 480.3686609, XDN: 1000, XRP: 3179.24922004 |
| cdf9071f-2c9a-4d62-90d7-179f64177b3c | Address on File | Contingent | ADA: 2000.49154542, GLM: 698.01566171, STRAX: 62.28406111, WAVES: 76.03765674, XEM: 1042.30746657, XLM: 3392.03881356 |
| 7d4254bc-5d15-4162-a825-5eea2108c29a | Address on File | | BTC: 0.04378841, USD: 159.65000002 |
| 202bba1d-86e6-474a-b309-d4ec8a4e36f1 | Address on File | Contingent | BTC: 0.04953324, USDT: 0.02111998 |
| acac2bbd-bde3-4d27-af99-5289b1146409 | No Address on File | Contingent | BCH: 0.05012103, BTC: 0.0492014, XLM: 39.09444249 |
| 9fe05fde-427a-44c0-b050-1fedaf3eef1c | No Address on File | Contingent | BCH: 0.0492034, BTC: 0.0492034, DASH: 0.0016278, XLM: 38.37869037 |
| 00870818-beca-4e9e-b4e1-f2124dd803fd | Address on File | Contingent | ADA: 1721.72995666, BTC: 0.00000013, FLR: 254.8188538, OMG: 16.82783346, WACME: 24.4290175, XRP: 1686.48104663 |
| 59dd7e87-008d-454d-b5f6-f09966c4c6c4 | Address on File | Contingent | ARK: 88.06197444, BTC: 0.02624955, NEO: 8.75144159, XRP: 1263.8230722 |
| e9b9dbbc-d472-4b93-bbd2-14ee5c322354 | Address on File | Contingent | BTC: 0.04952038 |
| 89450715-d5d2-4d18-8801-135d0ce246b0 | No Address on File | Contingent | BCH: 0.05004353, BTC: 0.0491239, SIGNA: 1680, XLM: 39.03399243 |
| d2c92a67-2c23-49cc-a33b-e4e272f211d4 | Address on File | Contingent | FLR: 341.323605, XRP: 2259, ZEC: 12 |
| 85223672-df2c-4d49-967d-c590cdd1f31f | Address on File | Contingent | BTC: 0.00000016, DGB: 10327.45583716, ETH: 0.27034988, ETHW: 0.27034988, FLR: 251.2052906, SC: 19368.39933993, XRP: 1662.56521135, XVG: 1977.72540854 |
| da623110-1336-4209-b97e-ceb817bcb2bf | Address on File | Contingent | BTC: 0.03742858, ETH: 0.00000313, ETHW: 0.00000313, HIVE: 602.6203592, PIVX: 262.52232835, SC: 9484.45324881, VTC: 175.63500001 |
| 72165d8a-3d9e-4d17-9ba1-caae76326d6c | No Address on File | Contingent | BCH: 0.00000064, BTC: 0.04650872, WAVES: 50.3911269 |
| 9e82c841-1395-4c82-ac5d-0fde05a36dbd | Address on File | | HIVE: 1856.381, NEO: 0.975, STEEM: 1856.381, WAXP: 5263 |
| fe1ce8db-fd84-4894-8383-508f91c38e63 | Address on File | Contingent | ADA: 256.7781141, ATOM: 17.51347288, DGB: 8852.4128483, DOGE: 8611.75892445, USDT: 397.91852822 |
| ce52bb41-f185-4898-a51d-1f9b062d6729 | Address on File | Contingent | BTC: 0.04928223, FLR: 221.9745877, MONA: 0.00000012, RDD: 0.00005705, VTC: 0.00295267, XRP: 0.00011008 |
| 7d36aa01-19f8-47c9-87f7-943989a91e62 | Address on File | Contingent | BTC: 0.0495 |
| b9c9967b-ec21-4858-9269-a3ca1d5e6c4e | Address on File | | AMP: 4714.96741841, ETHW: 1.25, FLR: 463.7551113, USD: 29.20956984, XRP: 3069.294889 |
| 37d664e8-6e50-48a5-97ce-8f84b5efe5bd | Address on File | Contingent | ADA: 2000, USD: 426.55434479, USDT: 215.10208314 |
| dc45c33c-00a5-4f8d-b431-f9bb91fa0535 | Address on File | Contingent | BTC: 0.0000015, DOGE: 1, ETC: 50, NEO: 50, USDT: 0.00000001 |
| 85449c7c-5e6a-42e1-93dd-54d9a874487a | Address on File | | BCH: 0.00000119, NEO: 150, USD: 0.00000001 |
| f68760a4-e64d-468e-9fdc-c2fda86e5d18 | Address on File | Contingent | NEO: 150 |
| caf93ba3-915d-4819-9e0a-23db46a9328b | No Address on File | Contingent | BTC: 0.04948215, SBD: 0.00000001, STEEM: 0.00000002 |
| 902731ea-061b-4e23-9de0-9649233446fc | Address on File | Contingent | ADA: 722.41918141, BTS: 100, DNT: 1601.09753613, DOGE: 6000.5115, ETH: 0.00001492, ETHW: 0.00001492, PIVX: 30, RDD: 3312.22917128, RLC: 100, SC: 6144.60316502, USDT: 0.18360623, XEM: 250, XLM: 2000, XRP: 569.8195276 |
| c437b63c-66a0-4524-8186-4071f890e28d | Address on File | Contingent | DOGE: 6860.08657692, LTC: 0.18675142, XRP: 2010.927859 |
| 3f648ff2-dcb4-4184-92bd-3cf26151e8ab | No Address on File | Contingent | BTC: 0.04947303 |
| 45deb627-e199-4293-80fb-a802dbdef1e0 | Address on File | Contingent | BTC: 0.04417369, DOGE: 2000, NXS: 5, ZEC: 0.05 |
| ebac613d-5a07-40e7-a2ae-e1acacd58e73 | Address on File | Contingent | BTC: 0.04947168 |
| 0fe9b7b2-7edf-482a-9931-3b2ee8fdb7bb | Address on File | | ENJ: 3985.97 |
| 8a3039ee-2f72-4adc-98dc-a22d70f9d57e | Address on File | Contingent | BTC: 0.00000015, ETH: 0.66994892, ETHW: 0.66994892, FLR: 45.3285, USD: 0.00239531, XRP: 300, XVG: 523.01363847 |
| 66522d9a-1a7d-4ead-bd94-e18132234330 | Address on File | Contingent | BTC: 0.00000076, TRX: 6154.96564655, XRP: 2222.55307052 |
| 531629fe-fc98-47b6-9e6b-05abb8dc6304 | Address on File | | BTC: 0.04806372, DOGE: 0.5828028, IOST: 4166.828, USD: 0.08355713, USDT: 0.00797079 |
| cf1c2957-b04c-4216-b6bc-acbe0d8ed8cf | Address on File | Contingent | ETH: 0.74038937, ETHW: 0.74038937 |
| a2edcd16-5221-4834-b114-036e0077b735 | Address on File | Contingent | DGB: 45737.61449709, NEO: 110, USDT: 0.00005142 |
| 0eaca570-5072-4027-ad28-b5265668ea2f | No Address on File | Contingent | BCH: 0.05, BTC: 0.04925958 |
| 38965e3f-af2a-4334-a25d-a3dffb3bac94 | Address on File | Contingent | ETH: 0.01605658, ETHW: 0.01605658, KMD: 300, NEO: 100, POWR: 2060.93621945, USD: 0.00150864, XVG: 4000 |
| efc04e93-8152-4b8f-968b-da6c64e822cc | Address on File | | BCH: 0.03880253, BTC: 0.03880253, LSK: 300, NXS: 400, POT: 2000 |
| 495fc958-e920-4d58-9452-63dbd0d09d04 | Address on File | | BTC: 0.0011556, FLR: 453.285, RDD: 100000, USD: 3.16731444, XRP: 3000 |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | Address on File | | FLO: 1, PAY: 270, PMA: 100000, SLS: 342.18911106, SRN: 250, USD: 0.00768298, USDT: 0.48926249, VEE: 0.00000001 |
| 6b51ae95-2c1e-4d3a-82de-8f881a77d6cd | Address on File | Contingent | BTC: 0.0494499 |
| 79ff9643-17ef-4801-bd73-5f8f35659cce | Address on File | | BTC: 0.04944411, USD: 0.09865186 |
| 916fbf03-da7c-4bcc-beb4-4d0f416e90d0 | Address on File | Contingent | BTC: 0.0493611, XVG: 1000.8924517 |
| f0f72345-68f1-47a9-8ec4-03dd0b0ffe3b | Address on File | | USD: 1373.15073873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a9b312e-9141-4851-8dd0-c4da4d67f83c | Address on File | Contingent | BTC: 0.04163381, ETH: 0.00000076, ETHW: 0.00000076, FLR: 75.57084385, XRP: 500.15449779 |
| c733c6b2-4563-46eb-a249-32fd543eceae | Address on File | Contingent | BTC: 0.0486742, FLR: 669.6311894, USD: 2.06345624 |
| 2246c910-9acf-4782-a5d3-f90b1e14d5d3 | Address on File | Contingent | BTC: 0.00934512, ETH: 0.55791356, ETHW: 0.55791356, LTC: 1, USDT: 0.00038145 |
| b268be0d-f3f2-49fd-b116-b0048a8765fc | Address on File | Contingent | BTC: 0.04784851, FLR: 6.0438, OMG: 5, POT: 100, QTUM: 4, VTC: 22, XLM: 100, XRP: 40 |
| 5804b685-89ea-4278-8abb-b40610b8607c | Address on File | Contingent | BCH: 0.00550395, BTC: 0.04870395, LSK: 20, NXS: 25, POT: 50 |
| 29e9a405-f209-4f0c-9e3e-956fdf1a2432 | Address on File | Contingent | BTC: 0.00000207, GLM: 5860.49289668, STRAX: 210.23992644, XMY: 182.5325 |
| aa16349a-adde-4516-903a-2e067ce1fd67 | Address on File | Contingent | BTC: 0.04941329 |
| 739dbd6f-1405-4e28-8745-a681ecf25945 | Address on File | Contingent | LSK: 838.55325152, OMG: 750 |
| 0497e8a7-d6d1-4acd-8c0f-883cbf458a27 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 1b08ce53-3d21-4c4f-9246-c8c048372ce2 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 3d60de6f-f43e-43b8-83c1-b7e76d08abea | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 6d9845d8-b2d5-4b1d-8a47-42d925d39719 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 72432c50-a943-46e1-8437-cdd40cdc5a3d | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 9bc4354e-8f98-4b8c-adb0-a1cb08975e69 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| a757d73f-0c10-4294-b20a-b3eb0e6be193 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| d4ac1d16-8386-4fb8-b2c7-07fc7e485858 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| f2089a2b-c37f-4223-ab8b-2f5a0db24d8b | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| fb4ec345-59b2-49e0-acc0-a9c28f39c4c8 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 6fcb3884-6828-4f9a-81bb-9528bf57f088 | Address on File | Contingent | BTC: 0.04769939, MAID: 277.19333069, POT: 300 |
| 8ecd6a21-c24c-45c3-9e87-a4536895328a | Address on File | | BCH: 0.00000101, FLR: 87.01405714, GLM: 0.00104776, USD: 1123.05750422, XRP: 575.88971929 |
| f734cd09-09b8-4606-8202-e1b1d5bafc02 | No Address on File | Contingent | BTC: 0.00001085, NEO: 4, XRP: 3115.60154377 |
| 733ec2af-e025-4702-ac6b-d539f78eca6f | Address on File | Contingent | ADA: 114.05, BTC: 0.03524678, ETC: 0.8, KMD: 1.85, NEO: 20.3855, NXT: 60, OMG: 1.879, PIVX: 2.57, PPC: 12.792, PTOY: 149, RDD: 4884, SC: 7238.9, XEM: 155.32908673, XLM: 125.09, XRP: 220.845, XWC: 27.90399549 |
| db88faad-4aa2-4d80-8a12-bf41088ba867 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.73931705, ETHW: 0.73931705 |
| 558bdeb2-ac2f-46a9-8fe2-17e2ff16440e | Address on File | | DOGE: 18841.21116584, FLR: 151.095 |
| 70963750-3298-4488-8632-724849ce9b05 | Address on File | Contingent | BTC: 0.03621536, ETH: 0.19308715, ETHW: 0.19308715, NEO: 0.80051277 |
| 1d0f6172-1717-4500-a197-9a2e7b0fc806 | Address on File | Contingent | ADA: 3192.82074668, BTC: 0.00000093, DNT: 460.48772236, EMC2: 154.94121656, FLR: 17.51799925, IGNIS: 213.77637821, MER: 500.80620697, NMR: 1.02507432, OMG: 6.4148147, RDD: 19860.98069575, SC: 16787.44998031, STRAX: 4.55992154, XEM: 118.13709538, XRP: 115.94029752, XVG: 23520.00226998 |
| c19952d4-e50f-4d0c-aba7-cef713bd719f | Address on File | Contingent | BTC: 0.03072053, ETC: 0.01936253, FLR: 12718.47868, SC: 23584.30886127, USDT: 2.17744341, XVG: 39860.48829098 |
| 180e1db2-8b5d-48e1-9988-a77dced25573 | Address on File | Contingent | BCH: 0.00065694, BTC: 0.00065694, ETH: 0.72917724, ETHW: 0.72917724 |
| aca7eca3-e2f0-4e9a-ab9a-c95149b64945 | Address on File | | ETH: 0.00001207, ETHW: 0.00001207, FLR: 478.7930637, XRP: 3168.82136196 |
| 9e06d657-3ba0-4f4a-b4ef-1b9fe6bd43bb | Address on File | Contingent | BTC: 0.03502241, ETH: 0.00001328, ETHW: 0.00001328, FLR: 139.155605, XRP: 920.98087291 |
| 9e7865f4-221c-4722-968e-e2fa6bc0677d | Address on File | Contingent | BTC: 0.00000024, FLR: 29.22918633, USDT: 1278.87470987, XLM: 42.58147498, XRP: 193.44906401 |
| 38c82ebb-06d5-4e13-9e4b-5f4df194b600 | No Address on File | Contingent | ETHW: 0.00048, XRP: 3200.01361482 |
| 26ff5fa2-181b-4c61-bd51-c6648ac4be80 | Address on File | | EMC2: 0.00090245, FLO: 0.29110655, USD: 1325.95545325, USDT: 45.27591531 |
| 09c998ad-9154-4b52-a712-96a8cafc87f8 | Address on File | | SC: 228702.79696194, TRX: 8123, USD: 14.48248077 |
| 7f35dad9-d941-41ad-9886-80a691bfd502 | No Address on File | Contingent | BCH: 0.04995464, BTC: 0.04903501, XLM: 38.96465816 |
| 8ab1f8d0-6cbd-45c2-b007-1a14c3df6e40 | Address on File | | FLR: 1061.099698, IOTA: 7429.284, USD: 0.00062068, USDT: 0.97862564 |
| 17000ed6-a019-4786-ac29-ba0e3df971cd | Address on File | | BTC: 0.00000001, DGB: 171371.23829296, USD: 0.00000001 |
| 98230cfb-d77e-4e42-9244-efba7053b2d1 | Address on File | | BTC: 0.02255884, FLR: 151.095, LTC: 4, XRP: 1000 |
| dc300c25-021a-43d4-ab04-697729a23d4f | Address on File | | BTC: 0.0159, DCR: 0.00136342, ETH: 0.5, ETHW: 0.5, USDT: 0.83572232 |
| ffb9154a-99a8-4a59-993b-a286fb689af6 | Address on File | Contingent | IOTA: 7597.16850458, USDT: 0.00000003 |
| 65505a62-249d-4601-9f25-fcb0da5ef02f | Address on File | | RVN: 65262.48693834 |
| aea0706d-b21d-4abf-a711-f32165a01a27 | Address on File | Contingent | ETH: 0.7384188, ETHW: 0.7384188, USDT: 0.0038621 |
| 220b3896-71f2-40f8-8e25-bc1fe740d5b8 | No Address on File | Contingent | BCH: 0.04992457, BTC: 0.04900494, XLM: 38.94120354 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 665e04ef-5aa3-4ad5-a79c-8c128d76b5f0 | Address on File | Contingent | ADA: 120.66274386, ALGO: 4.74502477, ATOM: 0.57894748, BCH: 0.02613726, BTC: 0.00195885, DAI: 193.91890203, DGB: 1340.610257, DOGE: 286.1695595, DOT: 3.87250609, EOS: 34.80096577, ETC: 1.49707758, ETH: 0.05766651, ETHW: 0.05766651, FIL: 1.82865976, HBAR: 61.15693727, IOTA: 26.32154035, LINK: 4.11188264, LTC: 0.69626851, MATIC: 8.05606741, NEO: 3.94547972, OMG: 0.83634701, RVN: 1011.60073328, TRX: 1074.45236488, UNI: 4.63402526, USDT: 471.94333039, WAVES: 0.93940452, XEM: 506.59352678, XLM: 617.84729773, XTZ: 19.36409665, XVG: 2491.94444927, ZEC: 0.00000001, ZRX: 94.00110507 |
| 32e457c2-3a44-4a05-96d6-ff2ba0225fe5 | Address on File | Contingent | ADA: 3600, OMG: 60.16983104 |
| 942c18b1-fff6-4349-a864-b2e18caf1db3 | Address on File | Contingent | BTC: 0.04775471, FLR: 15.1246095, NXT: 52.97631157, XRP: 100.1 |
| cea64b90-1f4e-48ad-88e2-9937860df4f7 | Address on File | Contingent | BNT: 25, DASH: 3, ETH: 0.27703864, ETHW: 0.27703864, FLR: 245.0567656, POWR: 100, WACME: 50, XRP: 1621.8721038 |
| ecc8a002-1286-4b49-997a-0ef48dd589ec | Address on File | Contingent | BTC: 0.04931593 |
| f2e0b700-8e96-4627-9935-cea57e8e2bda | Address on File | Contingent | SOLVE: 59821.99642267, USD: 0.00000002, USDT: 0.00835979 |
| 0168605e-c2c3-44b6-ac31-8dec70272af7 | No Address on File | Contingent | DOGE: 18868.02076892 |
| 866a29b2-9f1b-41d4-9b85-40f2f4ff05de | Address on File | Contingent | ADA: 3675.02843505, ARDR: 300, BTC: 0.00001521 |
| 56c82615-1162-4d9c-999a-c2c542309fa8 | Address on File | | ADA: 337.10675666, BTC: 0.01734166, DOT: 14.19489041, ETH: 0.2504668, ETHW: 0.2504668, USD: 0.00000001, USDT: 222.417386 |
| a19210d9-6fc0-4323-a90d-73090c95e318 | Address on File | | ADA: 3740.07600962, BTC: 0.00000128 |
| 10e46c9b-8ed3-4e06-8169-6d1f094ec783 | Address on File | Contingent | DOGE: 15996.35238672, USDT: 207.46282169 |
| 98f6de4f-5260-499f-ac82-1f62317634da | Address on File | | ARK: 10, BTC: 0.04616867, NEO: 2, OMG: 10, VTC: 10, XLM: 100, XRP: 110 |
| 97bc28ee-5308-4ae5-9951-f1cd4eea3bb9 | Address on File | Contingent | ARDR: 1200, BTC: 0.00338305, ENG: 700, GRS: 800, HIVE: 300, LTC: 4, MONA: 120, NXS: 250, NXT: 5100, STEEM: 300, VRC: 1000, WAVES: 200 |
| 768f9dc7-8a50-452b-b681-ec9901a14d63 | No Address on File | Contingent | BAT: 100, BTC: 0.04848816, ETH: 0.00000536, ETHW: 0.00000536, OMG: 1 |
| c1abe26f-0733-4480-9447-42adb88057fd | Address on File | Contingent | ETH: 0.73771583, ETHW: 0.73771583 |
| 5a9a69e8-068c-4985-86e9-9d6489ba4ea8 | No Address on File | Contingent | BCH: 0.0500004, BTC: 0.04908077 |
| 64e7a299-3dad-44f0-a379-4d1e26a51584 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037 |
| 7fe91376-6edb-4d1e-af71-9fc601f872c2 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037 |
| d9f805bd-baa7-4bef-af59-23a94c358c01 | No Address on File | Contingent | BCH: 0.05, BTC: 0.04908037 |
| 894a25d5-5c5b-4f61-835b-ff0a893c7652 | No Address on File | Contingent | ADA: 1922.06484911, RDD: 30822.71930769, XLM: 1184.3161726, XRP: 1275.9125082 |
| eac7f340-596b-46ef-82b2-14fade26a8f7 | Address on File | Contingent | BTC: 0.01599058, ENJ: 2365.50183226, NMR: 8 |
| 1c16e1c4-845b-4341-ad8e-372762916b25 | Address on File | Contingent | USDT: 0.05446985, XLM: 15294.80368351 |
| df08d8eb-c52e-456b-9978-2395c79ab255 | Address on File | | BTC: 0.04926589, USD: 0.19782409 |
| f2f09f81-5950-491c-bff8-ed5c1efc5b4d | Address on File | Contingent | ETH: 0.43182572, ETHW: 0.43182572, FLR: 28.93532121, GLM: 473.77456994, LTC: 2.83102601, NEO: 17.5648102, PAY: 18.59342165, XRP: 191.504161 |
| 7adf896f-9936-4af4-86a3-b5a5d1e47643 | Address on File | Contingent | BTC: 0.00000159, FLR: 477.7452848, XRP: 3161.88679245 |
| 3ebe41b1-cc19-40ce-9a80-8f4c903baed9 | Address on File | Contingent | BTC: 0.04877467, ETH: 0.004, ETHW: 0.004, LINK: 0.93832706, USDT: 0.02760574 |
| e1cb950d-036e-4ad3-8522-1f07fa8ed897 | Address on File | Contingent | ADX: 164.794525, BCH: 0.00000062, BTC: 0.00872413, GLM: 251.35431151, KMD: 100, NEO: 100, OMG: 65, PAY: 140, STRAX: 74.99287321, WAVES: 0.233, XLM: 11.04852384, XVG: 2559.88465216 |
| fe3a298c-75f5-4df5-b5c0-870b91f443d5 | No Address on File | Contingent | EMC2: 121.11987899, ETH: 0.72910915, ETHW: 0.74595591, NEO: 1.28561614, XLM: 25.43499863 |
| 9f5bc69d-38ad-4682-8b60-f7946b579593 | Address on File | Contingent | HBAR: 24956.17764153, USD: 0.75943996 |
| b56a5cc9-2231-48ce-95df-0f749a17e2b6 | No Address on File | Contingent | BCH: 0.00033627, DOGE: 18776.68468712, LTC: 0.06551579 |
| f46b7c45-e969-441e-922a-c4e43401b300 | No Address on File | Contingent | BCH: 0.04984771, BTC: 0.04892808, XLM: 38.88125268 |
| 7638d88e-6430-4d68-8044-9200fc034fe7 | Address on File | Contingent | ADA: 712.5, BAT: 107.42070533, ETC: 6.52043583, GBYTE: 1, LBC: 280.60552752, LTC: 8, MONA: 30, OMG: 53, ZEC: 8.17136547 |
| 9da30eeb-c47d-4eef-bf17-a43bb6ee67bd | Address on File | Contingent | BTC: 0.04925 |
| 8df165b1-7524-434b-93fd-f721bf7ba2fa | Address on File | Contingent | BTC: 0.00000224, OMG: 90.95882916, XLM: 14411.07480071 |
| fd535535-dd92-49ac-956e-8e078a7d92ed | No Address on File | Contingent | ETH: 0.66741397, ETHW: 0.68426615, RDD: 52368.03348592, XRP: 242.15912386, XVG: 2480.40718979 |
| b4d23f73-6405-4452-a07d-991f8249d560 | Address on File | | ANT: 100, BTC: 0.03454578, FLR: 45.3285, XRP: 300 |
| a07d5129-7ac5-4e0f-a39c-48ee3faaa2d4 | Address on File | Contingent | ETH: 0.73708657, ETHW: 0.73708657 |
| 50bfe957-189b-420c-b60f-8eefae68e1af | Address on File | Contingent | BTC: 0.04924069 |
| 21e07fdb-302d-4efc-8243-66530a296aa5 | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, SIGNA: 1243481.14919854 |
| 105fac45-7adb-4af0-800e-2bcc451c08a9 | Address on File | Contingent | ARDR: 8095.82385575, BTC: 0.00000038, FLR: 151.095, IGNIS: 2211.56631307, LTC: 0.00325, SC: 80000, THC: 1000, UBQ: 210.42308397, XRP: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb9ebc72-6397-40a3-abca-24c806259f0b | Address on File | Contingent | BTC: 0.00000079, ETH: 0.62269543, ETHW: 0.62269543, NEO: 4.51904302, USDT: 11.95979954, XRP: 288.29804267 |
| 7c4de9b6-08e7-40f8-bc6c-33757822306f | Address on File | Contingent | USD: 1332.47597775 |
| 2a37fa41-d4f5-4ae6-85ae-77a29b77d5b9 | Address on File | Contingent | BTC: 0.00000122, ETH: 0.00001991, ETHW: 0.00001991, POWR: 8270.25510799, USDT: 0.0093685 |
| e398fb50-167e-4fb5-b5de-5b22a683ec77 | No Address on File | Contingent | BCH: 0.0485633, BTC: 0.04764367, XLM: 37.87941187 |
| f49c3ac9-2c68-406e-8ae4-b06382a345f9 | Address on File | Contingent | ADA: 0.06245416, BAT: 0.00037674, ICX: 249.7175, NEO: 100.09497442, SC: 100990 |
| 5d876220-96b7-4ac3-875b-5108d701cc2c | Address on File | Contingent | BTC: 0.00013773, DGB: 6000, DOGE: 15020.96884615, MONA: 100, NXT: 732.82195333, RDD: 17360.03733645, WAVES: 82, XEM: 125 |
| 0fd5f646-2497-4a96-828b-e2cd279e18cb | No Address on File | Contingent | BCH: 0.04855487, BTC: 0.04763524, XLM: 37.87283647 |
| 4760f667-8c2e-4d13-9095-bd80750231c3 | Address on File | Contingent | ADA: 1217.21030913, BTC: 0.00000041, DGB: 2306.09746641, FLR: 291.40624, HIVE: 44.9549324, OMG: 8.67785371, STEEM: 44.9549324, XRP: 1928.62927312 |
| a81bd6f6-4d83-427e-8fdc-b069c757477b | Address on File | | ADA: 200, BCH: 0.00122412, BLOCK: 13.8, BTC: 0.00959304, ETH: 0.01333005, ETHW: 0.01333005, LBC: 3500, NXS: 1340, OMG: 49.55, POT: 3000, SC: 173512.96866582, SUSHI: 60.13474073, USD: 2.46356658, USDT: 31.84814001, WAVES: 15, XTZ: 77.2341093 |
| 952dc1c5-ed3e-4d3d-bb71-f7ad3ef00715 | Address on File | Contingent | BTC: 0.04784616, NEO: 0.29873716 |
| 876e222e-1216-4497-88f9-f0bfc4867379 | Address on File | | ADA: 4, BTC: 0.00000061, BTT: 13130520.081, FLR: 455.551425, IGNIS: 420.93706105, NXT: 841.97433307, SIGNA: 19036.62571567, USD: 0.00000002, XRP: 3015 |
| e7c3fa3c-d05a-43c5-b95c-c8aba6dd804f | Address on File | Contingent | HBD: 305.0090551, NXS: 100, SBD: 305.00905506, SC: 2400, THC: 24967.30246227 |
| 89f5a29f-f990-49e7-b1c7-f8c7ece68ede | Address on File | | ADA: 683.35907888, BTC: 0.00866456, DOGE: 607.983261, ETH: 0.38618374, ETHW: 0.38618374, XTZ: 87.49789387 |
| 5a7b86ee-5f58-443c-8afd-aec72821b0f0 | No Address on File | Contingent | BTC: 0.01028262, ETH: 0.51316113, ETHW: 0.51316113, GLM: 1.865, QTUM: 1, SNT: 23.28147, USDT: 89.56589279, ZEC: 0.00258 |
| db12c864-9d0d-49a1-a4e5-672d0d9823fe | Address on File | Contingent | BCH: 0.0834, BLK: 28.86845688, BTC: 0.04727578, UBQ: 39.24440004, XLM: 84.76712296, XMY: 1925.32641407 |
| a05d960e-6f9b-4b1f-8166-6b27c70f0d70 | Address on File | Contingent | BTC: 0.01097138, FLR: 302.19, XLM: 1800, XRP: 2000 |
| 7ae64318-ae00-448f-a639-c7ef2422167b | No Address on File | Contingent | ADA: 501.44394721, XRP: 2678.36361856 |
| 2a75c51a-756e-42c9-af2c-5fa1c8c47827 | Address on File | | ETH: 0.00005001, ETHW: 0.00005001, KMD: 1500, NEO: 50.18148423, SC: 16000, SNX: 25.55684297, STRAX: 224.98852882, TRX: 2550.54600734, USDT: 37.59976936 |
| af668655-39ad-447c-9d7b-c9e32ff300d1 | No Address on File | Contingent | BCH: 0.00000064, ETH: 0.71738176, ETHW: 0.73422636 |
| 112b980c-c3f8-4816-af4a-b6218bce99ce | Address on File | | ADA: 1483.27137546, BTC: 0.00000137, FLR: 181.3275079, MATIC: 296.89962341, USD: 0.78029891, XRP: 1200.0893995 |
| 57be1905-da65-440a-ac6b-30523391eaf4 | Address on File | | ARK: 240, BCH: 0.0299918, BTC: 0.0000004, BTS: 29396.59316, FLR: 434.2382589, LTC: 0.00000578, NAV: 540, NEO: 42.32069693, OMG: 335.32391506, USDT: 0.00427065, VTC: 29.2000664, XLM: 3272.44389404, XRP: 3.05141 |
| 2504dfbf-d105-464a-88fa-047a7f0dbe04 | Address on File | Contingent | BTC: 0.04766909, QTUM: 2.64313353 |
| 0eddcd7a-3929-455a-bbe9-8536fb93286b | Address on File | Contingent | BAT: 26.28120893, BTC: 0.04460753, DASH: 0.05725042, DMT: 31.54838614, ETH: 0.03610752, ETHW: 0.03610752, FLR: 1.81531838, GLM: 16.65278934, KMD: 6.71829803, LSK: 1.68610634, NEO: 0.13298771, NXS: 6.93572625, OMG: 0.66400694, PART: 0.58601189, REPV2: 0.25577246, VIA: 4.36776588, XRP: 12.0144173 |
| 95082766-ed4f-4a7f-ad4e-1211044d46b0 | No Address on File | Contingent | ADA: 500, BTC: 0.03495331, SNT: 200, XRP: 400, XVG: 300 |
| ff029c9a-ed3c-4e18-b128-e1030063a849 | Address on File | Contingent | BTC: 0.00000006, DOGE: 18333.0525 |
| a14d1596-e616-46b0-9778-b04975ccf030 | Address on File | Contingent | BTC: 0.03352857, ETH: 0.10633047, ETHW: 0.10633047, LTC: 1.58479672, NMR: 5.11924052, XLM: 100 |
| 523d5526-4cbb-4075-a5b1-e4069e307dec | Address on File | | BTC: 0.04756856, USDT: 0.2127887, WACME: 276.7745096 |
| ef2eb351-7b51-4c2a-b234-178dbad53c05 | No Address on File | Contingent | BTC: 0.04503338, GLM: 300, KMD: 50 |
| cd9b0c86-9e8e-4b5a-baeb-bbe86ad20698 | Address on File | Contingent | ADA: 142.82300729, DGB: 2104.43778357, DOGE: 5394.84750222, EMC2: 4713.76974846, ENJ: 165.95351028, GAME: 779.72146661, HBAR: 971.0782902, REN: 445.63522877, RVN: 1472.36138893, STEEM: 538.37144861, TRX: 2998.51254165, USD: 250.71694523, USDT: 0.00024373, XLM: 617.41472406, XVG: 12210.25450766 |
| ff058f60-2852-4144-8332-290296155e1f | Address on File | Contingent | BTC: 0.00000112, DGB: 31012.39004881, ETH: 0.00000329, ETHW: 0.00000329, FLR: 91.86576, LSK: 10.88113657, LTC: 10, OMG: 33, UBQ: 128.63221514, XRP: 608 |
| 3b253934-5c94-4ce4-ae6a-cd9bf4f9fecc | Address on File | Contingent | BTC: 0.0123918, ETH: 0.5, ETHW: 0.5, SOLVE: 2550.82973572 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 490eebe6-5c52-45de-bdc7-246d5413848a | No Address on File | Contingent | BCH: 0.04849056, BTC: 0.04757093, XDN: 4918.13640189, XLM: 37.82267462 |
| 55cb8e4c-3d24-4229-a0ed-26fbc1670dc3 | Address on File | Contingent | ADA: 3633.10411589, ETH: 0.00000689, ETHW: 0.00000689 |
| c327dfd0-50a3-4672-bbbc-1782928c94d0 | Address on File | Contingent | ADA: 400, BTC: 0.03459399, FLR: 64.97085, RDD: 20000, SC: 6650, XRP: 430, XVG: 2860 |
| 924cc2fa-d513-4799-9588-2952f6c1cd34 | No Address on File | Contingent | BTC: 0.00649965, DOGE: 15750, GLM: 29.17519743 |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | Address on File | | ADA: 3564.8695677, BTC: 0.00000076, FLR: 884.9386602 |
| a2becb1f-f0af-477d-8203-34d3129b8f26 | Address on File | | FLR: 377.7375, HBD: 60, SBD: 60, XDN: 1250, XRP: 2500 |
| ca32bdf9-8fdf-400a-8632-af5fd8be7547 | Address on File | | BTC: 0.04454156, ETH: 0.04999411, ETHW: 0.04999411, USD: 0.09589965 |
| e11c128c-f391-491f-81a5-f50f9931541e | Address on File | Contingent | BTC: 0.0315779, XLM: 5058.49184302 |
| 240fff30-b48e-40ac-9aae-d90e51eba179 | Address on File | Contingent | SOLVE: 58074.93984143, USD: 0.00274838 |
| 7ea35630-991b-4129-a4d1-52b8d566ce46 | Address on File | Contingent | BTC: 0.04744382, NXS: 167.81329031 |
| 49a9a5e3-4a2e-40e2-8cf5-50951bca34ed | Address on File | | BCH: 0.0006, BTC: 0.04202042, DOGE: 22.82, ETHW: 0.45796, SC: 2828.77702703, USD: 0.00000006, USDT: 0.00000004, WAXP: 2576.2821391, ZEC: 0.00108977 |
| 4d102a14-5702-4962-859a-fa8c5fbbb8d0 | Address on File | | BTC: 0.01324849, ETH: 0.50301059, ETHW: 0.50301059, OMG: 13.58103169, ZRX: 76.73076923 |
| 6e6cd2c6-1567-4c5e-8e28-664d622078bc | Address on File | Contingent | BCH: 0.03311852, BTC: 0.04763352, STRAX: 0.9975, XLM: 25.83247143 |
| 351e3f6f-6a0e-4329-b03e-146761791091 | Address on File | Contingent | BTC: 0.04786525 |
| f8dfe7aa-7b45-4799-897f-42c1da91c6b7 | Address on File | | BTC: 0.04785691 |
| 4353bb11-9b94-4157-b389-df5af330f15c | Address on File | Contingent | BTC: 0.02318118, DOGE: 7181.14218641, PTOY: 11803.41372899, USDT: 0.00000002 |
| 235b332e-43b3-47dd-afd2-c18987da6e5b | Address on File | | ADA: 3453.08644526, BTC: 0.0020843, NEO: 0.75430696, USDT: 0.00004052 |
| c8841bdb-d9ff-4c5c-9fb7-160fc100d421 | Address on File | Contingent | ARDR: 2500, BTC: 0.01154571, FLR: 131.0810209, NEO: 81.76229508, NXT: 7500, XVG: 20000 |
| 7a41d1fe-99ed-4679-bab2-0d4601b2539d | Address on File | | BTC: 0.00000006, ETH: 0.0000001, ETHW: 0.0000001, FLR: 3014.869202, REN: 16528.06847973 |
| a34f5360-ee14-4dc6-a5f4-4720f29a2070 | Address on File | Contingent | ETH: 0.00596385, ETHW: 0.00596385, FLR: 237.8939623, LTC: 8.13524102, NEO: 0.375, XRP: 1574.46614562 |
| eaa3de08-07ff-4801-92cd-31150f330541 | Address on File | Contingent | ADA: 3629.62156704, ETH: 0.00000423, ETHW: 0.00000423 |
| 897389d9-372e-4abc-9878-09995b0bcb78 | Address on File | Contingent | ADA: 3437.06629, BTC: 0.00220602, ETH: 0.00000933, ETHW: 0.00000933, NEO: 0.99836493, USDT: 0.05899128, VTC: 0.0200008 |
| ecd01d97-0a82-4dd2-bb6a-7a569470f650 | Address on File | | BTC: 0.0092345, DOGE: 700, IOTA: 745.00000001, TRX: 12953 |
| 05ed6beb-1fac-4bf5-8166-af945e93f92f | Address on File | | ADA: 115.93926724, BCH: 0.0000005, BTC: 0.00010036, DGB: 79609.0317146, DOGE: 5483.76964776, FLR: 8.43975745, LSK: 7.68069015, RDD: 240000, SC: 5379.9536311, USD: 4.25578772, XVG: 64641.94557145 |
| c12a4be1-e4d7-4ffa-ba53-5426baf72fed | Address on File | Contingent | BTC: 0.00001834, ETC: 72.44657354, USD: 0.01677442, USDT: 0.32172591 |
| 8ad7f1bf-225a-4f9b-8497-9f33c2c159f5 | Address on File | | BCH: 0.00000443, BTC: 0.0437308, HIVE: 199.39, STEEM: 199.39 |
| 688b7447-8661-47ef-9624-394e2eba3213 | Address on File | | DOGE: 18300.24155056, USD: 0.06978001 |
| bff8eb77-4ac0-405f-9c1b-0e4338537684 | Address on File | Contingent | ADA: 1796.95686112, BTC: 0.02033869, DOGE: 1454.43694925 |
| e6e70f6b-275e-449c-80b3-0d00b2bb7937 | Address on File | Contingent | BTC: 0.02095566, SC: 213264.20884658 |
| d1ca5408-68d0-4e70-a88c-983d6f8e1c53 | Address on File | Contingent | BTC: 0.03837099, MATIC: 290.96231479, USD: 0.00008587 |
| 446be7ab-a947-4e10-9d02-77ff181842a7 | Address on File | Contingent | ADA: 2500, ARK: 120, BTC: 0.00026459, LTC: 3.59639058, USDT: 0.00315035, VTC: 100, XLM: 900 |
| 0447a535-6184-477d-b7d7-5509b47891fa | No Address on File | Contingent | ADX: 80, BAT: 50, BTC: 0.04285725, ETH: 0.00266978, ETHW: 0.00266978, GAME: 50, GLM: 100, NEO: 5, PAY: 20, STORJ: 100, SYS: 50, USDT: 4.12024707 |
| 1e6972b0-8e5f-4e63-bf47-838c78ca4c2e | Address on File | | ADA: 1784.06808984, ETH: 0.36369854, ETHW: 0.36369854 |
| 43d4e46c-040f-4a92-8b01-caa442821b4e | Address on File | Contingent | BTC: 0.00000155, FLR: 463.6590271, XRP: 3068.65897038 |
| ef12f37f-9671-4bc8-9fdd-e84c4774a583 | Address on File | Contingent | BTC: 0.0000564, USDT: 1316.5730413, WAXP: 82.38862568 |
| 2d8256aa-0666-4171-9c02-a4a0e52fb4cf | Address on File | Contingent | BTC: 0.00000054, TRX: 19389.21522042 |
| 6b7d8671-281b-48d8-bb90-12b6f434631a | Address on File | Contingent | BTC: 0.00000024, USD: 955.51406444, XRP: 868.0288139, XVG: 250 |
| 3567d11d-e038-44d7-af82-9ba02016104f | Address on File | Contingent | ADA: 500, ARK: 57.16647697, BTC: 0.00000031, DOGE: 12200, EMC2: 106.40339962, GLM: 200, LSK: 1, MONA: 23.9, MTL: 55, NEO: 3.86776683, RDD: 10000, SC: 5000, SIGNA: 1500, STRAX: 15, XEM: 150, XLM: 666.94223785, XVG: 200 |
| 22fd9687-947e-4abd-bd3a-bdfd5ec4d612 | Address on File | | BTC: 0.00000013, FLR: 0.0394495, XRP: 3098.27889358 |
| ad4e2242-2c01-4ee3-bb6d-2bc14adca1ac | No Address on File | Contingent | BCH: 0.04840307, BTC: 0.04748344, XLM: 37.75443235 |
| 3809d2dc-6d58-4813-b71c-fe03263e06dc | Address on File | Contingent | FLR: 151.095, XLM: 10000, XRP: 1000 |
| c0dc0363-4b34-448b-a067-ad525b751a9c | Address on File | Contingent | IGNIS: 400, NXT: 800, RDD: 50000, SC: 45000, USD: 1146.05550718 |
| 18446302-de23-4cda-9e96-5c7533ea4bca | No Address on File | Contingent | BCH: 0.00056322, BTC: 0.00056322, VIA: 40999.98319278 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fcf2d74-01ae-4976-8293-a8ae8b134062 | Address on File | | FLR: 432.8360309, USD: 87.73423309, XRP: 2864.6615098 |
| d42a6ae5-e0f9-4697-9e42-1f8ade7dae37 | Address on File | Contingent | BTC: 0.03833222, XLM: 1600, ZEN: 15 |
| 2027f131-920a-47e5-aacb-7ab80858e178 | Address on File | Contingent | ADA: 551, BTC: 0.0001277, EDR: 4700, HBAR: 1165.29969547, MANA: 1463.21994135, NEO: 27.96678776, RVN: 5199 |
| b567907c-36f0-4080-92df-0bd94735d8c6 | No Address on File | Contingent | BTC: 0.04778037 |
| 015befaa-c819-4b31-b61e-b4dc19c9d917 | Address on File | | ADA: 2817.03164436, BTC: 0.00000027, IOTA: 653.36, TRX: 1952.97, XEM: 1395.37934296 |
| ac197695-4e10-4a42-91ce-64069eccc034 | Address on File | Contingent | ANT: 16.5, BCH: 0.00014, BTC: 0.00014, ETH: 0.68699882, ETHW: 0.68699882, NMR: 0.009, STRAX: 4.3 |
| febfc561-5f63-4e85-8158-9761af0b912f | Address on File | Contingent | BCH: 1, BTC: 0.04127749, FLR: 6.0438, LSK: 10, MONA: 10, NEO: 4, PIVX: 10, XRP: 40 |
| 2bf54da2-c9d8-4beb-82a2-0c6facd1a2a2 | Address on File | Contingent | BTC: 0.04776189, USDT: 0.18835425 |
| 4547770a-feed-40e8-b9ed-7192fc6bc21a | Address on File | | ADA: 3623.63941218, WACME: 0.0000002, ZEN: 0.00000023 |
| 94376a87-b88c-4a2d-8254-9cae6c09d66c | No Address on File | Contingent | USD: 1326.93390326 |
| 1619dca0-6051-40d6-89d1-78ed218394ca | Address on File | Contingent | DGB: 165850.95255176 |
| 58e39f5f-493a-4409-a8c5-7d28ac3b1e1e | Address on File | | BTC: 0.0477209, ETHW: 0.13619937, USD: 0.76612059, USDT: 0.00000003, XVG: 0.29331353 |
| 0646f9a6-cc59-4dff-8ef7-333da9244f56 | No Address on File | Contingent | BTC: 0.04775716 |
| 8975ebde-2cb4-477b-8ae9-ae2cf76b2847 | Address on File | Contingent | BTC: 0.00034441, USDT: 1311.8764462 |
| 2b22b14d-8ebe-4782-b575-48c4eb6a8cdc | Address on File | Contingent | ADA: 21, BLK: 1115.33666874, BTC: 0.01415807, BTS: 3007.88101915, DGB: 7001.84326601, DOGE: 100, EDR: 70334.17802089, EMC2: 224, ETH: 0.25, ETHW: 0.25, EXP: 2009.31240738, GAME: 800.09177202, LINK: 2.06140114, LTC: 3.29890939, MER: 12357.63226076, MUNT: 7453.68202185, SPHR: 142, UMA: 1.49819275, UNI: 9.54125633, USD: 0.00000286, USDT: 8.16380776, ZRX: 23 |
| 23edb787-25a0-4da5-a73d-5b82ab344093 | No Address on File | Contingent | BCH: 3.31861746, XRP: 2232.74945287 |
| 0aeb5d46-3320-490f-8606-d6672281f11e | Address on File | Contingent | ADA: 3622.00829749, USD: 0.00671428 |
| 276e919e-be12-4e03-87a2-ab5b2250c790 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.0468187, NAV: 48.45898195, OMG: 27.63528457 |
| b3250972-09d5-4084-81a3-2b27661bea09 | Address on File | Contingent | BTC: 0.03924063, POWR: 1465.639 |
| 36bc2f64-230d-4d2b-a2d9-79cb30924576 | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.03879302, ETH: 0.00000122, ETHW: 0.00000122, LSK: 42.41786181, NEO: 20.90917788, OMG: 23.29378104 |
| a35eb68e-2e0b-4377-bd41-ca9141b8e8b0 | Address on File | Contingent | ANT: 100, BTC: 0.00036937, DGB: 0.13649776, ETH: 0.00001385, ETHW: 0.00001385, LTC: 5.61220276, MAID: 2370.17752847, NEO: 7.31123961, PIVX: 275.61428571, USDT: 0.02887854, ZEC: 2.16582889 |
| 52fe6821-028b-41a6-b61e-2ba4a85b27b3 | No Address on File | Contingent | BCH: 0.048331, BTC: 0.04741137, XLM: 37.69821769 |
| 31922281-186e-4f11-b21a-ec5278d0891d | Address on File | Contingent | ETH: 0.67887091, ETHW: 0.67887091, USD: 0.1650535, USDC: 65.54917244 |
| 59864efb-bf10-4236-93a9-db641f18ab68 | Address on File | Contingent | ADA: 0.08777054, BCH: 0.26056375, BTC: 0.00003601, DASH: 0.86359793, ETH: 0.67337309, ETHW: 0.67337309, LTC: 0.00007484, NEO: 0.02003189, USDT: 0.26986914, XEM: 88.93662963, XLM: 37.53192281, XRP: 7.62040097 |
| 3f661eb2-405a-43ec-8aec-a7f4a6795ddb | Address on File | Contingent | ADX: 200, ETH: 0.03115083, ETHW: 0.03115083, LTC: 10, NEO: 20, OMG: 130.20999976, PAY: 101, POWR: 1001.0101 |
| 8e0bd9fa-629f-4fad-834b-a0ee76dcd650 | Address on File | Contingent | ADA: 300, ARK: 15, BTC: 0.00830529, DASH: 0.2, DGB: 100, FIRO: 1, FLR: 127.9241853, HIVE: 10, MORE: 350, NEO: 0.87096556, PAY: 100, SC: 1572.07369565, STEEM: 10, STORJ: 130, STRAX: 25, USDT: 512.5325759, XEM: 375, XLM: 50, XRP: 846.64737636 |
| c7a34d16-865f-4c9e-98f4-952946cbbb12 | Address on File | Contingent | DOGE: 18259.2122936, USD: 0.00823207, USDT: 0.00224788 |
| 64445645-5378-42b4-9ba6-0f483d7a3503 | Address on File | Contingent | BCH: 9.99, USDT: 212.08442754 |
| d36158c2-6a50-449d-877f-1984c3beaf56 | Address on File | Contingent | BTC: 0.00653196, EMC2: 1550.89956745, FLR: 197.6956265, LTC: 1.2357621, SC: 10000, SIGNA: 5000, USD: 2.59833471, XLM: 1000, XRP: 1308.41938194, XVG: 176156.48320789 |
| e8c087f5-05c0-4046-bbd7-3afcc60b2a8b | Address on File | Contingent | ADA: 3619.67999198, BTC: 0.00000087 |
| dca37292-1189-4ed7-a7ea-57e3227c2fd2 | No Address on File | Contingent | BTC: 0.04770986 |
| 9bfeb08a-a6b5-45b5-a7f4-b9915bab5e70 | Address on File | Contingent | BCH: 8, QTUM: 156.45747696, XLM: 348.44333684 |
| c0164df5-562b-4057-b911-08e5d53b9114 | No Address on File | Contingent | BCH: 0.04830539, BTC: 0.04738576, XLM: 37.67824187 |
| def73b8c-9c80-4e49-b4ff-441bb13e4659 | No Address on File | Contingent | BCH: 0.05851127, BTC: 0.04746287 |
| c4949294-3874-44ef-83e3-615a76172f82 | Address on File | | BAND: 34.77781492, RDD: 1312508.20317626, USD: 0.00314081, USDT: 0.01706836, XDN: 1817756.37981578, XMY: 664341.47151635, XRP: 1056.484817, XVG: 99692.30102345 |
| 588ec781-21a4-418b-aac8-a4d701687c03 | Address on File | | BTT: 7777449.161, FLR: 211.533, ICX: 28.09181, IOTA: 100.0353, TRX: 15752.214538, USD: 0.0000022, XLM: 2401.63446262 |
| e4e947f3-2e18-448d-a3fa-dd827b94e653 | Address on File | Contingent | BTC: 0.0470197, USDT: 8.73428035, XLM: 110 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c5a4cba-f6b9-4ba9-a077-18b4f55fd25f | Address on File | | FLR: 106.9169419, TRX: 13112.962737, USD: 0.00000001, USDT: 0.00131681, XLM: 1047.0355956, XRP: 769.59742784 |
| bc23c577-8522-4d18-b95d-e6e2b00c92b9 | Address on File | Contingent | ETH: 0.71376183, ETHW: 0.71376183 |
| de163d29-3483-4a81-8f50-a05b62613adc | Address on File | Contingent | ADA: 500, BCH: 0.59, BTC: 0.00000027, DGB: 0.00006674, ETC: 57.88343218, OMG: 9.81838778, USDT: 6.39230746 |
| 123cbf15-b0a9-45e6-9c84-8342b41842e3 | Address on File | Contingent | BTC: 0.03908972, DCR: 6.07567304, FLR: 0.09228056, OMG: 36.1758563, XRP: 0.61074528, ZEC: 0.00007727, ZRX: 500 |
| fbd63654-7c3a-4c67-9c3c-ab58d2f0fc4b | Address on File | Contingent | BTC: 0.03564661, GLM: 1000, OMG: 40, WAVES: 50 |
| bbef8be2-b3e7-4c0b-9209-76e61dd92f68 | Address on File | Contingent | ADA: 2649.96305056, BTC: 0.00000011, XLM: 3956.91735753 |
| e3d3cc5c-8065-471c-ae61-a1db57a6c398 | Address on File | Contingent | BTC: 0.00020996, SC: 314949.41112655, USD: 0.80128247, XLM: 2406.94336331 |
| 8b6c67e1-d49a-49ce-9f3a-805d1708e110 | No Address on File | Contingent | BAT: 1814.92812062, BCH: 0.00000626, BNT: 100, ETH: 0.04315188, ETHW: 0.06, NEO: 63.6132899, NMR: 15.07815133, SC: 6850.33605707 |
| 5a5b59ee-9f26-4fae-8aa9-838b009152e6 | Address on File | Contingent | BTC: 0.04406828, STRAX: 209.29324846, USDT: 0.0010509 |
| c05d24df-ba5a-40e0-81c2-67f59cf45beb | No Address on File | Contingent | BTC: 0.04704338, OMG: 20 |
| 66443b2b-b5c2-4059-8778-ae64e4e67a0f | Address on File | Contingent | BTC: 0.00927497, LTC: 10.36479014, USDT: 0.0000702, XLM: 2900 |
| 312015d0-4b4f-4daf-bf74-5aae5513101d | Address on File | Contingent | LTC: 17.00807788 |
| ccc08d58-728c-43ba-93c7-13c1928a9420 | Address on File | Contingent | ENJ: 633.98612938, ETH: 0.43827288, ETHW: 0.43827288, LINK: 21.9572783, NMR: 4.75992956, SOLVE: 767.08473734, USD: 0.00000125, ZRX: 299.74241168 |
| 16f2157a-2020-4385-8a06-b694bc9fd959 | Address on File | Contingent | BTC: 0.04356273, ETH: 0.05796193, ETHW: 0.05796193, USD: 0.01992305, XTZ: 6.67238246 |
| dca832a1-dddb-462b-9f5a-c3e49a3f4ff2 | Address on File | Contingent | FLR: 382.606039, NEO: 22.64167151, USDT: 20.19054911, XRP: 2532.22170809 |
| 13327de3-ce61-4308-bfb6-58dc4e2ce3ce | Address on File | | ADA: 1229.00508466, BTC: 0.02739226, DOGE: 1123.31729917, RDD: 7430.58981434, USD: 28.26760773 |
| 56120234-c148-4bff-b2c0-ce512c3ba91b | Address on File | Contingent | BTC: 0.04765157, SPHR: 0.00000015 |
| 4877bc3d-aa68-4a15-b59e-03df46b58df4 | Address on File | Contingent | FLR: 453.285, REPV2: 4, XRP: 3000 |
| e904c28b-0bc1-4a1c-9b33-e1fb2f020c44 | Address on File | | BTC: 0.00000002, DGB: 62531.7092839, ETHW: 1.85850819, NEO: 20.65455655, SC: 67169.36512665, USD: 0.00096351, USDT: 0.01742864, WAVES: 91.7566415, XLM: 2717.5697813 |
| 01e1d574-11fb-42b2-bc79-aeae2e8e919e | Address on File | | BTT: 246726.906, USD: 1321.16480939, XVG: 1248.65 |
| 1be52301-f919-4582-bfb3-8eff3cee59c3 | No Address on File | Contingent | ETH: 0.71310194, ETHW: 0.72597615 |
| b900d543-6ab5-49b4-88c0-03d02e7be949 | Address on File | | ADA: 0.25661838, BTC: 0.00610552, FLR: 0.05401708, LBC: 1784.92964809, POT: 0.499, STORJ: 1, TRX: 0.06840446, USD: 1136.73892543, USDT: 0.0002837, XRP: 0.35750406, XVG: 0.20608638 |
| b4e59c60-b464-4938-b4ba-35fdbeb72078 | Address on File | Contingent | BTC: 0.04618735, XVG: 21162.44405172 |
| f32ad510-11d2-4a8c-bc4b-57fd4c49b20d | Address on File | Contingent | LTC: 17 |
| 76b07710-3404-485e-aee8-91ddce381aff | Address on File | Contingent | BTC: 0.00000014, DGB: 1200, ETC: 40, FLR: 196.24707, RDD: 45689.95240157, XRP: 1298.83232363 |
| fee367e1-d2de-47e6-8f8b-a645fcf7c328 | No Address on File | Contingent | BCH: 0.04823655, BTC: 0.04731692, XLM: 37.62454662 |
| e3459886-ff5a-44c3-8cca-8ba2c4a3e95a | Address on File | Contingent | BTC: 0.04762291, ETH: 0.00000008, ETHW: 0.00000008 |
| e4e12f7b-5466-4521-9c12-e96e85c1d497 | Address on File | | ENJ: 595, HBAR: 20367.71099626, USD: 0.95654891, USDT: 0.28367538 |
| b685cf48-f9bc-49a1-b19d-f62fa69ff655 | Address on File | | GLM: 3000, MYST: 2300.35362984, NEO: 1.94278699, XLM: 1131.31340431 |
| a653aa6f-810b-4df7-b62f-64fe5da500e4 | Address on File | | BTC: 0.04749135, ETHW: 1.48035598, USD: 0.00000004 |
| 05deb96b-9838-4548-8061-f03ad25332c2 | Address on File | Contingent | ADA: 234.22833459, BCH: 0.03195033, BTC: 0.03717968, DASH: 0.38189336, ETC: 1.74954775, FLR: 4.20836293, HIVE: 16.99351323, LSK: 4.47181231, LTC: 1.02980647, NEO: 1.08757113, OMG: 4.20960465, QTUM: 4.17087052, STEEM: 16.99351323, WACME: 14.6005363, WAVES: 8.551433, XRP: 27.85243013, ZEN: 0.92058064 |
| 0f2cf325-1a14-41f6-b3b1-32e51e250432 | No Address on File | Contingent | BCH: 0.04820097, BTC: 0.04728134, XLM: 37.59679419 |
| 69e53d4d-f6c8-44b4-b634-dacd59b02cbd | Address on File | Contingent | USD: 1322.2563032 |
| d662d85d-3905-4e94-89d8-f99c87376d49 | No Address on File | Contingent | BTC: 0.047594 |
| 17381207-0967-4e23-ae57-23b79a6fa54d | No Address on File | Contingent | BCH: 0.04819817, BTC: 0.04727854, XLM: 37.59461019 |
| 93ad251c-846c-46d4-b65d-10de13b7e2b1 | Address on File | | BTC: 0.02689113, DOGE: 5000, FLR: 67.99275, RDD: 23889.4, THC: 3000, XRP: 450, XVG: 600 |
| 13bb1cb6-e0d8-4fde-a2de-857fc97d46b8 | Address on File | Contingent | DGB: 14146.53852709, DOGE: 16625, ETH: 0.00104553, ETHW: 0.00104553 |
| b7a5ead1-caca-4d4f-872a-a2cf8b24d704 | Address on File | Contingent | BTC: 0.03918252, LTC: 3 |
| 2c353d86-6678-474c-874f-7ad229d60385 | No Address on File | Contingent | BCH: 0.04819175, BTC: 0.04727212, XLM: 37.58960258 |
| b374dca5-dcdd-4436-a613-9c8435199b8c | Address on File | Contingent | BAT: 6179.37818503, BTC: 0.00000083 |
| dc33fe3a-475f-461b-bd78-f597044dd090 | No Address on File | Contingent | ADA: 141.28891582, BTC: 0.00966128, DOGE: 10923, ETH: 0.10499998, ETHW: 0.10499998, LSK: 12.73738583, PINK: 2728.94238244, USDT: 0.44728775, XVG: 1026.61081749 |
| 6148973e-59c4-4965-a149-05dd4cb56144 | Address on File | Contingent | LTC: 0.00000546, USDT: 1316.41663708 |
| 41ad98b9-7bfe-4c4a-8d3b-0f90351d919e | Address on File | Contingent | BTC: 0.04757383 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrant tables of customer deposit records; Account IDs are long alphanumeric hash strings, Addresses listed as "Address on File," claims marked Contingent or No Address on File, with cryptocurrency amounts of claim. Content too dense and low-resolution to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c8ef6bd-aaae-4a3e-8974-1fe9d98cd604 | Address on File | | DMT: 1727.27272727, ENG: 5019.2393856, NGC: 1719.82758621, NXT: 80768.90897167, PAY: 1134.84436237, PRO: 974.21623205, PTOY: 15470.48615322, QRL: 1290.36993365, SRN: 6526.97467196, USDT: 26.08843369, VEE: 47654.99063548, WACME: 419.76690285, WINGS: 2943.45802638 |
| 213843e8-c5af-4f66-bf8e-7d0249de276e | No Address on File | Contingent | BTC: 0.04570003, NEO: 0.9975 |
| b5ebfaab-a7bf-4073-afed-900b66122a3c | Address on File | Contingent | ADA: 837.38039, BTC: 0.0001688, ENG: 100, FIRO: 2.5, GBYTE: 0.33, GLM: 650, IOC: 291.96465621, KMD: 25.88220312, MANA: 523.04809494, OMG: 11.08333334, POT: 154.2038414, POWR: 500, UBQ: 400, VIA: 60.93463653, WAVES: 150.00054795, XEM: 1000, XLM: 1726.70454545, ZEC: 0.75 |
| 3800c271-f0d2-460b-b8f5-556fa4751c52 | Address on File | Contingent | BTC: 0.00470005, ETH: 0.07760646, ETHW: 0.07760646, FLR: 348.1319327, POT: 4000, XRP: 2304.05991351 |
| c59a6548-1730-4a10-be6d-cd1ee5d45572 | Address on File | | ADA: 216, ALGO: 1783.46979807, BCH: 0.3, BTC: 0.0110649, EMC2: 220, ENJ: 100, ETC: 5, ETH: 0.10569793, ETHW: 0.10569793, HBAR: 450, LINK: 8, RVN: 1000, TRX: 1200, UNI: 5, USD: 4.2251887, XLM: 350 |
| f328a430-f003-4866-a0b1-fa5ab5696b8d | Address on File | Contingent | BCH: 0.13816253, BTC: 0.04403635, LTC: 0.49196083, TRX: 23.167, USDT: 0.00409972 |
| 54caed65-18f1-4d62-9d0a-f04ce4f651e3 | Address on File | Contingent | BTC: 0.00000434, FLR: 422.008335, QRL: 4440, SC: 240362 |
| 0e105f25-6fe5-440e-8c5a-b24eb8782827 | Address on File | Contingent | ARDR: 300, BCH: 0.00416871, NEO: 135, OMG: 20 |
| ebfaadf3-4f0e-4bbc-86a8-e71098850aff | Address on File | Contingent | BTC: 0.04045304, FLR: 24.86057939, PAY: 85.97748209, POWR: 254.38316863, XEM: 264.41351889, XLM: 368.76155268, XRP: 164.53608247 |
| eaca9d90-e9b9-45b0-b81c-7eb2c0f3685f | No Address on File | Contingent | BCH: 0.04177411, BTC: 0.04085448, HBD: 32.804, SBD: 32.804, XLM: 32.58383838 |
| 7d7f53b2-cfa6-41dd-8a1a-d9ab6ecd557c | Address on File | | ANT: 104.6, BNT: 17.2, CND: 13598.99999999, DCR: 5.29174429, FLR: 219.08775, HIVE: 58, NEO: 9, POWR: 450, QTUM: 5, STEEM: 58, SXP: 16.60738822, TRX: 524.080694, WACME: 172.9588932, XRP: 1450 |
| 4bdca081-b178-4eb5-a530-520e5b30fa30 | Address on File | Contingent | BTC: 0.00431301, FLR: 15.1095, HIVE: 50, LTC: 10, NEO: 20, OMG: 40, QTUM: 35, STEEM: 50, XRP: 100 |
| 6560f92a-25ae-40e8-8468-a1907eaeabc6 | Address on File | Contingent | BTC: 0.04600029, USD: 0.00001966 |
| 7d752a5a-52f0-4d83-8b30-63c1aecde4c7 | Address on File | Contingent | BTC: 0.046 |
| a7a01ae1-b271-493e-a73a-39bcfc31da65 | Address on File | Contingent | BTC: 0.046 |
| fff802b5-d620-48e2-8ca9-1178e867adb9 | Address on File | Contingent | BTC: 0.04599025 |
| fee8461a-356c-4178-b2b4-16f8fb92ad1d | Address on File | Contingent | ANT: 84.5, BCH: 0.16394543, BTC: 0.00000009, GLM: 485.613625, MAID: 419.18287938, SYS: 680, WACME: 54.68125, WINGS: 444, XEM: 750, XLM: 2371.35935866, XRP: 989.59576857, ZEN: 12.88318114 |
| 4585f77d-433d-472a-8396-b8e20ad42ec6 | No Address on File | Contingent | BTC: 0.04598895 |
| fc86b499-c4ad-4347-a65e-4997d8843f2c | Address on File | Contingent | BTC: 0.04561198, RDD: 26148.31001072 |
| 09804fdc-a8c3-4ed2-956e-e44368d7dc4d | Address on File | | ADA: 3446.15511029, LBC: 1000.93238095, USDT: 6.15801958 |
| c3439fb3-7ec3-4a50-82d0-9741c2e07da4 | Address on File | | ADA: 3118.04255086, ARDR: 310.91305824, BTC: 0.00006134, FIRO: 8.58570623, IGNIS: 131.83958059, KMD: 179.44563988, LBC: 913.1391379, NXT: 263.67916118, OMG: 36.83294048, USDT: 0.00750964 |
| 7e788bee-fb03-4b93-bc76-029f239bea38 | Address on File | Contingent | BTC: 0.04597368, USDT: 0.00253561 |
| bff5e9b4-0657-40fc-a99b-c7503f9809d0 | Address on File | Contingent | ADA: 769.28098238, DOGE: 11121.16943353, HBAR: 3084.8992673, IOTA: 105.42768056, USD: 0.00211929 |
| a8f2487d-3540-4aed-98a2-686270c11061 | Address on File | Contingent | BTC: 0.00246765, DASH: 1, ETH: 0.51367121, ETHW: 0.51367121, HIVE: 104.1473318, STEEM: 104.14733179, STORJ: 310.90497738, XLM: 651.10966057 |
| 22c76145-b0c4-44ca-8212-9d0caf58136f | Address on File | Contingent | ADA: 2188.15341452, BTC: 0.00117244, DMT: 210.44944587, ETC: 13.06660443, LRC: 0.00000001, LSK: 8.23605052, NEO: 3.3900378, NXS: 0.53374939, RDD: 54202.64606372, SLS: 0.56613775, SRN: 84.64142813, TRX: 1907.12380495, VIA: 38.06931252, XEM: 52.8317836, XLM: 76.38252367 |
| 348e3752-dc9b-437d-9702-1def328a58b2 | Address on File | | SC: 800, USD: 1274.21872888 |
| 9695b618-0ccf-4c6c-9745-7a086eefa786 | Address on File | Contingent | ADA: 1480.52712007, BTC: 0.00000038, NEO: 10.06031753, XRP: 1498.97092107 |
| b4ea534b-df1b-402a-80a0-9ad18108fc43 | Address on File | | BAT: 0.68121868, BLOCK: 220.00523282, ENJ: 0.00009179, ICX: 2346.40871, QTUM: 264.90537 |
| 21bb2eb7-da26-430d-8092-df4f0e0697c2 | No Address on File | Contingent | BTC: 0.04595237 |
| fc08e08e-1594-4339-a625-1baf2c09b4c7 | Address on File | Contingent | BTC: 0.04554335, ETH: 0.00361997, ETHW: 0.00361997, FLR: 1.51096249, USDT: 0.27936425, XRP: 10.00008264 |
| bb564bb2-fc21-4675-8bdb-606c2118fafb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.11890049, XRP: 2978.05456407 |
| 27c61d01-4024-4f33-be00-7a1d182e6bd4 | No Address on File | Contingent | BTC: 0.0320718, ETH: 0.20769289, ETHW: 0.20769289, USDT: 0.00000402 |
| be533404-1694-4a4d-a974-cbf877ccde8e | Address on File | Contingent | BTC: 0.04594495 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77feae87-6879-4747-b8be-65a33a2ce01a | Address on File | Contingent | BTC: 0.00404409, WAXP: 20000 |
| 0aaf3b9b-2b8b-495e-bc01-bac1a37bbc7e | Address on File | | DGB: 1000, ETH: 0.34122721, ETHW: 0.34122721, LSK: 300.00000001, PTOY: 10, RVN: 17628.58285566, THC: 10, XVG: 2500 |
| ff0fca8d-891a-4932-a380-bb9acb591033 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.03976106, ETH: 0.00001282, ETHW: 0.00001282, XRP: 400 |
| feca0a91-e102-4f7e-b4cf-6bb8d0503297 | Address on File | Contingent | USD: 1276.01637069 |
| 6be40da7-2823-4351-9bac-3232bc98a733 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000017, POT: 500, RDD: 18851.32291971, XLM: 518.62616152, XRP: 2849.15391224 |
| bc86cca1-e90b-47d4-9cac-8520a3e2acb9 | Address on File | Contingent | ADA: 361.29267277, BTC: 0.02706585, DOGE: 3168.80232558, ETC: 1, IGNIS: 27.82434059, LSK: 1.33206995, NEO: 1.0154196, NXT: 55.64868118, PIVX: 10, POWR: 28.46977731, RDD: 748.43478261, SC: 603.58928571, XEM: 17.64039855, XLM: 370.24199164, XRP: 208.40712876, XVG: 200 |
| 73720eab-a330-4ab3-a242-2c487ae0de57 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.01609344, DGB: 58.51457746, FLR: 1766.227083, GLM: 3000, HIVE: 100, IGNIS: 207.5, LSK: 5, NXT: 415, SC: 18000, STEEM: 100, XEM: 25 |
| 7998d813-6971-49a8-9855-2fad8702b8aa | Address on File | Contingent | BTC: 0.00739264, ENJ: 2512.31492521, NMR: 14.97702422 |
| dab9705f-96a4-41fa-811d-cf10ac15da70 | Address on File | | BTC: 0.00000009, DGB: 8012.33452087, IGNIS: 22.17141347, NXT: 44.34282694, RDD: 17713.48934783, XEM: 100, XRP: 2758.58780725, XVG: 10000 |
| 7a9a24ed-a391-4aa1-862e-be4ce3bfabf6 | No Address on File | Contingent | ADA: 400, BCH: 0.00002011, BTC: 0.00024897, ETC: 51.54363564, IGNIS: 25, NXT: 50, SC: 800.39642216, XEM: 100, XRP: 400 |
| 9e34a6ce-8099-4ee1-8afc-8469f291b9c3 | Address on File | Contingent | BTC: 0.00160465, ETH: 0.49574076, ETHW: 0.49574076, LSK: 1, NEO: 5, USDT: 0.00899043, WAVES: 1, XEM: 100.78261649, XRP: 605.540379 |
| 542b59c7-6f0a-4453-b629-4f93685ba95b | Address on File | Contingent | BTC: 0.00000021, ETH: 0.34492084, ETHW: 0.34492084, LTC: 5, NEO: 1, OMG: 6, POWR: 364, XLM: 500, XRP: 300 |
| c3bd6ae0-1b88-4b7d-bd20-b0c1afeb0521 | Address on File | | BAT: 444.00579151, BTC: 0.00000012, FLR: 141.5200276, OMG: 28.202067, RDD: 6539.16666667, RLC: 165.72981852, SC: 8311.72416667, USD: 808.45138855, XEM: 1059.0259434, XVG: 505.39269231 |
| 1375436c-1d7f-495b-924e-afe5f5b83aee | Address on File | Contingent | BTC: 0.00000001, MEME: 22144.71571721 |
| aeda0ccd-348c-436d-8570-fd0361e4f605 | Address on File | | BTC: 0.0000054, DGB: 35000, EMC2: 200, ENG: 1500, ETHW: 1.01193097, FLR: 0.007413, HIVE: 180.4203966, MANA: 7.88370313, MER: 5000, NEO: 8, POLY: 3400, SNT: 600, STEEM: 180.42039661, STRAX: 100, WAXP: 500, XVG: 58000 |
| 62f0e15a-f6c1-40be-8779-0c2d1bc9ffc9 | No Address on File | Contingent | ETH: 0.00002291, ETHW: 0.00002291, OMG: 1480.65805266 |
| d956a72d-6d14-400f-9d5c-ca76cc8047d2 | Address on File | | ADA: 315.15048213, BTC: 0.00943781, DGB: 47573.88168692, EOS: 48.93082287, ETH: 0.18343975, ETHW: 0.18343975, IOTA: 85.75152003, LINK: 4.09423822, LTC: 0.08684758, WAVES: 4.38426991, XTZ: 83.18243423 |
| 9cde235f-1f70-49f4-9b46-5f5473e42274 | Address on File | Contingent | BTC: 0.04590886 |
| c1bfec33-b566-4103-a785-cf0cdd1baeb0 | No Address on File | Contingent | ADX: 811.5031141, NEO: 40, NMR: 3.33590125, OMG: 106.79299823, SC: 183561.3841018 |
| 0ea12e9c-dac8-42e2-b482-40f8067612a2 | No Address on File | Contingent | NEO: 60.58340141, RDD: 1800000 |
| ad9d2d7a-044a-4e19-854d-fcb96e0abaca | Address on File | | ADA: 0.00006556, BTC: 0.0000006, NEO: 0.26062671, POWR: 7057.613359, RDD: 101667.28080645, TRX: 0.170933, USDT: 0.00631151, XEM: 3021.33349467 |
| 40c71d74-003d-4dd9-8bc9-e4c57db4d33a | Address on File | Contingent | ADA: 1027.47518868, TRX: 13122.86 |
| 951e79c9-83f9-4153-822b-e0eaafc2ad4b | Address on File | Contingent | BTC: 0.04360911, GLM: 260.41545708, OMG: 8.15464235 |
| 7912e71f-2c77-453c-92a4-6f5a5223817a | Address on File | | DOGE: 17562.0315 |
| be306140-c399-44dc-9289-7014c9e7bc42 | Address on File | Contingent | ADA: 1483.01315801, BCH: 0.00030534, BTC: 0.00000014, DOGE: 7458.68307475, POT: 360.85201923, RDD: 147679.1844356, SC: 3000, USD: 0.00405112, XEM: 200, XLM: 1272.38592292 |
| f0bf43df-f644-4891-9be3-9a91d6663c85 | Address on File | Contingent | TRX: 18612.843978 |
| 5d9a8b3a-35ba-40c1-b242-ecd6a15aac62 | Address on File | Contingent | BTC: 0.00000066, PMA: 76032, RVN: 60666.08369218 |
| 7de4017e-e726-4be7-8023-f1b6f578c10a | Address on File | Contingent | ETH: 0.68465907, ETHW: 0.68465907, USDT: 4.12841988 |
| 52b1005b-42b3-4d23-8359-19f0b1116c30 | Address on File | | FLR: 28.8325, USD: 414.02892353, USDT: 2.77848764, XRP: 2000 |
| 5e258a76-df04-4bd5-a2eb-e3e60aba7b89 | Address on File | | ADA: 485, BTC: 0.00571427, DOGE: 11163.77695779, FLR: 20.50732755, XLM: 773.21745926, XRP: 135.72472653 |
| e41a259b-a295-4035-b189-cbd1afc5a574 | Address on File | Contingent | BTC: 0.00000173, ETH: 0.00000488, ETHW: 0.00000488, FLR: 444.9752834, XRP: 2945.00336457 |
| 592daac7-42a7-4296-b55e-45f3fe4612e6 | Address on File | Contingent | BTC: 0.02286052, DOGE: 146.54591283, ETH: 0.01145416, ETHW: 0.01145416, MANA: 71.5126958, USD: 573.94612206 |
| 31cc07df-859b-41d8-8da9-bd098943ab28 | Address on File | Contingent | BTC: 0.0445445, ETH: 0.00000064, ETHW: 0.00000064, MAID: 109.51509607, PIVX: 13.69, XVG: 8263.45440355 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86949352-52bc-44f1-950c-009a7599d3f8 | Address on File | Contingent | BTC: 0.0254528, GLM: 1444.82407952, MANA: 1, MTL: 1, NAV: 5.04458875, NMR: 1.0872899, OMG: 43.82, PAY: 2.84809834, QTUM: 1, RLC: 100, SNT: 32.01062484, WAVES: 17.25634249 |
| 014d110d-4d32-4a7f-82ef-27dfbe48cbe1 | Address on File | Contingent | ARK: 5, BAT: 10, BTC: 0.04004626, DASH: 0.02, DOGE: 2050, ETH: 0.00043029, ETHW: 0.00043029, GLM: 10, HIVE: 5, IGNIS: 7.5, LBC: 44, MORE: 2, MTL: 0.07, NAV: 15, NXT: 15, OK: 5, OMG: 0.00000059, QTUM: 0.5, STEEM: 5, UBQ: 12, XVG: 200.0005 |
| 21a6345d-ba1c-44cc-93ea-d183ef66b7af | Address on File | | BTC: 0.00000022, BTT: 4020642.2, ETH: 0.00000436, ETHW: 0.00000436, SC: 12988.74085568, TRX: 16410.62687, USD: 0.00542525, XLM: 1148.267, XVG: 1185.1016 |
| 5d2b89a6-48b3-46d2-a08c-332a0650ae19 | Address on File | Contingent | BTC: 0.00000185, GLM: 5320.94594595, REPV2: 18.91691861 |
| ac6a924e-1526-4d14-b8b0-5fb625801706 | Address on File | Contingent | BTC: 0.04587431 |
| 14cc6813-48ec-44bb-a8fc-dc1aab4a837d | Address on File | Contingent | ADA: 1000, BAT: 300, BCH: 0.00283952, BNT: 19.04785652, BTC: 0.00623997, BTS: 30, DMT: 20, ETC: 4.7975, ETH: 0.1136859, ETHW: 0.1136859, FIRO: 0.5, FLR: 56.660625, NEO: 0.62177198, POWR: 150, STORJ: 4.5, SYS: 30, THC: 500, WACME: 61.2875, XLM: 1300, XMY: 350, XRP: 375, XVG: 1100, ZRX: 200 |
| d70dfef9-c9ad-47f1-b80f-b4139740134a | Address on File | | DOGE: 11215.66403118, ETH: 0.00000407, ETHW: 0.00000407, FLR: 151.095, LTC: 0.34561074, USD: 0.04236465, USDT: 0.00045748, XRP: 1000 |
| e54fa925-741d-4d2d-8329-e273982185b3 | Address on File | Contingent | ADA: 3457.50260345, BTC: 0.00000002, RDD: 19665.23504977 |
| ff806793-ab70-448c-9866-c9c1d16cf39f | Address on File | Contingent | BTC: 0.00000575, USDT: 0.00520181, XLM: 1685.75766428, XRP: 2619.77563124 |
| 7aed1e89-a31f-4efd-b60e-582fe0cfa4fc | Address on File | | BTC: 0.04584563 |
| afbb67aa-08df-409f-9015-92dcc91b987d | Address on File | Contingent | BTC: 0.03822531, DASH: 0.0410625, DGB: 20000, OMG: 1.88393275, STRAX: 2.27333156, XEM: 1500 |
| d6f15fcb-01c8-425d-9e69-3b44e3deee33 | No Address on File | Contingent | BCH: 0.00000031, BTC: 0.04044891, LTC: 1.92569404 |
| d86810f2-8859-4d95-a916-ddfe4aaa6599 | Address on File | Contingent | ADA: 2503, BTC: 0.00006608, TRX: 5003, XVG: 6553.03130769 |
| bbd161ab-313e-4a11-8f94-22ec87e384d6 | Address on File | Contingent | BCH: 0.0020701, BTC: 0.04583428 |
| 89f1eaf6-db2a-45d4-9f15-bfc59c6d11af | No Address on File | Contingent | BCH: 0.06435484, BTC: 0.02691009, DOGE: 7000.18116039, IGNIS: 97.91411043, NXT: 419.53397835, SC: 1909.94487805, XVG: 1163.75 |
| 8c079626-3c3c-47a4-8d35-501ed4bdedce | Address on File | | BTC: 0.04583391 |
| 8b405084-efcf-433e-b782-93de43bf5350 | No Address on File | Contingent | BCH: 0.00172431, BTC: 0.04184526, FIRO: 51, ZEC: 0.63 |
| de2b0678-64b3-48fc-ab18-0acc6c64fa83 | Address on File | Contingent | BTC: 0.00324277, ETH: 0.63750783, ETHW: 0.63750783, USDT: 0.00221375 |
| dd0bab28-6bff-4ea9-b2b5-f9abdcabbfb2 | No Address on File | Contingent | BCH: 0.04656059, BTC: 0.04564096 |
| 203a841c-d63d-4e5a-9c66-444bc90073db | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DOGE: 17534.68419231 |
| 9b974e5c-7307-41b4-8b6a-fbb305e4b30a | Address on File | Contingent | BTC: 0.04150166, DGB: 15000 |
| 7811cc4a-2713-42a2-b409-694fc7bb51d4 | Address on File | Contingent | BTC: 0.04548622, XLM: 103.84016736 |
| ae8593ab-cab9-45e2-86dc-1709cfc76f3d | Address on File | Contingent | BCH: 0.00014593, BTC: 0.04564808, LSK: 0.47873784, NXS: 50, POT: 420 |
| 9f35dc50-3e22-4708-a918-3ca4c129db33 | Address on File | | FLR: 437.57112, LTC: 0.01899, USDT: 0.22781951, XEM: 558.12716366, XRP: 2896 |
| f59546e1-9690-4376-9284-bb8095234e63 | Address on File | Contingent | DOGE: 15000, ETH: 0.09903644, ETHW: 0.09903644 |
| e237e251-0ccc-420a-9b26-0ad6474c30d9 | Address on File | Contingent | BTC: 0.045632, POT: 3000 |
| 9f69903e-d085-4098-b276-39837af83898 | Address on File | Contingent | BTC: 0.00135627, XLM: 13800 |
| b5b31447-3f60-4282-9095-b18e2262f3b4 | No Address on File | Contingent | ADA: 1000, BCH: 0.00000039, BTC: 0.00547358, ETH: 0.40650998, ETHW: 0.40650998 |
| 01ecf75c-e253-410c-9b8e-6e2e9ea70759 | Address on File | | ETH: 0.00003769, ETHW: 0.00003769, RVN: 60590.42195125, THC: 75, USDT: 0.00000007 |
| 4c209a5e-41e8-400a-b8cf-cf1143dd4f4f | Address on File | Contingent | BTC: 0.00751881, DOGE: 8408.89099432, HBAR: 496.56931928, RDD: 20000, SC: 1740.54805556, TRX: 2671.990615, USD: 184.167025, XLM: 500 |
| c4c95fb8-e179-4b8e-a2c6-b54666c75b9a | Address on File | Contingent | BTC: 0.00902068, DASH: 0.55380684, LTC: 12.38900147, OMG: 39.98810868 |
| a8295a96-60c1-48a5-9e3b-5f2976a8216e | Address on File | Contingent | BTC: 0.00000088, FLR: 444.1922499, XRP: 2939.8209732 |
| 94948a4e-d8c3-408f-a1e2-7708f073a777 | Address on File | Contingent | BTC: 0.04353287, NXS: 891.48265451 |
| 27fe1fcc-95a0-4eb0-8b35-9be8bfd37761 | No Address on File | Contingent | ETC: 69.42092604 |
| 4a49458a-aba5-4cd2-bd64-2bdd69059e37 | Address on File | Contingent | BTC: 0.04578919, FLR: 0.0832499, MAID: 0.21923638, STEEM: 0.06756953, STORJ: 0.21197071, XRP: 0.55097721 |
| 79fbc398-9eae-4f31-8393-380e2c0558e2 | Address on File | Contingent | BCH: 0.00012172, BTC: 0.03301883, NEO: 12.80195098, OMG: 25, XRP: 504.52090532 |
| 8b0ee0f3-a8c8-4273-be99-dbb4b4accdae | No Address on File | Contingent | BTC: 0.04575424, ETH: 0.0005619, ETHW: 0.0005619, PAY: 5 |
| 9d63852f-145e-4e61-8371-7d996777a3be | Address on File | Contingent | BTC: 0.00000073, ETC: 16.2571877, ETH: 0.17631162, ETHW: 0.17631162, XRP: 1454.55150964, XVG: 12267.81117537 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06421951-ec47-4efc-a13a-c4177ae2521b | Address on File | Contingent | ADA: 400, BAT: 50, BTC: 0.03928154, DGB: 200, FTC: 50, NXT: 100, SNT: 50, VTC: 5, XLM: 50, XRP: 35 |
| c99cd340-67d2-43af-a4a0-c449f822a88d | Address on File | Contingent | BTC: 0.00213261, ETH: 0.65324912, ETHW: 0.65324912 |
| 667d9a77-2d3f-4c8f-8a5c-30118c2b01c8 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.68515587, ETHW: 0.68515587, USDT: 0.00173937 |
| 2d6cd99e-30e1-4fb5-acd7-ccb9d6b0e74b | Address on File | Contingent | BTC: 0.02330311, FLR: 161.5153734, HIVE: 279.0941681, STEEM: 279.09416805, WACME: 65, XRP: 1068.96570607 |
| db795240-c97c-4898-93a2-c82e920bb1d7 | Address on File | Contingent | BTC: 0.04535473, KMD: 39.57863706 |
| 1bf5be82-64fe-4561-a385-668c196a7573 | Address on File | Contingent | BTC: 0.02987654, ETH: 0.23790522, ETHW: 0.23790522 |
| 9b962c7b-e53e-4cf4-bc7a-d3f6cb6d9346 | Address on File | Contingent | BTC: 0.04032909, ETH: 0.00000025, ETHW: 0.00000025, XLM: 648.83483814, XRP: 217.17516256 |
| 6f4db7ad-d34c-48e7-a842-7167b03e2a4d | Address on File | | ADA: 2.56142909, BTC: 0.04573423, USDT: 0.00000001 |
| 4c0706aa-5b38-4555-aa78-fd0926b2c691 | No Address on File | Contingent | BTC: 0.00000019, ETH: 0.67018125, ETHW: 0.67018125, OMG: 32.07895346 |
| 243e47c8-1f1d-465a-9115-833d1dc41087 | Address on File | Contingent | ADA: 3469.15201721, USD: 1.05423227 |
| 20353cf6-abaa-48c0-8bae-926287fb57ce | No Address on File | Contingent | ADA: 3226.40342556, BTC: 0.00323473 |
| b4d8cff4-627c-4636-a291-ef78470bb848 | No Address on File | Contingent | BCH: 0.0009, BTC: 0.03637543, MORE: 200, PIVX: 1183.66590909 |
| 2a35289c-2fce-48fc-920a-88a9a9a5399f | Address on File | Contingent | ADA: 3384.634, BTC: 0.0000001, RDD: 0.13490741, XLM: 309.39596686, XVG: 2000.85039101 |
| 1b88966e-b540-45dc-8cf4-6d24fd10d233 | Address on File | Contingent | BAT: 5941.74258125 |
| e7f16589-9c64-40bf-b8f1-3722e595b22e | No Address on File | Contingent | BCH: 0.04636318, BTC: 0.04544355, XLM: 36.16331656 |
| 3cded621-8f7b-40a1-85b9-8854d9dfa84f | Address on File | Contingent | ARK: 47.46366063, BAT: 42.72727272, BTC: 0.00195891, DOGE: 393.79860967, EOS: 36.88973424, EXP: 2.59198817, FIRO: 0.12988508, FLR: 28.04595765, LTC: 7.49899648, UNI: 4.27424632, USDT: 470, XLM: 325.67049808, ZRX: 115.68560734 |
| 61dee32c-ad53-46e3-86cc-68087a6d8172 | Address on File | Contingent | POWR: 7885.70235376 |
| bd7316a5-f0f5-4c95-8234-551c73d8ba5f | No Address on File | Contingent | BCH: 0.00364599, BTC: 0.00364599, GRS: 3311.72907662, XLM: 2.84387504 |
| bfa839aa-4d2e-4adf-86be-c886bca51e49 | Address on File | Contingent | DOGE: 423.18287249, USD: 1239.51641775 |
| 46a30bbb-2e74-4e98-9d69-dc80639c5109 | Address on File | Contingent | BTC: 0.02749303, DASH: 0.26617796, USDT: 18.73776, XRP: 666.38900448, XVG: 16571.4285712, ZEN: 20 |
| df291c9c-0bd0-4893-9b45-ce60adbb9fda | No Address on File | Contingent | DOGE: 17495.5117098 |
| 148378a9-ace9-4da7-82b0-c3238fa75685 | Address on File | Contingent | BTC: 0.03207338, FLR: 113.32125, LTC: 0.7, XRP: 750 |
| 5001e0f8-2520-4827-9c29-f1b82c687d3e | Address on File | Contingent | BTC: 0.01380055, FLR: 309.5438205, XRP: 2048.67017835 |
| a6433332-0e9a-4c73-b70b-bd67f9271322 | Address on File | Contingent | BCH: 0.04542882, BNT: 0.75079937, BTC: 0.00513906, CRW: 1.82167708, DASH: 0.01739269, DGB: 100, ETC: 1.0111111, ETH: 0.50827587, ETHW: 0.50827587, FIRO: 0.19121355, FLR: 16.59876355, GBYTE: 0.03815622, GNO: 0.1, HBD: 2.15132704, IGNIS: 7.50217888, LSK: 1, LTC: 0.93639023, NEO: 0.10942564, NXT: 26.96956215, PAY: 2.45345443, POT: 25.958975, PPC: 1.03898931, RDD: 100, REPV2: 0.07904583, RLC: 6.8146694, SBD: 2.15132704, SC: 100, THC: 43.24132536, WAXP: 10.40448557, XLM: 15, XMY: 100, XRP: 109.85647139, XVG: 106.27489688 |
| 3da7a02a-0d32-4345-944a-3539fdf6d3b3 | Address on File | Contingent | ADA: 2116.80753428, BTC: 0.01781125 |
| 4fd88b55-a724-4f16-bd74-a5589f5cee0a | Address on File | Contingent | BTC: 0.04571377 |
| 58875997-4226-4d58-bf9d-3a8db1078920 | Address on File | | BTC: 0.00000002, ETC: 0.00000003, GLM: 0.00196554, XRP: 2963.04934005 |
| 82a672f2-1e93-447f-83c4-ba53df523c8f | Address on File | Contingent | ADA: 550.80958379, BAT: 709.91817343, BTC: 0.03250054, WACME: 43.7573394, XLM: 132.79711146 |
| 4fb3ec01-8d35-45ce-93fa-17a9868fbd33 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.66645984, ETHW: 0.66645984, NEO: 1.484357, SNT: 184.66736168, USDT: 14.70824493 |
| 44fee99c-2b4f-451d-9c52-dcf85a2efcba | Address on File | | HBAR: 23170.50204101, USD: 0.00000002 |
| a9e5c06d-d540-4ca2-a2ed-31439bf0864a | No Address on File | Contingent | BCH: 0.04631892, BTC: 0.04539929, XLM: 36.12879372 |
| 5e09a0b4-d5e7-408b-a500-81cf867056db | Address on File | | BAT: 5934.99104745, BTC: 0.00000043 |
| 3cde7b8d-62f4-41ae-8663-a87e6f56b774 | Address on File | Contingent | DOGE: 150, ETH: 0.14709312, ETHW: 0.14709312, FLR: 2.11533, GLM: 39, NXT: 50, SC: 253.90112955, USD: 970.00524375, XRP: 14 |
| 7c568e3a-d73a-40e0-bd93-b1330ab9da47 | Address on File | Contingent | ADA: 350, BTC: 0.00402825, ETH: 0.0890154, ETHW: 0.0890154, FLR: 113.2656684, LTC: 1.848942, SC: 14930.52061157, XEM: 300, XLM: 3700, XRP: 749.63214126, XVG: 1500 |
| 110c44a8-8043-4115-a235-f9fb454be283 | Address on File | Contingent | BTC: 0.04566657, XLM: 8.06927966 |
| ca0b7332-6376-4515-8181-82d665e202c1 | No Address on File | Contingent | ETH: 0.6839038, ETHW: 0.69677801 |
| 562b2e91-caad-4c5c-aacb-78646afca098 | No Address on File | Contingent | BCH: 0.00179769, BTC: 0.00179769, DOGE: 16789.13557206, XLM: 1.4021996 |
| 16786fa5-6a80-430d-88d2-0535c0cd372a | Address on File | Contingent | BCH: 0.13736124, BTC: 0.00495371, ETH: 0.56294235, ETHW: 0.56294235, GLM: 141.27562931, KMD: 63.69498126, LSK: 17.77238325, NXS: 23.93563448, OMG: 3.72047398, POT: 1035.82554517, USDT: 0.00031545 |
| a8d74619-6d44-451a-8acc-518b81ab18c5 | Address on File | | BTS: 1962.62679, MAID: 2438, OMNI: 25, USD: 812.53117727 |
| 89791408-2ab7-40ce-b486-8f7d710d0e1b | Address on File | Contingent | ADA: 150.6450768, BTC: 0.01442449, ETH: 0.11085217, ETHW: 0.11085217, FLR: 169.3058569, LTC: 1.5, XRP: 1120.52587361, XVG: 2998.899999 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1769e21-6fa7-449c-ac6c-c29acae167ea | Address on File | Contingent | BTC: 0.02846185, ENJ: 1060, NMR: 5 |
| 76abb2e5-e7e0-4a56-ac7a-4b70f3c4a01b | Address on File | Contingent | BTC: 0.02519601, DOGE: 1757.12974613, ETH: 0.20599451, ETHW: 0.20599451, USDT: 14.3931018 |
| 1f09ffb5-e1c5-41b5-9b74-9a518c963da1 | Address on File | Contingent | BTC: 0.0000006, DOGE: 14300.01543478, FLR: 49.26742713, RDD: 24858.2187, SC: 10000, XRP: 326.06920896 |
| b2d7de60-1c23-42c2-85ab-77b823bcee6a | No Address on File | Contingent | BCH: 0.04469309, BTC: 0.04377346, XLM: 34.86064506 |
| 35f9d0f6-b845-40a9-a6c3-e31af086db40 | Address on File | Contingent | BTC: 0.01838641, ETH: 0.00134969, ETHW: 0.00134969, FLR: 229.2667893, POT: 1049.89263843, SC: 1500, USDT: 0.34490505, XLM: 500, XRP: 1517.36847192, XVG: 1000 |
| f60b3cb9-5fdf-4867-8794-57fd10e38756 | Address on File | Contingent | ADA: 381.59679385, BTC: 0.02898874, XLM: 3117.07900388 |
| 7db1dba0-cd19-4eb5-a89c-ecb81246880e | No Address on File | Contingent | BTC: 0.04406037 |
| fc89015a-9b63-42f4-8f1d-67d185e03fec | No Address on File | Contingent | BCH: 0.04468843, BTC: 0.0437688, XLM: 34.85701025 |
| 2e483a65-9a54-429c-b5c4-7c68a4387fb1 | Address on File | | GLM: 10, USD: 1220.67593556, USDT: 1.14059236 |
| 444bda64-265a-4071-aeb1-0bec13f988e6 | Address on File | Contingent | BTC: 0.0000026, NEO: 120.24156317, OMG: 141.51557226 |
| 4af1ed96-cad0-41a4-be07-a621ea847dbf | Address on File | Contingent | BTC: 0.03633549, XRP: 500 |
| fea038de-73f2-4a81-92bc-b79ed4773d6c | Address on File | Contingent | ADA: 252.35232331, BCH: 0.09286298, BTC: 0.00000008, DASH: 0.31788632, DOGE: 13593.5625, LTC: 1, XLM: 443.50192997, XVG: 1711.10885762 |
| dfa06503-373f-40e1-ba7b-87fcee368b58 | Address on File | | USD: 1223.68905514 |
| c70279d9-b9a1-4611-8fca-1507346a6c46 | Address on File | Contingent | ETH: 0.65912439, ETHW: 0.65912439, ZEC: 0.0103 |
| 005aa1aa-805e-4d18-a0fc-95713bfeeb4e | Address on File | Contingent | ADA: 62.5, BTC: 0.00000978, ETC: 2.69477436, ETH: 0.62020903, ETHW: 0.62020903, USDT: 0.00110536 |
| 93e78aa0-819c-4d16-aca4-a9d417d929d3 | Address on File | | ADA: 2389.5930046, FLR: 121.6726064, USD: 0.00506054, XRP: 805.27222222 |
| 4301d444-ada0-48ba-b4c4-fab156ba0180 | Address on File | Contingent | ARK: 109.19541042, BNT: 150, BTC: 0.01542184, DGB: 3846.40102828, GLM: 200, NEO: 30, REPV2: 6.48479621, STRAX: 20, XRP: 700 |
| 889a1ad4-6c99-4acc-a561-83532fb9ef06 | Address on File | | FLR: 427.1176318, USD: 0.00457856, XRP: 2826.81512835 |
| fb839142-9363-4db9-a8c8-30448571a6af | No Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126, RLC: 729.58452722 |
| be9395a2-4648-4b32-8bcb-3c47fcdc5a79 | Address on File | Contingent | BTC: 0.04404202, USDT: 0.00315589 |
| 1622d699-1c16-4960-aed5-1fc28555f903 | Address on File | Contingent | ADX: 30, BTC: 0.00000003, DOGE: 16785.8053125, USDT: 0.00107361 |
| d09f236f-6412-4185-9605-8cd543ad7558 | Address on File | | USD: 1223.38953569, WAVES: 0.00244531 |
| ef47e56c-e938-40e3-98da-b8bd618db0c8 | Address on File | | BTC: 0.01867455, NEO: 0.91395871, USDT: 0.02521678, XLM: 3500.62765322, XRP: 893.0040908 |
| 0d2b62d8-c70c-4129-8d0c-b10474e739cb | No Address on File | Contingent | BTC: 0.04402993 |
| 0e8fabfb-16b3-43b6-85fb-8ec7e91be701 | Address on File | Contingent | ADA: 89.38683354, BTC: 0.01620592, DOGE: 410.86854117, MATIC: 735.6274618, XLM: 520.70028783 |
| 3af83967-4422-48db-b6be-d43f88787b5d | Address on File | Contingent | BTC: 0.02646669, DGB: 2500, ENG: 50, MAID: 100, NXT: 100, QRL: 104.2676595, RDD: 21356.75731132, USDT: 375.49794108, XEM: 320, XLM: 500 |
| b2c20e13-39ac-4610-919e-564094ef86d3 | Address on File | Contingent | ADX: 118.7295375, BTC: 0.00074367, DOGE: 1500, LTC: 0.00000546, NEO: 34.88575426, POWR: 3276.76286096, QTUM: 42.21379861, VTC: 1024.01304994 |
| 04591023-8d5f-4d58-82ad-f30821693e87 | Address on File | Contingent | BTC: 0.03345208, KMD: 1000, USDT: 0.11877057 |
| f30e7fd6-8cb4-4717-8467-3c89bb8bf3c4 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00055206, DGB: 22480.68261037, FLR: 221.5166191, LTC: 0.30117322, RDD: 30130.60435897, SC: 23592.18756567, TRX: 1144.997, XLM: 2195.06893524, XRP: 1466.07511198 |
| 80275480-2c44-42de-81bb-18d83644264c | Address on File | | BTC: 0.03464804, FLR: 254.9239129, LTC: 3.25, TRX: 0.00000051, USDT: 0.00272845 |
| 4004000e-eddf-4641-9027-de578d377587 | Address on File | Contingent | BTC: 0.00000025, TRX: 17847.91514417 |
| 84826a2c-cf0f-4b2c-84b0-ab2967096209 | Address on File | Contingent | BTC: 0.044 |
| de95a1c1-deff-47f8-91b6-9c262d8ad1ed | Address on File | | BTC: 0.00551614, ENG: 25, ETHW: 0.07915095, FLR: 361.1312623, MORE: 135, MTL: 5, MYST: 10, PTOY: 100, QTUM: 7.75, SNT: 110, STRAX: 5, USD: 0.005, XRP: 2390.09406198 |
| 65464635-7d2a-48bf-8776-b58d9f93dc0b | Address on File | | ADA: 1.54652879, FLR: 425.9329423, ONG: 1.8095404, ONT: 7, XRP: 2818.97443502 |
| a725367c-ec05-4e58-830e-250d98e6e698 | Address on File | Contingent | BTC: 0.04330806, HIVE: 33, STEEM: 33 |
| 4a885cb5-82e4-4ae6-9671-9e130ff9cf89 | No Address on File | Contingent | BCH: 0.04369976, BTC: 0.04369976, EXP: 0.72389936, XLM: 34.08584688 |
| c37cbd65-7a37-408e-8897-f88fe4ec3f8a | Address on File | Contingent | BTC: 0.0088327, STEEM: 2000, XRP: 1351.74609 |
| 4ce00bdc-99e4-49b7-8876-76ca50afb223 | Address on File | Contingent | BTC: 0.01931958, FLR: 158.7612456, HBAR: 11933.96094652, OMG: 27.81842465, USD: 0.00000005, XLM: 31.33472173 |
| ee6cc989-2053-47a3-beb8-9668eb560346 | No Address on File | Contingent | BCH: 0.04461243, BTC: 0.0436928, XLM: 34.79773019 |
| 17c73924-2c76-400f-afd8-116864e4b9d2 | Address on File | Contingent | BTC: 0.00100116, FLR: 416.7816676, XRP: 2758.40807175 |
| 4ca0f82b-6d5d-495c-bb92-2b9c3bd87463 | Address on File | | ADX: 1, BTC: 0.00009077, ETH: 0.14280733, ETHW: 0.14280733, LTC: 0.000001, MAID: 2005, NEO: 0.15, OMG: 1, RDD: 291865, SYS: 4025, USDC: 8.3162, USDT: 0.04222847, VTC: 0.02 |
| 6820d282-d878-49d6-b5f7-80eb165e06fc | Address on File | | ENJ: 558.65011678, STRK: 91.35090241, USD: 0.00936811, USDT: 0.00000124 |
| 42d00755-0a9b-4fd8-b3a8-602e1b2c21fa | Address on File | | HBAR: 20893.11700422, NXS: 1084.33409386 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edb56437-33c3-49b1-aa3d-b4cca7a8e621 | Address on File | Contingent | BTC: 0.00019069, ETH: 0.00084635, ETHW: 0.00084635, MANA: 2422.17417133, POT: 74.01020819, TRX: 992.57782603 |
| 036c022f-bcb8-4bd7-aa54-84fc984bfc11 | Address on File | | ADA: 523.97511157, ALGO: 60.38114085, ATOM: 9.57153725, BAT: 150.82652612, BTC: 0.00023316, DOGE: 11667.10185172, RVN: 1500, USD: 0.94479254 |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | Address on File | | EOS: 235.11124475, ETHW: 0.49268398, IOTA: 590.57466596, USD: 900.87873791 |
| 70981b9e-0896-4215-8e2c-e64bc8a1e1c6 | Address on File | Contingent | NXT: 750, RVN: 38000, USD: 421.45889444 |
| 5f93fa02-86d3-4075-a336-8577d3996820 | Address on File | | ADA: 2560.22931739, BTC: 0.0032064, EMC2: 27, LTC: 2.5 |
| a4b3a687-1e6f-49b7-8613-aa90c6627418 | Address on File | | BTC: 0.00303611, RVN: 54143.93214861 |
| a7d41481-825d-40ec-9a9f-e38a1b81a331 | No Address on File | Contingent | BTC: 0.04396159 |
| bf03e6bd-bc55-4dab-aa7c-7aeb2c3280c6 | Address on File | | ADA: 70.89878015, ARDR: 71.21225461, BAT: 500, BTC: 0.01173924, DCR: 0.04070941, DOGE: 1013.14015625, ETC: 8.09322104, FLR: 128.9021512, FTC: 69.20427092, IGNIS: 43, MYST: 10, NEO: 5.5300294, NXS: 4.72772474, NXT: 59.93745292, POLY: 15.209682, RLC: 2.09922147, USDT: 0.06378552, XDN: 2400, XLM: 300.78774212, XRP: 853.11989905, ZEC: 1.01136855, ZRX: 204.10190964 |
| 46fbc388-0adf-4439-b1db-688fc84df003 | Address on File | Contingent | ARK: 13.05739327, BCH: 0.03784147, BTC: 0.04348811, OMG: 2.32905488, SNT: 100, VTC: 3.43300671, XVG: 200 |
| 443668fb-54c4-46ea-afc1-0813a71af4d8 | Address on File | Contingent | BTC: 0.04395795 |
| 3d1537fc-8ddb-4924-89f8-4010b09d05b4 | Address on File | Contingent | BTC: 0.04395449, POT: 25 |
| b20c7193-0a51-4c14-b36f-5ceb4ae6a1db | No Address on File | Contingent | BTC: 0.04284949, MUNT: 1339.66310446, XRP: 69.9009441 |
| d40b872e-2633-4e49-8650-740aa35e14f2 | No Address on File | Contingent | BCH: 0.04458252, BTC: 0.04366289, XLM: 34.77440037 |
| 2f512b40-1830-45f1-82d0-e9227420d705 | Address on File | Contingent | BTC: 0.04395211, USD: 0.0064799 |
| 92fb0e3a-dbc9-4bca-b511-379750063751 | Address on File | | DOGE: 4836.67973043, ETH: 0.44393677, ETHW: 0.44393677, XTZ: 50.32501055 |
| d3cb290c-654d-401e-bd78-950c961207c8 | Address on File | Contingent | USD: 1220.93390044, USDT: 0.00432785 |
| f99e4120-3286-4a86-8b87-55a80aa42991 | Address on File | Contingent | BTC: 0.02854672, SC: 122251.09601762 |
| fc99fa9f-10c9-4c7d-bb82-b0cd052c750a | Address on File | Contingent | BCH: 0.0020001, BTC: 0.04393911 |
| 193a95ed-f29a-414d-8f1a-b780ea386b25 | Address on File | Contingent | BTC: 0.03496542, RDD: 1000, USDT: 1.75358767, XRP: 577.01115096 |
| 53557938-9f90-4cd0-be85-7204c7fb08ca | Address on File | | FLR: 12413.92438, PART: 1420.28052911, USDT: 0.29332918, XRP: 0.00983644 |
| e8736bcf-942f-459b-86e1-468cc6afcf70 | Address on File | Contingent | ADA: 1663.176105, BTC: 0.0000005, DGB: 9000, FLR: 70.14372934, GLM: 1170.17969905, IGNIS: 283.74145335, SC: 7879.48793378, THC: 868.04044948, XEM: 1706.40014035, XRP: 464.23593988 |
| 48fb494d-1f0a-4d0d-9219-083577a87f1e | Address on File | Contingent | BTC: 0.03774216, ETH: 0.0789104, ETHW: 0.0789104, USD: 25.63419069 |
| 2432f21e-2a91-4391-978c-b0d5c7977bbb | Address on File | Contingent | BTC: 0.04393297 |
| bc3517e1-3e3f-4953-b8ed-c4139b5c2604 | Address on File | Contingent | ADA: 3266.02993991, USDT: 0.00380354, VTC: 30, XVG: 11058.35560533 |
| 6a29b337-c465-4521-a50a-abed654084f6 | Address on File | | BCH: 0.00000015, BTC: 0.03760006, FLR: 61.39654537, XRP: 406.34399131 |
| 1079b976-6dad-482c-b1bf-14dcf1936ca5 | Address on File | Contingent | ADA: 1708.63428122, BAT: 1000, BTC: 0.00000052, DGB: 750, GLM: 580, KMD: 119.28666166, POT: 1000, POWR: 304.43126437, RDD: 35000, SC: 9000, XDN: 30000, XLM: 1300 |
| 02c1ff7a-b8cb-47ef-b368-4866ce965ae0 | Address on File | | BTC: 0.00437581, USD: 1098.8829795 |
| 06df6033-337b-48a2-866a-31299acbb752 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0339892, ENG: 400, ETC: 15 |
| a370302b-4185-4d4b-afb5-bf3cd98bafc5 | Address on File | Contingent | BCH: 0.00050964, FLR: 392.7394045, XLM: 1064.55844615, XRP: 2599.2878945 |
| 3b354e1e-5313-468d-a1a5-308255a77ec1 | Address on File | Contingent | BTC: 0.04392649 |
| fa178fb8-d1cb-4722-82d8-3ed4ac0d51b1 | Address on File | | BCH: 1, BTC: 0.0337058, DOGE: 1000, EMC2: 100, FLR: 3.777375, LTC: 1, POT: 1000, RDD: 5000, SC: 1000, THC: 1000, XDN: 500, XRP: 25, XVG: 500 |
| 75566c3e-b5e7-4796-aa92-1177b81052b5 | Address on File | Contingent | ETH: 0.0073566, ETHW: 0.0073566, FLR: 302.19, GLM: 150, NEO: 10, NMR: 5, OMG: 30, WAVES: 20, XLM: 1000, XRP: 2000 |
| 0799b5bc-5586-4d49-a781-5ac3af166b62 | Address on File | Contingent | DGB: 152517.78290409 |
| 839e67a3-7c1c-49c6-85d3-74547909b628 | Address on File | Contingent | BAT: 5704.23681644 |
| 44f2c2f9-80d3-4b18-956f-2f62a21e3b1e | Address on File | | BTC: 0.00007859, EOS: 547.44675396, IOTA: 4000, USDT: 0.01746569 |
| aa90c4b6-b513-4830-98d6-31123d41021f | Address on File | | FLR: 420.0441, RDD: 25000, XRP: 2780, XVG: 3551.56059181 |
| 2c423610-5868-49b0-805b-979c29df2628 | Address on File | Contingent | BCH: 0.0687792, BTC: 0.04216641, LSK: 5, NXS: 130.477543, RDD: 5000, XLM: 53.64782964, XVG: 1000, ZEN: 2.33026749 |
| 0ac38210-499b-48b4-9566-f554924dc98c | Address on File | Contingent | BTC: 0.04390746 |
| 6d6e05ac-b186-425a-9ad4-f758c92f80ef | Address on File | | BTC: 0.0096192, NEO: 100, NXT: 12874.36805713 |
| cbc0ccd9-f512-4a74-8e32-ca63dd8e6dab | No Address on File | Contingent | BCH: 0.04453482, BTC: 0.04361519, XLM: 34.73719433 |
| c1effadc-2813-4e7b-b4c1-e3beb6570f84 | Address on File | Contingent | FLR: 425.7766449, USDT: 0.00855927, XRP: 2817.94000372 |
| b718e5ae-ec69-42d9-8fee-ff06a26cee68 | No Address on File | Contingent | ETH: 0.56735905, ETHW: 0.58378704, XRP: 388.92327161 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| daaa7c31-fd6d-4f91-955b-428c423abb5f | No Address on File | Contingent | BCH: 0.04453299, BTC: 0.04361336, XLM: 34.73576693 |
| 7ed712a0-912d-405f-9347-60909e62a477 | Address on File | Contingent | ADA: 50, BTC: 0.01802498, DGB: 1200, DOGE: 7500, ETH: 0.066, ETHW: 0.066, LTC: 0.05, RDD: 2116.54533696, XRP: 45 |
| 22883aac-b21e-4083-a466-d33f13e2388b | Address on File | Contingent | ETH: 0.65714077, ETHW: 0.65714077 |
| bc32851c-3925-4b93-9521-19ef50171d80 | No Address on File | Contingent | BCH: 0.00000216, BLOCK: 14.30391509, BTC: 0.04385964, VIA: 1 |
| da084c21-29e1-4289-9b7f-73253563c377 | Address on File | Contingent | ADA: 3330.28129269 |
| cd495539-709b-4053-976b-c7823ab20881 | Address on File | Contingent | BTC: 0.00000004, DOGE: 16798.0995 |
| 75c64b2f-41c0-498c-bfcf-31ce20468bd1 | Address on File | | BTC: 0.00000035, ETH: 0.00026069, ETHW: 0.00026069, FLR: 421.9690674, POWR: 63.42485549, XRP: 2792.74011307 |
| c4caf1e6-bb95-4f22-89ad-8effddcbb0ea | No Address on File | Contingent | BTC: 0.04101137, USDT: 79.83394679 |
| c52e8703-e386-49ef-8a7e-40f311926e6c | Address on File | | ANT: 196.26936425, NEO: 0.15556777, POWR: 464.33743664, STORJ: 713.29866375, USD: 0.00877213, WINGS: 565.92519533, XRP: 876.89583624 |
| 144bb72a-0c82-4981-be9a-899644dd11a5 | No Address on File | Contingent | ETH: 0.47376555, ETHW: 0.48391458, NEO: 36.81016205, PAY: 250 |
| 47603498-dfb3-42fe-8afb-7f2dd72c7b04 | Address on File | Contingent | BTC: 0.03548994, LSK: 40, USDT: 0.84486831, XLM: 1100, XVG: 52255.33343188 |
| 3041e7cb-e0c2-4265-ada9-6ea7b213c209 | Address on File | | ADA: 3329.07854677, BTC: 0.00000048 |
| b4866cdd-9a11-440e-b192-1ab852639be7 | No Address on File | Contingent | ADA: 2956.36343555, BCH: 0.00195422, BTC: 0.00472056, ETH: 0.00025667, ETHW: 0.00025667, LSK: 0.10098525, SC: 1000, XVG: 500 |
| 0a7bf85b-1f1a-4958-8dc7-36f3de6a5954 | No Address on File | Contingent | BCH: 0.03368703, BTC: 0.0327674, DASH: 0.475355, DGB: 7515, LTC: 2.4, SC: 6800, XLM: 26.27590967, XMY: 24000, ZEC: 0.33 |
| bc29e8a4-563b-4994-a0f2-f9817272429a | Address on File | Contingent | ADA: 244.28895445, BTC: 0.00000117, DOGE: 15044.22698864, LTC: 0.00000546, USDT: 0.00018751, VTC: 11.69059478, XLM: 400 |
| f908993d-3dfc-4dfb-ae4a-84398b8ed194 | No Address on File | Contingent | BCH: 0.0445, BTC: 0.04358037, XLM: 34.71003471 |
| 14127683-0a24-4b97-a3d0-f56cf9719664 | Address on File | Contingent | ADA: 858.88454744, BCH: 0.0000011, IOST: 2496.5, ONG: 362.77487874, ONT: 1553, SC: 108719.37, SNT: 703.866, USD: 0.00000001, XEM: 3173.42842031, XVG: 31669.199 |
| 83721926-0a84-4f28-89fa-eb88512b3eb5 | Address on File | | CELO: 500, USD: 964.23650003 |
| 64332df0-c093-42bc-8a36-ff7358ec6a00 | Address on File | Contingent | BTC: 0.00003694, XRP: 2841.01498814 |
| b39d9fdc-3826-4ce2-a15f-33ecbc72c542 | No Address on File | Contingent | BCH: 0.04449477, BTC: 0.04357514, XLM: 34.7059553 |
| 76e158de-6738-47bd-a0e4-a79a81e221e1 | No Address on File | Contingent | BCH: 0.09503943, ETH: 0.65084378, ETHW: 0.66371799 |
| 81c1d06c-6d6c-4350-9220-50490c65f517 | Address on File | Contingent | BTC: 0.01263454, ETH: 0.46743682, ETHW: 0.46743682 |
| 800416f1-ac23-4cec-873d-ca5d41e0963b | No Address on File | Contingent | BTC: 0.00000017, EMC2: 59.92790628, NEO: 26.3026901, USDT: 843.21941054, XLM: 800, XRP: 137 |
| 7804af7f-9cb2-4e23-bc7e-47181d2cafb1 | Address on File | | BTC: 0.00000066, FLR: 425.3344504, XRP: 2815.01340483 |
| 2752dc3f-df86-4b09-928b-2a442a86ee51 | Address on File | | BCH: 0.00281938, BTC: 0.00359125, ETH: 0.00048042, ETHW: 0.00048042, NEO: 111.07480441, PAY: 126, QTUM: 38, XLM: 2.19911859 |
| 13bf1feb-4848-48b1-bbc2-5287c35bb1a6 | Address on File | Contingent | ADA: 764.50014361, ARK: 10, BTC: 0.00000024, DGB: 3000, FLR: 178.3464125, OMG: 2.53275112, POWR: 92, QTUM: 5.47766029, RDD: 5000, TRX: 4567.26547742, XEM: 100, XLM: 500, XRP: 1180.35945885, XVG: 3612.0994469 |
| 2501f57e-bb8d-47c1-8995-92d556fa77c5 | No Address on File | Contingent | ADA: 3322.03927809, BTC: 0.00000005, XVG: 756.31089423 |
| f3275d0b-27f9-41d4-b8c8-3c5cc0f30627 | Address on File | Contingent | BCH: 0.03390961, BTC: 0.00000001, ETH: 0.65412917, ETHW: 0.65412917, NXT: 50 |
| 4e5183d8-761a-45b7-946b-3e52d07feafb | No Address on File | Contingent | BCH: 0.04447059, BTC: 0.04355096, XLM: 34.68709488 |
| 67ae0ef1-e5b4-4856-b5d7-17b1355bfdf0 | No Address on File | Contingent | BTC: 0.04351658, XLM: 100 |
| 58dd138c-e57b-4bb4-850c-7240a5667572 | Address on File | Contingent | ADA: 214.82448394, HBAR: 20785.74316358 |
| 325ccaf3-de41-4a29-9f29-e8f3db2de37a | Address on File | | COMP: 0.048, ETHW: 0.00125491, LINK: 0.64262949, RDD: 900.27638485, TRX: 341.00851455, VAL: 0.6, XLM: 14.18413446, XMY: 6228.20129546, XRP: 2762.924, XVG: 565.62827615 |
| b1f5c47d-4fac-4af9-90c0-bccd840d3475 | Address on File | Contingent | BTC: 0.0438311 |
| a13d3a92-9864-4565-95e6-ab227b853ca8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000004, ETH: 0.64582043, ETHW: 0.64582043, XRP: 43.83457191 |
| 8fee0bf3-0b8d-428d-a21d-e438d5accfe5 | Address on File | | ARK: 10, BCH: 2.01, DGB: 4000, ETH: 0.00000101, ETHW: 0.00000101, FLR: 45.3285, OMG: 30, POWR: 2000, QTUM: 0.54545455, STRAX: 95, XEM: 500, XLM: 2000, XRP: 300, ZEN: 30 |
| b8d46b5a-6878-4c86-b52b-8126b1670d0c | Address on File | Contingent | ANT: 54.42769281, DASH: 0.20418497, ETH: 0.00015864, ETHW: 0.00015864, FLR: 318.9337201, OMG: 68.29356802, QTUM: 32.17793633, REPV2: 0.18856345, XRP: 2110.81584466 |
| da42202a-469c-461d-981c-5b6ba35fba5b | Address on File | | BTC: 0.00006862, NEO: 132.57945394 |
| 06986862-54f9-435f-9767-b6b66c078fa5 | No Address on File | Contingent | ETH: 0.10946104, ETHW: 0.12233525, NEO: 73, ZEC: 10.4 |
| b9f7babf-3210-4fb2-aab3-30e911f968a1 | Address on File | Contingent | BTC: 0.0437997, ETH: 0.00000045, ETHW: 0.00000045, USDT: 0.14201412 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d295681-5abd-4ae8-975a-7131a2594645 | Address on File | | BTC: 0.00000002, ENJ: 1839.21068495, NMR: 16.45628629, SOLVE: 4337.47663385, ZRX: 1201.70270237 |
| 0c0a18b7-424b-4c45-9b15-ee8da88a4568 | No Address on File | Contingent | BCH: 0.04354538, BTC: 0.04262575, SC: 7024.64788732, XLM: 33.96543036 |
| 08a37cb7-6821-46c7-b73b-17f7ddfe7a6f | Address on File | | ADX: 500, BCH: 0.39017478, BTC: 0.00401777, ETC: 0.5, ETH: 0.04142793, ETHW: 0.04142793, FLR: 0.151095, GEO: 500, GO: 500, GRS: 2000, IGNIS: 750, MER: 1500, NEO: 0.975, NXT: 1500, PTOY: 2500, RDD: 5000, SC: 15000, STRAX: 0.1, THC: 5000, VTC: 500, XRP: 1, XVG: 2000 |
| edd744c9-4823-4af2-8647-2ae3790e0317 | Address on File | | ADA: 0.87693935, GAME: 1752.92494809, USDT: 1000.00075704, WAXP: 3249.87617015, XDN: 4730.18360949 |
| 94dba6f7-39a8-4ffa-ad35-fcef74642ca1 | Address on File | Contingent | MORE: 2589.76229464, STRAX: 1389.31402982, WACME: 16569.4357105 |
| dda3689a-c53a-4daf-8dd0-abbff876438a | Address on File | Contingent | BLOCK: 8, BTC: 0.04370709, WACME: 50 |
| 9a17d9da-6151-46d6-b7ec-a658fb1503fc | Address on File | Contingent | ADA: 500, BTC: 0.01217678, FLR: 241.752, VTC: 21.36771239, XRP: 1600 |
| 3d7e2751-d0eb-4258-b11b-917819745340 | Address on File | Contingent | BTC: 0.04378487 |
| 299756a7-3738-4fe8-b2df-2a216f6defdc | Address on File | Contingent | BTC: 0.00025363, USDT: 0.02188352, XRP: 2821.51078957 |
| 86357011-b959-4f19-9dc3-0d17368cf24d | Address on File | Contingent | ETH: 0.65538026, ETHW: 0.65538026 |
| 4918f712-73e1-4c5e-b76b-bb5ebd1262c7 | Address on File | Contingent | BTC: 0.04300028, OMG: 25.23088235 |
| 49a11155-9d60-497d-8360-82642fe57b46 | Address on File | | ADA: 474.75588104, BTC: 0.00481754, DMT: 279.37509851, ETC: 29.51981913, FLR: 30.60114107, LSK: 7.83353107, NEO: 5.89396712, NXS: 0.00000001, POWR: 101.9840534, REPV2: 0.82918864, SLS: 0.77200603, SRN: 2951.71919875, SYS: 692.42605574, TRX: 608.40707964, VRC: 0.00000001, XEM: 158.59589499, XLM: 241.37931034, XRP: 202.52914443, XVG: 18825.63732794 |
| 0941f6f5-06c6-4ae6-8890-88427b24c884 | Address on File | | BTC: 0.00000096, FLR: 424.5461757, XRP: 2809.79632467 |
| ba36a333-783d-4e9c-bbc2-7476cbd5b9af | Address on File | | FLR: 151.2376795, MANA: 1650.35578254, POT: 1000, XRP: 1000.9443025 |
| 54592418-7cc1-4b71-b6a7-916be93fe345 | Address on File | | ANT: 53.05851064, BAT: 61.27149877, FLR: 303.7208451, GLM: 35.21002471, LSK: 1.35875117, NEO: 0.2816627, STORJ: 550.04135649, SYS: 36.45833333, WINGS: 19.44823552, XRP: 2010.13167259 |
| 5a050bc9-336d-4566-905b-62538bd139e9 | Address on File | | ADA: 3311.70554135, BTC: 0.00004251, PINK: 22160.484225 |
| 7ce0b08f-3a0a-42d5-85c4-3af307377d94 | Address on File | Contingent | ADA: 135.86195028, BTC: 0.04198264 |
| 8118974c-c0dc-4e07-969f-364f49f9ae77 | No Address on File | Contingent | BCH: 0.04348818, BTC: 0.04348818, XLM: 33.92081432 |
| 2ead31f8-84d1-444a-8400-fcaa6b9ad96e | Address on File | Contingent | ADA: 363.19230769, ANT: 72.98494779, BTC: 0.0000003, DASH: 1.69591432, FLR: 126.5608148, LINK: 51.62280067, POWR: 265.64882885, USD: 0.00636247, XLM: 703.53875839, XRP: 837.62410918 |
| 3358a50d-1c0b-4aa4-a1a9-fccd42a8e418 | Address on File | | ADA: 83.18944383, BTC: 0.0012892, COMP: 0.30413939, ETC: 1.76092872, FIL: 1.86020572, GRT: 91.40301285, HBAR: 275.91115456, SNX: 22.3790067, SOLVE: 462.74075099, SUSHI: 8.95097644, TRX: 998.10918196, USD: 759.62437795, USDT: 137.95961555, XLM: 260.98289991, XTZ: 16.28204222 |
| 5ce4e287-5ecb-4fc0-9592-d8e28025f924 | Address on File | Contingent | ADA: 1275.70137849, BTC: 0.00143942, ETH: 0.05791096, ETHW: 0.05791096, FLR: 75.5475, HIVE: 100, NEO: 5, POWR: 200, STEEM: 100, SYS: 500, WAXP: 500, XEM: 250, XLM: 1700, XRP: 500 |
| bde53c05-5f6a-42f6-b600-01255dbfa4bd | Address on File | Contingent | BTC: 0.04364787, EMC2: 328.61463768 |
| 64327a2f-e0b6-4632-8f34-83dd82d17232 | Address on File | Contingent | BTC: 0.00248623, DOGE: 10000, ETH: 0.00059307, ETHW: 0.00059307, FLR: 140.6992294, NEO: 1, RDD: 2000, SNT: 250, THC: 50, USDT: 0.0044445, XRP: 931.19712385, XVG: 100 |
| 49f7dd55-3e74-45e1-b5a2-a6eefa461657 | Address on File | Contingent | BCH: 0.5257651, BTC: 0.03324988, NEO: 5.86764706, POT: 339.32397003, XLM: 1998.73869043 |
| c8417e8c-8dfc-40b7-9ec8-cebfb2306c85 | Address on File | | BTC: 0.04375116 |
| 18567dd3-9ecc-4f81-8847-8b5e4007905e | Address on File | Contingent | BTC: 0.04373673, USDT: 0.01341934 |
| 1df5f479-29f6-4a80-bdac-608ce452e0d8 | Address on File | Contingent | DOGE: 10000, FLR: 168.7004345, POT: 506.62940855, XRP: 1116.51897491, XVG: 2589.14859734 |
| 050fbe35-d686-4cfe-bd4e-d674691cdad2 | Address on File | Contingent | BTC: 0.00003847, FLR: 269.9418223, NEO: 0.89615041, POWR: 1873.81866847, USDT: 0.00234019, XEM: 4144.37730215, XRP: 1786.57018564 |
| 6679c954-de90-4d2b-a904-0bacf614b81a | Address on File | Contingent | ADA: 1997, BTC: 0.01741051 |
| 27ab1483-81db-493e-af7b-f68b2d75c7c3 | Address on File | Contingent | ADA: 2176.80920084, BCH: 0.00044289, BTC: 0.01503832 |
| e6fb345d-7fa0-407e-b0ac-53b740358c2c | Address on File | | ADA: 676.25454324, ETH: 0.23955632, ETHW: 0.23955632, LBC: 1000, USD: 500.10990123, USDT: 13.3586804 |
| c8e37317-b76e-4ba1-b3b5-66f22ca9a065 | Address on File | Contingent | BTC: 0.00003312, TRX: 13740.93585528, USDT: 271.69872968 |
| 0eb6167d-419d-4de6-a847-2ed1545a5788 | Address on File | Contingent | USDT: 1210.01769821 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Table data illegible at available resolution)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Table data illegible at available resolution)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Table data illegible at available resolution)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Table data illegible at available resolution)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 460c414d-19f4-4157-a721-e39a2a0a7b0b | Address on File | Contingent | BTC: 0.00000091, ETH: 0.63341255, ETHW: 0.63341255 |
| dd486a37-001d-4d86-86e6-dbfec6b235e3 | Address on File | Contingent | BTC: 0.04231066, IGNIS: 26.07430309, USDT: 0.00505786 |
| 46b12ce8-b972-4166-a8e1-74f0ee79533d | No Address on File | Contingent | BCH: 0.0429534, BTC: 0.04203377, XLM: 33.5036855 |
| 06782c12-27e7-4d60-8909-c9a2365a5068 | Address on File | Contingent | BTC: 0.04231273 |
| 60efc219-0966-4331-9d97-b2dfd36670b6 | Address on File | Contingent | BTC: 0.00099019, DGB: 2500, DOGE: 15000, SC: 10000, SIGNA: 3500 |
| b11bb80a-7ccf-42ad-ab9d-d7418d8a3318 | Address on File | Contingent | BTC: 0.0422939 |
| 8df7a3a7-58bb-488b-ab89-3597b380fda5 | Address on File | Contingent | HBAR: 21437.38804811 |
| 73752802-dfd2-4b2a-9b1a-8b34557959eb | Address on File | | ADA: 940, DOGE: 20, ENJ: 500, ETH: 0.35, ETHW: 0.35, SC: 2000, USD: 0.01628743 |
| 56ee43d1-20fd-4d8d-b3d0-b1b9baec964e | Address on File | Contingent | BCH: 0.00491001, BTC: 0.03190157, FLR: 8.63689398, GLM: 37.70536852, MANA: 427.28655319, MYST: 6, NEO: 1, OMG: 4.4975, PAY: 30.18906445, PINK: 250, POT: 50, RDD: 1500, SC: 1000, STORJ: 10, XEM: 15, XLM: 300, XRP: 57.16201052, XVG: 1715 |
| 60816c7b-eab4-4d27-a2ee-9f6dcee37445 | Address on File | Contingent | AAVE: 2, ATOM: 40, BTC: 0.00000376, DGB: 20000, LRC: 1000, PINK: 196000, USD: 112.89300218, USDT: 1.99035778, XMY: 795000 |
| f46ee8d3-b3f0-4c03-9b94-b62315c6ce87 | Address on File | Contingent | BTC: 0.02110058, XLM: 370.73170732, XRP: 1295.5152085 |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | Address on File | Contingent | ADA: 195.11512872, BTC: 0.02528271, DGB: 2965.78593681, EOS: 85.31029054, ETH: 0.08933857, ETHW: 0.08933857, IOTA: 179.48031623, LINK: 4.45529281, USD: 0.00576366, WAVES: 5.60315638, XTZ: 68.82157888 |
| de1a9c18-5cee-4307-bc6a-f2684c9e8241 | No Address on File | Contingent | BTC: 0.00000062, XRP: 2740.48437429 |
| 098982b7-7caf-4e10-9edb-b0622f311731 | Address on File | Contingent | BTC: 0.04227896 |
| 7b3b044e-6be7-40e2-a2fb-ffe79666a347 | Address on File | Contingent | BTC: 0.00838876, DCR: 15.88258455, FLR: 199.8363583, LBC: 10406.17826582, OMG: 14.6775, XRP: 1322.5875, ZEC: 0.00882728 |
| 16b8bde8-441d-42ce-86f2-7ae590705061 | Address on File | Contingent | BTC: 0.04224579, LSK: 1 |
| e9364def-a598-462e-9315-d3234fd76c76 | Address on File | Contingent | BCH: 7, BTC: 0.00000012, FLR: 126.3402809, OMG: 38.09345595, XRP: 836.16453845 |
| 6b4d4630-ee0b-4bc5-bdc3-9653dc1d671a | Address on File | Contingent | ADA: 2381.75512669, BTC: 0.00000098, POWR: 1471.05464954, XVG: 34304.10522788 |
| 40a1ac1a-db70-42f9-8834-37640c7e58aa | Address on File | Contingent | ADA: 225, BTC: 0.02228996, FLR: 83.857725, NEO: 0.925, OMG: 34, XLM: 2175.36833333, XRP: 555 |
| 748bf5cc-a68d-4845-8ed3-f56d73802553 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.63270225, ETHW: 0.63270225 |
| b3fb2c41-832e-4840-bf17-75039e834f82 | Address on File | Contingent | BTC: 0.00003448, ETH: 0.53034859, ETHW: 0.53034859, FLR: 65.9529675, USDT: 0.00225377, XRP: 436.5 |
| bb5e84b2-66c0-4cce-9893-64094d43a2e6 | Address on File | Contingent | BTC: 0.04225705, USDT: 0.19830648 |
| 12715ed6-938f-481b-b7b1-36a7db4009cc | Address on File | Contingent | BTC: 0.04226386 |
| 8cd00894-67a3-47a0-9c74-bca25727d88a | No Address on File | Contingent | BCH: 0.0429, BTC: 0.04198037, XLM: 33.46203346 |
| c8814758-bf30-4fe2-9e0f-07038e4e4653 | No Address on File | Contingent | BCH: 0.0429, BTC: 0.04198037, XLM: 33.46203346 |
| 4514dcac-13c3-496f-9dc7-518a0aaeb3fe | Address on File | Contingent | ANT: 113.83543436, BTC: 0.00000081, DGB: 1497.11411337, GLM: 3707.86873695, SLS: 10 |
| 03c6a948-81d8-419b-ae08-c6764bf284a3 | Address on File | Contingent | BTC: 0.00444186, ETH: 0.00000773, ETHW: 0.00000773, USD: 1050.56201839, USDT: 0.00620501 |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | Address on File | | ARDR: 688.78809514, EMC2: 499.24, FLR: 377.5471715, XEM: 259.018287, XRP: 2498.74033901, XVG: 13367.91104217 |
| 189bb61b-39a8-4a66-b7b3-ca5614db19ff | Address on File | Contingent | BTC: 0.04225383 |
| f0685a5f-0545-4373-9d5c-4cd81c3270ea | Address on File | Contingent | DOGE: 16168.15434 |
| 513c2be4-f868-4975-854b-2e8ecf2d7b83 | Address on File | Contingent | BCH: 0.00000173, BTC: 0.0000759, ETH: 0.62, ETHW: 0.62, USDT: 20.86129899, XVG: 0.93547329 |
| 1ac530f1-08a3-4e76-aa31-f02ac7416fa6 | Address on File | Contingent | BTC: 0.04225 |
| 35fe84c0-19ac-4017-a783-5140276b29b0 | Address on File | Contingent | BTC: 0.0408464, LTC: 0.5 |
| 4b5ab67e-4329-44c6-8582-ea331702ed68 | Address on File | | ADA: 150, ADX: 20, BTC: 0.016636, DGB: 500, DOGE: 8000, GLM: 100, POWR: 130, RDD: 3499.5, SC: 1000, WAVES: 10, XEM: 100, XVG: 700 |
| 0628ff1d-f946-4c97-8bcb-75ccb227a98f | Address on File | | DOGE: 1267.62284886, RDD: 2703901.91008508, USD: 0.00778394 |
| 46095971-000c-417d-8d6c-6ec9b329e979 | No Address on File | Contingent | ETH: 0.34591794, ETHW: 0.352675, LTC: 3.7712705, XRP: 548.625, ZEC: 0.08669553 |
| c8a886d0-4e8f-47a1-ac08-c346cb7bce8f | Address on File | | ADA: 540.29351676, DGB: 3000, FLR: 265.9272, OMG: 30.07348137, SC: 20000, XLM: 1050, XRP: 1760 |
| 35189ba5-e871-481f-ad1d-47235512fcc5 | Address on File | Contingent | MYST: 4889.70588236, USDT: 0.0114763 |
| d7b4379a-a2c9-4bf6-b03b-9811d45d8f1a | Address on File | | ADA: 2374.56527073, BTC: 0.00000017, FLR: 139.9810808, USD: 0.00307118, XRP: 700 |
| b1bc3036-7fe6-420f-9949-5bcfeda90ac5 | Address on File | | ADA: 1610.30306949, BTC: 0.0007808, BTS: 1500, DOGE: 5763.35685087, EOS: 61.59158565, ETH: 0.00385679, ETHW: 0.00385679, HBAR: 600.95145417, LTC: 0.01527031, NEO: 0.93515549, SC: 6500.66666667, USD: 2.3074188 |
| f50e1349-e3df-4b01-b51d-358bb3c653fb | Address on File | Contingent | ADA: 485, ETH: 0.00000047, ETHW: 0.00000047, NEO: 31, TRX: 10389.63022209 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 330d3bf7-ba11-4ff3-964b-5a7e60c45a3b | Address on File | Contingent | ARDR: 88.66413123, ARK: 36.32646138, BTC: 0.04035343, IGNIS: 222.32592997, LTC: 0.43625107 |
| 43b164c7-5ba7-45f8-9525-8b4b1242d778 | Address on File | Contingent | WAXP: 20158.72614334 |
| b4eb0034-9160-420c-bff6-c049a308c793 | Address on File | Contingent | AMP: 1441.6448371, BTC: 0.00000002, DOGE: 3959.68223054, ETC: 4.4513384, FLR: 4.03918077, LTC: 1.16434147, STRAX: 0.00012826, USD: 530.69876192, USDT: 4.93539387, XDN: 232659.15, XRP: 26.73272292, ZRX: 703.66902215 |
| b6784970-f2b8-4d31-84b4-cef41f865b02 | Address on File | | ARK: 2049.5041152, FLR: 712.9330995, LSK: 95.81739178, NEO: 36, USDT: 0.54089645, WAVES: 100.18071 |
| 1e8a3fcb-664f-4078-9191-39f6e9b33692 | Address on File | Contingent | BLK: 10, DOGE: 16060.8407232, RVN: 336.01620088 |
| c1e2d0a1-9eb5-43de-b09d-60160bc4462f | Address on File | Contingent | ADA: 842.77862493, BTC: 0.00105114, DGB: 2000, DOGE: 1500, ETH: 0.3, ETHW: 0.3, IGNIS: 50, NXT: 1200, POT: 500, THC: 3000, VTC: 50, XDN: 5000, XLM: 1500, XVG: 1239.58472611 |
| 060d2ea5-78a2-4380-b6ae-bcbe6b24f016 | Address on File | Contingent | ADX: 333.95, BTC: 0.00000035, DGB: 76175.38389806, ETH: 0.00000041, ETHW: 0.00000041, GLM: 250, OMG: 69, PAY: 100, QTUM: 26, SC: 93987.22396753 |
| e422379a-5e0a-4cd0-983f-90be88fb55c9 | Address on File | Contingent | ADA: 100, BCH: 0.45, BTC: 0.00039627, EMC2: 100, ETH: 0.4, ETHW: 0.4, FLR: 45.3285, FTC: 100, GRS: 50, HIVE: 10, LSK: 10, LTC: 1.5, MER: 32.68325599, NXS: 210, POT: 100, STEEM: 10, SYS: 20, XEM: 100, XLM: 100, XRP: 300, XVG: 300, ZEC: 0.69601815 |
| 991a89f9-d8e9-4650-a11a-68feabf22cb2 | No Address on File | Contingent | BCH: 0.04286471, BTC: 0.04194508, XLM: 33.43450723 |
| 24575a0c-e270-4a64-a96f-f1d47cd6e27c | Address on File | | AAVE: 3.68489756, ALGO: 1066.38351159, DOGE: 4030.12852005, USD: 16.52409709, XLM: 5032.64542033 |
| 1061024a-8d7c-4a26-ade1-d3e25537002f | Address on File | | ADA: 399.30901146, BTC: 0.0162205, DGB: 16762.65426553, DOGE: 1247.66174368, EOS: 16.85379278, ETH: 0.15323733, ETHW: 0.15323733, USD: 0.00004453, WAVES: 3.50712486, XTZ: 50.28093092 |
| d8225fa3-1ef8-4eaf-9d8a-244b4aa00bcb | Address on File | Contingent | BTC: 0.04219866, EMC2: 66.3633425 |
| 1be4d9e3-4416-4d94-ab82-b2b8df8f9f06 | Address on File | Contingent | BCH: 0.00002837, BTC: 0.04221899 |
| 04165107-0ef1-441b-9ed7-dcac74067d10 | Address on File | Contingent | BTC: 0.04221896 |
| 868a7251-3f34-4a72-aa3b-fe7734117ca4 | Address on File | Contingent | ETH: 0.59212939, ETHW: 0.59212939, XEM: 2345.59782609 |
| dbfded6f-14a8-4faf-90f1-7597161c28a1 | Address on File | Contingent | FLR: 409.3679494, XRP: 2709.34147 |
| 134830c8-f01a-4f07-b962-b2aa80ce2e9d | Address on File | | BCH: 0.0079973, BLOCK: 10, BTC: 0.00039386, MAID: 500, POT: 1000, WACME: 70, XRP: 2500 |
| 3e94a2c6-ea79-4f96-9fd0-f1e78c73b759 | Address on File | Contingent | BCH: 0.06, BTC: 0.02911357, BTS: 250, DASH: 0.1, ETC: 2, ETH: 0.1, ETHW: 0.1, FLR: 22.66425, LTC: 0.5, NEO: 1.5, QTUM: 3, THC: 1500, XRP: 150 |
| e6d98223-4099-4b9d-ae66-6478f7779cda | Address on File | Contingent | BTC: 0.00000008, NEO: 5.25633682, VTC: 41.46138335, XRP: 2612.50072311 |
| 6f74f9c5-fc15-464b-8061-1fe3c2fd2f65 | Address on File | Contingent | BTC: 0.00000176, ETH: 0.00007543, ETHW: 0.00007543, GLM: 3672.00441745, HIVE: 491.5133931, STEEM: 491.51339313, XEM: 3000 |
| da7771e7-04e2-42f2-bc98-821d11ed60f6 | Address on File | | ETH: 0.59540335, ETHW: 0.59540335, LSK: 55.72063622, USD: 19.17404434 |
| cc951475-4629-4e07-a1bd-c71e06d71ee5 | Address on File | Contingent | DOGE: 162.23710014, FLR: 344.7729975, NEO: 8, NXT: 550, OMG: 10, XLM: 1000, XRP: 2281.82929584 |
| c987fa88-74b0-428c-9642-014c121438e9 | Address on File | Contingent | BTC: 0.00095043, DGB: 143248.78631068 |
| 395c5a7c-6f1c-429a-a565-8e3b9b9c0365 | Address on File | Contingent | BTC: 0.00793165, LTC: 12.23060763 |
| d8409817-0164-40eb-bd71-2b7670fa9584 | Address on File | Contingent | ADA: 3201.45180458 |
| b39c3dcd-a8de-413d-b8fa-a4d95e5f1a97 | Address on File | Contingent | ADA: 200, BCH: 0.0000003, BTC: 0.00000787, LTC: 0.00031875, PART: 44.48802809, PRO: 381.58262781, XEM: 20, XRP: 2165.4904063 |
| ea28ed41-7871-4486-9fe7-b8ce59dbbbd3 | Address on File | Contingent | BTC: 0.04213915, ETH: 0.00090705, ETHW: 0.00090705, USDT: 0.00279679 |
| a826277b-5ec2-4884-adfa-78288f5d9595 | Address on File | | HBAR: 21393.25483822 |
| 9724fb2b-562b-4724-b012-22fdb615faf7 | Address on File | Contingent | ADA: 1000.34444692, BTC: 0.00000007, FLR: 104.5363736, NEO: 9, RDD: 1136.47927083, SC: 562.14763043, SIGNA: 0.53469512, TRX: 5364.7206924, XLM: 604.12788581, XRP: 691.85858981, XVG: 30.60213178 |
| 1843535d-34e1-497b-898a-92884a3dce8b | Address on File | Contingent | BTC: 0.04219052 |
| cb9ad00e-af44-4c9e-9bc9-a364891b2e6d | Address on File | Contingent | BTC: 0.00000083, FLR: 315.7059609, SC: 76463.58146341, XRP: 2089.45339632 |
| 468b4eb6-3445-49e1-8c50-91606b25f0d1 | Address on File | Contingent | ADA: 329.26455933, BTC: 0.00000014, ETH: 0.50962388, ETHW: 0.50962388, LTC: 1.07396025, POWR: 136.3238111 |
| 26f30981-95ab-41f4-b0f7-1f35aa437ac9 | Address on File | Contingent | BCH: 0.0000682, BTC: 0.04218222 |
| c568968a-52ce-4412-9c49-cabd55c8b1eb | Address on File | Contingent | DCR: 59.19779085, VTC: 1361.95301997, XEM: 1411.987024 |
| 562ce1a1-47b1-4d15-8108-fce631d5fa05 | Address on File | | ETH: 0.01, ETHW: 0.01, USD: 1153.12669847, USDT: 0.0340407, XLM: 0.000936 |
| 6155a86a-3041-4b43-90c7-171680e97541 | Address on File | Contingent | BTC: 0.04211233, GAME: 10, PPC: 3.93302233 |
| c041e519-6ba8-4fc8-8505-106ffcd50a27 | Address on File | | FLR: 377.7375, XLM: 1000, XRP: 2500 |
| 77d86444-32bd-48b7-a58d-523e8b2eb4af | Address on File | Contingent | BTC: 0.04217194 |
| 718f2b44-89cd-4199-ab25-1aa38d5f26ad | Address on File | Contingent | BTC: 0.04216792 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09f36bb8-6f03-4226-a227-0e9330addc75 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.04216682 |
| 2d49b6f7-27a8-4ab5-ab03-e39c7cf86027 | Address on File | Contingent | BTC: 0.01631003, FLR: 247.728689, RDD: 13378.96875, THC: 73.05648201, USDT: 0.00362052, XRP: 1639.55583581, XVG: 1645.8866375 |
| 5f237b8a-54ea-4400-8c44-eaa1797d1b2f | Address on File | Contingent | BTC: 0.04216641 |
| e6226ebc-e609-4808-a6d7-a079b7a9fd68 | Address on File | Contingent | FLR: 408.8880579, USDT: 0.00289083, XRP: 2706.16537868 |
| d18f9ea8-08e5-42b7-8d10-5bc4fe5908e6 | No Address on File | Contingent | BTC: 0.02630139, STRAX: 14.45386517, USDT: 431.93593477 |
| 6514defd-c4b2-45e5-90bc-75e7a1459e54 | Address on File | Contingent | ETH: 0.6298527, ETHW: 0.6298527, NAV: 1.79399001, OK: 6.57478733, TUSD: 1.9792825 |
| ac30fdb1-97dd-4e6d-ac94-432acfe0a932 | Address on File | Contingent | ETH: 0.46251208, ETHW: 0.46251208, FLR: 104.5064415, LSK: 11.67210028, LTC: 0.00789896, QTUM: 1, XRP: 691.66048835 |
| 582ef934-cd9d-41b6-87e3-1003b0fba19e | Address on File | Contingent | ETH: 0.6263319, ETHW: 0.63920611, OMG: 10 |
| ba2a8298-c99b-4b37-ad24-b2ae37209bb6 | No Address on File | Contingent | BTC: 0.04215411 |
| 47a60663-78e8-48ad-ab73-1808139dcdd4 | Address on File | | BTC: 0.00006252, ETHW: 1.40084727, POT: 1301.45870504, USDT: 0.02576447, WAXP: 20000.62799687 |
| 76a2d1b5-f516-4b80-99b6-30c2e98bc419 | Address on File | Contingent | BCH: 0.59669388, BTC: 0.03847585, DASH: 0.77931812, USDT: 2.91040318 |
| d4c5bc66-cf49-479c-8c87-78eb667d6db9 | Address on File | Contingent | ADA: 1200, ETH: 0.28810826, ETHW: 0.28810826, XLM: 1000, XRP: 250 |
| abfcf7d3-46da-4920-8997-2885353e2ee0 | No Address on File | Contingent | BCH: 0.04278414, BTC: 0.04186451, XLM: 33.37166257 |
| 7cc3b3c4-b897-4551-bff4-0fd17a695d5d | Address on File | Contingent | BCH: 1.33200301, BTC: 0.0368013, SYS: 0.02870173, USDT: 0.01693235 |
| 072310a6-be07-4863-bfff-48106ab48aef | No Address on File | Contingent | BCH: 0.0382572, BTC: 0.03733757, XLM: 29.84064584, XRP: 295.22512238 |
| 934aa0aa-e005-4b00-bb47-f6e77d98343b | Address on File | Contingent | ADA: 50, ARDR: 238.14475857, BTC: 0.0000001, FLR: 359.0382235, IGNIS: 247.15179757, PINK: 200, POWR: 50, RDD: 5500, SC: 2000, SIGNA: 400, SNT: 200, STRAX: 13.8160551, USD: 59.74024015, XDN: 500, XEM: 100, XLM: 100, XMY: 1000, XRP: 2376.2415933, XVG: 1263.43254661, XWC: 8 |
| 3469d5b4-f871-4a0c-baca-b8b6f81c990a | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00303971, BTT: 9168020.632, ETC: 0.0000329, FLR: 12.10546671, LSK: 8.21847405, LTC: 0.08217766, MAID: 4.34001056, MATIC: 1167.5, PTOY: 111.52242428, SNT: 570.39039063, WAVES: 1.50758519, XEM: 11.45866534 |
| f8fb9681-68cf-4394-ad02-6ca8eeec8d5d | Address on File | Contingent | BTC: 0.039, FLR: 20.397825, HIVE: 25, SC: 2300.70112041, STEEM: 25, USD: 3.28241076, XEM: 100, XRP: 135 |
| 81c93aaf-856b-4a2a-be85-884abf20fcf2 | No Address on File | Contingent | BCH: 0.00000067, BTC: 0.04213546 |
| 29b49a3b-4461-486f-a9ee-7bf9b96b78fd | Address on File | Contingent | BTC: 0.02979634, KMD: 285, LTC: 2, NEO: 9.20320856, STRAX: 40 |
| 59ee1a21-def5-4f45-80f1-b02d002ebc00 | Address on File | Contingent | ADA: 100, BTC: 0.00000012, DGB: 2048.63022256, ETH: 0.00000142, ETHW: 0.00000142, FLR: 60.5983604, RDD: 5010.15859615, SC: 10000, XLM: 10132.68821703, XRP: 401.06132174 |
| 3bb98706-89fb-400e-abfc-9a82246338ed | No Address on File | Contingent | BTC: 0.0421256 |
| 2ee7b4a2-f13a-4123-9496-46d7a5d2aad6 | Address on File | Contingent | BCH: 0.02000014, BTC: 0.0375351, NEO: 13.66843126 |
| 0ba769fd-7001-44f7-8ed9-41550d7cf90c | Address on File | | ADA: 500, DOGE: 10078.78579545, FLR: 75.58591702, POWR: 240, XRP: 500.25425741 |
| 40710e86-74cb-41ea-8241-a36c0759c34e | Address on File | Contingent | LTC: 15.02819718 |
| a987ee09-e616-4e3a-8f26-85e1dba9325e | Address on File | Contingent | ADA: 1244.56760796, BTC: 0.00001145, ETC: 37.46657715, ETH: 0.00005779, ETHW: 0.00005779, OMG: 28.94618077, XVG: 1000 |
| 98608ae8-c01a-438a-93c9-093e6e43162d | Address on File | Contingent | USDT: 1165.09095797 |
| 175a4537-a18a-47ab-a8c0-6211ad488b66 | Address on File | | SOLVE: 4563.26663986, TRX: 13000, USD: 174.68258753 |
| 5bb29fad-fee9-42a9-ab07-ecdf1813e0e8 | Address on File | Contingent | BTC: 0.02833353, FLR: 120.7132885, LTC: 0.47175121, XRP: 798.92311795 |
| be5eca1f-0293-49f5-9e6d-9f2fc4ab6708 | Address on File | | WACME: 207.37545935, XRP: 2712.88395904 |
| 89a5a08b-2ded-41df-be2a-ce492da685b6 | Address on File | Contingent | ADA: 1000, BCH: 0.5, BTC: 0.00004871, DGB: 499, DOGE: 2500, EMC2: 100, ETH: 0.00052004, ETHW: 0.00052004, FLR: 1435.4025, GLM: 250, NEO: 15, NXT: 504, OMG: 100, QRL: 200, SNT: 1000, USDT: 0.29532629, WAXP: 250, XLM: 2000, XVG: 1100 |
| fcd519d8-1205-47b4-a165-6973c90e2203 | Address on File | Contingent | BTC: 0.00858317, PAY: 100, SC: 10000, XLM: 10000 |
| a000c903-7b39-4689-957d-77f156a45830 | Address on File | Contingent | ADA: 2870.50359712, BTC: 0.00030748, XLM: 1226.39904545 |
| 39a04484-ce45-4351-b526-11320a0c8050 | Address on File | Contingent | BTC: 0.04063166, DGB: 1295.31085366, ETH: 0.00000211, ETHW: 0.00000211, FLR: 10.5465382, XRP: 69.80070951 |
| 464e4335-c9c8-4ad7-8a50-6b344c9b4088 | Address on File | Contingent | BTC: 0.00000361, ETH: 0.00005625, ETHW: 0.00005625, GRS: 897.0323741, XLM: 9524.76500126 |
| 91645317-6046-4f06-9b90-a821d26ea439 | Address on File | Contingent | BAT: 2829.61651877, BTC: 0.00000065, ETH: 0.00223888, ETHW: 0.00223888, TRX: 6280, XLM: 1446.52579087 |
| cb7dfc5f-e747-4fa9-968c-5d2a4b5c2564 | Address on File | | DGB: 1.92275194, NXT: 6000, SNT: 5000, USDT: 1024.88136, XDN: 20000, ZEC: 0.0407 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c42f3c0e-d9c2-42fc-a079-f17071b16dd1 | No Address on File | Contingent | ADA: 158.55020694, ARK: 8.65586814, BAT: 300, BTC: 0.00207154, DGB: 266.27063953, ETH: 0.35, ETHW: 0.35, HIVE: 4.47693374, LBC: 19.71771633, MONA: 1.6067003, MORE: 9.64315343, NEO: 1.34010193, PART: 1.77347385, PAY: 3.74773329, PIVX: 1.43365385, POT: 105.46949685, QTUM: 0.40386093, RDD: 12000, SC: 1207.42840909, STEEM: 4.47693374, VTC: 18.55610698, WAVES: 3.88250096, XEM: 100, XLM: 162.5624462, XRP: 636.957561, XVG: 851.30929562, ZEC: 0.20548658 |
| acb226a4-9aa3-4a8f-bfc2-5c1820b03699 | Address on File | Contingent | BCH: 0.00063391, BTC: 0.00000514, DASH: 0.002, ETH: 0.00125251, ETHW: 0.00125251, USD: 1166.35431995 |
| 49c38311-4921-40fb-940f-72cf952376d6 | Address on File | Contingent | ARK: 286.19149111, BTC: 0.00282644, FLR: 149.4363793, OMG: 634.82468826, XRP: 989.02266289, ZEC: 1.06598985 |
| 282f22c7-2c8a-45fa-8609-5655a182f242 | Address on File | | BTC: 0.00000021, DOGE: 518.30572279, FLR: 488.5058533, RDD: 50000.5983, XLM: 1001.61974857, XRP: 2333.10402897, XVG: 4062.08076169 |
| c99eb711-dce0-406d-a432-3b7fb21b122c | Address on File | Contingent | BTC: 0.04203693, OMG: 1 |
| 8c93d04c-c336-4316-9860-252ef9edd355 | Address on File | Contingent | ADA: 3191.14196835, BCH: 0.00052655, BTC: 0.00000017, ETH: 0.00000115, ETHW: 0.00000115 |
| d901225f-6208-4287-b79e-21e817c26594 | Address on File | Contingent | BTC: 0.04206425 |
| 316a81b1-17e1-4844-97da-6e38bdb4ec22 | Address on File | Contingent | ADA: 1500, BTC: 0.0011972, DGB: 500, DOGE: 2785.19970588, SC: 4500, XEM: 100, XLM: 4000, XVG: 1500.313327 |
| d3f8f3a5-0cb3-403f-9aac-705f8fe13b62 | Address on File | Contingent | BTS: 729.12332052, ETH: 0.09540155, ETHW: 0.09540155, NEO: 15, POT: 12238.2667389, RDD: 440547.53267213, THC: 294903.04524589, USD: 0.00012605, XMY: 45034.81479904 |
| 569f3ac1-4f91-44dc-8ef0-4d01a1a88086 | Address on File | Contingent | XRP: 2726.16515651 |
| ce425b65-2f5a-4a29-b37d-8bf98d73f4fa | Address on File | | NEO: 15.24613327, XRP: 2400 |
| 62f85523-b2a9-401b-b1d0-3e1b074b3513 | Address on File | Contingent | ADA: 300.33427721, BTC: 0.00000023, DGB: 1352.82490967, DOGE: 2740.72392166, EOS: 73.72396444, ETH: 0.00000212, ETHW: 0.00000212, FLR: 164.2440295, GAME: 1805.51594236, RVN: 428.04649452, SC: 12213.82586914, TRX: 2022.97603237, USD: 0.00739803, XLM: 1000.8281144, XRP: 1087.02491459, XVG: 4034.66541491 |
| db68bc9c-a23a-499b-be0a-81a0c7c3a517 | Address on File | Contingent | ADA: 2019.62521392, BTC: 0.00000007, ETH: 0.00000219, ETHW: 0.00000219, XRP: 1000 |
| 8ce4f52c-7f9c-42b6-9908-c67db36882b7 | Address on File | Contingent | BCH: 1.61113853, BTC: 0.00624021, DOGE: 1190.59227805, ETH: 0.38840897, ETHW: 0.38840897, EXP: 2138.9049895, FLR: 45.3285, USD: 0.73216199, USDT: 0.67554629 |
| 51395621-2099-4d33-adf0-eca1a0422b89 | Address on File | Contingent | BCH: 0.06679446, BLK: 32.81152842, BTC: 0.03954226, EMC2: 25, FTC: 5.25302667, GAME: 909.8781267, LTC: 0.1069372, NEO: 1, OMG: 9, POWR: 100, PPC: 5.84774933, RDD: 1000.1375, VRC: 100, VTC: 0.71170777, XLM: 52.09973089, XRP: 1 |
| 7bc4ee8a-c509-460e-940c-14e19722d858 | Address on File | Contingent | BTC: 0.00000151, LTC: 15 |
| bd3e7e96-d947-4a3c-acdf-d08d0129ec48 | Address on File | Contingent | LTC: 15 |
| 9fbc3eb4-dcc1-4359-a5fc-4ee35ccd31ed | Address on File | | BTC: 0.02322784, SYS: 0.00000003, USDT: 520.16851672 |
| 99aa7904-2a83-411d-ab2b-c10d6c6dff96 | Address on File | | MANA: 1500, RDD: 40000, SC: 126113.11939475 |
| 35143385-9e36-4abc-9c9e-a76d33c2ec9c | Address on File | Contingent | BTC: 0.00000259, USD: 1077.78001796, USDT: 89.2718639 |
| d5642927-78df-4cba-b0e6-0dc99f095f77 | Address on File | Contingent | ADA: 916.69023045, BTC: 0.00000023, RDD: 29745.1811087, XEM: 1070, XRP: 1805.8271245, XVG: 6351.64605634 |
| f6dc35be-ce01-43b6-bdfd-a65cd73138f0 | Address on File | Contingent | BTC: 0.00002838, DGB: 4153.11505967, DOGE: 15609.50155333 |
| 6fcf0dc1-78d6-403e-89b8-1640cefaa7ec | Address on File | Contingent | BTC: 0.04201519 |
| 8e04298f-2ee1-484f-b85c-3a8a20c53417 | Address on File | | ADA: 1106.18896106, LTC: 2.06991555, USD: 601 |
| 9b353483-fbd9-4790-a14f-6fb75cf995c4 | Address on File | Contingent | BCH: 0.00000232, BTC: 0.04200576, USDT: 0.00470545 |
| 6936e07f-06f6-4628-8482-6054e550cb5e | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.04152207, STRAX: 3.09957627, SYS: 98.54736196 |
| 6fe405a7-cb64-4711-b0ab-488ebf21c7ec | Address on File | Contingent | ADA: 100, ARK: 35, BTC: 0.02946563, FLR: 30.219, GLM: 400, GRS: 50, MAID: 200, NAV: 100, NEO: 4, OMG: 14, PAY: 45, POT: 500, RDD: 1000, WAVES: 13, XRP: 200, XVG: 500 |
| 71795b6f-8188-4e22-940f-9c1a207fca86 | Address on File | | ARK: 30, BTC: 0.04051136, ETH: 0.0130325, ETHW: 0.0130325, NEO: 0.95 |
| 31f6db2d-d3ab-46ca-bc07-09a44a4c49aa | Address on File | Contingent | ANT: 71.63235174, BTC: 0.02581283, GLM: 789, WAXP: 1350.13086182 |
| 2352c177-0716-40f5-b9ff-ec002a7ec25e | Address on File | Contingent | BTC: 0.04198682 |
| d274b9ec-0c36-4cb8-829b-a62dff7a92b5 | Address on File | Contingent | ARK: 5, BTC: 0.03462216, FLR: 21.1533, HIVE: 10, LSK: 40, LTC: 0.16091546, NAV: 80, OMG: 6, STEEM: 10, STRAX: 2, SYS: 50, XEM: 900, XLM: 300, XRP: 140, XVG: 10000 |
| 1fe80229-7282-4fed-80a3-b32573a2cc1f | Address on File | | FLR: 3.475185, SC: 333166.3, USD: 0.00643901 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of alphanumeric account identifiers with "Address on File" / "No Address on File", "Contingent" claim indicators, and cryptocurrency amount listings — illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d10b54ca-b235-4dcf-b152-c666c7cedafe | Address on File | Contingent | BTC: 0.00000002, DNT: 955.73616548, DOGE: 3249.96195578, FLR: 12.0876, USD: 0.00000002, USDT: 848.02427445, XRP: 80 |
| a44c543c-148d-4915-8dea-c1dca9401a9a | No Address on File | Contingent | BCH: 0.042, BTC: 0.04108037, XLM: 32.76003276 |
| f416e3f9-67ec-41d9-b949-d4e7fab0206d | Address on File | Contingent | BTC: 0.00000003, HBAR: 20964.11862226 |
| b22d0524-9449-4dfe-8726-98bd6130675d | Address on File | | DGB: 73141.65991145, SNT: 23292.48374999 |
| 531a9256-178d-4eac-8b15-dcb623d8f93f | Address on File | Contingent | BTC: 0.04134619 |
| 94c4366e-2a05-4937-9953-239401a46765 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.61888311, ETHW: 0.61888311 |
| ca180e68-b03a-47ed-8831-7be9807d391f | Address on File | Contingent | ADA: 288, BTC: 0.00000001, DGB: 6340.68261086, DOGE: 13623.85255667, FLR: 117.7903854, USD: 0.00000548 |
| 543ffb0c-b340-4bf6-acfe-b44531cb3d13 | Address on File | Contingent | ADA: 600, BNT: 10.15131168, BTC: 0.00000005, ETH: 0.483996, ETHW: 0.483996, OMG: 4, USDT: 0.00370367, WACME: 10, XEM: 100, XLM: 200, XVG: 700 |
| 52a8f6b4-8f7d-40ca-b87b-19accb6b279f | Address on File | | BTC: 0.04130271, USD: 1.00570635 |
| 49b709ca-463a-4d9e-b363-ab9d20cac0b8 | Address on File | Contingent | ETC: 57.24057416, SC: 28345.69599434 |
| 63403cf4-d9ab-420d-b7a5-fc70456a916a | Address on File | | ADA: 818.70120578, BAT: 170, BTC: 0.0000381, BTS: 2720, DGB: 3404.42515, ENG: 25.28, FLR: 16.8317579, LINK: 54.86513626, RDD: 14000, SC: 7000, SRN: 50, TRX: 1377.6492094, USD: 0.10360127, WAVES: 10, WAXP: 2586.41, XLM: 400, XRP: 111.39851022, XTZ: 25 |
| f10baf4e-2d22-4a8a-b922-2e3106bacdb4 | Address on File | Contingent | ADA: 2678.73131987, BTC: 0.0047003, DOGE: 507.60551657 |
| 4dc3ed8f-6ec5-4316-891b-3792546533c7 | Address on File | Contingent | ADA: 57.94180417, BCH: 0.0292083, BTC: 0.02703109, DASH: 0.00000002, DOGE: 0.00000002, ETH: 0.11523955, ETHW: 0.11523955, FLR: 14.71153538, IGNIS: 100, LTC: 0.14050239, NXT: 0.00000002, RDD: 0.00000001, USDT: 104.253189, XEM: 24.9584953, XLM: 0.00000002, XRP: 97.36612978 |
| 8e3edf3e-9519-48a4-8dfe-b811ca507973 | Address on File | | BTC: 0.01800298, ETH: 0.34924991, ETHW: 0.34924991 |
| e761639c-0652-4190-9eed-a526e47c3d7c | No Address on File | Contingent | DASH: 0.33992211, ETC: 15.13017139, PAY: 4, USDT: 831.92293474, XRP: 50 |
| c5fa9720-a5c6-4acb-8368-b42bb1ffafdc | Address on File | Contingent | BTC: 0.0407139, GNO: 0.05, OMG: 5, UBQ: 20, XLM: 75 |
| cec7fb39-e6dc-4472-b88d-5d9bb87b5ac1 | Address on File | Contingent | ADA: 386.25085821, BTC: 0.00000004, DOGE: 12544.74703125, RDD: 21525.21, XLM: 976.74418605 |
| b7da2133-0c04-4a9d-8467-c5ba821a9441 | Address on File | Contingent | ETH: 0.5, ETHW: 0.5, FLO: 3603.01561006, NEO: 0.76550556, OMG: 59, PIVX: 724.42742002 |
| e7f0cfb8-8850-47a1-b3a7-499c359f7621 | Address on File | Contingent | ETH: 0.61808898, ETHW: 0.61808898, GAME: 78.593 |
| fb486424-67a6-459f-aa69-3800cd1cb2c6 | No Address on File | Contingent | BTC: 0.03427783, BTS: 1000, ETC: 10, RDD: 10000 |
| 9580b388-e726-4d52-b1e9-10417c4a40f3 | Address on File | | ADA: 2355.98757889, DGB: 35250, USD: 3.36115533 |
| 953881c1-ad50-4a24-b6d5-8843bce30a08 | Address on File | | BAT: 3651.17130307, BTC: 0.00000009, FLR: 54.82497322, LBC: 538.33844488, SYS: 1693.5483871, XRP: 362.85100907 |
| 2dfceb6a-6ec7-447e-a7d7-4735ab66114d | Address on File | Contingent | ETH: 0.6185723, ETHW: 0.6185723 |
| b9242f25-aaf1-443f-95c7-9966f8f5ab57 | Address on File | | ADA: 603.98425783, HBAR: 16902.3251102, USD: 0.6027022 |
| ddb2e0ea-2dfc-435e-958e-0f0e7a2b4094 | Address on File | Contingent | BTC: 0.04132224, USDT: 0.00105164 |
| 6907a2c0-c792-4864-98aa-6b2fe0bb9bd4 | Address on File | | ETH: 0.04752653, ETHW: 0.04752653, FLR: 369.8502529, XRP: 2447.79941657 |
| 5a648716-abc8-4097-a3d7-c4d2e3cb3790 | No Address on File | Contingent | BCH: 9.68189229, BTC: 0.00249458, ETH: 0.00001164, ETHW: 0.00001164 |
| 31b828df-d406-4ee8-8ce2-aeb8b7d550cf | Address on File | Contingent | ADA: 3084.9621803, BTC: 0.00000051, XVG: 9450.76647512 |
| 86f89443-00d8-40a1-b190-5d8239e2829d | Address on File | Contingent | ADA: 2598.50187259, BTC: 0.00702624, XVG: 480.879 |
| 0afc86b6-7bba-45ba-8ec8-0dfbdeef2b3a | No Address on File | Contingent | BCH: 0.025, BTC: 0.0390024, DASH: 0.2, NEO: 5.20142213, OMG: 3, PAY: 10.63208002, STRAX: 5.5 |
| 323f7e40-a531-4872-9e49-b0bf22cf963a | No Address on File | Contingent | ADA: 1126.55721118, DASH: 0.98673674, ETHW: 0.00003053, LSK: 117.60361301, OMG: 96.65534578, XLM: 5684.1469552 |
| d346492f-fca6-4c85-b985-d5269ee479cd | Address on File | Contingent | BTS: 10242.58578, GAME: 642.31045905, HIVE: 789.512, NAV: 2464.36964173, NXT: 36943.84235679, STEEM: 789.512, XEM: 12690.815547 |
| 0b422460-0c57-481c-a28c-e78daac7106c | Address on File | | RDD: 190000, XRP: 2500 |
| 87ff164a-f093-4541-9095-8ffc61b5b8f3 | Address on File | | BCH: 0.00294041, BTC: 0.03953096, OMG: 20, STORJ: 100, XRP: 2 |
| 3135669a-8a45-4382-9c6e-049eec50ef7b | Address on File | Contingent | BLOCK: 3, BTC: 0.03923186, GLM: 75, HIVE: 12.5, MAID: 120, OMG: 4, STEEM: 12.5, WAVES: 6.10617939 |
| 2ce91870-ee12-40f4-ab36-0f9cee9ac9c9 | No Address on File | Contingent | ADA: 449.7745491, BTC: 0.03537292 |
| d9742529-6572-4864-ad0c-1c0cc279ddbb | Address on File | | BTC: 0.01468541, ETH: 0.386, ETHW: 0.386, LSK: 22, NXS: 43, POT: 440 |
| a4ca673e-5b1f-4026-a8e2-cd94ec406dec | No Address on File | Contingent | ADA: 3132.6446281, BTC: 0.00000014 |
| 6990b6f1-8a08-4ebf-b3ae-4ac1dde494c2 | No Address on File | Contingent | ADA: 1246.56548795, ARDR: 10, BTC: 0.00992218, DASH: 0.07, ETC: 0.2065999, FIRO: 0.1, IGNIS: 8.17428166, LTC: 1.48958765, MONA: 0.1, MTL: 1.01, NEO: 0.16, NXT: 17.65910224, POT: 120, POWR: 0.2, QTUM: 0.65206113, SC: 700, STORJ: 13.42771027, THC: 20, XRP: 647.87101687, XVG: 1276.69690269 |
| 424e4945-77c2-4b08-af1f-8ec637e9e3ba | Address on File | Contingent | ANT: 0.9975, BTC: 0.04118801 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af7db41b-95b3-436a-a232-c1eb0ab358be | Address on File | Contingent | ANT: 271.03451808, BTC: 0.0058, DGB: 0.87779545, NXT: 1500, POWR: 1400, RDD: 0.46221154, SC: 0.74352574, USD: 1.2200127, XLM: 0.29242033 |
| 8e9b8e93-00e8-4195-a80a-6bf5b09c4b79 | Address on File | Contingent | BTC: 0.04116406, IGNIS: 125.17579692, THC: 212.01735766, USD: 0.49566917, USDT: 1.77627615 |
| 7b284023-dfe9-4f76-a4c0-e21753722508 | Address on File | Contingent | BTC: 0.04128505, ETH: 0.00000426, ETHW: 0.00000426 |
| 57b2909e-2bd0-4539-8d52-f1818873d373 | Address on File | Contingent | ADA: 1000, BTC: 0.0281014 |
| 1cd0ec14-1493-41cd-a1ed-55143acbec3d | Address on File | Contingent | BCH: 0.07, BTC: 0.01658863, ETH: 0.21, ETHW: 0.21, FLR: 75.5475, LTC: 0.92, POT: 240, XRP: 500 |
| 785cc78c-9792-459c-8d5e-43a77dc18607 | Address on File | Contingent | BCH: 0.00000004, USD: 1146.7786941 |
| 332b94f3-b9f8-4f28-adb7-80b8e574bf4b | Address on File | Contingent | ADA: 387.62635869, BAT: 1551.38038762, BCH: 0.07058545, BTC: 0.02286147, XLM: 333.333333 |
| 78feb84e-dda8-42b6-8c3d-f8332a9c6787 | Address on File | Contingent | BTC: 0.04123987, LTC: 0.01, USDT: 0.08133372, WACME: 0.0142946 |
| d8ca52ea-fe54-44b6-87b0-5e9a4f4edccf | Address on File | | BTC: 0.01742155, ENJ: 1248.81466554, NMR: 13.33958309, USD: 50 |
| 77e2847f-aa3a-4415-9242-5e04cd7d3220 | Address on File | Contingent | BTC: 0.03640039, DASH: 0.0625644, SC: 37899.27543845 |
| 64cbc82a-f808-4d65-9cd3-b02838e98886 | Address on File | | ADA: 291.69379776, BTC: 0.01925148, DGB: 4740.0876516, EOS: 27.55557104, ETH: 0.17467472, ETHW: 0.17467472, IOTA: 87.19370767, LINK: 1.90228602, LTC: 0.48812422, USD: 0.11956604, WAVES: 2.31356231, XTZ: 51.99193751 |
| 3533adc9-b8a6-4814-87c2-f75023f38cbe | Address on File | | BTC: 0.01241743, ETH: 0.4021, ETHW: 0.4021, XRP: 128.64578796 |
| 918cd979-2f93-46a0-bc49-0ffcbf316a2a | Address on File | | BTC: 0.00166932, USD: 1100 |
| 9eaa6548-eebe-42b5-8b78-62b9aa05a02c | Address on File | | ETHW: 2.79505406, FLR: 778.1891627, NEO: 21.50457459, XLM: 0.33516793, XRP: 2150.33034046, ZEC: 0.00000008 |
| c3f0c0d5-3f12-433f-abd9-1b64b265e602 | Address on File | | FLR: 302.19, NEO: 30, USDT: 0.00274605, XRP: 2000, XVG: 3000 |
| 15c77575-a8eb-42c4-a38c-c38bfa5d74f7 | Address on File | Contingent | ADA: 2389.23862275, BTC: 0.00000021, FLR: 93.95940921, XDN: 50197.07987903, XRP: 621.85650888 |
| 6c5d8656-0eba-4e09-982a-1d4a732aef96 | Address on File | Contingent | BTC: 0.00000012, DOGE: 15420.98425532, LTC: 0.00000546, RDD: 20000.04433333, SC: 5268.56849345, USDT: 0.00017655, XMY: 4949.12057927 |
| c0a05419-367c-4946-b5a3-7c84e1a613be | Address on File | Contingent | USDT: 1029.44049066, WAXP: 1935.4160355 |
| 0b544206-d298-497e-93c4-2f29255cbfdd | Address on File | | BTC: 0.00008622, HBAR: 20858.89297181, USD: 0.65923547 |
| 66885ce9-44ee-48d5-8e24-6d2005dc6c24 | No Address on File | Contingent | BTC: 0.04029955, STORJ: 86.03196459 |
| bbce1b67-abb6-41c4-9080-dd087a379d40 | No Address on File | Contingent | BTC: 0.0412526 |
| ece86383-da3a-416c-bb68-c94592754a8f | Address on File | Contingent | ADA: 59.67699824, USD: 1123.99145713 |
| 9b742876-bedd-454c-b950-4d7d55dd38ac | Address on File | Contingent | BTC: 0.00000285, FLR: 399.909305, XRP: 2646.7408247 |
| ed475ef8-efd0-49f8-89f4-4c0df873e1e1 | No Address on File | Contingent | ADA: 200, BTC: 0.02287619, DGB: 3999.8, KMD: 100, OK: 8059, STRAX: 620, WAVES: 12.799, XVG: 5999.8 |
| f1e264be-7e26-426b-8ba3-14ec2e5eff92 | Address on File | Contingent | BCH: 0.00000247, NEO: 125 |
| e9652efa-77dc-4295-9d37-daa383c65461 | Address on File | Contingent | BTC: 0.03656342, ETH: 0.00001136, ETHW: 0.00001136, SC: 37094.23325805 |
| 3e4268a4-fd80-4e4c-832a-0a62594ae3a8 | Address on File | Contingent | ADA: 121.26779698, BTC: 0.00000006, DOGE: 12468.75, NEO: 8, RVN: 2524.27286338, XLM: 133.6426218, XRP: 134.53206564 |
| f00316b7-90c8-460c-91b5-0ac1fe371e2b | Address on File | Contingent | BTC: 0.03253826, DOGE: 3001.27635231, USD: 23.742421 |
| c1887260-6278-4a3f-80ba-a7e20508c82b | Address on File | | BTC: 0.00001226, DMT: 275.9352389, DNT: 1000, ENG: 40, NEO: 10.59950945, NXS: 76, PAY: 410.6064111, POT: 2377.22360294, RDD: 21000, SIGNA: 225, SNT: 500, STMX: 4230, UBQ: 100, VRC: 472.18776235, XMY: 10000, XRP: 2246.94942168 |
| bab2dfe7-3d18-4a04-b933-13ae3eedc047 | Address on File | Contingent | ADA: 1704.60407777, ETH: 0.03192493, ETHW: 0.03192493, USD: 461.97355856 |
| ebd1f597-07fc-44b5-8f1d-986074447917 | Address on File | Contingent | BAT: 849.88324693, BTC: 0.00000054, ETH: 0.00000333, ETHW: 0.00000333, NEO: 5.26475536, RLC: 545.83501064 |
| 403a490a-f8b3-46e1-85f5-fef58b889212 | Address on File | Contingent | ANT: 130, BTC: 0.0000008, FLR: 151.095, HIVE: 300, STEEM: 300, USDT: 0.00731993, XLM: 2000, XRP: 1000 |
| 5de59d8b-5c44-4efc-b186-4c41fbd79ab0 | Address on File | Contingent | BTC: 0.04122316 |
| b2d958c3-fcb5-463c-bc74-158cdcb1fe7c | Address on File | Contingent | USD: 1144.75788274, USDT: 0.36575191 |
| 669e4556-e911-47c0-8909-adcd785e41bb | No Address on File | Contingent | BCH: 0.04197107, BTC: 0.04105144 |
| e288eaba-98ee-42dc-9fe6-36ddde259826 | Address on File | Contingent | BAT: 1000, BTT: 1445021.721, FLR: 128.4852162, MAID: 649.44787051, TRX: 5857.267579, VET: 2177.8, XRP: 850.3604762, XVG: 4785.98709168 |
| a7ec081a-0e6e-4387-a6cb-9509c3a796cc | Address on File | Contingent | ARDR: 60.4534005, ARK: 7.11701559, BTC: 0.03176234, EDR: 147.42014742, ENG: 4.89776423, FLR: 24.51992596, GRS: 70.09940502, LOOM: 197.58733494, TRX: 1438.63253889, TUSD: 34.68967242, USD: 0.00259166, USDT: 0.00240408, WACME: 9.3219548, XLM: 179.17326296, XRP: 162.28151804 |
| 8099e000-f549-4682-a31c-9fb541cf118d | Address on File | Contingent | ADA: 370.07506427, BTC: 0.00843289, DOGE: 2278.65079787, EMC2: 10, FLR: 135.9774999, LTC: 2.75, RDD: 10000, XRP: 899.94705232, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 357bc366-8456-47e2-9c7e-c8db5cdb7fd3 | Address on File | Contingent | BTC: 0.00000007, DGB: 1291.24655172, DOGE: 15585.9375, ETH: 0.00000023, ETHW: 0.00000023, SC: 830.68686416 |
| 1dc821c3-44c4-4923-8c5e-303a5b9120ba | No Address on File | Contingent | BCH: 0.04185, BTC: 0.04093037, XLM: 32.64303264 |
| d2739dcd-a234-49f1-8a4d-c257fb635fc4 | Address on File | | BCH: 0.04203957, BTC: 0.02949941, ETH: 0.07600785, ETHW: 0.07600785, FLR: 45.3285, LTC: 1.50080626, POT: 100, THC: 1000, USD: 0.51256163, XLM: 650 |
| d2ccef53-fbd0-46ef-9b98-1e8679f4f6df | Address on File | Contingent | ADA: 1000, BTC: 0.00000024, FLR: 154.8595555, HIVE: 100, NEO: 30.26503956, STEEM: 100, XRP: 1024.91515641 |
| 67dc3950-1b91-414b-ac2f-00a3562b9953 | Address on File | Contingent | RDD: 0.00013388, USDT: 1139.71845582 |
| 48c31d4a-f8dc-417c-b7e8-8972e4effcca | Address on File | | BTC: 0.02608097, USD: 378.44388561, XEM: 1309.04162781 |
| e06efa9f-7511-4ac4-96ac-e835870eccd4 | Address on File | | BTC: 0.00001131, FLR: 429.2299986, XRP: 2640.79551656 |
| 02aec4f2-b53d-425d-84fb-abbc1fda6179 | Address on File | | ARDR: 200, ARK: 25, BTC: 0.00002696, BTS: 200, CELO: 0.00004138, CRW: 200, EDR: 1200, EMC2: 200, ENJ: 50, EOS: 3, ETH: 0.00098874, ETHW: 0.00098874, FTC: 1000, GAME: 500, HBD: 10, HIVE: 50, IOC: 250, IOTA: 100, LOOM: 220, MER: 3000, MONA: 130, MORE: 250, MTL: 50, NEO: 3.26441272, NXS: 75, OK: 150, PINK: 10000, PIVX: 20, PPC: 50, RDD: 110528.875135, RVN: 250, SBD: 10, SC: 87518.9375075, SIGNA: 39410.224355, SOLVE: 145, SPHR: 60, STEEM: 50, STRAX: 50, SYS: 150, UBQ: 200, USD: 0.42646527, USDP: 50, VIA: 100, VRC: 150, VTC: 28, WAXP: 3762.83279749, XDN: 1001919.24, XEM: 1295, XMY: 10000, ZEN: 0.59441138 |
| 68cb8c68-d194-463e-b8ca-eedfe806a8bb | Address on File | Contingent | BTC: 0.04118559 |
| cbf0fd9b-055a-40f2-9707-10528e38ab31 | Address on File | Contingent | ADA: 1000.81682268, BTC: 0.00000108, DGB: 25278.72391208, ETH: 0.00001877, ETHW: 0.00001877, FLR: 149.0426653, IGNIS: 659.28037952, XLM: 1621.22049151, XRP: 986.41692498 |
| 15f9b52d-acf4-4fae-999b-362a40ebd2fc | Address on File | Contingent | BTC: 0.04118368, ETH: 0.00000628, ETHW: 0.00000628 |
| 428a2617-bb6c-4401-bd30-06cb8f608a19 | Address on File | Contingent | ADA: 155.93753731, BTC: 0.00000008, ETH: 0.00000811, ETHW: 0.00000811, SC: 20036.13327442, TRX: 14476.728624, XLM: 268.4070375, XVG: 630.269 |
| ac4e7a92-6718-409b-b357-ce7062c5d5af | No Address on File | Contingent | ETH: 0.5696844, ETHW: 0.58501928, HBD: 2.5323658, SBD: 2.5323658, SC: 2143.77820761, XRP: 160.21723414 |
| b8c89724-5cab-4911-a0a0-eb841e545f87 | Address on File | Contingent | BTC: 0.000613, NMR: 37, SOLVE: 5165.05611541, USD: 503.87702698 |
| 0f839167-e973-4870-8175-6caf9b267dea | Address on File | | BTC: 0.00000021, ETH: 0.00012191, ETHW: 0.00012191, FLR: 333.3663768, GLM: 500.23959612, XLM: 894.1566586, XRP: 2206.33625713 |
| 94afd1bf-dd52-401b-adda-a434a1654658 | Address on File | Contingent | BCH: 0.00310293, BLOCK: 66.98, BTC: 0.00000001, DGB: 0.02073195, DOGE: 2, ENJ: 150.07223876, ETC: 0.00001, ETH: 0.00005227, ETHW: 0.00005227, FIRO: 52.81967319, GAME: 500.92682062, GLM: 0.6, HBAR: 885, HBD: 11.96, HIVE: 109.755, IGNIS: 10, IOC: 10, IOTA: 214.9, MAID: 52, NEO: 0.225, NXT: 2527.643, OK: 200, POLY: 5, POWR: 50, RDD: 4, SC: 52288.8708, SIGNA: 100591.64, SOLVE: 516, STRAX: 2.984, THC: 0.00008139, USD: 10.02525256, USDT: 0.00000003, VRC: 413.89, WAXP: 8607.47019978, XLM: 2.78948558, XMY: 394.4 |
| 25fe5668-ee02-460c-b570-9bfc8a2c8790 | Address on File | Contingent | BCH: 0.00112984, BTC: 0.01495693, ETH: 0.36882096, ETHW: 0.36882096, GLM: 0.08711, SC: 12452.27509019 |
| 74fb838e-cb7e-40d1-a2b4-ce0706df7fbf | Address on File | Contingent | FLR: 212.3836455, LTC: 0.009449, TRX: 7744.26060287, XRP: 1395.62987168, XVG: 4413.53377167 |
| f45e3c72-5bc1-44ca-bde6-adb0c5cddb08 | Address on File | Contingent | BCH: 0.04100444, BTC: 0.04100444 |
| 1202638a-8cb7-4e0e-8e56-ce0c5e15e16e | Address on File | Contingent | DOGE: 1325.13536839, USD: 1047.48450536 |
| 8acb36cd-97e3-4076-9df6-4581ddcda005 | Address on File | Contingent | ADA: 1000.44035659, BTC: 0.00000011, ETH: 0.00000086, ETHW: 0.00000086, FLR: 203.8428798, GLM: 468.0022, XLM: 1000, XRP: 1349.10407232, XVG: 1184.03776576 |
| 5d9f2335-1c29-406e-bd7b-c6d6ad558cf1 | Address on File | Contingent | BTC: 0.04116082, LTC: 0.00000546 |
| 6c6fe504-7f15-4944-8e4d-a59e44e5ba4e | Address on File | Contingent | BTC: 0.00000009, DOGE: 15017.56786765, EMC2: 272.32548, LBC: 1158.38138096, QTUM: 13.77865954, RDD: 10980.58725806 |
| 2427cc41-7e55-411d-b66e-50886e936d4a | Address on File | | ETHW: 1.86, MAID: 243, QTUM: 10, USD: 0.00296312, USDT: 0.00629193, WACME: 30, XRP: 2500 |
| 1cc444a0-4c19-4aab-9689-b4fffe8aaf91 | Address on File | | BCH: 0.0023771, BTC: 0.03766061, DOGE: 109.36063879, ETH: 0.02880173, ETHW: 0.02880173, FLR: 24.024105, LTC: 0.09011164, POT: 96.12823529, QTUM: 0.8, USD: 0.06143358, XRP: 59 |
| 0874b832-7b60-4596-8036-974bd7e9cb17 | No Address on File | Contingent | BCH: 0.40439189, BTC: 0.03532348, NEO: 9.64985641, QTUM: 10.99415849 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0bf7fd0-9342-4055-bd60-a0cd6da402fc | Address on File | Contingent | AAVE: 0.99, ADA: 306.41762424, ARDR: 100, ARK: 3.83251245, BAT: 39.93549822, DGB: 2534.5761939, EMC2: 30, EOS: 9.99, ETC: 22.51828258, FLR: 22.89859419, GLM: 20.54347826, HIVE: 6.1947375, IGNIS: 7.00706806, KMD: 24.27086464, LINK: 8.592, LSK: 13.09858889, MAID: 29.03625954, MANA: 150, MONA: 5, MUNT: 37.66993958, NAV: 30, NEO: 1, NXT: 14.01413611, OK: 7.747155, OMG: 4, POT: 91.97830769, POWR: 17.69460028, QTUM: 2, RDD: 1100, REPV2: 1, RLC: 6.25278942, SNT: 237.1701423, STEEM: 6.1947375, STRAX: 11, TRX: 776.43441998, USDT: 1.3962204, VET: 4798, VIA: 8, VTC: 17.12778613, WAVES: 2, XEM: 154.93518519, XLM: 683.19456667, XRP: 151.55097254, XVG: 588.75, ZEN: 1.08028346 |
| 73433060-4a41-4ff7-bc37-ac915b68cb96 | Address on File | Contingent | BTC: 0.0000001, DOGE: 15738.38875, EMC2: 24.68321543 |
| 8b1ce064-d9bd-40e1-b834-3d6a6d3cc5aa | Address on File | Contingent | ADA: 1245.23184899, DGB: 1322.6519337, DOGE: 2805.46875, ETH: 0.00000401, ETHW: 0.00000401, IGNIS: 35.20588236, MANA: 420.88607595, NEO: 8.73012386, NXT: 70.41176471, POWR: 139.96725912, QTUM: 2.78374505, SC: 966.83083333, SNT: 648.375, XLM: 1406.674996, XVG: 9585.58558559 |
| dddc66a5-a54c-415a-af91-fbd897f86b6f | Address on File | Contingent | STRK: 101.42035406 |
| f51d428e-1c12-44ea-8478-6eb89ce5d0be | No Address on File | Contingent | BCH: 0.043, BTC: 0.0149494, DASH: 2.04, DOGE: 2000, ETC: 4.51, FIRO: 2.70929, FTC: 200, HIVE: 63.85, NEO: 1.2565971, NXS: 75, OMG: 10.618, STEEM: 63.85, STORJ: 65.789, XLM: 1400, XMY: 1000, XRP: 335.18518, ZEC: 0.833, ZEN: 3.107 |
| 726b76ee-73ec-48da-8792-56b09105de33 | Address on File | | BCH: 0.00000012, BTC: 0.00000103, USD: 1142.43336046 |
| 5360fa49-0b9d-4a4d-91e4-09b8ee6ba2bd | Address on File | Contingent | BTC: 0.0411172, SYS: 0.33333333 |
| 870f2668-ec2b-4f74-abcd-975e14803705 | Address on File | Contingent | CELO: 70.88950307, DOGE: 19.93760476, EOS: 1, HBAR: 10431.45597366, SC: 8577.85139697, TRX: 7254.32005038, USD: 5.25773668 |
| 245f2c4a-cf79-445e-b8b7-5be77eb67161 | Address on File | Contingent | BTC: 0.04099719, DASH: 0.0434064, WACME: 45 |
| 391d70bb-d7bf-4d69-9897-74cef9c87ecf | Address on File | | BTC: 0.00519603, FLR: 329.7864323, LTC: 0.42839555, XLM: 220.28574324, XRP: 2182.64292198 |
| 4e54e97c-4d35-41f0-a1cd-5a67cf146346 | No Address on File | Contingent | ADA: 3037.66423124, BTC: 0.00000057, XVG: 15628.06137097 |
| 341a67a5-e65c-4333-8018-c5f3a687070a | Address on File | Contingent | BTC: 0.04110714 |
| 25b67763-4c2a-46ec-95e9-2c91c343bc77 | Address on File | Contingent | ADA: 200, BTC: 0.00000004, ETH: 0.49127, ETHW: 0.49127, FLR: 30.219, POWR: 200, XEM: 170, XLM: 366.73241901, XRP: 200 |
| 820490b8-a218-46ac-950c-ef290bc3c17b | Address on File | Contingent | WAXP: 19621.7091566 |
| 728b9639-d939-42ac-a8b6-b88fb4d4ccee | Address on File | Contingent | ADA: 2.79164153, ATOM: 0.1, BTC: 0.00010446, LBC: 18351.0430474, NEO: 0.69267509, RDD: 90938.78721726, USDT: 921.75739663 |
| cf8094de-bf0a-4a8c-8509-e28b2ec8156e | Address on File | Contingent | ADA: 3118.309, BTC: 0.00000017 |
| e6d90b8d-1f8d-40a8-9920-cda91be43c73 | Address on File | Contingent | ADA: 1238.69151705, BTC: 0.00000006, ETH: 0.37081252, ETHW: 0.37081252, XMY: 102 |
| c054f349-7081-481e-a80d-7d1cd3a4ce7b | Address on File | Contingent | BTC: 0.04071777, ETH: 0.00564275, ETHW: 0.00564275 |
| 907b4994-caac-47bd-8196-0370cd55f861 | Address on File | Contingent | BTC: 0.02409469, CRW: 50, ETC: 19.18269231, GAME: 108.42391304, XRP: 200, ZEC: 0.9975 |
| 935f8fad-5874-4715-a6aa-95a727a63ccb | Address on File | Contingent | ADA: 842.99146167, BTC: 0.00000025, ETH: 0.00000346, ETHW: 0.00000346, FLR: 236.2415442, POWR: 300, RDD: 5000, SC: 5000, XLM: 964.65, XRP: 1563.52986032, XVG: 1000 |
| 04a1202b-f313-4cab-83f6-65623e1cefa7 | Address on File | | BTC: 0.04108586 |
| f910be69-da44-439b-b7b6-a4eccb53a8d2 | Address on File | Contingent | ADA: 600.47291025, BTC: 0.00442287, BTT: 2827285.194, TRX: 11488.394938, USDT: 7.13470229, XVG: 2375.82654076 |
| 9fa3c4bf-08de-4993-8e8b-f08734808411 | Address on File | | FLR: 390.9405862, PAY: 2000.94731803, USD: 0.00617531, XRP: 2587.38268089 |
| 497e2a4f-356f-45ce-943f-c3d409bfebab | No Address on File | Contingent | BTC: 0.04108381 |
| bb354c50-0dfa-47ed-a780-f0b0c1dde57c | Address on File | | LBC: 14080.81617097, QTUM: 366.40297372, RDD: 168549.00475, STEEM: 0.82787314 |
| 4f31e25c-cda1-4990-9b0d-49e38faec7c2 | Address on File | Contingent | DGB: 11500, FLR: 353.8738166, RDD: 10000, XDN: 5000, XRP: 2342.06172727, XVG: 16500 |
| 6353a9d3-d212-4e46-935c-df08299e37cc | Address on File | Contingent | BTC: 0.00000008, ETH: 0.52117787, ETHW: 0.52117787, NEO: 18.98789597, USDT: 0.00114759 |
| de27ed06-cbae-4ed7-9dc1-baba34ce5fa5 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000083, DGB: 21837.38614587, ETH: 0.00000217, ETHW: 0.00000217, LTC: 12.41733941 |
| 180eaddc-a244-4413-9d13-18186f770d36 | No Address on File | Contingent | NEO: 40, SC: 221326.735419 |
| 150f52f5-b133-4dec-b640-683351be3b54 | Address on File | Contingent | BTC: 0.03127848, DASH: 0.16748302, ETC: 2.25860769, FLR: 30.00254647, LTC: 0.45, QTUM: 3.10362193, WACME: 8.20202595, XLM: 1000, XRP: 198.56743421, ZEC: 0.1538854 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of densely printed customer deposit records with cryptographic account identifiers, address status ("Address on File" / "No Address on File"), contingency indicators, and claim amounts denominated in various cryptocurrencies — BCH, ETH, BTC, DOGE, XRP, XLM, etc. Individual entries are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data, each with columns: Account ID, Address, Indicate if Claim is Contingent Unliquidated or Disputed, Amount of Claim. The Account ID column contains cryptographic hash strings, Address column shows "Address on File" or "No Address on File", the third column shows "Contingent", and the Amount of Claim column lists cryptocurrency balances. Data is not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Columns repeated across four sub-tables on the page; individual account ID and claim-amount entries are rendered in microtype and are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular panels of customer deposit records; account identifiers and claim amounts are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrant tables of customer deposit account records; detailed rows illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records appear on this page. Account ID values are long alphanumeric hash strings, the Address column reads "Address on File" or "No Address on File", the Disputed column reads "Contingent" for many rows, and the Amount of Claim column lists various cryptocurrency holdings. The individual values are rendered at a resolution too small to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of densely printed customer deposit records; individual account identifiers and claim amounts are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page. The detailed account IDs, addresses ("Address on File"), contingency indicators ("Contingent"), and cryptocurrency claim amounts are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of dense account identifiers and cryptocurrency claim amounts that are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of dense account identifiers and cryptocurrency claim amounts that are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of dense account identifiers and cryptocurrency claim amounts that are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of dense account identifiers and cryptocurrency claim amounts that are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account deposit data — rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account deposit data — rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account deposit data — rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account deposit data — rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd710d1c-b8b5-4963-b90a-0935aebc4603 | Address on File | Contingent | USDC: 963.363328 |

*(table continues — individual account rows with cryptocurrency amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f66a63c-8813-4 acd-9402-ac5bd9c7f602 | Address on File | Contingent | ARK: 349.115098, BAT: 100, BTC: 0.00000067, DOGE: 2000, ETH: 0.00000905, ETHW: 0.00000905, FLR: 73.35721478, KMD: 30.29342123, LSK: 11.60396546, MORE: 50, NAV: 404.10675443, NEO: 20, OMG: 186.03393999, PAY: 50, PINK: 1000, SC: 5000, SIGNA: 1000, STORJ: 250, VTC: 100, XRP: 485.50391991, ZEN: 3 |

*(table continues — individual account rows with cryptocurrency amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cbb65c27-6154-4d00-9d0f-87ef794adc0e | Address on File | Contingent | ADA: 276.79190751, BTC: 0.0245961, DOGE: 2108, FLR: 15.1095, XRP: 100 |

*(table continues — individual account rows with cryptocurrency amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 283a01d9-0941-4c44-8a8c-d6fb3e43f19c | Address on File | Contingent | BTC: 0.03266438, DGB: 9332.588, ETH: 0.00001252, ETHW: 0.00001252, MAID: 60.73145361, MUNT: 268.0377, VTC: 100.24365176 |

*(table continues — individual account rows with cryptocurrency amounts)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Top-left, top-right, bottom-left, and bottom-right quadrants each contain a continuation of the "Bittrex, Inc — Case No. 23-10598 — Schedule F: Customer Deposits" table with the same column headers: Account ID, Address, Indicate if Claim is Contingent, Unliquidated, or Disputed, Amount of Claim. The data rows consist of alphanumeric account IDs, "Address on File" / "No Address on File" entries, "Contingent" markers, and detailed cryptocurrency amount listings. The content is too dense and low-resolution to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Table data on this page consists of numerous customer account entries with cryptographic account IDs, "Address on File" or "No Address on File" in the Address column, "Contingent" in the claim status column, and itemized cryptocurrency claim amounts. The individual data rows are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49f55fb7-add7-4951-94b4-12d82a069843 | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000076, ETH: 0.4942107, ETHW: 0.4942107 |
| 79f68316-643a-4ee3-89ef-5be8c8348a4d | Address on File | Contingent | BCH: 0.00407682, BTC: 0.00207983, ETH: 0.45802916, ETHW: 0.45802916, NEO: 0.975 |

*(table continues — individual account rows illegible at source resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table rows illegible at source resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table rows illegible at source resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table rows illegible at source resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of tabular customer-deposit data. Account ID values are alphanumeric hashes; Amount of Claim entries list various cryptocurrency holdings. Individual cell contents are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records with illegible alphanumeric Account IDs, "Address on File" / "No Address on File", "Contingent", and cryptocurrency claim amounts.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 789a36a0-425e-4d28-8378-72cc950d71fb | Address on File | | FLR: 302.3120366, MONA: 20, USD: 0.00647098, XRP: 2000.8076807 |
| 3c72e56c-5f30-45f1-9ae2-77b6d395a824 | Address on File | Contingent | BTC: 0.00000037, USD: 0.001935, XRP: 2039.8589691 |
| 93196fbe-70c5-4693-b259-0c42c0c8712d | Address on File | Contingent | BTC: 0.03147094 |
| 1cdc9143-3c33-4a95-b29d-21caf035ca1c | Address on File | Contingent | BTC: 0.02800033, ZEN: 12.0868964 |
| 02d5ba44-999b-42cb-8699-9052ea4e141f | No Address on File | Contingent | BCH: 0.00000342, BTC: 0.01574696, LSK: 503.9356035, XLM: 1.19915759 |
| fd547766-1dfa-426c-926a-10619bed1e53 | Address on File | Contingent | ADA: 2168.27110885, FLR: 15.1095, OMG: 10, SC: 1000, VTC: 20, XLM: 250, XRP: 100 |
| a3b1bca7-f352-4153-ab85-156834d8c3d8 | Address on File | | GLM: 0.00000079, MAID: 5000, USD: 1.53830605, WACME: 800 |
| 1947a631-9cde-41df-8f93-eaf1cf0f4ab2 | No Address on File | Contingent | BCH: 0.0321717, BTC: 0.03125207, XDN: 110.1, XLM: 25.09395109 |
| b7cc1044-c251-43b7-886d-8b1f6124ca63 | Address on File | | ADA: 94.37182253, DGB: 13414.30950573, HBAR: 1577.98022703, PINK: 1887.43970779, RDD: 21508.56631148, SC: 166324.91932097, XEM: 918.85380752, XVG: 13593.34677695 |
| 2537c12f-2718-495f-8461-be83a94a8358 | Address on File | Contingent | ADA: 2385.08853169, BTC: 0.00002185, USDT: 0.00259937 |
| 24930625-18ab-43ef-9fad-3e45ae971f59 | Address on File | Contingent | BTC: 0.00457965, DOGE: 10000, VAL: 9, XEM: 80 |
| 8f6b25d4-d786-4287-8ea2-21f742636d74 | Address on File | | BTC: 0.03145746, HBAR: 0.00948656, USD: 0.00594326 |
| 459a9fd0-fa48-4a83-b3e6-1575c615efa6 | Address on File | Contingent | BTC: 0.00018059, NMR: 27, SOLVE: 4225, ZRX: 1875 |
| 7a0c8546-e690-4eff-8c9e-ec4c9232d945 | Address on File | Contingent | ADA: 2338.4320082, BTC: 0.00000012, IGNIS: 101.10531966, OMG: 19.75088982 |
| 14b05531-fb77-4827-a2c8-c8cc9e147ac3 | Address on File | Contingent | ETH: 0.47082, ETHW: 0.47082 |
| 4fc33eef-5ac2-45e1-a18a-a97be7683cce | Address on File | Contingent | BTC: 0.00000006, DOGE: 12035.4752459, USDT: 0.01392755 |
| ff320a1b-93b3-4d60-9db9-a06b6f1315b5 | Address on File | | ADA: 630.15034447, ETH: 0.19992938, ETHW: 0.40992938, FIRO: 36.67188172, RVN: 6310.89964906, USD: 74.49058508 |
| 44e52815-6451-4534-a01e-7648e2c3df7b | Address on File | Contingent | ADA: 30, BTC: 0.01949869, ETH: 0.00000087, ETHW: 0.00000087, FLR: 110.0916779, QTUM: 1, XLM: 35, XRP: 728.62555303 |
| 71d89532-ae33-4a15-a444-e8cfd01c87a2 | Address on File | Contingent | DGB: 1619.19430623, DOGE: 10142.39079062, RDD: 4449.27368321, SC: 6175, TRX: 1475.485911 |
| 2e481e6e-dc6d-4e90-86dd-562e430bb561 | Address on File | | BTC: 0.0000001, FLR: 304.9997767, XRP: 2018.59609269 |
| 7045114c-b787-4ad4-8d77-04f82522d0db | Address on File | Contingent | ADA: 1850, BTC: 0.00132578, FTC: 7000, RDD: 10000, SNT: 5000, XVG: 10000 |
| d7ae9e61-3349-4a84-ac82-91e847b32c6c | Address on File | Contingent | BTC: 0.01919991, ETH: 0.10094, ETHW: 0.10094, NEO: 14.65, USDT: 18.62501923 |
| 317a595d-2c9f-43c1-99ef-7fba8bce0400 | Address on File | Contingent | ADX: 90.08202364, XLM: 9602.20503125 |
| f330b4e4-d2cb-4dd8-87f3-1c5b637357df | Address on File | Contingent | ANT: 210.88889455, BNT: 142.46142549, BTC: 0.001, POWR: 1204.66105016, USD: 0.04434889, WINGS: 1448.08996703 |
| 92f78533-00f1-4632-95a3-002f611d31d1 | Address on File | Contingent | BTC: 0.03144635 |
| a5e3b40e-97b0-42df-bd61-3a20f9e58e37 | Address on File | Contingent | ADA: 100, BCH: 0.1, BTC: 0.00000005, DOGE: 10847.92985294, FLR: 15.1095, RDD: 5000, SC: 2500, XEM: 150, XLM: 250 |
| a487c0d6-0dec-4d46-8f96-44d7c2f7e633 | Address on File | Contingent | BCH: 0.99972747, BTC: 0.00000632, PTOY: 4786.43810335, XLM: 155.78250458, XVG: 358709.962347 |
| 7963b4bf-11e1-4140-9c80-deb5d506e541 | Address on File | Contingent | ADA: 2.38032045, BTC: 0.02906144, DOGE: 434.27852253, ETH: 0.00000082, ETHW: 0.00000082, IGNIS: 155.56953481, KMD: 1.60257457, LSK: 0.7016409, LTC: 0.00000546, PART: 30.40643134, REPV2: 0.20169532, VTC: 1.10464911, XDN: 1000, XEM: 373.3771299 |
| c0b6bd18-a5f3-40a3-83bf-2ad61636ba28 | Address on File | | ETHW: 3.67318345, FLR: 302.2811144, XRP: 2000.60302721 |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | Address on File | | BLOCK: 25, CND: 5152, FLR: 1322.125464, MAID: 1336, POWR: 600, USD: 0.02631229, VET: 24900, WACME: 475.558125, WINGS: 1150 |
| 568fdcc9-7db7-42b0-9451-32c3bc55c96e | Address on File | Contingent | BCH: 7.8295643, BTC: 0.00004614, USDT: 0.07445424 |
| 17eaa3f4-0929-477d-820c-b13ea9acd1ec | Address on File | Contingent | ADA: 320.97115469, DOGE: 8549.94272302, SC: 4014.28334164, TRX: 1767.75780182 |
| 80ccf3a5-3f4a-49ae-b941-8239305f79a7 | Address on File | Contingent | BTC: 0.02637522, FLR: 49.105875, XRP: 325 |
| 1284e486-a5ad-4fc1-80e5-8f3d461f3051 | Address on File | Contingent | BTC: 0.03143826, UBQ: 0.71911252 |
| 86045e1e-54e4-41ad-b170-5df44aaac3ed | Address on File | Contingent | BTC: 0.03143788, USDT: 0.00079112 |
| b49a9f8f-61f9-4c65-b12d-1679a7978824 | Address on File | Contingent | FLR: 31080.3926 |
| b17312f3-5098-4f98-93e0-dcacb8215faa | Address on File | Contingent | ETH: 0.47055822, ETHW: 0.47055822 |
| fce1ae23-9190-4c0d-8df9-79af86e93eae | Address on File | Contingent | BTC: 0.01068689, ETH: 0.29678832, ETHW: 0.29678832, NEO: 2.79279333 |
| 60aa3dc1-8c6c-44db-b0ad-3080c2906f65 | Address on File | Contingent | BTC: 0.03143345 |
| 83f69f5d-45d7-49f8-81ac-ea6fd78790f5 | Address on File | Contingent | ETH: 0.47050923, ETHW: 0.47050923 |
| cdd28e63-0908-49c3-be6a-6d5ec72de0c1 | Address on File | Contingent | BTC: 0.03143206 |
| 094ff38f-94de-4308-9185-a94fd3f48cd6 | Address on File | Contingent | BTC: 0.03142968, MORE: 14.30582674 |
| a31a011d-c469-490e-b180-6bae171ffffc | Address on File | | XRP: 2037.19641133 |
| ef0899c1-2396-402b-8aab-63b97f647cbf | Address on File | | BCH: 0.00000114, BTC: 0.00131067, FLR: 602.1126748, NEO: 58.31108114, OMG: 110.63110315, USD: 0.0005868, XVG: 9975, ZRX: 794.39824559 |

Page 921 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd8b0fe9-d0ff-40d7-a6ad-036cc92c656c | Address on File | Contingent | ADA: 2384.19531632 |
| 08855c1a-05aa-4e3b-a3f6-7f1c48341745 | Address on File | Contingent | ETH: 0.39056321, ETHW: 0.39056321, FLR: 45.3285, NEO: 2, XRP: 300 |
| 1c644547-3331-4b1b-a79f-9782ea7f6f66 | Address on File | Contingent | ETH: 0.47040279, ETHW: 0.47040279 |
| 2a820ab5-16f7-4309-9c90-081455e685cd | Address on File | | BTC: 0.0314261 |
| 9aa7c5fa-2a4b-492a-9b35-a2ee5b99807a | Address on File | Contingent | ADA: 2117.01476885, BTC: 0.00000086, ENG: 301.28176015, ETH: 0.00472417, ETHW: 0.00472417, OMG: 32.95158418, QTUM: 18.5167506, XVG: 6279.1685907 |
| 28177b8e-8d77-4ebd-ae09-05d04c038f18 | Address on File | | ADA: 916.65489825, ETH: 0.00000036, ETHW: 0.00000036, FLR: 151.1230736, RDD: 3469.09426056, SC: 2500, USDT: 0.00606226, XLM: 1000, XRP: 1000.18580119, XVG: 2500 |
| 44899098-64d3-4b5d-923d-6d6652555d1f | Address on File | Contingent | BTC: 0.03142313 |
| caa976cc-79c6-4a28-85ea-20ee1ca86d70 | No Address on File | Contingent | BTC: 0.03142065 |
| f6d30b51-5394-4e23-9d7e-34b0c3e0c3dd | No Address on File | Contingent | BCH: 0.00850905, BLK: 1.75376, BTC: 0.00850905, DOGE: 8219.62196613, LTC: 0.48155518, RDD: 1620.44, XLM: 6.63706563 |
| 2d07718c-7526-4a6e-8090-2d915a8f7297 | No Address on File | Contingent | BTC: 0.03141482 |
| 3c1af61d-d99d-45f0-ac81-1e5a76b08393 | Address on File | Contingent | ADA: 123.05162853, BTC: 0.00042857, FLR: 279.3766457, NXS: 215.37787855, POT: 104.91740338, XRP: 1849.0131746 |
| 9eebab07-50ed-4177-a912-5549a8882c6a | No Address on File | Contingent | BCH: 0.00051814, BTC: 0.01070115, ETH: 0.31, ETHW: 0.31, XDN: 116.42756602 |
| 58b664da-0fdb-4726-a6c1-58b1b280b607 | Address on File | | FLR: 302.2293007, OMG: 8, XRP: 2000.26010593 |
| c67f31d0-d260-4912-91c3-68b24003746a | Address on File | | BTC: 0.00009911, NMR: 63.77076811 |
| f8099af5-940d-432f-988d-366dc6353bce | No Address on File | Contingent | ETH: 0.2584664, ETHW: 0.27531506, XLM: 500, XRP: 812.14866306 |
| 68a98268-4391-45b5-af57-d6a6d0423561 | Address on File | | ADA: 2.20179587, BTC: 0.00000049, CELO: 0.51738348, HIVE: 1237.894221, IGNIS: 952.68186617, NEO: 10, PINK: 9996.64799295, STEEM: 1237.89422102, TRX: 365, USD: 0.00002426, XDN: 20000, XVG: 21682.40408088 |
| 67ff7b38-e2d0-4dbc-89f9-bddc66925daf | No Address on File | Contingent | ADA: 1000, BTC: 0.01682461, SC: 11116.3262 |
| b67aa80c-4670-4362-a294-f66ec6a84320 | Address on File | | ADA: 400, BTC: 0.00000005, FLR: 230.5401985, RDD: 10000, SIGNA: 1042.38047199, STORJ: 100, XLM: 273.934456, XRP: 1525.796343, XVG: 2700 |
| ea11f356-d6c9-4e20-aead-1846257d224a | Address on File | Contingent | FLR: 302.19, USD: 6.77552, XRP: 2000 |
| 46dbc7d6-a731-4c56-b69e-2522d569c7db | Address on File | | ADA: 50.95274505, BTC: 0.01144615, DGB: 4752.87978043, EOS: 17.17629955, ETH: 0.16125048, ETHW: 0.16125048, IOTA: 128.39995932, LINK: 3.34044045, LTC: 0.32581175, USD: 73.30595898, XTZ: 42.78655392 |
| 8a659d28-dc55-415a-b17c-18426388c396 | Address on File | Contingent | BTC: 0.01100009, FLR: 191.2719229, RDD: 41124.64086957, SIGNA: 2231.32791223, XRP: 1265.90504556 |
| e985d2d5-61a4-4330-808f-366f3c8721c9 | Address on File | Contingent | BTC: 0.00000058, FLR: 304.5142936, XRP: 2015.38299539 |
| a88b0679-7487-40db-8912-f7f95ee9824c | Address on File | Contingent | BTC: 0.00000085, FLR: 304.4923016, XRP: 2015.23744369 |
| 59b822ab-ad8d-4485-81a6-6d6ddc5f026c | Address on File | Contingent | ETH: 0.47, ETHW: 0.47 |
| cd508ca1-dcdc-48ef-bf51-8d06c550969d | Address on File | Contingent | ADA: 2381.99688797, BTC: 0.00000008 |
| 01f9c895-c65f-4af4-b293-df0208de66fa | Address on File | Contingent | ADA: 2381.3947669, BTC: 0.00000517 |
| fc3f3ba2-4df4-4e50-a2dc-eac6f9b4db5c | Address on File | | ETH: 0.38492807, ETHW: 0.38492807, LTC: 2.02647853 |
| 907849d2-a494-4528-9bfd-c1ec354c0cf1 | No Address on File | Contingent | XLM: 9744.71557271 |
| 34a00155-8c1b-4697-8c14-ae957e58d907 | No Address on File | Contingent | BCH: 0.03210396, BTC: 0.03118433, XLM: 25.04111384 |
| bf4e22a0-9731-4466-914e-3b2eae0bdc7e | Address on File | | BTC: 0.00000039, FLR: 771.7645041, NEO: 23.71333826, XLM: 2284.1767804, XRP: 1000 |
| 6fa711e8-1e99-4e5e-9408-a4ba73832f89 | Address on File | Contingent | BTC: 0.03138923 |
| 21232f4e-bfad-4998-89a4-110762aad961 | Address on File | | BTC: 0.03138878 |
| e0a30349-a706-45be-91cd-a61715585f0e | Address on File | Contingent | BTC: 0.00000017, ETH: 0.46982795, ETHW: 0.46982795, USDT: 0.00059337 |
| 341f09b2-9902-40f1-b9a2-9ebda85543b6 | Address on File | Contingent | BTC: 0.0000014, ETH: 0.00038738, ETHW: 0.00038738, HIVE: 875.092115, NEO: 29.83966266, STEEM: 875.09211496, USD: 97.491138, XLM: 0.36206897, XRP: 1.05396541 |
| 3b4e0283-b9ad-49fc-9019-2912d9325da3 | Address on File | | ADA: 21.10074465, BTC: 0.00000002, CELO: 132.7981991, DGB: 66128.75113073, GEO: 12742.23631703, LTC: 0.7900797, SPHR: 87.82496556, USD: 0.08144296 |
| 38b6cc99-e2ae-40c2-9239-e8c03d2f2187 | Address on File | Contingent | BTC: 0.03138251 |
| 3dda82d3-6f5a-4163-b079-9d6ed93d5655 | Address on File | Contingent | ETH: 0.00215504, ETHW: 0.00215504, FLR: 376.6918075, USD: 0.00363886, XRP: 2000.07923802 |
| 9aecda9a-f88d-4117-9d69-13c1e743cac3 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00600008, DGB: 1888.87965541, NAV: 87.28804315, RDD: 11758.21673554, SC: 4048.89053902, XEM: 354.88824808, XLM: 1199.9527913, XRP: 639.25445295, XVG: 144807.40672973 |
| c03cdf19-bbae-4572-ac38-7641e8f234f0 | Address on File | | ADA: 0.00040504, BTC: 0.00000024, FIRO: 55.76821356, FLR: 189.3811796, OMG: 100, POWR: 900.27075812, RDD: 0.13928571, XRP: 1253.39144038 |
| 23ab6dac-1f15-4f7a-90e8-96d49d42a88a | Address on File | Contingent | BTC: 0.0313811 |
| 1573f551-09f2-4232-a2a8-f158d23dc634 | No Address on File | Contingent | BCH: 0.03209113, BTC: 0.0311715, XLM: 25.03110643 |

Page 922 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66361573-ba55-44e3-869e-72c3c7b23e13 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 868.30574003 |
| 9073f927-6be3-496c-bd44-6254419b3039 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.02869786, NEO: 6.7167427, OMG: 14.67048315, PAY: 30 |
| fb3d8566-2b31-4fcb-be89-5c95660fdaf8 | No Address on File | Contingent | BTC: 0.03137848 |
| 43c5e4b5-b86d-4841-b774-c0ecdbb549b0 | No Address on File | Contingent | BCH: 0.03112518, BTC: 0.03112518, PPC: 4.17318988, STRAX: 3.89169837 |
| 71107532-79ac-484b-97dd-d7daef210966 | Address on File | Contingent | BTC: 0.00000078, FLR: 304.2822366, LTC: 0.00000546, XRP: 2013.84716029 |
| d587d486-4c12-4559-8579-3b07cb9a7e70 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.03137368 |
| 9ab644fa-db9d-4fef-b996-429a5b1ec445 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.01483629, ETH: 0.00328836, ETHW: 0.00328836, QTUM: 0.00006054, USDT: 451.49035416 |
| a93eaa49-eba4-4b9c-91e9-b219caf6b61c | Address on File | Contingent | ADA: 85.68582328, BTC: 0.01506245, ETH: 0.00000659, ETHW: 0.00000659, FLR: 45.3285, LTC: 3.0423371, POWR: 100, RDD: 10000, SC: 3000, THC: 1000.5528675, XEM: 242.568246, XRP: 300, XVG: 7638.33641854 |
| 58f8fd70-3281-4b0c-9dba-365ff5b2b89e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000019, DOGE: 10881.81818182, FLR: 28.41653264, XRP: 188.07063533 |
| 3f2cd3cc-a4a0-40df-8208-ceffdc0f62f4 | Address on File | Contingent | BTC: 0.0312735, LTC: 0.033 |
| 301f4d65-f897-4162-9526-f2e9327761ea | No Address on File | Contingent | ETH: 0.4694854, ETHW: 0.4694854 |
| f2f535b3-81bb-4223-a19c-d1896e59095d | Address on File | Contingent | FLR: 304.154235, XRP: 2013 |
| 8ba099e6-73ff-4ff4-909f-7c97f3473c25 | Address on File | Contingent | ADA: 764.49313645, ARDR: 33.01317273, ARK: 13.8440578, LSK: 10, MANA: 1157.80941016, NEO: 1, POWR: 112.16497, SIGNA: 250, THC: 274.16840393 |
| e1c3d3e2-381c-4843-af96-f1222c7847d4 | Address on File | | ADA: 5.49206278, BTC: 0.00000005, BTS: 68092.82087981, ETH: 0.00840941, ETHW: 0.00840941, GO: 9356.2625667, HBD: 10.84078754, IGNIS: 50, LSK: 7, NEO: 9.21156669, NXT: 760.86619533, POT: 1012.26948962, SBD: 10.84078754, SC: 3000, SRN: 334, SYS: 205, THC: 1875.18696655, USD: 25.01281445 |
| 04974fe1-8aff-46f0-a886-e8a6136402b0 | Address on File | Contingent | ADA: 2340, BTC: 0.00046055, IGNIS: 290 |
| fa29bb1a-b1d2-4ab2-a772-17ee6d9f60c8 | Address on File | Contingent | BTC: 0.03103342, ETH: 0.00000634, ETHW: 0.00000634, XLM: 100 |
| 52c3652d-6d57-4ce4-9c40-cc0ac88b9f8f | Address on File | Contingent | LSK: 1005.28698597, USDT: 0.00000006 |
| b07b2faf-1d85-4284-aa9d-527c75c8d5df | Address on File | Contingent | BTC: 0.00020994, FLR: 301.9780855, USDT: 0.04984008, XRP: 1998.59747546 |
| fab44ce6-1084-4399-9d7e-d82865540367 | Address on File | | BTC: 0.02754801, FLR: 36.87674844, OMG: 0.00073485, USDT: 0.00016204, XRP: 244.06332725 |
| 34584a09-53fb-4e14-803a-1a8654600c7c | Address on File | Contingent | BTC: 0.00000024, ETH: 0.46926138, ETHW: 0.46926138 |
| 83029b2e-35ce-4972-b27f-03843425bec7 | Address on File | Contingent | ADA: 2378, BTC: 0.00000043 |
| e5dee479-808a-41ba-b708-c1fc2e45a93f | Address on File | Contingent | PART: 0.07480611, USD: 0.48076491, USDT: 866.83452432 |
| fe3e8614-f697-491c-bbf6-570dcb1fec9b | Address on File | | ADA: 88.83954885, BTC: 0.01345364, DGB: 25000, EOS: 42.08082903, ETH: 0.09722386, ETHW: 0.09722386, LINK: 1.51307754, USD: 0.00190242, WAVES: 7.41830704, XTZ: 25.85403522 |
| 9bba90f6-b292-43a0-b82d-ffdfb7f311a8 | Address on File | Contingent | ADA: 2004.50976727, BTC: 0.00028972, ETH: 0.00000368, ETHW: 0.00000368, HIVE: 110, NEO: 0.12048401, POT: 1005.06559397, SC: 6221, STEEM: 110, WACME: 50, XDN: 5000, XEM: 1247.6484107 |
| 462bac95-451f-4544-a631-9cb9ca257999 | Address on File | Contingent | ADA: 483.515, BTC: 0.00677215, BTT: 185181.534, TRX: 1048.110774, XLM: 359.1949612, XRP: 936.562 |
| 340effab-ae01-4473-9721-5c23df782d21 | Address on File | Contingent | BTC: 0.00065842, GBYTE: 1, HBAR: 14328.51696319, IGNIS: 12.5, SC: 16085.64978659, USDT: 0.00000001 |
| 3e4664ab-65af-49a1-94c8-49fc86759a1a | Address on File | Contingent | BTC: 0.00034512, FLR: 288.7541166, STORJ: 100, XRP: 1911.07658491, XVG: 1533.43720752 |
| bd259234-a644-4a00-8dab-ae489f5674f4 | Address on File | Contingent | BTC: 0.00032792, FLR: 297.9414188, XRP: 1971.88139059, XVG: 4083.02325469 |
| e57b8704-49a4-4875-8e3d-a32fde1576ec | Address on File | Contingent | BTC: 0.03132887 |
| 10c79206-35f9-4b4a-80b1-b2a5c2b0818c | Address on File | | TRX: 12704.99749344, USDT: 0.00680041 |
| 6482e7d6-0db7-4247-afca-bfc0352b1a5a | Address on File | | BTC: 0.00000001, RVN: 41441.82089087 |
| 0940b7c0-075a-4a8f-b2b2-749bc04fa039 | Address on File | | ADA: 30, BTC: 0.02028262, FLR: 44.573025, MANA: 220, RDD: 102952.00366576, SC: 6366.13112678, XRP: 295, XVG: 220 |
| 65fe60b9-7d0c-40e4-93fc-d8556e853e32 | Address on File | Contingent | BTC: 0.00000049, XRP: 2030.22106 |
| ff31fb7e-5629-4bd9-9894-461d14474cbc | Address on File | Contingent | BTC: 0.00013967, FLR: 302.3956006, XRP: 2001.360737 |
| 278d0c49-a058-4727-9b46-aaa908f45f0f | Address on File | Contingent | ADA: 2261.53186668, BTC: 0.00000022, ETH: 0.00000472, ETHW: 0.00000472, PIVX: 34.62136857, SC: 9794.7761194 |
| f3ebf0c7-f1ec-42d9-852d-479af75f2336 | Address on File | Contingent | ETH: 0.46879888, ETHW: 0.46879888 |
| 1dd40b42-0759-4709-a5a4-430fc9e8ebd5 | Address on File | Contingent | BTC: 0.00005786, GLM: 4000 |
| d6e0a3fd-44fc-4347-926b-95264cedc8e0 | Address on File | | BTC: 0.00028907, FLR: 23.19080057, USD: 795.51295406, XRP: 153.48489736 |
| aca437b3-cbb9-4fd4-80e4-15317434a7ef | Address on File | Contingent | BTC: 0.00000002, POWR: 5400, USDT: 0.00276204 |
| 74b2b02c-7de5-4770-b4be-11ecefe295ad | Address on File | Contingent | BTC: 0.03131107, USDT: 0.08636068 |
| 715e2500-e9d6-4d41-8f34-dfb4b0075b07 | Address on File | Contingent | ETH: 0.4686863, ETHW: 0.4686863 |

Page 923 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc1bc1be-a013-4cb2-9a28-b08f7fb2f5dc | Address on File | Contingent | ADA: 52, BTC: 0.00253968, DOGE: 10000, FLR: 15.1095, IGNIS: 14, NXT: 28, OMG: 1, RDD: 5000.380625, SC: 750, SIGNA: 150, VTC: 2, XDN: 1899, XRP: 100, XVG: 2500 |
| 86768fe4-f7c2-48ae-bb35-cb3922535ae3 | Address on File | Contingent | ARDR: 1199.00699459, BCH: 0.00000126, BTC: 0.0208792, PAY: 99, POT: 420, POWR: 1000, QTUM: 12.64436307 |
| c10e96e5-4736-4ca2-906f-64084ddfef78 | Address on File | | ADA: 492.71169562, FLR: 118.7635344, USDT: 0.00175272, XLM: 3900.21945734, XRP: 786.01895794 |
| 9264f0c0-a86d-4d1a-bdc6-f14765fef809 | Address on File | Contingent | BTC: 0.03128864, FLR: 16.54613426, USD: 0.00538248 |
| 8ec038f4-b3ba-4035-a309-50e880b051d3 | Address on File | Contingent | ANT: 195.26237178, BCH: 0.00001606, BTC: 0.00000274, HIVE: 200, OMG: 245.63664077, STEEM: 200 |
| 3b7af714-b4e8-4946-8978-0e0887106073 | Address on File | Contingent | BCH: 0.00633413, BTC: 0.0312624, XLM: 4.94062634 |
| 42deafad-6b19-4add-b6f8-1ee70cc1284a | Address on File | Contingent | BTC: 0.03130287 |
| 5006c90f-fbf3-4136-a8fb-89d656410193 | No Address on File | Contingent | BTC: 0.03130119 |
| a6a140a4-4831-440e-8fff-632677097362 | Address on File | | EDR: 28920299.7756696, USDT: 0.44872746, ZEC: 0.01852501 |
| a79a97c2-e445-4cdc-90ec-ffd3854a25ac | Address on File | Contingent | ADA: 689, DOGE: 8500, USD: 0.09228551 |
| b6d49840-58f0-48e8-96f6-68ed823b0c45 | Address on File | Contingent | ADA: 2352.06591793, BTC: 0.00000026, ETH: 0.00439444, ETHW: 0.00439444 |
| f7333821-b2ec-41a5-9922-0cd93724b84b | Address on File | Contingent | BCH: 0.00166784, BTC: 0.03128631, XLM: 1.3009165 |
| 3a232da7-0f4f-45eb-8b6a-1b0be9c697e7 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012, RDD: 128005.21195946, XVG: 430632.37203488 |
| 6a6064fc-5807-406f-964c-3c44fa5b863d | Address on File | Contingent | ADA: 2000, TRX: 2000, USD: 0.00169107 |
| b3d509ed-7752-41b4-8a2f-5537d7eb4115 | Address on File | Contingent | BTT: 652632.669, FLR: 230.9546952, TRX: 2938.617109, USDT: 0.02319192, XRP: 1543.53962916 |
| 8e46acc6-9731-459b-b3a4-c0ee91f000fc | Address on File | Contingent | BTC: 0.03128768, PAY: 7.73255814 |
| a3ef7060-d5f6-4392-8d21-fb152640d9e6 | Address on File | Contingent | BTC: 0.03091298, LTC: 0.13440506, USDT: 0.00520802 |
| 02e76ff4-6030-47e3-9161-5357e34aa54e | Address on File | Contingent | DCR: 0.00167539, ETH: 0.43204593, ETHW: 0.43204593, LBC: 50, MAID: 80, NEO: 3, OMG: 30 |
| 971164c3-8582-450f-9734-0534888bb4a6 | Address on File | | ANT: 210, ENG: 1193.11706546, GLM: 700, HIVE: 345.4708237, USDT: 0.00000001 |
| 53c2dfcd-8545-4aa4-9bc2-628e57d39624 | No Address on File | Contingent | XRP: 2027.92133267 |
| c622bc7d-d924-41b9-90fb-d966c907483e | Address on File | Contingent | ARK: 125, BCH: 1.68050131, BTC: 0.00000077, FLR: 53.05666008, GLM: 26.05054871, KMD: 40.85357846, LSK: 16.09729015, MYST: 17, NAV: 100, NEO: 7, OMG: 50, POWR: 1698.28080336, QTUM: 20, UBQ: 120, VTC: 174.00221297, XRP: 351.1476891 |
| 235692b0-d275-4ab9-84fa-2923e43675eb | Address on File | | BTC: 0.00000818, IGNIS: 150, TRX: 12673.71098222, USD: 0.00087436, USDT: 0.00000001 |
| 99dd4399-b572-4cff-a76f-2cda10787664 | No Address on File | Contingent | ETH: 0.44253411, ETHW: 0.44489357, LTC: 0.5, NEO: 0.5, XRP: 10 |
| 9d65bb24-de1d-41cf-a3bd-4d9b50781103 | Address on File | Contingent | BTC: 0.03118858, XVG: 1398.10948258 |
| 4b0b9c9e-5594-4b50-8015-3f8c51f2e721 | Address on File | | ADX: 2.68193781, ARK: 0.91406422, BNT: 0.7176259, BTC: 0.0000003, BTS: 19.12140575, ETH: 0.04377948, ETHW: 0.04377948, FLR: 244.3168171, HIVE: 1.22261673, IGNIS: 13.69614009, NAV: 2.0637931, NEO: 0.07822364, NXS: 0.62972359, OMG: 0.23079593, PAY: 0.66324465, PINK: 57, PIVX: 0.97699454, RDD: 49740.40489865, RVN: 2426.44993669, SIGNA: 164.907504, SNT: 31.25358554, STEEM: 1.22261673, STORJ: 2.2390015, STRAX: 20.0656561, SYS: 10.13307599, THC: 21.20423758, UBQ: 0.7282723, VAL: 0.31348209, VTC: 1.34663875, WACME: 0.418512, XDN: 187.32394366, XMY: 269.87425283, XRP: 1616.97486415, XVG: 75.42533081, ZEC: 0.01087391 |
| bfd085c1-42fc-4ca6-aae0-b8c6fd6875f6 | Address on File | | ETHW: 0.00004376, IOST: 88294.616, USDT: 47.67042824 |
| f011efbd-9f62-4e23-9f5d-328fe67082a6 | No Address on File | Contingent | BTC: 0.03128037 |
| 9d4fb2e8-efdf-4562-8b1f-44122b8292e6 | Address on File | Contingent | ADA: 1647.39884393, BTC: 0.00202644, FLR: 73.10245094, XRP: 483.81780297 |
| a882d2ad-1158-45e2-8f22-a892fe33bc35 | No Address on File | Contingent | BCH: 0.03199024, BTC: 0.03107061, XLM: 24.95241215 |
| cadc3b57-1c31-453d-bc2c-fe00a52b783c | No Address on File | Contingent | BTC: 0.01256129, ETH: 0.10532476, ETHW: 0.10532476, IGNIS: 342.41346287, NEO: 2.06648206, NXT: 684.82692574, PAY: 18.85013195, QTUM: 4.8076923, STRAX: 12.00264058, WAVES: 26.96456086, XRP: 557.4671316 |
| 6385ab01-cc88-4657-add2-f32ef607b702 | Address on File | Contingent | ADA: 535, BTC: 0.00804208, DGB: 517.72774648, ETH: 0.04582894, ETHW: 0.04582894, FLR: 162.5088505, PAY: 31, SC: 64636.13931358, STRAX: 38.26, UBQ: 154.10648822, WACME: 12.3, XLM: 420, XRP: 161.33113318 |
| 1cfed011-2033-4024-9042-4461c9b5dc92 | Address on File | | TRX: 12683.826445 |
| 72357ff0-2ca9-4281-ba3e-ae9d613ae41e | Address on File | Contingent | ADA: 1075.921, BTT: 1615411.992, TRX: 6794.162364, XRP: 22 |
| 7d40a1d8-cf0a-443f-a887-25fa2a7aa451 | Address on File | | ADA: 599.47285516, LRC: 2000.0415833, OMG: 32.94182416, USD: 0.33057127, USDC: 1.74372028, ZRX: 144.33845958 |
| 03c48e8e-e326-4f1a-a393-a27736b70618 | Address on File | | ETHW: 1.43913269, FLR: 302.19, USD: 0.00958505, XRP: 2000 |

Page 924 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cae94255-6ae5-48a9-8e1c-32cde9912534 | Address on File | | DOGE: 11888.84415452 |
| 8fc6f81a-ef8e-4ae5-a128-4df012430e65 | Address on File | | ETH: 0.00109019, ETHW: 0.00109019, WAXP: 9927.52255057, ZIL: 11655.91299228 |
| 3eddbbe6-73de-4788-aded-1cf6fb97a302 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, ETC: 0.46041295, ETH: 0.46041295, ETHW: 0.46041295 |
| 4e92b90f-9a93-45aa-b50f-af3718832d8b | Address on File | Contingent | BTC: 0.00010048, DOGE: 10590, NEO: 1.89431622, TRX: 1079.75554787 |
| 3737510a-dc1f-4543-9a59-62e4bf24ce63 | Address on File | | FLR: 227.1310287, GLM: 954.72664167, USD: 0.00428585, USDT: 4.95595249, XRP: 1503.23325531 |
| 6099741c-6902-4c91-8e8e-5165e20eada5 | Address on File | | BTC: 0.02461878, FIRO: 14.22143926, MAID: 714.03006442, USD: 0.00378044, ZEC: 1 |
| ad53e195-2bba-4775-a789-cf38c65206b2 | No Address on File | Contingent | BCH: 0.0318524, BTC: 0.03093277 |
| 2958cee4-9a57-49f9-976e-97471eca15d8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.46414284, ETHW: 0.46414284, POWR: 3.91004563, STORJ: 2.62636832, WACME: 0.0440375 |
| 8774c649-611e-43c5-a750-19ae11060772 | Address on File | Contingent | BTC: 0.00000049, FLR: 301.2017258, XRP: 1993.45925256 |
| ceeab8cb-7671-4e46-b2c3-16491a2505a1 | No Address on File | Contingent | BCH: 0.03177035, BLK: 3.1818259, BTC: 0.03085072, XLM: 24.78089778 |
| f1787aea-64e4-4b3f-a7ba-b6dc81cf5bc7 | Address on File | Contingent | ETH: 0.46489776, ETHW: 0.47107351 |
| 7115b72e-286f-4002-962e-05c645fc93ab | Address on File | Contingent | BCH: 0.0163004, BTC: 0.00000066, XLM: 9374.65510007, XVG: 11568.80905447 |
| 22f943f0-a061-4864-aaf3-42b817fb0012 | Address on File | Contingent | ADA: 409.36162703, BTC: 0.00006951, XLM: 7944.14820662 |
| 038beb99-bf0e-484a-a2c4-995998504079 | Address on File | Contingent | ADA: 2234.14262677, BTC: 0.00000228, ETH: 0.00002222, ETHW: 0.00002222, NEO: 4.85770307 |
| 6c08f2e2-ce30-495a-8b69-5447b445469d | Address on File | Contingent | BTC: 0.031, OMG: 0.9, XVG: 399.8 |
| 2388eadc-38e2-4241-bbcc-a2e85c335662 | Address on File | | ADA: 175.037167, ENJ: 382.30509905, ETH: 0.27158662, ETHW: 0.27158662, NMR: 3.82621201, RVN: 562.63532992, SOLVE: 635.39624029, WAVES: 50.87104889 |
| a61adf0a-31b0-4899-ab1a-a1c0c62e81ae | Address on File | | ADA: 2355.76512913, USD: 0.00070616, USDT: 0.03122804 |
| f0baa921-4775-42f7-bf35-234a3a4a43d4 | Address on File | Contingent | USDT: 859.26699389 |
| 76b7ad30-c387-4c75-81e2-906177a7cd58 | Address on File | Contingent | BTC: 0.03105296 |
| 951f47ee-dfd8-4883-9e6c-5082a84dff04 | No Address on File | Contingent | BCH: 0.0317643, BTC: 0.03084467, XLM: 24.77617877 |
| c4548454-196f-4d83-8420-1b670bd3dac1 | Address on File | | ANT: 300, FLR: 137.49645, RDD: 40000, SIGNA: 3000, XDN: 4000, XVG: 2000 |
| 258f86d2-eaac-4dee-89b8-f38474d7136f | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00002504, ETHW: 0.00002504, GLM: 3259.2581327, OMG: 179.92424242 |
| c0ada685-1dca-439c-850a-0d2569bc174f | Address on File | Contingent | ADX: 1500, ETH: 0.12581839, ETHW: 0.12581839, OMG: 449.0063841, XRP: 10 |
| e634f712-6992-4ba1-9a47-3850e2c4807e | Address on File | Contingent | ADA: 1779.95398481, FLR: 73.583265, RDD: 10, XRP: 487 |
| d94fcf12-875b-4d20-b472-1f11be659a20 | Address on File | Contingent | BTC: 0.00121122, ETH: 0.00000889, ETHW: 0.00000889, FLR: 289.3281014, XRP: 1914.87541875 |
| 1b014c71-ae59-4771-ba6c-b66c5f05cd6c | Address on File | | HBAR: 250, USD: 848.80835295 |
| 9ebad285-f910-4eab-9293-786bfe39cdd9 | Address on File | Contingent | ADA: 519, BTC: 0.02103824, SC: 10000, XEM: 150, XLM: 290, XRP: 52 |
| 6f2810cc-19bd-4c5a-967e-64b269ab175b | Address on File | Contingent | BTC: 0.03104519 |
| c58e99b6-737e-4f7c-957f-733c4f3a9325 | Address on File | Contingent | BAT: 4000, ETH: 0.00368989, ETHW: 0.00368989 |
| f3f7b541-fa83-452b-ba3d-2310bacf70c0 | Address on File | | ADA: 2125.17750248, BTC: 0.00000002, GAME: 1246.598914, IGNIS: 288.549001, RVN: 3167.4596204, USD: 0.00000005 |
| 33b82375-336c-4dd1-aa85-38e417f0c18d | Address on File | Contingent | BCH: 0.00024436, BTC: 0.00905683, DGB: 67439.46852971, ETC: 0.36048784, UBQ: 476.2957375, USDT: 51.12426483, XVG: 896.81052832 |
| 10a0a6a9-a4e2-4aa3-8d7a-4c112805147c | No Address on File | Contingent | BCH: 0.03083825, BTC: 0.03083825, XLM: 24.05385905 |
| 3efb9793-2d8c-4712-b132-ef6b8b6e3c29 | No Address on File | Contingent | BCH: 0.03175081, BTC: 0.03083118, XLM: 24.76565656 |
| e4b5a50b-c237-4f72-a04e-9444a33b5b4c | Address on File | | ADA: 204.69144981, ANT: 19.15551786, BCH: 0.04089702, BTC: 0.00469347, DASH: 0.13961936, ETC: 1.65164033, ETH: 0.21948088, ETHW: 0.21948088, GLM: 129.77541946, HIVE: 23.45701151, NEO: 1.34770411, OMG: 5.07839243, QTUM: 4.60195646, STEEM: 23.45701151, STORJ: 58.14981868, SYS: 217.0206229, WACME: 20.2755, WAVES: 14.16440501, XEM: 205.02690464, XLM: 118.23128834 |
| b537c18d-3201-4891-b557-66b7857d1a13 | Address on File | Contingent | BCH: 0.17184007, BTC: 0.03034551, XMY: 800 |
| fa323bf0-8110-415f-af63-5bb184082cf9 | Address on File | Contingent | ANT: 51.75128086, BCH: 0.00000036, BTC: 0.02401018, SC: 13893.57164894, STRAX: 5.0304212 |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000017, ETHW: 0.0000017, IGNIS: 9.82357701, NXT: 19.64715401, RDD: 4431, USD: 815.62909212, USDT: 36.63463087, XVG: 4121.889662 |
| 788ed512-593b-4a94-96bf-825727878b5d | Address on File | Contingent | BCH: 0.0004499, SYS: 230, USD: 834.19579843 |
| 4924b66d-6861-4498-a326-774504275ce1 | Address on File | Contingent | BCH: 0.00024726, BTC: 0.03102878 |
| 004a07cb-eca4-4dbc-93ab-6d8024009c65 | Address on File | Contingent | ADA: 1995, BTC: 0.00010014, BTS: 1000, DGB: 12300, LSK: 1, OMG: 1, PAY: 100, RDD: 20000, USDT: 9.74088354, XMY: 3150, XVG: 500 |
| d688e53b-0a6f-4dfc-b7bb-bb1b8b72bcfb | No Address on File | Contingent | BTC: 0.03102608 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d85b2455-12ee-4fd4-95bb-3a6820a76ed7 | Address on File | Contingent | BTC: 0.03102582 |
| 24f424a4-4324-43cf-ae6b-e6cdeb4a2abd | Address on File | Contingent | BTC: 0.00000028, FLR: 75.44788483, RDD: 53026.65136364, SC: 13000, XEM: 1096.31183797, XLM: 6082.86261208, XRP: 499.34071171 |
| 9ed17a86-2e3c-4875-9e58-79374a1c301c | Address on File | Contingent | ANT: 180, GNO: 3, NXT: 800, OMNI: 9, PART: 8, PAY: 116, POT: 1000, THC: 481.25, USDT: 0.00000072, WINGS: 200 |
| fb297789-9a47-4f7d-bea9-3baa9207995a | Address on File | Contingent | BTC: 0.00000137, GLM: 1632.98427098, NEO: 53.99670183, WACME: 372.2348294 |
| 65622afa-7711-496a-821e-1f257da4f447 | Address on File | Contingent | DOGE: 11870.14066116 |
| e1c759ef-51b6-4fc3-b42f-ef12625c53c1 | Address on File | Contingent | BTT: 2757484.704, DOGE: 10000, FLR: 27.1971, ICX: 47.6635, RDD: 1000, XRP: 280.622, XVG: 1350 |
| 72ca423b-a950-4641-ae7d-e5ae677fdb6e | Address on File | Contingent | ADA: 258.37833167, BTC: 0.02291031, FLR: 37.77375, XLM: 250, XRP: 250 |
| e2adc19b-5dec-4120-a291-d7a804808b0c | Address on File | Contingent | BTS: 100, FLR: 1511.060945, OMG: 950, USD: 0.00302991 |
| 2e519641-cfe1-418f-b8af-db9fde53254f | No Address on File | Contingent | ADA: 190.02676056, BTC: 0.02687553, LSK: 3.01754563, QTUM: 2.69046685, RDD: 1366.43835616, SC: 882.74336283, XLM: 110.71032186, XRP: 52.09654555 |
| c3329c39-9590-4063-b2e9-42b7235e4e05 | Address on File | Contingent | BTC: 0.03101348 |
| df911d6e-2a57-4140-84ec-2bb9dbbc7b4e | Address on File | Contingent | BTC: 0.0000092, ETH: 0.28934807, ETHW: 0.28934807, SC: 21092.19230769, VTC: 23.58156028, XRP: 577.96846542 |
| f1cec474-baf4-4ed8-bd6a-e0e251865178 | Address on File | Contingent | BTC: 0.03101099 |
| 73bb5ada-bc63-4cce-84b0-26a09083e1bb | Address on File | | BTC: 0.02851943, USD: 0.00364761, XRP: 161.4205 |
| e71f6c50-fda8-4a81-967e-0bde12d65b39 | Address on File | Contingent | BTC: 0.00000009, DOGE: 11865.7078125 |
| 2ab6251f-ddef-4d0a-8671-5a467ce4553e | Address on File | Contingent | BTC: 0.00000015, EMC2: 20, ETH: 0.00000041, ETHW: 0.00000041, FLR: 291.0518035, POWR: 100, SC: 1000, SNT: 275.47976187, XRP: 1926.28348651, XVG: 613.42740672 |
| f4c8d2eb-e9b5-401e-a5ff-70f570a55bd0 | Address on File | | ALGO: 1358.25073545, BTC: 0.01921591, DOT: 6.95532421, HBAR: 0.01033323, RVN: 2821.2175181, SAND: 14.72018043 |
| 1117d104-f2dc-4653-9710-e36fcb4253bc | Address on File | Contingent | BTC: 0.00000074, DCR: 13.15386389, XLM: 7215.32690182 |
| 76a37b7b-e476-4af1-b660-474466eaffed | Address on File | Contingent | BTC: 0.00013026, LSK: 51.73722352, USDT: 809.51100526 |
| 36dd4fff-6046-4465-a08a-9aebe2a69446 | Address on File | | ETC: 26.93159778, RVN: 17501.21176044, USD: 0.00963697 |
| d618082c-d5df-4149-b63e-4d4f654f2a74 | No Address on File | Contingent | BCH: 0.03171147, BTC: 0.03079184, XLM: 24.73497133 |
| 4590f0f7-aab2-4849-a9a8-150f31880562 | Address on File | | ADA: 430.87229664, BTC: 0.00571078, DGB: 5800.36830205, EOS: 82.20017471, ETH: 0.14392849, ETHW: 0.14392849, IOTA: 214.37552254, LINK: 6.17758829, USD: 8.96827531, XTZ: 74.71157812 |
| ae2d9391-366d-410e-9aef-7c2d68e72899 | Address on File | | ETH: 0.00001468, ETHW: 0.00001468, NEO: 81.85164481, OMG: 128.74199053 |
| ee0e3ac9-4db1-4b5d-819e-cc4cd39e3461 | Address on File | Contingent | ADA: 451.52838832, BTC: 0.00000002, BTT: 1677625.414, ETH: 0.00334581, ETHW: 0.00334581, FLR: 75.79629328, SC: 2027.44345018, TRX: 6792.006737, XRP: 501.64660165 |
| 49039785-ea17-44ff-a6e8-a774febce8e2 | Address on File | | ADA: 149.49000902, BTC: 0.00520581, ETH: 0.04712733, ETHW: 0.04712733, RVN: 26535.10926378, USD: 16.8700101 |
| ace26283-e1d2-4472-87b6-0f410fc61ffb | Address on File | Contingent | BTC: 0.03098993, ETH: 0.0000006, ETHW: 0.0000006 |
| b26160bd-cfc0-4939-9282-7637eac1b800 | Address on File | Contingent | DOGE: 5000.4863074, ETH: 0.252039, ETHW: 0.252039, MANA: 60.05599052, USD: 0.57776542, USDT: 1.07940949 |
| f88f5992-b800-45b2-b251-f42542b2649f | Address on File | | CND: 40379.42, POWR: 1945, QTUM: 106.356418, SOLVE: 10000 |
| 5735b781-34ea-48bc-80e8-85e120338e71 | Address on File | Contingent | ADA: 40, BAT: 29.00288281, BTC: 0.00095826, DGB: 100, DNT: 100, DOGE: 10200, ENG: 12, FLR: 3.62628, IGNIS: 3.75, MANA: 100.66003497, NAV: 8, RDD: 1000, SNT: 50, VTC: 0.81214863, XDN: 1000, XLM: 100, XMY: 1750, XRP: 24, XVG: 10 |
| 134b0394-1488-40f7-8dd1-f56de0bc50e6 | Address on File | Contingent | ADA: 232.62755145, BTC: 0.00000297, DOGE: 10000, GAME: 10, PAY: 10, SC: 500, XLM: 50.04214344, XRP: 100, XVG: 100 |
| f6b72b10-7d9d-4a5d-ac41-a4068202002e | Address on File | Contingent | BTC: 0.00086331, KMD: 225, RDD: 50000, TRX: 10738, XVG: 8000 |
| a8512f93-e8b9-4945-b689-ee2cf198a07c | Address on File | Contingent | LTC: 11.0568772 |
| e5adcdce-870b-484c-a1bb-59153257c79c | No Address on File | Contingent | BCH: 0.0499866, BTC: 0.03077122, XLM: 2.33050973 |
| fe5c6b7f-aa23-4ea8-a3dc-cd10aa20a943 | Address on File | Contingent | ADA: 1500, BTC: 0.00106061, EOS: 90.5724, IOTA: 99.8, NEO: 9.975, USD: 0.00874881, XLM: 1009.0107899 |
| bcd31bd3-d43d-489c-be30-4ca8595955eb | Address on File | Contingent | ADA: 1592.17877095, ENG: 88.81584804, NEO: 20, POWR: 582.417, USDT: 0.01531033 |
| ccc94e23-d13a-4ee4-900a-c63bb429b3aa | Address on File | | ADA: 300, BTC: 0.02194846, ETHW: 0.99745991, OMG: 20, POWR: 500, USDT: 0.0085574, XEM: 1000, XVG: 4998.8 |
| 7b76cf40-be6c-4002-85d9-eedb354d2070 | Address on File | Contingent | ADA: 1928.28621953, ETH: 0.0004354, ETHW: 0.0004354, OMG: 178.13849233 |
| b70eb08d-5e0b-45bb-ab09-186bcb3b7d6a | Address on File | Contingent | BTC: 0.00000046, FLR: 300.315524, XRP: 1987.59405735 |
| 447872f8-7743-49e4-8ce8-7ee1d6d02f30 | Address on File | Contingent | BTC: 0.02078691, DGB: 29404.82987309, XLM: 531.94100184 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61687e94-d433-45c8-beea-9c30d86263bb | Address on File | Contingent | ADA: 2236.5723224, USDT: 0.02179155, XVG: 21709.84149395 |
| f5694ba0-231c-48f0-960b-fe86246ee397 | Address on File | Contingent | BTC: 0.00000227, DGB: 107528.462695 |
| ce7d0648-1cdf-4e53-9e5b-27d979e2ec25 | Address on File | Contingent | BTC: 0.00000005, CRW: 500, ETC: 41.07113483, NAV: 10, PIVX: 23, SC: 677, UBQ: 180.78767345, WAVES: 44.67175605, ZEC: 0.5117721 |
| 3cb3cfcb-f850-410d-84ec-c265fc1da88d | No Address on File | Contingent | BTC: 0.03096079 |
| b7cffd54-b063-46bc-88a6-b3a5864bdfd8 | Address on File | Contingent | BTC: 0.00000007, DOGE: 11803.75, RDD: 7406.4790625 |
| adfa17ba-5a34-403d-858d-3b0e488bdc8d | Address on File | Contingent | ADA: 0.00001323, ADX: 0.00002695, ATOM: 0.00000368, BCH: 0.00007392, DGB: 0.00000006, ENJ: 0.00003152, HBAR: 0.00000903, KMD: 613.15572984, LBC: 2574.67341721, NEO: 0.4502349, PAY: 0.01290095, POWR: 0.00257018, RDD: 19884.48886364, RVN: 0.00000796, USD: 6.44496065, USDC: 633.63347949, USDT: 2.21716278, VTC: 0.05567832, XEM: 0.0000733, XLM: 0.00000628, XTZ: 0.00000035 |
| 378551bd-c019-4948-a091-aa33ee7b64eb | Address on File | | BTC: 0.00641212, ETH: 0.28411349, ETHW: 0.40911349, MANA: 325.06921346, USD: 0.29074575, USDT: 0.00002408 |
| 5b78d2ba-851b-49a5-aed6-d2b17be0dc08 | Address on File | Contingent | BAT: 2500, BTC: 0.00997487, NEO: 0.03945405, OMG: 39, XVG: 7394.48154412 |
| fa45dc81-338f-4d46-84b9-00e61b551c4a | Address on File | Contingent | ADA: 334.46477273, BCH: 0.00185748, FLR: 190.8741415, HIVE: 245, SC: 9523, STEEM: 245, XRP: 1263.27238829, XVG: 9000 |
| 74f60121-abe0-40c5-bb6e-e8856ebb8658 | Address on File | Contingent | BTC: 0.03094815 |
| 432eda99-3657-4826-bd29-95260602cab7 | Address on File | Contingent | ADA: 1000, BTC: 0.01288826, SC: 6000, XLM: 300, XRP: 200, XVG: 1000 |
| fa288737-d61f-45b3-a60b-ce2c95512704 | Address on File | Contingent | DGB: 98707.55890588, KMD: 82.11042965, MONA: 111.21437346 |
| 70870666-a4ab-4b2a-a49f-3b0ffe582dd2 | Address on File | Contingent | BCH: 0.02923, BTC: 0.03082575 |
| 0ddea42a-6086-450a-99e0-f70a7f461028 | Address on File | | ADA: 1236.73825816, BTC: 0.00000009, FLR: 141.9634697, XRP: 939.56431208 |
| adb830e7-75d2-4396-8c0c-d4a2106258d3 | Address on File | Contingent | BTC: 0.00234491, DASH: 0.03607441, DGB: 12032.56972967, EMC2: 62.55830104, FLR: 215.8328358, IGNIS: 0.49875, NXT: 0.9975, XLM: 836.47804076, XRP: 1428.45782972, XVG: 1535.28669773 |
| 6ef01cee-1caa-4f05-8c4e-4e56d181a2f3 | Address on File | Contingent | BTC: 0.00001121, VEE: 336487.10713012, WAXP: 309.9 |
| bdf2d169-4459-465c-945c-ca57237ebb91 | Address on File | Contingent | BCH: 0.00000001, DOGE: 1000, ETH: 0.00001254, ETHW: 0.00001254, FLR: 105.7665, FTC: 500, OMG: 40, POT: 500, XLM: 5000, XRP: 700 |
| bc903534-9491-4ad6-830c-ce1f4b17aece | Address on File | Contingent | BTC: 0.02829641, FLR: 4.23066, USD: 0.17218438, XLM: 682.89846687, XRP: 28 |
| 9dfb713a-1bda-419f-a0ed-2cb022145258 | Address on File | Contingent | BTC: 0.00179924, DOGE: 11092.34905557, LBC: 20, POWR: 20, USD: 0.71800171 |
| 9a4236e3-0a76-4956-b59a-a6d1f8d2614f | Address on File | Contingent | BTC: 0.03093273 |
| d83f0127-4cb3-4e15-bad0-91ced14b44f5 | Address on File | Contingent | ADA: 1267.47141042, ARDR: 642.0170278, BTC: 0.00000008, DGB: 2850.46821429, RDD: 11083.33333333, SC: 5305.85106383, TRX: 4167.82729805, XVG: 7041.17647059 |
| aa224bba-8aae-48d9-b325-3830d477c7f7 | No Address on File | Contingent | BTC: 0.02306591, DGB: 1700.81132812, ETC: 4.68913538, LTC: 1.00231032, WAVES: 24.71304615 |
| 1422b1aa-7e38-49fb-9af2-cca602636ebe | Address on File | Contingent | BTC: 0.02938657, XRP: 100 |
| 30ec2dd3-597a-4665-9dc2-9a9e7e79b8f5 | Address on File | Contingent | BCH: 7.71434268, USD: 0.00387186 |
| 1aa323b4-164b-4c61-881a-6f8ed9a93d7b | Address on File | Contingent | BTC: 0.03092531 |
| 9d740e62-e8d3-4dd8-9f81-18f7bdabc974 | Address on File | Contingent | ANT: 136.83276692, BAT: 1385.1798, BCH: 0.00146922, BTC: 0.00146922, RDD: 96961.9791875, XLM: 1.14599274, XVG: 53619.52766129 |
| 6302ac14-40da-4f24-aeab-e4037822deb8 | No Address on File | Contingent | BCH: 0.03163731, BTC: 0.03071768, PINK: 0.00509277, XLM: 24.67712647 |
| effb510a-708a-4982-8d10-131ba2be5dfd | Address on File | Contingent | BTC: 0.03090433, LTC: 0.00000546, MUNT: 24.59536354, SC: 100, USDT: 0.00195922 |
| a80aa2b8-7e16-4fc0-85a9-32c34843f49a | Address on File | Contingent | ARK: 508.08847519, BAND: 19.2, GLM: 103.29121553, HBAR: 5546.9, IOC: 171.8, LSK: 75, NXT: 314.67160813, OMG: 39.45633438, QRL: 52.71379266, SC: 72012.18660935, WACME: 132.9910692 |
| 659f306e-0f7c-4c5d-a017-8866e8cbc9f1 | No Address on File | Contingent | ADA: 300, BTC: 0.00000052, DGB: 410.60178704, NEO: 1, POWR: 1769.40133038, RDD: 53261.49946078, SC: 95943.43950285, UBQ: 478.47463725, XEM: 110.07392344, XLM: 500, XVG: 18080.37412602 |
| 79691f6e-ee83-4d1b-962c-16ddf9077713 | Address on File | | BTC: 0.00000023, TRX: 11536.296243, XVG: 36027.412087 |
| a3e00ede-4709-4693-b240-9df5c2e1e9cb | Address on File | Contingent | BTC: 0.01173242, FLR: 177.1889072, OMG: 7, PAY: 50, POT: 222, POWR: 108, THC: 294.94382022, USDT: 0.00082649, XDN: 3000, XRP: 1172.69868086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75ddc017-cfa8-4719-8755-feb116b8bccb | Address on File | Contingent | ANT: 0.375, ARDR: 1.00363918, ARK: 2148.43137244, BTS: 2.95554, DASH: 0.00605581, DGB: 41.26455937, FIRO: 0.01, GAME: 0.43525, GBYTE: 0.005, GEO: 0.05, GLM: 91.14231115, GRS: 0.50143938, HIVE: 37.83683273, IGNIS: 677.5, LBC: 0.25, LSK: 38.34798733, LTC: 0.00000546, MEME: 96.35189691, MORE: 0.24171718, NAV: 51.68536874, NEO: 0.99948612, NMR: 2.58171065, NXT: 207.5, OK: 0.375, PART: 0.02, PIVX: 15.4875, POWR: 69.03578365, PTOY: 14.97406829, QRL: 0.20521213, QTUM: 6.57345326, SC: 90.55757273, SIGNA: 1425.87208657, SNT: 305.18941105, STEEM: 37.83683273, STRAX: 12.72916993, SYS: 0.975, UBQ: 0.39775833, USDT: 3.42338905, VAL: 0.10520203, VTC: 30.55, WACME: 13.8761545, WAXP: 597.08875095, WINGS: 0.20706227, XEM: 385.30397014, XVG: 520, ZEC: 0.015, ZRX: 98.97392288 |
| a7688070-cee5-4af5-b6f3-ea3906161367 | Address on File | Contingent | DOGE: 1300, HBAR: 51.56328088, HBD: 5.51596833, MEME: 100, SC: 10000, USD: 712.70430733, XMY: 10000, ZRX: 9.59613899 |
| f3df0a4f-5a46-4453-9654-e5e0ccd72f88 | Address on File | Contingent | BTC: 0.03090533 |
| d2c5f6dd-52e9-4ae4-a698-5eb90fcc083b | No Address on File | Contingent | ETH: 0.45922185, ETHW: 0.47565242, XRP: 14 |
| 640e708e-f1fc-42d8-ba77-f8910b6c7a7a | Address on File | Contingent | BTC: 0.03089547 |
| 34b0be83-179a-44ba-909d-7e90d1b125e1 | Address on File | | BTC: 0.02505323, DOGE: 1000, ETC: 0.22725746, ETH: 0.00001382, ETHW: 0.00001382, FLR: 9.0657, GRS: 7, IGNIS: 37.5, LTC: 0.00147016, MYST: 30, NEO: 0.1425, NXT: 75, POT: 76.95634615, POWR: 275.90957775, QTUM: 1.21697128, USD: 0.009204, USDT: 0.23606381, XRP: 60 |
| e125a846-07e6-470c-b50b-8524e354228f | Address on File | Contingent | BTC: 0.00000122, FLR: 298.6852318, SC: 684, WAXP: 0.05301151, XEM: 0.3852459, XRP: 1976.80420792, XVG: 21 |
| 0f55c036-b551-4f63-86fe-54e51a290589 | Address on File | Contingent | BTC: 0.02514311, SOLVE: 1981.60988946, ZRX: 530.27114199 |
| b686defd-8cca-4358-97e0-c6ec797c4842 | Address on File | Contingent | BTC: 0.00023429, SC: 1000, XRP: 1974.23, XVG: 1000 |
| d3edafe8-57e5-4e30-ac65-49a3fa34944d | Address on File | Contingent | ADA: 484.52316555, BTC: 0.00601918, DASH: 0.23320177, DCR: 1, DGB: 1105.56166875, DOGE: 2500, EMC2: 10, ETC: 0.5, GLM: 50, GRS: 177.25429975, IGNIS: 179.15813419, LTC: 0.8, NAV: 100, NEO: 1.975, NXS: 80, NXT: 408.31626837, OK: 203.32246229, OMG: 2, PAY: 38.25261658, POT: 100, POWR: 150, RDD: 6412.3626506, SC: 2500, STORJ: 25, USDT: 0.00333263, VTC: 55, WAVES: 15, XLM: 490, XVG: 300 |
| 21936737-dda7-487f-8331-11b420dac718 | Address on File | | BTC: 0.00867049, BTT: 8625317.22, DOGE: 7490.15572897, ENG: 370.2510917, ETH: 0.00014611, ETHW: 0.00014611, FLR: 0.151095, NXT: 10041.94630872, STRAX: 90.10917876, USD: 0.34046131, XDN: 0.00000002, XRP: 1 |
| d31754a2-b7aa-446e-a446-57a41c970576 | Address on File | | ADA: 809.03577425, BTC: 0.00003249, ETH: 0.00000175, ETHW: 0.00000175, FLR: 77.93709915, NEO: 4.01457553, XLM: 3360.32027174, XRP: 515.81521003 |
| 55ee614e-c1be-4127-b7f2-8dba2a5c6a4e | No Address on File | Contingent | BCH: 0.03068265, BTC: 0.03068265, XLM: 23.93249093 |
| 98e9a665-2a8f-4f6f-8d9c-aa4b81a9babf | No Address on File | Contingent | BTC: 0.01431189, DASH: 0.70726273, FIRO: 2.70528622, LTC: 0.53023172, NEO: 0.88105726, XRP: 878.79004528 |
| 486cde27-ccb9-4c8c-aa2a-c3fdbf048adc | Address on File | | ADA: 1795.20753335, DGB: 24878.62869031, USD: 1.46491757 |
| 39c49e36-cb56-45a2-a027-746a3a079b03 | Address on File | Contingent | ADA: 1689.03777367, BTT: 735276.637, TRX: 3265.321194, USD: 2.81430652, USDT: 8.92080188, VET: 199.7, XVG: 0.421 |
| 1f2616c0-4c9a-45fa-a3de-2fa55d1b8ec9 | Address on File | Contingent | ANT: 300, POT: 8000, SC: 2500 |
| 29d7390d-3f3e-41c2-a318-8c6b8844f4f1 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DOGE: 11816.02652344 |
| b22146e7-d942-4071-a757-b7dc7763f024 | Address on File | Contingent | SC: 64331.49935484, XVG: 332987.61142828 |
| 7e841a7b-d467-4b09-bd7c-297290b69a77 | Address on File | Contingent | BTC: 0.03087599 |
| 93954984-dc08-45e4-84a1-cff59f747017 | Address on File | | ADA: 85.76429545, BTC: 0.02121454, DGB: 5111.88394633, EOS: 5.2009943, ETH: 0.05678699, ETHW: 0.05678699, IOTA: 28.58244884, LINK: 1.15758561, LTC: 0.67732833, XTZ: 22.41328522 |
| b99dd99c-7af2-4325-a4cc-c496f8c12949 | Address on File | Contingent | BTC: 0.02995174, FLR: 31.84442404, SYS: 200, USD: 0.0000546, USDT: 0.54097443 |
| bf58245c-760d-4ef9-8fd8-f516991ed348 | Address on File | Contingent | ADA: 1173.47979762, DGB: 4000, DOGE: 0.00178495, TRX: 3102.73440187, USD: 0.00000003, XLM: 2050.00000001 |
| 1441e1af-1068-4f12-a7c1-1b9521cb1eb6 | Address on File | Contingent | BTC: 0.03087412 |
| 9e03ec79-dd28-4830-90ed-5f069e87454e | No Address on File | Contingent | BCH: 0.00032871, XRP: 2001.03210163 |
| d268c8ee-1b94-4e06-a601-d3f208728cc1 | Address on File | Contingent | BTC: 0.00002136, DGB: 1256.23568201, DOGE: 10000, ETH: 0.00321226, ETHW: 0.00321226, FLR: 29.10939803, XLM: 353.41129634, XRP: 192.65626283 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four multi-column tables of customer account IDs and cryptocurrency deposit amounts; contents illegible at available resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5f12dff-1a4c-4848-a8f7-6a1465c35005 | Address on File | | ADA: 369.47604716, ARDR: 83.59070727, ARK: 0.00000001, BCH: 0.00000002, DASH: 0.04723415, DCR: 0.00000001, ETC: 0.83930687, ETH: 0.3015234, ETHW: 0.3015234, GLM: 0.00000002, IGNIS: 46.12589573, KMD: 0.00000002, LSK: 1.15339152, LTC: 0.27815136, MONA: 0.00000002, NXT: 0.00000001, OMG: 0.08236132, QTUM: 1.74284914, SC: 0.00000002, STRAX: 1.59190013, VTC: 0.00000001, WACME: 0.00000005, WAVES: 4.21528993, XEM: 35.63383578, XLM: 181.93027182, XVG: 0.00000001, ZEC: 0.04539936 |
| 7cfccec6-a64a-4d3b-827b-8fe217da0986 | Address on File | Contingent | BCH: 0.00447125, BTC: 0.00000032, FLR: 264.0904806, FTC: 50, STORJ: 50, XLM: 3.48757848, XRP: 1747.84394251 |
| d2a123f3-c409-4395-a63a-6da9ff6eeb67 | Address on File | Contingent | BTC: 0.00000055, DOGE: 10000, EMC2: 100, IGNIS: 258.5, KMD: 25, MEME: 250, NEO: 0.05, NXT: 517, PAY: 30, PTOY: 400, RDD: 35000, THC: 500 |
| 1c9de890-8e0a-4dcd-9cf5-140f60fd862a | Address on File | Contingent | DOGE: 10645.23878478 |
| ebf7aa26-4f51-462b-b5b3-5886665d1f4a | Address on File | Contingent | FIRO: 24.18889937, HIVE: 294.1499879, NEO: 0.47679089, STEEM: 294.14998785, SYS: 2801.00694444, WACME: 258.1426357, WAXP: 3553.03872082, WINGS: 1770.78292683 |
| 026b2566-7840-4d0a-8555-c1e3f30b6439 | Address on File | | ADA: 975.35277516, ADX: 544.60569041, ARK: 123.136289, DGB: 19526.42821578, NEO: 2.40859028, SC: 32785.60285079, THC: 772.79471308 |
| b994ba28-0854-49ed-afa3-473f41f5b740 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.02781767, ETH: 0.00000599, ETHW: 0.00000599 |
| b1041d97-5650-439f-b8cb-e6351f6778da | Address on File | Contingent | BTC: 0.02781717 |
| 541d0889-81d2-4212-9e90-e161147d8274 | Address on File | Contingent | BTC: 0.000184, ETH: 0.41358705, ETHW: 0.41358705, SPHR: 5 |
| adc7e121-ba0d-4b63-b95f-845f273bac4c | Address on File | Contingent | BCH: 0.02717068, BTC: 0.02717068, XLM: 165.95628095 |
| 5824ef9e-1795-4ec4-a611-eee8eb704707 | Address on File | | BTC: 0.00005323, DASH: 0.333333, FIRO: 40, LSK: 40, MTL: 30, NEO: 20, PAY: 150, QTUM: 165.08001386, UBQ: 200, XVG: 3000 |
| 4da0ac88-895d-4b3d-9b5f-381e208f8bb5 | Address on File | Contingent | ADA: 1128.27957627, BTC: 0.01293932 |
| c2c3fc46-d21e-4014-ba64-92ec87689484 | Address on File | Contingent | NEO: 55.4199385, XVG: 139293.75 |
| 122722b4-ac24-4228-8653-4300792cc3cd | Address on File | Contingent | ETH: 0.26391921, ETHW: 0.26391921, ZRX: 1312.65000047 |
| 7ef4b6b2-bffd-42da-8347-90fde990345b | Address on File | | BTC: 0.02234946, ETH: 0.00035549, ETHW: 0.00035549, FLR: 47.66898251, SAND: 19, USD: 4.52310004, USDT: 0.26203834, XRP: 315.49013867 |
| 37944333-f03b-432d-82ee-6d47cf523c0e | Address on File | Contingent | BTC: 0.02780871 |
| 020fb512-4a06-49dc-b6cd-23689dc44449 | Address on File | Contingent | BAT: 1001.23297018, BCH: 0.27524698, BTC: 0.00000017, ETH: 0.0074761, ETHW: 0.0074761, NEO: 0.95002067, OMG: 120, SC: 45109.87261146, XLM: 2724.9022001 |
| 4c640c98-dd27-49c2-b18f-e9238c528140 | Address on File | Contingent | ENG: 10, FLR: 15.1095, LTC: 9.23852671, OMG: 0.06630171, USD: 10.02757084, XRP: 100 |
| 6e6eb603-fea5-4819-9e6b-c5715ed8a398 | Address on File | Contingent | ETH: 0.00001727, ETHW: 0.00001727, NMR: 39.85884362, USD: 228.77296101 |
| 8d6ca46d-6fa1-4902-a49e-c81f0536677a | Address on File | Contingent | ADA: 40, ARK: 10, BAT: 150, BTC: 0.0073148, DOGE: 3804.54545455, FIRO: 1, FLO: 100, HIVE: 30, IGNIS: 12.09056277, KMD: 30, MER: 83.91703157, NMR: 2.1, NXT: 24.18112554, OMG: 8.48425115, PAY: 10, PIVX: 10.71548854, POT: 113.38566828, RDD: 4000, SC: 1201.80722892, STEEM: 30, THC: 1000, XEM: 117.24833381, XLM: 494.87663636, XRP: 282.24716516 |
| f3e9b86a-0fe6-4c1f-b689-f160d6576265 | Address on File | Contingent | BTC: 0.02780327 |
| 2be777d6-cc93-4ea4-a7c6-b9cfbd343b7d | No Address on File | Contingent | BTC: 0.02780298 |
| ec9cba12-2f87-446e-829d-6bfb6cbdf5d3 | No Address on File | Contingent | ADA: 66.40963461, DGB: 500, DOGE: 10000, POT: 100, XLM: 200 |
| 67bf045f-1f89-450a-a148-0d593d14f3dc | No Address on File | Contingent | BCH: 0.02762043, BTC: 0.02762043, XLM: 21.54395694 |
| df4e2a14-14a1-43c4-ad69-e38b2885493b | Address on File | Contingent | BTC: 0.00005559, DOGE: 10000, XRP: 100, XVG: 1000 |
| 85c7c16e-7bf6-4188-bbd2-d3ee967f819d | Address on File | Contingent | ADA: 946.26299645, BTC: 0.00000042, FLR: 134.4599488, OMG: 47.08574551, XRP: 889.90336438 |
| 8c104d2c-d5a4-4d78-b273-8bea4948a653 | Address on File | Contingent | USDT: 769.20000005 |
| 91dc72b5-b8f0-4e32-9b43-dc50d17e0202 | Address on File | | BTC: 0.02703633, FLR: 151.095, MAID: 100 |
| 0eee727a-85b1-44da-9be6-cb1f068cf0b0 | Address on File | Contingent | BTC: 0.02779637 |
| 2c2c5221-f3a7-4e86-a6a1-8d39b6c86470 | Address on File | | BTC: 0.00096089, DGB: 45788.38785735, FLR: 24.1752, MONA: 30, POWR: 1500, RDD: 37000.14925373, STRAX: 80, XDN: 2500, XLM: 31, XRP: 160 |
| 10aaf73d-0603-4300-b28a-1c32877318ad | Address on File | Contingent | BCH: 1.81841911, BTC: 0.00000158, FLR: 198.84102, XRP: 1316 |
| 427ada78-0078-4e13-97a3-733df8a69596 | Address on File | Contingent | BCH: 0.02757768, BTC: 0.02757768, VRC: 740, XLM: 21.51061191 |
| c3ebd61e-4910-40f0-9bf2-12d357852134 | Address on File | Contingent | XRP: 1452.2941, XVG: 78762.2081 |
| a8d0e8c9-f023-484c-be5f-e20d820acaad | Address on File | Contingent | BTC: 0.00000513, ETH: 0.41592696, ETHW: 0.41592696 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee143b27-85b7-44a6-9fd4-9e629703b1b1 | Address on File | | ADX: 305, BCH: 0.00085863, FLR: 185.5106636, MAID: 1068, PAY: 100, PTOY: 500, SC: 0.00000001, UBQ: 140, USD: 0.0094877, XRP: 1227.775 |
| b31f7df1-13bf-4b48-81e9-68e117abad30 | Address on File | | BAT: 168.34650856, BTC: 0.00000005, DOGE: 5646.2640566, FLR: 79.281454, LTC: 1.0789616, POT: 81.40642002, RDD: 6428.3526087, XLM: 101.28960195, XRP: 524.7126245, XVG: 1724.36454425 |
| 5fcd2f23-23c3-4d36-8fde-07ebcb40149d | Address on File | | GAME: 63.43805647, LBC: 3521.22344862, MTL: 3, RLC: 375.08428451, STORJ: 346.45263512 |
| dbfbabc9-b96a-45be-b31e-c6b1ef7c186f | Address on File | | ATOM: 15.24104125, BTC: 0.00000761, DOT: 18.54816161, FIL: 20, FLR: 52.96868384, TRX: 5328.16858208, USD: 0.00000001, XLM: 591.90631639 |
| c50cef65-5f65-432d-8964-a0073102bd1d | Address on File | | BLOCK: 29, BTC: 0.00133595, DOT: 46.69247509, OMG: 50, STEEM: 1000, USD: 0.00159015, WAVES: 145 |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | Address on File | | BTC: 0.00000052, DASH: 0.09355607, FLR: 278.9250894, RDD: 25000, SC: 214354.39766078 |
| 8fc4c29c-70ad-4120-80d7-a9506f048dbd | Address on File | Contingent | BTC: 0.00041458, FLR: 217.5299495, SC: 39229.78704416, XRP: 1439.68992677 |
| a60f1306-5886-462f-b47e-8e0afcbaf4dc | Address on File | Contingent | BTC: 0.0277881 |
| 97908abd-7915-48b7-9cd0-bb9b5247c75f | Address on File | Contingent | ADA: 105.87827597, ARK: 6.51478208, ATOM: 0.55802988, BLK: 55.44747082, BLOCK: 0.59934208, BTC: 0.0013673, DOGE: 857.58071548, EMC2: 34.27246178, EOS: 20.02755385, FIRO: 0.44176262, FLO: 209.26573427, FLR: 95.99225686, FTC: 43.87829912, GRS: 18.17436458, HBAR: 231.80117073, HBD: 5.72749196, HIVE: 228.22283573, LBC: 1197.20925389, MAID: 26.80010747, MATIC: 81.20113352, MEME: 53.96753832, MKR: 0.04360375, MUNT: 161.58207343, NAV: 13.55913004, NXS: 3.94292152, OK: 74.8312078, OMG: 1.95588235, OMNI: 0.52518428, PART: 2.38887825, PAY: 7.36216695, PIVX: 4.12901, POT: 134.7972973, QTUM: 1.05221519, RDD: 32012.34059407, RVN: 1737.07904008, SC: 7480.59210267, SPHR: 27.2595602, STEEM: 4.92288711, STRAX: 3.10254735, SYS: 64.77272727, THC: 88.79821958, TRX: 861.11202944, UNI: 8.20082763, USDT: 97.84755991, VAL: 23.64811185, VIA: 9.12848514, VTC: 6.96059732, WACME: 4.41364925, XDN: 43816.42930548, XLM: 295.94333033, XWC: 8.61771058 |
| 45da8ee0-7109-4764-8132-d5363143982a | Address on File | | ADA: 338.79855457, BTC: 0.02332047 |
| ea530889-bc82-43cd-bff7-3d50cb17fdbf | Address on File | Contingent | BTC: 0.01896521, POWR: 250, USDT: 0.00586403, XRP: 477.74290846 |
| f66d3647-a628-49ac-ac7a-5089f61fb1b5 | Address on File | Contingent | BTC: 0.02602149, DGB: 6123.60931833 |
| 19ac5a36-d250-41b9-b83a-3d8034b000a7 | Address on File | | DGB: 0.04598963, USD: 771.82361943 |
| 793ca401-6272-44bf-ac46-c2a2a0220cb2 | Address on File | Contingent | ADA: 648.04287803, ARK: 1, BTC: 0.00416702, FLR: 145.9773891, VTC: 2, XRP: 966.12984605 |
| 48c72efd-9e43-4563-9295-05394314542a | Address on File | Contingent | BTC: 0.00159373, HBAR: 13000, NEO: 0.975, USD: 0.00701009, USDT: 6.07104188 |
| 1149de9c-496c-46a8-9ce3-b801e21b74c6 | Address on File | | ADA: 500, BTC: 0.00095305, ETH: 0.19214041, ETHW: 0.19214041, FLR: 32.81639701, LTC: 0.25098637, SBD: 0.77376335, XEM: 0.90129815, XLM: 1000, XRP: 217.1904895 |
| 8c64f24f-e5eb-4003-a8cc-d448e62573bb | Address on File | | BTC: 0.00000002, USD: 10.00454472, XVG: 400880.05314717 |
| 9bc5694f-8aac-4ce4-b793-4e517622c4d7 | Address on File | Contingent | ADA: 411.83476181, BTC: 0.00000018, POT: 445.13235226, XRP: 1446.64967391 |
| ca92362d-394f-42cb-868a-e973c40cfd17 | Address on File | Contingent | ARK: 53.41, BTC: 0.00022465, FLR: 228.9151968, LTC: 1, RDD: 20000, SC: 2500, XRP: 1515.04150941 |
| f73c0ad1-c4c8-410a-ac33-931380d4bbf2 | Address on File | | BTC: 0.00000011, ETH: 0.00000629, ETHW: 0.00000629, FLR: 212.5955998, VET: 8291.6, XRP: 1407.03265994 |
| 5cce7346-7ec0-4bb5-a34e-d7062e3a4eb7 | Address on File | Contingent | BTC: 0.0164742, ETH: 0.15408961, ETHW: 0.15408961, TRX: 406.85556491 |
| 5d04e45f-16f5-4d21-813c-fffdb4e23c39 | Address on File | Contingent | BCH: 0.08824723, BTC: 0.02590538, WACME: 15, XLM: 463.76017442 |
| d54556dd-78f8-407d-ab78-4dc0d043d8bf | Address on File | | ADA: 651.52996595, BTC: 0.00037256, ETH: 0.00082644, ETHW: 0.00082644, FLR: 99.38563551, LTC: 3, NXT: 1000, XRP: 657.76918825 |
| 7f53fce0-0f87-42fe-810f-36b95fb1149c | Address on File | | BTC: 0.00000025, FTC: 9004.37032773, GRS: 2106.28528486, MUNT: 657.39875654, XVG: 4320.07823077 |
| e8d13334-b80e-481e-911b-49b84c6d3ee9 | Address on File | Contingent | BTC: 0.02776895 |
| f17c5fe2-c628-4ec4-ae32-aee76f2556ee | No Address on File | Contingent | BTC: 0.00000754, XRP: 1799.38022748 |
| 686adb4e-5e37-41ea-a16a-0558a9999d85 | Address on File | | BTC: 0.01778445, ETH: 0.00000914, ETHW: 0.00000914, FLR: 96.79643256, XRP: 640.63293004 |
| f14ffb8e-e1f5-4679-9a52-a2dcc6fb7b29 | Address on File | Contingent | BTC: 0.01039623, ETH: 0.26, ETHW: 0.26, RDD: 0.30719167 |
| 672e4cbf-77db-4d22-beb3-fd1cba4c6535 | Address on File | Contingent | BTC: 0.01055904, CELO: 938.99979, CUSD: 399.98555357, USD: 0.0047 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 195570af-d030-4a03-ad82-0cb353aba34e | Address on File | | ANT: 94, BTC: 0.00000012, DGB: 1500, FLR: 172.399395, XRP: 1141, XVG: 1894.37705328 |
| 50e39d6e-76d1-4f3c-874b-61b239d60ca3 | Address on File | Contingent | BTC: 0.00001161, MATIC: 178, QTUM: 4, RVN: 0.00000001, SLS: 150, STRK: 0.00000001, USD: 0.00051026 |
| c6b58f66-a30f-4714-aa4f-892276559cdd | No Address on File | Contingent | BCH: 0.02757748, BTC: 0.02757748, XLM: 21.51045591 |
| b505d293-c1f9-4b6a-8cc4-c79b68f89112 | Address on File | Contingent | BTC: 0.00000106, DGB: 250, DOGE: 2947.75142857, FLR: 35.69501521, RDD: 2000, SC: 900, TRX: 6211.4975746, USD: 14.71749375, XDN: 1000, XLM: 96, XMY: 1000.36905556, XRP: 236.2422 |
| bed14f6d-866e-42ab-b416-9fbd6ef1c71a | Address on File | Contingent | BTC: 0.02305466, NEO: 1.80283291, NMR: 6.80272108, USD: 20.73167473, USDT: 0.57617878 |
| 421bae07-4dcd-47cc-8ed4-80e8ba0d74c9 | Address on File | Contingent | ARDR: 1224.61302548, BTC: 0.00004391, DGB: 106.1168979, DOGE: 4998, EDR: 4931.7339, TRX: 4521.8075 |
| 004e24b5-9e88-447f-becc-dd3c39ec7ab4 | Address on File | Contingent | ARK: 174.03334456, BTC: 0.01026739, DGB: 19134.67428491, IGNIS: 388.66666667, MTL: 61.72069736, NAV: 571.09113063, NEO: 7.68153167, NXS: 446.67894122, NXT: 777.33333333, PIVX: 157, RDD: 33333.77777777, SIGNA: 15554.66711103, XEM: 777.77777777, XMY: 33333.77777777 |
| 4f2dffbf-8662-4fe3-bdeb-adf9744b810e | Address on File | | HBAR: 14069.15868989 |
| f96b2a15-0772-40f1-9dc9-893eaed0a60e | Address on File | Contingent | BTC: 0.02758937, EMC2: 490.46971209 |
| cba67351-f0b0-47d0-8c00-d3de88d7efea | Address on File | Contingent | BTC: 0.02624621, ETH: 0.00000251, ETHW: 0.00000251, LTC: 0.00647547, WAXP: 709.7042067 |
| 557a8b75-73db-4ab5-af0a-d2dc5166bf81 | Address on File | Contingent | ADA: 984.40318288, DCR: 12.01729494, USD: 40.74265575, USDT: 0.00645235, WAXP: 2966.99571898 |
| 13fc5db0-82d4-44b6-921e-0403ef4375a0 | Address on File | Contingent | ADA: 750, BTC: 0.00943919, FLR: 33.996375, LSK: 20, NEO: 5, XEM: 200, XLM: 750, XRP: 225 |
| bb5a3c38-8ad6-4e16-a477-3c8793f59644 | No Address on File | Contingent | BCH: 0.02877233, BTC: 0.02755891, XLM: 22.44243984 |
| ba3787f7-6923-45ba-95b4-43da6bfaa13a | Address on File | | ADA: 572.25636349, EOS: 0.95570319, ETH: 0.01584301, ETHW: 0.01584301, GALA: 2514.38375985, KDA: 284.8692518, USD: 153.28343427, USDT: 68.36669711 |
| b567a0ca-1c1e-4072-a0a4-df67d0e873af | No Address on File | Contingent | BCH: 0.010438, BTC: 0.02688955, GAME: 19.95, XEM: 707.44680851 |
| 0be4ac77-83ed-4cd4-a229-04b93972f092 | Address on File | Contingent | ADA: 303.37885741, BTC: 0.0190826, FLR: 30.66074269, SC: 11810.20177885, XDN: 6159.10858824, XRP: 202.9236089 |
| 8c3266c4-78f9-48d3-940b-520909876d41 | Address on File | | ETHW: 0.23424172, SC: 5555.55, SNT: 1000, SOLVE: 2000, USD: 677.05803778, XEM: 116.85034721 |
| 096342af-b20b-43ff-9eb6-62c03ff00a7b | Address on File | Contingent | BTC: 0.01211496, FLR: 151.095, RDD: 3000, XRP: 1000 |
| bc4622a9-5fd8-48b0-8152-07cd38c81bcc | Address on File | Contingent | EOS: 850 |
| 7e8c89e2-8e78-439b-a7e4-03eecc0700cd | Address on File | Contingent | ADA: 1126.15879592, ATOM: 27.51022005, USD: 66.24221979 |
| 4268b15e-9972-4231-b44c-73a7aee83da8 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.11346701, ETHW: 0.11346701, SC: 148278.2378117, SIGNA: 16513.4300052, XVG: 11976.84391081 |
| 3fce542e-4985-415a-b94d-1763871b82df | Address on File | Contingent | BTC: 0.02773263, SC: 0.578, XEM: 0.11568304 |
| d23d06a0-1cfb-4d90-a7d8-2e034e3f3334 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000527, ETHW: 0.00000527, NEO: 13.92136985, TRX: 9383.97935742 |
| a4c721a0-9b73-44c9-b873-ca16ba0044db | Address on File | | NEO: 84.04915623, PAY: 2.26704545, USDT: 0.00271832 |
| 7bdbbc9a-e7e7-49b4-a1b9-e2c4ef69298b | Address on File | Contingent | DGB: 17571.68212238, RVN: 14839.28397981, USD: 1.27701895, USDT: 0.00000001, XEM: 4728.07585254, XTZ: 156.60373509, XVG: 13085.71899007 |
| ef3fb2e2-7abe-4b46-b172-fc10bacd1580 | No Address on File | Contingent | BTC: 0.0267706, DGB: 3322.07173448 |
| 3061c4a7-bf1c-4f8b-86ca-260ee5ebc256 | Address on File | | DOGE: 10609.44221671 |
| ae134c9f-b0dc-4350-b600-79108165ccdf | Address on File | Contingent | BAT: 400, BTC: 0.00328352, ETH: 0.3, ETHW: 0.3, LBC: 50, NEO: 2, OMG: 10, PIVX: 41.96 |
| 33c72f32-ab91-43e4-8da8-eda57f6f7f44 | Address on File | Contingent | ADA: 788.46308281, BCH: 1, BTC: 0.00000028, ETC: 4, FLR: 54.38290707, OMG: 5, VTC: 20, XLM: 1500.19594595, XRP: 359.92525937 |
| 73700ef0-15ae-486f-a937-261efcf3f919 | Address on File | Contingent | BTC: 0.00000001, DGB: 1533.90053151, DOGE: 1900, LTC: 4, USDT: 0.00502665, VTC: 11.27994635, XRP: 714.96147087, XVG: 303.37794872, XWC: 3.80098304 |
| bf91a6a7-d73f-4b81-96b6-5ba099ba58f8 | Address on File | Contingent | BTC: 0.02687666, PTOY: 1683.97648649 |
| 1d730b27-1e70-4247-8878-57c74a423e02 | Address on File | Contingent | BTC: 0.02771816 |
| 4a7b5ed6-1ceb-4428-a1fb-460a5729b4a7 | Address on File | Contingent | ETH: 0.33836305, ETHW: 0.33836305, LTC: 1.66091, OMG: 14.80189263 |
| aeb68014-871d-4fef-9e3b-73d98a0191b7 | Address on File | Contingent | BTC: 0.00000047, OMG: 776.65873035, POWR: 626.78867813, USDT: 0.00634043 |
| 0761282d-43ff-4ea3-ab61-7fcb4853324d | No Address on File | Contingent | BTC: 0.00000001, THC: 110, USD: 765.05124371, XRP: 11 |
| 36ca765a-f339-4a05-a66a-402aaee9d54c | Address on File | Contingent | XRP: 1796.55361864 |
| 5b05f5a8-0d31-4d4a-abf2-85130585e77a | Address on File | Contingent | ETH: 0.41484208, ETHW: 0.41859117 |
| f7a83143-a33b-4352-9ca0-c29485f1195b | Address on File | Contingent | BTC: 0.02771308 |
| fe4d40d6-99c4-4c75-a6f2-b65acddbd9d6 | Address on File | Contingent | BTC: 0.00000024, FLR: 263.0951095, KMD: 15, XLM: 130.6725, XRP: 1741.25622595 |
| 2d19b16e-91ec-4fc0-a67b-3f0c03f26e5d | Address on File | Contingent | ADA: 2102.08605595, BCH: 0.00000036, BTC: 0.00000026 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf6aebb9-52cc-4afb-901f-23a955eb32d6 | Address on File | Contingent | BTC: 0.01055468, FLR: 84.75356379, TRX: 3364.19677299, USD: 3.3217385, XRP: 560.92897711 |
| 2b97ea6a-945e-4cdb-a206-3b8d6c115db0 | Address on File | Contingent | FLR: 102.6461265, RDD: 9680.13514167, SC: 11783.08353196, USD: 2, XRP: 1679.34826787 |
| 918ab55b-d13a-41be-a3ca-95e9445ff7c0 | Address on File | Contingent | ADA: 1500, BTC: 0.00000021, FLR: 49.06432523, STRAX: 37.85746842, XLM: 690.63258078, XRP: 324.72500898 |
| 43e0d8b8-0b7c-4152-8481-1821446a1639 | Address on File | Contingent | BTC: 0.00000116, FLR: 268.6885661, LTC: 0.00000546, XRP: 1778.27569492 |
| 38206bee-9d72-40f5-88a4-61c122c5188d | Address on File | | STORJ: 2500 |
| a2c968ba-3322-4d8f-8134-92f72a7aa181 | Address on File | Contingent | BTC: 0.00000013, DGB: 2587.57518249, DOGE: 9604.05357078, GLM: 47.32519305, GNO: 0.11240601, POT: 975.44343342, SC: 6239.35512368, WACME: 23.5441251, XEM: 142.696545 |
| 8d60a8e6-0c6d-4217-97de-5eabc6f61637 | Address on File | Contingent | BTC: 0.00246215, ETH: 0.27495332, ETHW: 0.27495332, GLM: 608.50476895, KMD: 55, LSK: 41, NXS: 95, POT: 300 |
| ef5b1012-bc8a-46e9-8350-1c839957d630 | Address on File | | SC: 219895.19731111 |
| 4c4b8574-7cdd-456f-90de-e8f7c0789c34 | Address on File | Contingent | BTC: 0.00030566, DGB: 16705.45494863, FLR: 193.1635127, LTC: 0.00332286, SC: 5000, XDN: 7315.75579146, XLM: 562.0020065, XRP: 1278.42425447, XVG: 3000 |
| 690e066e-54d7-4467-b53d-ecaf5fa189f7 | No Address on File | Contingent | ETH: 0.41462237, ETHW: 0.42749658 |
| 7b14e3ba-d31e-4d1a-8ec8-c19d745a0bda | Address on File | | ETH: 0.40574497, ETHW: 0.40574497, UNI: 3.3136777 |
| e1439c19-e85f-440f-875c-05deb014d375 | Address on File | | ADA: 126.81606943, BAT: 61.54330601, BCH: 0.0033202, BTC: 0.00360468, DOGE: 1620.47523556, ETH: 0.12410598, ETHW: 0.12410598, FIL: 0.25547179, GRT: 184.72623749, LTC: 0.02330882, RVN: 413.83894694, SC: 13923.80467, SOLVE: 28.56069372, TRX: 2253.6467358, UNI: 0.09802321, USD: 1.87313594, WAXP: 86.79503332, XEM: 7.79423231, XLM: 96.06106149, ZRX: 37.52459067 |
| eada35a2-d0ca-4c5b-8b3f-d76ac1884368 | Address on File | | ADA: 433.7675, BTC: 0.00000004, DGB: 180, DOGE: 1200, FLR: 178.3394802, RDD: 2000, SC: 400, SIGNA: 350, XEM: 40.53041644, XLM: 250, XRP: 1140.31357945, XVG: 1100.68929515 |
| 648389d4-dbda-4527-bde5-90aec0b8fba4 | Address on File | | BTC: 0.02031845, USD: 205 |
| 32e5a3d1-409f-4b61-8ecf-02c9f037275d | Address on File | Contingent | ADA: 512.50395631, ARK: 68.781279, BTC: 0.00108271, ETH: 0.194669, ETHW: 0.194669, FLR: 2.31642949, OMG: 33.24189, STRAX: 284.37472495, XRP: 15.33094738 |
| 72c89250-4556-4b9e-aacf-a0e03efa8f4f | Address on File | Contingent | ADA: 2000, BTC: 0.00000429, XLM: 411.71695545 |
| 4d4a7e13-8ca1-42b6-be41-91b4bae3290c | Address on File | Contingent | ADA: 2000, BTC: 0.00049467, POT: 1018.49, QTUM: 2.73955673, SIGNA: 10000, THC: 1000, ZEC: 0.0364832 |
| c101ad55-8106-4e86-b294-74d1fe433b13 | Address on File | Contingent | BTC: 0.02769215, FLR: 0.00001362, USDT: 0.00000766, XRP: 0.00009017 |
| 2de678fe-d59c-4c4d-b0a2-67d4347726f0 | Address on File | Contingent | BCH: 0.00089319, BTC: 0.00138489, NEO: 78.25, RDD: 4900, SC: 900, SIGNA: 100, XLM: 93.31864591 |
| 6c7a41e9-1cbb-4d05-aeab-e181b2a27ae3 | Address on File | | BTC: 0.01915387, FLR: 82.78594951, XRP: 547.90661175 |
| 874ff850-cd16-4064-94ff-00568c82d212 | Address on File | | ADA: 1131.88574202, DASH: 0.18431967, FLR: 99.93863601, HIVE: 74.38671318, ICX: 29.38801, LSK: 7.91704927, NEO: 0.45770313, STEEM: 74.38671318, XRP: 661.42914073 |
| 7c071cfa-7097-4fbf-98a4-c7a8565167e9 | Address on File | Contingent | BTC: 0.02768957 |
| f9097608-058f-44ba-9f9a-1f81a4f448f0 | Address on File | Contingent | BTC: 0.0000001, OMG: 18, USDT: 750.69154124 |
| aeaa15c8-bb0e-446e-9e8c-1f8e29482792 | No Address on File | Contingent | BTC: 0.0276862 |
| 93da8da3-90cc-4ad7-8281-e62fb38cc140 | No Address on File | Contingent | ETH: 0.41440514, ETHW: 0.42727935 |
| 59d55aff-d3dd-4e1a-a404-aa3207b652dc | Address on File | Contingent | RVN: 35200, USD: 8.25575319, USDT: 21.4981167 |
| 44ffdc57-be2f-49e9-b014-855d42d23da3 | No Address on File | Contingent | BTC: 0.02334943, NEO: 7, SC: 15980.81601136 |
| 6d677c47-76af-4c8a-a676-c7ef6383cdd1 | Address on File | Contingent | BTC: 0.02767003 |
| 70fa27d0-36a9-46f9-bdec-b39f00ce9cd7 | Address on File | | ADA: 1217.85, ARK: 198.79, BTS: 713.65, ENJ: 353, HIVE: 105.082, KMD: 17.9915, STEEM: 105.082, TRX: 1077.997 |
| 27e091f3-203b-4670-a518-8fc215b36ea8 | No Address on File | Contingent | BCH: 0.02839976, BTC: 0.02748013, XLM: 22.15183495 |
| 22f1071f-b108-4de3-b4e4-d14107a621be | Address on File | Contingent | ADA: 1536.48234179, FIRO: 54.81521246, NEO: 11.94561278 |
| e2a742c2-5171-4d94-acce-3965fb9d9d98 | Address on File | | ADA: 150, ARK: 128.26976126, BCH: 0.19158542, BTC: 0.00000038, ETH: 0.00000254, ETHW: 0.00000254, FLR: 171.0187954, GAME: 102.07237186, GBYTE: 0.26063476, GNO: 1.43523784, XRP: 1131.86270485 |
| 5e71f3eb-0bfb-4742-aeb1-9a4985b22c36 | Address on File | | ADA: 0.72146644, ENJ: 0.43132278, SOLVE: 0.08402518, USDT: 2.15249394, XRP: 1787 |
| bf7e935d-872b-4325-9fdb-01c8a98c74bf | Address on File | Contingent | BTC: 0.02632374, LTC: 0.47746465 |
| 121e81dd-b879-49cb-91f7-f8a3864924cb | Address on File | | BTC: 0.0218465, ETC: 8.79362399, IGNIS: 50 |
| 17a92fbf-3a29-4f93-b75a-ebf19bb40409 | No Address on File | Contingent | BCH: 0.02747381, BTC: 0.02747381, VTC: 1, XLM: 21.42959322 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-panel table of customer deposit records; account identifiers, "Address on File" / "No Address on File", "Contingent" contingency flags, and cryptocurrency amount-of-claim listings. Individual values are too small to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer account IDs, addresses marked "Address on File" or "No Address on File", contingency indicators, and claim amounts are presented across the page. Individual alphanumeric account identifiers and associated cryptocurrency balance figures are too dense to reproduce reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-column customer deposit tables are reproduced across four sub-pages of this image. Account IDs, addresses ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and cryptocurrency amounts of claim are listed but are not legible at sufficient resolution for faithful transcription.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc4eaedc-7c6c-49bd-8e14-1f083ba7ef3e | Address on File | Contingent | BTC: 0.02361816, NEO: 5.5, OMG: 12.82542535, STRAX: 31.71415847 |
| 47754b17-0553-47f4-ada1-7c0c31d54496 | Address on File | Contingent | ARDR: 14.9625, BTC: 0.00029751, DOGE: 9607.92, IGNIS: 9.975, NXT: 19.95, XDN: 299.25, XRP: 59.82053176 |
| ff7055eb-e7ec-41c7-983c-9f041d1aed2b | Address on File | Contingent | BTC: 0.00000011, DOGE: 10092.24009405, USD: 0.0018621 |
| e431770e-07ff-4880-b993-094f3c0fe8b0 | Address on File | Contingent | ADA: 1782.63483755, ETH: 0.00000152, ETHW: 0.00000152, PPC: 93.9, SC: 10806.7547548, XVG: 2000 |
| 1ca2bef9-2e3b-4c66-906a-79a4b6cb6b11 | Address on File | Contingent | ADA: 0.00006957, BTC: 0.00388931, DOGE: 8547, ETH: 0.00107509, ETHW: 0.00107509, FLR: 0.07196337, POT: 563.44059703, RDD: 2359.8, XLM: 0.0059994, XRP: 0.47627894 |
| 397732d4-4bef-4c17-8c64-defd98a2a823 | Address on File | Contingent | BCH: 0.01102117, BTC: 0.02632705 |
| dc24d61a-044e-482e-9387-bac9552b1451 | No Address on File | Contingent | BCH: 0.0262, BTC: 0.0262, XLM: 20.43602043 |
| 590461fb-2fca-41c8-8746-390d61de367d | Address on File | Contingent | ANT: 15.46511628, BTC: 0.02354257, GAME: 13.58446101, LBC: 168.20091645, MAID: 104, NEO: 1.1, XEM: 192.094553 |
| ab3a83ba-d314-4ce6-a66c-688a2b4bc547 | Address on File | | DOGE: 10090, USD: 0.005006 |
| f0c8dc24-ee66-4334-8ca2-f6565b4c8672 | Address on File | | ARK: 24, ETHW: 0.27059954, FLR: 196.4235, POWR: 500, RDD: 147700.21994792, VTC: 34, XRP: 1300, XVG: 10000 |
| af54ef5d-6da1-44f7-a424-ca30eac73e47 | No Address on File | Contingent | BTC: 0.02100337, DGB: 18620 |
| e3a14622-6d11-4ada-aba8-6a9e486a0c31 | No Address on File | Contingent | BTC: 0.02636477 |
| 3006ad20-a3c1-44d7-b74b-33b677e5108d | Address on File | Contingent | ADA: 2000, USD: 0.03036759 |
| 1a81c386-b324-4c58-8339-8d0aa03c4ec6 | Address on File | Contingent | ADA: 2000, BTC: 0.00000086 |
| 3318fbfb-bc96-4ce4-aa4f-6a8c812099e5 | Address on File | Contingent | ADA: 2000, BTC: 0.00000026 |
| 32625486-c65a-434b-b018-f8f8713125a8 | Address on File | Contingent | ADA: 2000, BTC: 0.00000009 |
| 005a2f29-4af8-4844-bdf0-9b954d9293f8 | Address on File | | ADA: 2000, ETH: 0.00000001, ETHW: 0.00000001 |
| 5513ec85-15f1-448f-a06d-a606c0887849 | Address on File | Contingent | ADA: 2000 |
| 779aac27-dae0-4974-aa22-4becdffd51f8 | Address on File | Contingent | ADA: 2000 |
| 7afcecf8-d4a2-4b0f-8578-60d49708cfa0 | Address on File | Contingent | ADA: 1999.89057287, BTC: 0.00000009 |
| 3b80f7fd-b8ad-4af5-af7b-3d643914e27e | Address on File | Contingent | HBAR: 5380.26897599, TRX: 6385.7010667, USD: 0.09116311 |
| 39e51d50-e2f9-4323-b8fd-3a674ee03411 | Address on File | Contingent | BTC: 0.02572708, WAVES: 10.64788346 |
| ec29129c-c7d6-4c1a-931a-6c3fe3cfef9f | Address on File | Contingent | BTC: 0.0000001, DOGE: 10087.07865169, ETH: 0.00000401, ETHW: 0.00000401 |
| fa2651f9-038f-4630-a474-0ac00fadde08 | Address on File | Contingent | ADA: 1900, BTC: 0.0013156 |
| 7972eb9a-7c3a-46d2-94a1-be73799bd27c | Address on File | Contingent | BTC: 0.02635973, USDT: 0.00092838 |
| 4afa93ff-7305-4135-9aa0-1ebab087d420 | Address on File | Contingent | BTC: 0.00000018, MYST: 85.63496483, OMG: 30.58902812, XLM: 5000, XRP: 555 |
| 0909302d-77ec-4a5f-9e20-d19ecffe010c | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000011, DOGE: 6500, MYST: 58.44654405, SC: 791, SNT: 10000.21896133, XDN: 1000, XVG: 791 |
| 402c32e4-1520-43d2-a9f9-bb180715daaf | Address on File | | ADA: 1100, BTC: 0.00003097, DGB: 1302, DOGE: 1160, FLR: 47.69170284, GAME: 260, SC: 316.73556677, TRX: 1345.009473, USD: 0.67229022, XRP: 315.64050992 |
| 09a9274f-4cd4-4962-8964-7a96bfc275de | Address on File | Contingent | USD: 732.22794188 |
| 1fcf72be-bb99-4c30-821f-3427773c2ec1 | Address on File | | BTC: 0.00000012, ETH: 0.0000276, ETHW: 0.0000276, LBC: 489.63924811, NEO: 0.52464311, PAY: 85.19353243, RDD: 31123.61134615, SC: 14000, STRAX: 174.93609233, USDT: 0.00000001, XDN: 2448.6525, XRP: 1345.792824 |
| d0da8eda-36fe-479d-955e-e75e6c97670e | Address on File | Contingent | BTC: 0.02635599 |
| 86300d50-2342-4d37-9f30-b37d60dd4d26 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000037, ETHW: 0.00000037, OMG: 850 |
| 0b54d924-8983-4373-bb6b-c357b6a09b24 | Address on File | | ENJ: 2123.34959917, USD: 0.00189639 |
| 40cde57d-57c2-47f8-bf21-b8ed1676f34d | Address on File | Contingent | ADA: 696.34558016, BTC: 0.00000005, LTC: 0.00286138, MANA: 1000, SC: 1000 |
| 85294fac-ee14-4e7d-809e-8c302d60a864 | Address on File | Contingent | ADA: 1500.2825825, IGNIS: 170, LSK: 30, NXS: 100, NXT: 340, XLM: 1500, XVG: 7150 |
| f8e15f47-4962-4385-af63-f74a55bc3e10 | No Address on File | Contingent | BCH: 0.0271081, BTC: 0.02618847, STORJ: 4.9575667 |
| 421c14ae-e56c-4a26-9025-7e5ca7e42712 | Address on File | Contingent | ADA: 1999.0809627 |
| f8142a34-68d0-4bf2-ade7-90e73977987c | Address on File | Contingent | BTC: 0.00000273, ETH: 0.00000036, ETHW: 0.00000036, FLR: 100.8957083, GLM: 951.11881972, VAL: 113.23093789, XLM: 72.27976378, XRP: 667.76338241 |
| 9c8e993c-798f-480a-a42c-d5ee8954e887 | Address on File | Contingent | BTC: 0.00000026, GLM: 3371.75946405 |
| f59b8ef2-ce54-46c7-8cce-f8895961ad53 | Address on File | | BTC: 0.00005906, ETHW: 0.00550809, FLR: 25086.22126, MATIC: 0.00372604, NXT: 3000, POT: 10000, USD: 0.00016047 |
| b85d4705-9909-466a-a71d-fc9f4f3b90b5 | No Address on File | Contingent | ADA: 1926.71738123, RDD: 1093.48166667, XRP: 56.12517525, XVG: 1000 |
| c607e9d0-eb0c-4694-9973-71261e0df7ca | Address on File | Contingent | BTC: 0.00020763, WAXP: 12475 |
| de7e2226-11f6-41b5-8a2e-850174eb607c | No Address on File | Contingent | ADA: 1998.36897313, ETHW: 0.00009679 |
| 62406e78-63cd-4fa4-beda-edcabf7acac6 | Address on File | | USD: 731.78996464 |
| be49df42-c339-49c7-8f98-74f33d37d220 | Address on File | Contingent | BTC: 0.00000003, DOGE: 10078.2 |
| f12d7fcc-6f96-48c5-9bbd-9fd6e6132b35 | Address on File | Contingent | ARK: 200, BAT: 1000, BCH: 0.01474309, BTC: 0.01474309, PAY: 384.79692804, SNT: 200, UBQ: 100, XVG: 20607.06267241 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e631cd9-c1ff-49e2-941f-83a1c2c72c33 | Address on File | Contingent | ADA: 475.45197007, BTC: 0.00168615, DGB: 500.79819392, ETH: 0.0056955, ETHW: 0.0056955, FLR: 11.55515209, GLM: 1636.09803628, LTC: 0.06443, NEO: 0.5, POWR: 150, QTUM: 3.5, RDD: 6000, XLM: 700, XRP: 76.47607193 |
| ff523620-d549-41d4-9147-86d1452070b5 | Address on File | Contingent | BTC: 0.00214961, ENG: 135.73070714, USDT: 668.80616944 |
| d090a49a-abef-488c-b33c-9951da5fabfc | Address on File | Contingent | BTC: 0.026334 |
| ab1bd082-184b-4c60-a93e-0bb6357ec171 | Address on File | Contingent | BTC: 0.02633388 |
| 16efa7ee-bbcd-4031-bb42-977dd3479e25 | No Address on File | Contingent | BTC: 0.02600013, KMD: 31.59580462, USDT: 0.0012345 |
| db06d973-5046-4f72-af6f-de13d654f73b | Address on File | Contingent | NEO: 0.99260975, POWR: 4484.56776435 |
| 0412096a-5d30-4f6b-b578-a597882079f0 | Address on File | Contingent | BTC: 0.00284082, DOGE: 8985.10736505, USD: 0.30271098 |
| 8d51ff06-c1b6-4445-98fc-2e79e4856bd4 | Address on File | Contingent | BAT: 9.98244137, DASH: 0.1286439, ETH: 0.30700547, ETHW: 0.30700547, FLR: 26.37123277, GLM: 170.12105557, NEO: 2.52904175, OMG: 4.79131318, PAY: 18.90301718, QTUM: 3.43166663, XRP: 174.53411942, ZEC: 0.16277849 |
| 5cc47a73-0c98-475e-8532-db6e5b5284b2 | Address on File | | BTC: 0.00000126, GLM: 0.55013193, HIVE: 349.2511185, OMG: 75.18844221, STEEM: 349.25111846, WACME: 271.3684041, WAVES: 223.50622407, WINGS: 2383.40707965, XEM: 2656.06508876 |
| e7ee8a1e-638f-4f68-be93-2e04b70e665b | Address on File | Contingent | BCH: 5.08902607, BTC: 0.00288325, NEO: 9.22620149 |
| a67c1152-2c92-4a5e-aa34-d4ba56d2739c | Address on File | Contingent | BTC: 0.02349627, FLR: 27.45335606, XRP: 181.69599299 |
| de0998de-de88-4701-b780-bd4b9d917cf8 | Address on File | Contingent | DOGE: 10073.84980805 |
| f4548e6c-3e10-4644-9803-4006ea8ba76d | Address on File | Contingent | BCH: 0.03549567, GLM: 131, NEO: 70, SC: 16400 |
| 46bce2c5-0b51-4726-9168-cb40b2ce70a2 | Address on File | Contingent | BTC: 0.0210753, ETH: 0.07823014, ETHW: 0.07823014, USDT: 0.65283179 |
| 21e4184a-a1b3-41c6-be19-c96590764a69 | Address on File | Contingent | BTC: 0.00000144, DOGE: 10000, RDD: 1000, SC: 1400 |
| fbf08a31-0f6f-436d-aa33-80d312e03790 | Address on File | Contingent | BTC: 0.00000049, DOGE: 10000, IGNIS: 500, NXT: 1000 |
| 77fb4db8-e095-4c2a-997c-8dba7c853933 | Address on File | | ADA: 1996.89961332 |
| aa54c957-b0b9-4ff6-ad94-ef471d249f01 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000003, DGB: 2776.35, XLM: 7708.68938088, XVG: 10040.94872117 |
| 78735276-a855-4752-898e-b35e47813d0f | Address on File | Contingent | BTC: 0.02480765, QRL: 437.91614839 |
| 7637e020-d400-4a5f-9441-6546c49d29ca | Address on File | | NXT: 3400, QTUM: 280, USD: 0.00004963 |
| 43b416cd-6918-4c8d-9d43-8accad09b598 | No Address on File | Contingent | BTC: 0.00003445, ETH: 0.39336452, ETHW: 0.39336452, USDT: 0.00486901 |
| 8f40d579-b4f8-4534-9e83-f57d1f7dce96 | Address on File | Contingent | DOGE: 1800, ENG: 78.11605655, ETH: 0.29962044, ETHW: 0.29962044, FLR: 16.1649454, QTUM: 10.97948525, USD: 0.00000737, USDT: 15.21086996 |
| f1ff48bd-d3b2-4d2d-be00-040e15a76353 | Address on File | Contingent | BTC: 0.0234018, FLR: 16.73702995, GLM: 100, HIVE: 5.72876442, NEO: 0.53219241, RDD: 200, STEEM: 5.72876442, STRAX: 4, XEM: 35, XRP: 110.77156722 |
| f86b4a6c-7f57-4c47-864d-df5f562f475d | Address on File | | ADA: 1996.22935135, BTC: 0.00000012 |
| 3535e6a0-3533-43b6-93c5-8a241c5ef7e6 | Address on File | | ADA: 0.35185638, BAT: 0.8594215, BTC: 0.00942607, DOGE: 5318.86546546, ETH: 0.00047849, ETHW: 0.00047849, GAME: 101.07960516, IGNIS: 15, IOTA: 20, LTC: 0.05561384, SC: 17320.43335556, STRAX: 5, USDT: 8.71634544, XVG: 366.42176599 |
| cf0007dd-25ca-455d-90f1-337c7cda5f22 | Address on File | Contingent | BTC: 0.02573794, SC: 4556.04082856 |
| 20e8331f-b718-4364-a875-a009f7108795 | Address on File | | DGB: 3000, DNT: 400.05335294, ETHW: 2.48345062, RDD: 15000, SC: 1649, USD: 0.0000363, XDN: 7000, XEM: 155.64406659, XMY: 2000, XRP: 1570, XVG: 315 |
| 1f842a35-964b-4ba2-b3ab-ad9527323026 | No Address on File | Contingent | BCH: 0.01721052, BTC: 0.01629089, ETH: 0.1482766, ETHW: 0.1482766, XLM: 13.42421902 |
| 86124a83-8769-46cf-810a-11ea60c893ec | Address on File | Contingent | BTC: 0.02630901 |
| 17d3f2ba-229c-4366-99da-bebd3b30cd88 | Address on File | Contingent | BTC: 0.00000002, HBAR: 13336.09039355 |
| c005db47-6bc5-4f5f-91d6-56646602de7d | No Address on File | Contingent | BCH: 0.0205, BTC: 0.02622073 |
| d03b07f2-4d0b-4386-a33a-d2a9af423a49 | Address on File | Contingent | BLOCK: 1.75, CRW: 6.1, DOGE: 10000, ETC: 0.209295, IOC: 7.3, KMD: 0.00060692, MUNT: 154, SPHR: 6.95, UBQ: 16.5, USDT: 0.00016123, WINGS: 50 |
| 81e92501-939d-497b-aa2d-49892bcdef85 | Address on File | Contingent | ADA: 1719.47183341, NEO: 11.02252695 |
| 52acb3d8-266b-4be4-bd9b-f4bbeab5b7d1 | Address on File | | GRT: 100, USD: 718.9601254 |
| ce0f3055-fbd3-4e26-a050-b26379c19035 | No Address on File | Contingent | BCH: 0.02704476, BTC: 0.02612513, XLM: 21.09493389 |
| 116d4e23-b784-4d11-9149-4d325d58311f | Address on File | Contingent | ADA: 1068.90270039, ETH: 0.00000783, ETHW: 0.00000783, XLM: 3789.90653298 |
| e8c94911-eb1f-43fb-a956-8bdfabd99880 | Address on File | Contingent | BTC: 0.00000039, USD: 730.606745, USDT: 0.01676175 |
| a02b79b7-bd42-49cf-ab6d-5c7f35e9d322 | No Address on File | Contingent | BCH: 0.02704299, BTC: 0.02612336, XLM: 21.09355329 |
| e167144d-4192-4d52-a207-ebf65d0d85c6 | No Address on File | Contingent | BCH: 0.01540277, BTC: 0.01540277, DOGE: 4130.895, XLM: 12.01417261 |
| 5bdffed4-82e6-4126-ab80-64e9f6dafea6 | Address on File | Contingent | BTC: 0.00000048, IGNIS: 6674.88525919, LSK: 250, LTC: 0.00000546, SC: 90000, SIGNA: 34424.98943662, VTC: 1013.51920163, XMY: 263151.13605079 |
| 84271693-d982-4535-9105-27d9d14b6970 | Address on File | Contingent | BCH: 0.00000063, ETH: 0.39359863, ETHW: 0.39359863 |
| f0c69c26-7e03-4a99-bf5a-21d3e20995d1 | Address on File | | ALGO: 213.48328822, RVN: 2658.18415089, USD: 1.70007533, USDC: 11.5718218, XRP: 1461.02710205 |
| bf7d9da4-74e7-4f70-b3d8-87e6c07aff0f | Address on File | Contingent | TRX: 10517.31142275, USD: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8bec3670-ebb5-4db5-ba69-167826b140cd | Address on File | Contingent | ADA: 502.62677121, BTC: 0.01966052, USDT: 0.14640144 |
| 73fb7113-153b-4438-adb7-ea242f75de2a | Address on File | | BTC: 0.0000007, LTC: 6.87025197, PAY: 45, USD: 0.1169905, USDT: 0.0867762, XLM: 2177.67237078 |
| 3e30ffbf-404c-46d4-b2bf-e4c19fae19fd | Address on File | Contingent | ADA: 1000, BTC: 0.00000012, FLR: 54.3942, LTC: 2.20587583, NEO: 2.11879541, OMG: 20, XRP: 360 |
| fb47ae2c-dc88-4f60-8981-e08ccabef0ec | Address on File | Contingent | BTC: 0.02628928 |
| e88b153d-8572-43dc-a02a-65ead19b783d | Address on File | Contingent | BTC: 0.02628792, USD: 0.00065856 |
| 08425ec0-9cbc-4ae9-9065-262e771402b7 | Address on File | Contingent | HIVE: 1278.518329, STEEM: 1278.51832863, USDT: 0.04323967 |
| 2936c955-3a56-4d1b-a8a1-6fb1bb88809b | Address on File | Contingent | IGNIS: 38576.16568411, OMG: 623.4375, USDT: 0.28000088 |
| 2a9e91f6-4570-46b2-832d-48afbfb37bd8 | Address on File | Contingent | SC: 208624.61143731 |
| d8afa28c-d892-4fb4-8355-40d49e72c74a | Address on File | Contingent | SC: 3000, TRX: 10506.22853 |
| f1a17540-fbae-477e-8316-07706d32ef63 | Address on File | Contingent | BTC: 0.02287332, DGB: 1818.00626741, FLR: 18.886875, HIVE: 30, STEEM: 30, XLM: 100, XRP: 125 |
| 9e64cdde-6170-438d-b463-3b99209ada98 | Address on File | | BTC: 0.00000003, DOGE: 9975, FLO: 591.21806067, OMG: 6.34201745, PTOY: 2.08199725 |
| e854de92-f745-4fd3-baae-1cd4d645a77a | No Address on File | Contingent | BTC: 0.02626095, XLM: 6.74228774 |
| 8d58b986-3a0f-41b8-9677-58eb82dbb395 | Address on File | Contingent | ETH: 0.01014218, ETHW: 0.01014218, USD: 711.33252655 |
| d7dd806b-332a-4a2f-9d83-d3db15297a17 | No Address on File | Contingent | BTC: 0.0262797 |
| 1f76cb6d-f76e-42fd-909e-53e0340a5d5f | Address on File | Contingent | HBAR: 7096.82284112, USD: 341.16895308 |
| 0120e41d-adfe-4312-8cc3-5199a0e95238 | Address on File | Contingent | BTC: 0.02627776 |
| 090800b9-1db4-4059-98b7-7061bc721108 | Address on File | Contingent | ANT: 0.56782192, BTC: 0.019812, ETH: 0.00000232, ETHW: 0.00000232, GLM: 1.2034189, NAV: 0.51873729, NXT: 700.37170946, PIVX: 0.1, POT: 1.34783353, XEM: 5579.48382634 |
| 730fa301-1e30-4208-be10-34046bbaaa29 | Address on File | Contingent | DOGE: 4667.16476559, USD: 391.08218178 |
| 289697a0-0165-4c1d-b636-d1bfbcf69de1 | Address on File | | BTT: 46469886.622, ENG: 1000, ETHW: 5, FLR: 245.4728715, USD: 13.34462496, XRP: 1624.62604003 |
| ccf11c58-3f4d-46c8-882e-ef5f07cf2c49 | Address on File | | BTC: 0.0145, DOGE: 3534.72421494, RVN: 1971.66028178, SC: 8300.09835616 |
| 8701e6a0-7a05-463b-aaea-7c3bb8cc12d0 | No Address on File | Contingent | BCH: 0.02669696, BTC: 0.02577733, XLM: 20.82364962, XRP: 20.8652641 |
| 59447ff0-f8b7-4a21-ad36-c6ea5aca058b | Address on File | Contingent | ADA: 50.01189335, BTC: 0.0108579, DOGE: 5189.2775431, FLR: 7.60490056, SC: 1942.59617, THC: 26.14903474, XLM: 50.42037708, XRP: 50.33191409 |
| af67b8ed-18dd-43e0-b728-180be4640bc0 | Address on File | Contingent | ADA: 1417.92322759, BTC: 0.00335578, ETH: 0.0000019, ETHW: 0.0000019, LTC: 0.00000546, NEO: 10, POWR: 150, SC: 439.9 |
| c5bb3c0e-3db1-4ce5-a81e-60e1e2c02e70 | No Address on File | Contingent | BCH: 0.02701295, BTC: 0.02609332, XLM: 21.07012207 |
| 71ff50c9-a973-4ee9-aabe-f4a6c23a6369 | Address on File | | DGB: 218.99367241, FLR: 254.1254143, USDT: 0.02749376, XRP: 1681.89162049 |
| 1c823e8b-3c21-45c7-bcfc-acf3a105e9e4 | Address on File | Contingent | BTC: 0.02626628 |
| 04c129f0-b7a7-4504-a070-ae396b173b29 | Address on File | Contingent | BTC: 0.02148346, HBAR: 2424.13480038 |
| 51753970-c47b-4506-83b6-2934ba791ed4 | No Address on File | Contingent | BCH: 0.1477406, ETH: 0.38426377, ETHW: 0.40069325 |
| 6f765d53-7a9d-4139-a1af-d68e3de59cc7 | Address on File | Contingent | USD: 729.66377112 |
| 2c600a91-d61a-42bf-b062-21aa12e77214 | Address on File | Contingent | ANT: 200, ETH: 0.0000687, ETHW: 0.0000687, MAID: 1000, WACME: 100 |
| d99b190f-2abb-4263-b721-0306b32e3d60 | Address on File | Contingent | DOGE: 10050 |
| a919106b-94dc-4720-bb88-ff9532b7028e | Address on File | Contingent | BTC: 0.00000006, FLO: 3333.13786223, SYS: 6002 |
| ebc71dc9-75a9-418b-bd17-13482aa911ba | No Address on File | Contingent | BCH: 0.02426719, BTC: 0.02426719, QRL: 45, SNT: 2000 |
| 61576f2d-4cb5-4828-ba5e-451532af4497 | Address on File | Contingent | BTC: 0.02246443, NEO: 5.84986838, PIVX: 235.67631424, USDT: 0.01145534 |
| c226702c-d21c-40ce-83cc-f97ff1fe6612 | Address on File | Contingent | BTC: 0.02463463, USD: 45.09696303, USDT: 0.05730466 |
| 77537877-5215-410e-a90f-3128e6a62dc0 | No Address on File | Contingent | ETH: 0.39304397, ETHW: 0.40591818 |
| beab68e5-ed82-4e03-a571-d8368e5788ee | Address on File | Contingent | RDD: 704609.24638715, SC: 127884.61538462, USDT: 0.04185788 |
| 36a64e6e-71a9-4b16-878d-79316f86cc06 | No Address on File | Contingent | DCR: 44.50739779 |
| 6be95d1c-d467-42a0-a710-add3e4195d69 | Address on File | | ADA: 71.88658265, BTC: 0.00605968, DGB: 51088.2603036, EOS: 4.57831325, ETH: 0.04586958, ETHW: 0.04586958, IOTA: 17.07765744, LTC: 0.16902216, USD: 0.35379517, XDN: 50151.65934545, XTZ: 19.71925211 |
| c88117b1-5a66-45b1-8c8e-c17aecf62457 | Address on File | Contingent | ADX: 50.35930649, ARK: 21.65070772, BCH: 0.03317973, BTC: 0.00228485, DOGE: 6849.31556849, ETH: 0.04540412, ETHW: 0.04540412, KMD: 9.69004691, LSK: 2.77827777, MAID: 74.79481563, MEME: 166.32066632, NAV: 34.6415323, NEO: 0.40966865, OK: 188.75097187, PTOY: 175.37756068, QTUM: 1.53109662, SC: 2461.53896153, STEEM: 0.00078664, STRAX: 3.8915203, WACME: 11.35112975, XRP: 36.77331753 |
| 670211f4-0e70-424a-94c7-65bb44d0b2d4 | No Address on File | Contingent | DGB: 1500.1900327, DOGE: 9695.61906239, SC: 3236.03695652, SIGNA: 2010.79836765 |
| 6f8213f5-3d99-4064-9e38-d1dfb0460142 | No Address on File | Contingent | BTC: 0.00000025, FIRO: 21.90366374, XRP: 1611.83579599 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b788b21-3b25-4005-9fb9-b4ad155c7eac | Address on File | Contingent | ADA: 410.44393291, BTC: 0.01022757, ETH: 0.00000017, ETHW: 0.00000017, FLR: 48.95478, LTC: 1.25, USDT: 52.14945187, XLM: 56.11748915, XRP: 324 |
| 05aaf461-0342-4dad-9810-7d44000eaec1 | Address on File | Contingent | BTC: 0.00011862, DOGE: 10000, ETH: 0.00000591, ETHW: 0.00000591 |
| 410ccfbd-1c5b-42b0-882e-4740adef08bb | Address on File | | ADA: 424.8398538, BTC: 0.00840522, DOGE: 4265.18669582, HBAR: 485.88614987, SC: 1122.04724409 |
| 7a1c7788-c90e-4e23-82a0-55822cf3c521 | Address on File | | MAID: 818.67745339, NEO: 64.025, NXT: 1339.69685342, UBQ: 8.26183016, USD: 0.00307315 |
| 8b3f0cde-13a5-4cca-bd51-156d13fd316c | Address on File | | ADA: 0.78179284, FLR: 130.3425222, NEO: 30, POWR: 500, XRP: 862.65278235 |
| a2628515-4ff4-4a21-82ed-64bfd81ca842 | Address on File | Contingent | BTC: 0.02624672 |
| 9b30c17a-e512-45db-9782-c2480fe66e5b | Address on File | | BTT: 28511352.705, SC: 205347.15447113, USD: 0.00000459, XVG: 5494.4 |
| 78cf2a26-46d4-4f99-bb0b-7a0b12f78ebc | Address on File | | LBC: 1000, POWR: 846.999999, STORJ: 224.99999999, USD: 0.00363744, XRP: 1199.75 |
| 51f5347b-d726-4194-9385-618a9e0e7502 | Address on File | | USD: 729.112924 |
| c7376be2-926e-4a42-be73-db060753fffe | No Address on File | Contingent | BCH: 0.02698805, BTC: 0.02606842, XLM: 21.05070005 |
| d2b4a563-3ecb-4ad1-ab80-a60763689891 | No Address on File | Contingent | ADA: 366.07271395, ADX: 15.89134937, BAT: 86.8524162, DNT: 194.63414634, GLM: 59.41036331, MANA: 1140, PTOY: 60.29011786, QRL: 37.60603204, SNT: 469.41176471, WINGS: 28.5 |
| 4bfeb4b1-9bd4-458c-819c-62ec17fd6723 | Address on File | Contingent | ATOM: 41.99274401, BTC: 0.00004874, MANA: 140.12489909, MEME: 1688.54899699, RDD: 27494.5238, SC: 13821.84, USD: 0.00000005, USDT: 0.00014705, ZEN: 7.42587407 |
| 64efa3d8-e1a5-4824-8e2e-ab10cf2307c4 | Address on File | | BCH: 0.0217963, BTC: 0.02373474, ETHW: 0.046808, USDT: 57.00886345, XRP: 19.204, ZEC: 0.0492985 |
| 75c8a10e-c86a-4749-82f3-2faa421ef2bb | Address on File | Contingent | ADA: 1, DOGE: 10000.76056338, ETH: 0.00004326, ETHW: 0.00004326, USDT: 2.48550118 |
| 39b7bd84-2999-44cf-b46a-41e83be52539 | No Address on File | Contingent | BCH: 0.0269832, BTC: 0.02606357, XLM: 21.04691704 |
| 6f2bbae3-fd81-4aa9-a1a6-f9f3fd348c2f | Address on File | | ADA: 81.46593421, DOGE: 9629.52379814, USD: 0.01231009 |
| 188d6313-6311-4cdf-b51f-4a506684f0ab | Address on File | Contingent | BTC: 0.00000089, DGB: 13447.42360695, ETH: 0.21778399, ETHW: 0.21778399, HIVE: 380.206735, STEEM: 380.20673499 |
| d086353b-f5fb-4582-b03e-a1c9c5080dfc | Address on File | | BTC: 0.02623717, FLR: 0.00047268, SOLVE: 0.00534927, XRP: 0.00312834 |
| 429e69ae-b512-4854-a701-b97355213ff8 | No Address on File | Contingent | BCH: 0.02698001, BTC: 0.02606038, XLM: 21.04442884 |
| 538871cd-c9b8-489b-b793-89821fc1629e | Address on File | Contingent | BTC: 0.02607761, FLR: 1.51095, XRP: 10 |
| b14b474d-365c-44bc-bbe1-fd6ed5b445df | Address on File | | BTC: 0.02623325 |
| e3406724-a21d-468d-b665-52ea07668799 | Address on File | | SC: 208211.94017226 |
| b1edc3dd-0bff-4f57-bafc-bd46571d3b40 | Address on File | Contingent | BTC: 0.02425449, WAVES: 29.967, XVG: 2797.1 |
| 560597e2-ee00-4b7a-8340-1282d865e06b | Address on File | | BTC: 0.01041718, CRW: 62.22011464, EMC2: 100, FLO: 700, FTC: 200, IGNIS: 304.42128692, MAID: 329.29749638, MER: 1000, MYST: 50, OK: 7621.09349762, PAY: 701.43804302, QRL: 452.13927506, SRN: 137.74255595, THC: 1000, USD: 226.25054078, WACME: 93.59967055, WINGS: 200, XWC: 740 |
| 2ad1cf17-deeb-4534-b519-04916ba315a9 | No Address on File | Contingent | ADA: 558.6524298, BTC: 0.00000081, ETH: 0.12259106, ETHW: 0.12259106, USD: 0.00915115, XRP: 691.92194443 |
| 034a8a28-cd69-4930-99ce-e2b0d225035c | No Address on File | Contingent | BTC: 0.02622839 |
| 2a4ccc06-f6aa-44e5-a201-cb6395c8a409 | Address on File | | BTC: 0.02622835 |
| 44e94c56-0555-4d91-9ae6-22dabf898649 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.39255929, ETHW: 0.39255929, USD: 0.02059776, USDT: 0.00661715 |
| 4c29fd9f-6e1c-4ec7-820a-8ac96afe7875 | Address on File | Contingent | BTC: 0.00000002, ENJ: 1000, NMR: 28.13497129 |
| c0c3d614-aa3b-4732-90fd-02625fc21e9a | Address on File | | ADA: 1634.19864053, BTC: 0.00412143, SUSHI: 17.05568554, USD: 0.15427296 |
| ebc00b88-fd7e-41f7-9782-09a86c732cc8 | Address on File | Contingent | BTC: 0.00000013, USDT: 725.6 |
| 2beb61af-c728-4886-b56f-bba3d930702a | Address on File | Contingent | DOGE: 4194.81382382, LTC: 3.100319, USDT: 181.89614454 |
| 6f79443b-9369-4a18-be2f-0085388b4aab | Address on File | Contingent | ADA: 500, BTC: 0.00762551, FLR: 116.1552594, IGNIS: 150, XRP: 768.75647401 |
| 70e3b412-4ab0-4695-adaf-b6f5fed7057c | Address on File | Contingent | BTC: 0.00929867, LTC: 6, USDT: 0.15410527, WAXP: 50 |
| beeffbea-c2dd-4507-8fe9-533b1e4493af | Address on File | | BTC: 0.02622004 |
| 393c730f-bc12-408f-9b3f-aa651346692c | Address on File | Contingent | BTC: 0.02622, USDT: 0.0006921 |
| b57d9e30-c356-42a0-afe1-f02ca813519c | Address on File | Contingent | ADA: 217.42353971, BTC: 0.02147446, FLR: 6.54719664, MONA: 0.51579725, USDT: 0.00317386, VTC: 0.72448804, XLM: 370.34825883, XRP: 43.33165648 |
| 9f11ed58-f2fe-42e8-8b84-0a7432a23490 | Address on File | Contingent | ADA: 100, DGB: 1000, LSK: 171, NEO: 3, NXS: 316.49002134, POT: 3000, SNT: 100, XEM: 1000, XLM: 200, XRP: 1000, XVG: 100 |
| 528e7e7e-f28d-4cc5-98d0-e3985bd476dc | Address on File | Contingent | DOGE: 10000, SC: 511.01434426, SIGNA: 500 |
| d5e48177-8da3-4a14-ae9e-20dd27539ff7 | Address on File | Contingent | ETH: 0.00001378, ETHW: 0.00001378, HBAR: 13264.72113967, USD: 1.37292651 |
| 2630b125-116e-48c2-a7fb-514004daec0a | Address on File | Contingent | BTC: 0.00008242, DOGE: 10000, USDT: 0.00232848 |
| abf659b5-66bd-44fc-9618-b6f411531ac5 | Address on File | Contingent | ETH: 0.38746417, ETHW: 0.38746417, NEO: 1 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at available resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a3787b5-4c51-4b60-8d7d-b34e0b6d1af0 | Address on File | | DGB: 16497.41314688, FLR: 0.00000001, POWR: 165.10169851, RDD: 118632.63718628, XMY: 22401.02431452, XRP: 1176 |
| 326382a9-416b-4887-904d-3cd77c708ecd | Address on File | Contingent | BTC: 0.00000501, GLM: 2790.4065, POWR: 651.96078431, USDT: 0.00852386 |
| 98a43c60-cbfa-4cec-999f-08e15cc49020 | Address on File | Contingent | BCH: 0.08543134, BTC: 0.02446407, LTC: 0.27977521 |
| 0838b7f9-6fab-4362-8f80-44b63e1a6ac8 | Address on File | Contingent | SC: 203119.742132 |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | Address on File | | BTC: 0.00000001, NXS: 10011.90104911, USD: 1.99770886 |
| 06017312-7395-4f78-937c-e8d016b15925 | Address on File | Contingent | HBAR: 11352.26835704, USD: 11.32543064, USDT: 77.07239823 |
| 4fcd0fde-06cf-4543-913d-d9ba70034b71 | Address on File | Contingent | BCH: 0.2, BTC: 0.02008409, DASH: 0.5, NEO: 2.2, XLM: 1000 |
| 290e2456-d25f-49f5-9fd1-5583a17d70a8 | Address on File | Contingent | BTC: 0.00000216, FLR: 248.0908154, XRP: 1641.95251582 |
| 00779411-ba77-4b19-a5ca-a1b60fd57a86 | Address on File | Contingent | BTC: 0.02552175, LSK: 2 |
| 3f65064d-e2fe-46d2-b71b-5b0a87499211 | Address on File | Contingent | BTC: 0.00000172, HIVE: 346.5226152, IGNIS: 400.58624136, STEEM: 346.52261516, XLM: 5707.22016051 |
| 703e36e3-8059-4eb8-bc58-fa7d30b39856 | Address on File | Contingent | ADX: 565.61561592, ANT: 146.70638289, ARDR: 292.69494497, BTC: 0.0031974, LBC: 557.11495066, NEO: 5.62753265, OMG: 43.51711775, UBQ: 108.40327393, USDT: 0.03154847, VIA: 115.67358011 |
| 2cf44fe6-20d3-44ab-9017-95162344daf0 | Address on File | Contingent | ADA: 1872.04704809, BCH: 0.00006039, BTC: 0.00000032, DGB: 3140 |
| bce6310b-a57e-4686-b572-a19932b0f293 | Address on File | Contingent | ADA: 1168, BTC: 0.00000216, FLR: 15.1095, KMD: 35.85856719, LBC: 150, MEME: 300, PAY: 45, SC: 26000, XEM: 103.6470635, XLM: 1292.4702344, XRP: 100 |
| 00d1402b-274e-4986-930e-8300851fc31c | Address on File | | ADA: 112.04557703, BCH: 0.00000129, BTC: 0.02112637, DOGE: 1001.95139219, LINK: 0.025, POT: 15.3521393, QRL: 100, XDN: 4152.13419697 |
| 7a2670d1-f706-4892-8866-f1673c223cb0 | Address on File | | ARK: 0.00060829, BTC: 0.00000019, DGB: 0.00936073, ETH: 0.28506554, ETHW: 0.06143234, NEO: 0.00031724, OMG: 0.00003449, POLY: 1022.43724439, QTUM: 0.00052936, USD: 0.00532398, WAVES: 0.00098372, ZRX: 0.00000754 |
| 3ac95a63-5929-4f53-a6a2-7590e29bc075 | Address on File | Contingent | ARDR: 107.12560897, BCH: 0.02876832, BTC: 0.01668524, ETC: 1.00471273, ETH: 0.05407072, ETHW: 0.05407072, GBYTE: 0.11931817, HBD: 8.03888577, KMD: 9.5535014, LSK: 6.60982984, MONA: 11.85665284, MYST: 1.0168899, NAV: 4.66922876, POWR: 95.46498474, SBD: 8.03888577, SRN: 10, SYS: 48.07692307, WAVES: 21.73125678, ZEC: 0.17694059, ZEN: 0.66199882 |
| 67d2e07d-2ea5-4bc7-a331-e06d8a19bf28 | Address on File | Contingent | ADA: 100, BTC: 0.02347841, RDD: 1000, SC: 3000, XLM: 100, XVG: 1000 |
| 24f9c383-5f45-41d5-ae69-b25a931d7ca9 | No Address on File | Contingent | BTC: 0.02557725 |
| dd14ffd3-45a4-4ec4-9ce9-36e7316b503e | Address on File | Contingent | BTT: 379878.019, ETH: 0.20363346, ETHW: 0.20363346, SC: 88934.255029, USD: 20.1929465, USDT: 0.4709875, XVG: 356.71821429 |
| d411186d-1137-4d60-9d00-e2100024b82f | Address on File | Contingent | NEO: 0.03, USD: 0.00156274, USDT: 707.44305578 |
| 6202580a-626d-4c1d-b4c1-da6cad9cf016 | No Address on File | Contingent | ETH: 0.37587288, ETHW: 0.38329183, POWR: 30, XLM: 90 |
| 32eedb07-aa99-4b2a-84cd-20741b589229 | Address on File | Contingent | BTC: 0.02557269, ETH: 0.00000548, ETHW: 0.00000548 |
| 6900482f-0724-452a-8215-96eb66f2dd6c | Address on File | | DOGE: 9785.67416445 |
| 374f2d11-1621-4040-b518-ae3284a63864 | No Address on File | Contingent | BCH: 0.06292508, BTC: 0.02526324, OK: 268.05717311 |
| 5447fb9a-f53c-42d6-adcb-17dce180cadb | No Address on File | Contingent | ADA: 1939.82627688 |
| ebb44b0d-aa6d-4f86-abfb-0f75f0d64e48 | Address on File | Contingent | ADA: 1851.26342552, BTC: 0.0000002, LTC: 0.00002214, SC: 9259.0255102, USDT: 0.00156364 |
| f99d3ecb-6972-4175-94b4-d4c4a2014f0e | Address on File | | BTC: 0.02556766 |
| ff241ddb-9381-44b3-a3fa-7e5aa6994ae3 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.38221186, ETHW: 0.38221186, XLM: 10 |
| f8ea6364-9c55-463a-b0f8-3006041b4fab | Address on File | Contingent | BTC: 0.02006553, DOGE: 880.14705882, IOC: 14.61883139, LBC: 192.27565648, OMG: 4.0565, SC: 3032.95503641, VIA: 7.9687781, XLM: 812.0956416 |
| 69c38979-c084-4595-af09-362705a197cd | No Address on File | Contingent | BCH: 0.02522501, BTC: 0.02430538, ETC: 1.74710387, PTOY: 8.06103805, SC: 0.9975, XVG: 0.9975 |
| ffc4a655-682a-49b2-bd9f-67bc4d3913f6 | Address on File | Contingent | ETH: 0.2948586, ETHW: 0.2948586, FLR: 0.1480677, LTC: 2.0872953, USDT: 0.00488739, XRP: 0.97996427 |
| a343fe32-c5b2-4b92-a1de-134117366b8e | Address on File | Contingent | BTC: 0.00014412, USD: 706.14423159 |
| 0c9331c5-b5ec-451e-8ff3-ff5508cb027c | Address on File | Contingent | BTC: 0.00000004, DGB: 1414.06155695, ETH: 0.37563946, ETHW: 0.37563946, ZEC: 0.04889471 |
| f7290acc-0af5-4db0-a3c7-7915dc8f4135 | Address on File | Contingent | BTC: 0.02499686, BTS: 88.91, CND: 4890.083, EMC2: 45.97375551, PTOY: 162.86755435, QTUM: 2.077699, XVG: 773.426 |
| 4c677153-a73b-4b6f-ab82-f35923ef4e89 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000192, ETH: 0.0001732, ETHW: 0.0001732, LSK: 250.52449715, NEO: 0.27756884, OMG: 190.33425305, QTUM: 126.54145016, USDT: 0.04798062 |
| 1b973edc-585f-4d9f-84a8-d7267451a83a | Address on File | Contingent | BTC: 0.02555947 |
| 5791e860-2aae-42e9-9e7f-8bb3ffe8c862 | No Address on File | Contingent | BCH: 0.00002905, XLM: 7933.63996994 |

Page 1053 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09432a5d-71ec-4a93-84a7-564dad674c11 | Address on File | | ADA: 75, BTC: 0.02385283, DOGE: 274.28220347 |
| bf87789e-a063-4875-ad85-7d3502a6b1df | Address on File | Contingent | USD: 321.71713406, USDT: 386.74323371 |
| 1881666a-8adb-4093-a1af-71f45e11b665 | Address on File | | ADA: 200.42199557, BTC: 0.01231004, DGB: 5136.64114844, ETH: 0.11268869, ETHW: 0.11268869, USD: 14.77422723, XTZ: 32.35835106 |
| 3d9e9dc4-6079-4e06-a514-f77ce8667f17 | Address on File | Contingent | ADA: 705.95045139, BLK: 48.30917874, BTC: 0.0010673, ENG: 10, ETH: 0.06081411, ETHW: 0.06081411, FLR: 49.22108914, IGNIS: 131.54464804, LSK: 2.46733, NXT: 263.08929607, QTUM: 4.67400995, SC: 4000, SNT: 100, STRAX: 36.32624524, VIA: 5.0060334, WAVES: 15.45176645, XLM: 1000, XRP: 325.76252784, XVG: 1443.96258719 |
| 15d2e633-da67-4b98-be79-ba7938ccfcfb | Address on File | Contingent | BTC: 0.01977834, FLR: 13.145265, IGNIS: 7.75653252, LTC: 1.3, NXT: 15.51306504, OMG: 25, STORJ: 0.00241645, USDT: 0.00942156, XRP: 87 |
| 339afea7-4ed7-4cd0-bc2b-fe6bb8ac81d0 | Address on File | | ADA: 650, BCH: 0.0652685, BLK: 200, BTC: 0.00000008, DOGE: 1000, ETC: 5.81750838, GLM: 100, HIVE: 50, IGNIS: 250, LSK: 50, NEO: 5, NXT: 500, PPC: 20, RDD: 10000, STEEM: 50, STRAX: 50, WAVES: 50, XEM: 648.44769091, XVG: 1000 |
| c2649366-2cfc-4e19-941f-064cde773a97 | Address on File | Contingent | BTC: 0.00000026, FLR: 52.88325, LTC: 2.18107256, POT: 2000, RDD: 30000, XLM: 4000, XRP: 350, XVG: 8000 |
| ae90dea4-f4b6-4152-a4f9-90801097e1fd | Address on File | Contingent | ADA: 1000, BTC: 0.00000007, GLM: 1000, LSK: 75, NEO: 5, XEM: 500 |
| f786f93e-17f9-44a8-94de-6ce7780c4c74 | No Address on File | Contingent | BTC: 0.02555095 |
| 03fcd607-9d64-4762-bf0c-6c812b0b6b56 | No Address on File | Contingent | BCH: 0.02629758, BTC: 0.02537795, XLM: 20.51213291 |
| babed6b4-bfc8-46bc-8212-161d689cf858 | Address on File | | ADA: 1260, ETH: 0.0697942, ETHW: 0.0697942, FLR: 23.26863, POWR: 50, SC: 6000, STORJ: 75, XRP: 154 |
| e39117fa-111e-490d-8b9a-2af545fd3379 | Address on File | | BCH: 0.00000098, BTC: 0.00000098, XEM: 2115.87235681, XRP: 1500.33374891 |
| cab4690f-595f-442f-a355-7f1b9ae73bca | Address on File | Contingent | ADA: 555.64835859, BTC: 0.00000005, ETH: 0.00000277, ETHW: 0.00000277, FLR: 166.010498, SC: 8753.125431, XRP: 1098.71602616 |
| 9c184057-cdbe-4ae3-9c6e-8e3a20464199 | Address on File | Contingent | IOTA: 530.919, USD: 1.21959042, USDT: 0.00000754, XRP: 1429.473 |
| 4ce1673e-2191-4a67-954f-f01fabba3ddd | Address on File | Contingent | ADA: 1922.54340148, BTC: 0.00019294, DOGE: 2 |
| 00f71c94-a660-4b28-87ed-79a805bed0f7 | Address on File | Contingent | BTC: 0.00000008, FLR: 187.7014145, NEO: 8.20935669, POWR: 599.28821488, XRP: 1242.27416184 |
| c4c07de1-2f0d-40a4-b532-27197dc7a6d8 | Address on File | | BTC: 0.00007299, HBAR: 12909.57406101 |
| 26836a36-2407-404e-add8-92f17fae75ae | Address on File | Contingent | BTC: 0.00000095, FLR: 247.6470352, XRP: 1639.01542201 |
| f6490c74-9e1e-44ce-9f1c-76e4de031965 | Address on File | Contingent | ETH: 0.38224599, ETHW: 0.38224599 |
| 973d8a4c-7cb7-44e4-a18e-5e2b8b4d1573 | No Address on File | Contingent | ADA: 1937.24147483, VTC: 0.08201618 |
| fbce4e23-4d90-4506-bdbf-5a3582c95327 | Address on File | | DOGE: 9771.42857143, USD: 0.0042 |
| 0e9604c2-7ff7-4ef9-a276-d8342fa52bbd | Address on File | | DGB: 1784.35608728, FLR: 234.187265, USD: 0.50578772, USDT: 23.61141131, XRP: 1549.933916 |
| 89227b83-197e-4374-80b9-2f43f37bbafa | Address on File | Contingent | BTC: 0.01946514, DASH: 0.46554413, DGB: 1014.76732146, DOGE: 1923.58852432, MUNT: 1495.55228983, USDT: 0.54883715 |
| ee860b78-c583-4095-9d1f-5812c99bf09f | Address on File | Contingent | BTC: 0.02486573, ETH: 0.01, ETHW: 0.01 |
| 32a4c563-9b9a-4204-9aa2-26f3cd5a5302 | Address on File | Contingent | BTC: 0.02553328 |
| f0878957-29ee-4ccb-9f0a-77879e4bb23d | Address on File | Contingent | ETH: 0.05736298, ETHW: 0.05736298, HBAR: 11000 |
| b41aaf6a-27d3-409a-ac13-4fb728063363 | Address on File | Contingent | BTC: 0.01085302, XLM: 4555.67088608 |
| 56657db9-6ef4-4834-983d-2373ca9533bd | No Address on File | Contingent | ADA: 742.63959391, BTC: 0.00534505, POWR: 137.2634871, XLM: 1060.14492754, XRP: 400.82191781 |
| b3517f9f-487e-4d39-9d91-e463a3d8253b | Address on File | | ETHW: 0.09358281, FLR: 19.67026102, USD: 652.68865272, XRP: 130.18472502 |
| da503ca8-7011-4807-9dea-ce369a88bd16 | Address on File | | ARK: 25, BTC: 0.00081307, ENG: 30, ETH: 0.00000042, ETHW: 0.00000042, FLR: 233.8133912, LSK: 10, PAY: 50, TRX: 0.58476923, USD: 0.0022584, XRP: 1547.45948745, XVG: 250 |
| e7c67fa4-f79c-4c20-afc2-39fb14967f21 | Address on File | Contingent | ADA: 1934.23802236, BTC: 0.00000028, OMG: 0.0007052, USDT: 0.84874149 |
| 32237536-bd7f-48e4-b20d-7ce8100086d8 | Address on File | | DGB: 1250, EMC2: 50, ETH: 0.00001086, ETHW: 0.00001086, HIVE: 50, IGNIS: 75, LTC: 0.00000546, NXT: 150, RDD: 10000, SC: 6689, STEEM: 50, THC: 150, USD: 630.8529112, USDT: 0.57823153, XEM: 200, XMY: 1500, XVG: 2000 |
| 91aa0917-4cc0-4a23-ae66-117e7a610d30 | Address on File | Contingent | BTC: 0.00000013, USDT: 706.32993171 |
| 1a025834-47c5-4f33-8971-cd04b8848ae6 | No Address on File | Contingent | XLM: 197.70632832, XRP: 1613.28703373 |
| d65178ce-a452-4d6d-824e-5b78b875acf6 | Address on File | Contingent | ADA: 250, BTC: 0.00000006, DGB: 300, DOGE: 5000, EMC2: 50, ETH: 0.00189644, ETHW: 0.00189644, GLM: 100, IGNIS: 25, MANA: 300, NXT: 50, RDD: 8421, SNT: 400, SYS: 50, XDN: 1000, XLM: 710, XVG: 800 |
| 5bb3ca41-cd62-439f-b049-1951321ddb71 | Address on File | | BTC: 0.02238872, DOGE: 1200.18287177 |
| 6d2cc33d-b78b-461b-830e-92bda767e093 | Address on File | Contingent | FLR: 151.095, NEO: 30.14383072, XRP: 1000 |
| a26a097d-7e60-4f02-9ed0-ba98ec1d48f7 | No Address on File | Contingent | BTC: 0.02524407, SIGNA: 6985.29411765, XRP: 0.28935061 |

Page 1054 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81d152fe-6a68-47f6-a586-acfe57c5ba76 | Address on File | | BTC: 0.00007114, FLR: 217.8773665, LTC: 1.06476608, USD: 0.00000003, USDT: 0.00000001, XRP: 1441.98925537 |
| 28e5f31d-b1ca-492b-86aa-d456849dd22c | Address on File | Contingent | TRX: 10350.41826112 |
| 132cb75f-b03c-42c5-acf1-f0a3ff8abf1d | Address on File | Contingent | BTC: 0.00000042, USDT: 0.0002016, XLM: 1335.43868987, XRP: 1375.33491642 |
| 155baaa3-18cb-4d29-b008-fb91982c8338 | No Address on File | Contingent | BTC: 0.02552036, PAY: 1 |
| f9268b2d-7aa2-4991-b6a2-3f4638e40eba | Address on File | Contingent | BTC: 0.02551954, USDT: 0.02121479 |
| f58cb689-96b2-407a-89d6-893409903275 | Address on File | | BTC: 0.00035582, ETH: 0.01, ETHW: 1.00000002, FLR: 226.6425, MEME: 0.00000011, SNT: 1000, USD: 5.00548083, XRP: 1500 |
| 33a091a5-fdfa-4027-83d9-ce1d82efc971 | Address on File | | ADA: 62.43762762, BTC: 0.0002852, USD: 678.15297321 |
| e7084234-b646-48c0-979f-bacb5bd13251 | Address on File | | ANT: 64, FLR: 66.4818, NEO: 0.52552705, RLC: 200, XRP: 440 |
| fa7a2381-d9a2-4aba-a0a7-b4f15065f696 | Address on File | Contingent | BTC: 0.02551745, ETH: 0.00000043, ETHW: 0.00000043 |
| edf5371e-a0de-4bbc-a565-fb247b3953c7 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.02522742, KMD: 27.3894142 |
| 737d3921-c1e1-4815-b34e-4fda51636f4f | Address on File | | TRX: 10348.50553481 |
| 92242896-cf6b-4d62-99da-0e8fbe23b4ee | No Address on File | Contingent | BTC: 0.02551555 |
| 37cade25-d67a-4d95-99ad-4c9d397abdaf | No Address on File | Contingent | BTC: 0.0107415, ETH: 0.16223264, ETHW: 0.16223264, GLM: 25, LTC: 1, NEO: 2, OMG: 1.5, XRP: 15 |
| 238def4d-2704-4f8c-b898-d0d594fd1ee0 | Address on File | Contingent | FLR: 151.095, VET: 14079.806, XRP: 1000 |
| e87599ca-6acc-4130-9b35-c4699106c1c2 | Address on File | Contingent | ANT: 17.36035633, ARDR: 100, BCH: 0.00653307, BTC: 0.00653307, NEO: 36.5, UBQ: 19.49297913, XLM: 5.09579969, XRP: 314.59016245 |
| 7cb1f5c4-c86d-49b1-8959-f3c23cd69e84 | Address on File | | AAVE: 0.00000029, ADA: 0.68618416, ALGO: 0.5865683, MATIC: 3.66162428, USD: 704.98390658, XEM: 0.00000001 |
| 12085872-ab4f-4aaa-acbd-0e83bde9f0a6 | Address on File | Contingent | ADA: 192.97914474, BTC: 0.00000007, XRP: 1488.47953947 |
| 12589171-35ee-4c8b-8cb9-ced3f1d2064a | No Address on File | Contingent | ETH: 0.38178779, ETHW: 0.394662 |
| 6bab5b09-9136-45d1-bdd9-beba6d51d500 | Address on File | | BTC: 0.00001726, LBC: 6500, USD: 648.24901556, USDT: 0.05941575 |
| 9491821b-c0a9-410b-b673-a57a893f440e | No Address on File | Contingent | BTC: 0.02550612 |
| 17fe518d-9aba-49a3-844a-5ce5a580c4f1 | No Address on File | Contingent | ADA: 201.43376414, BTC: 0.00589458, GRS: 48.25834543, RDD: 3325, SC: 1035.14150943, VTC: 29.35118435, XEM: 176.74418605, XLM: 508.47076462, XRP: 916.147343, XVG: 1022.12962963 |
| 1057db11-2d42-4229-af1b-3cc46d6004a4 | Address on File | Contingent | ADA: 705, GRS: 1169.85070513, USDT: 1.47497034, XVG: 19027.15972605 |
| 50824609-7772-4a56-a893-8ffb7f5d8d4f | Address on File | | DOGE: 9587.2029191, SOLVE: 545.05648376, USDT: 0.00000001 |
| 7065caec-f702-4ca5-aed0-d97b4f5b626e | Address on File | | ADA: 1351.66152966, HBAR: 3000.16632179, NMR: 3.6 |
| 7f2be386-f96f-41de-9f44-e7d2b6bbdd15 | Address on File | Contingent | ADA: 71.05768003, BTC: 0.00378973, DGB: 824.54068741, ETH: 0.03474014, ETHW: 0.03474014, USD: 498.351303, XTZ: 8.47417794 |
| aff202ac-8e76-4833-90f7-1573b0ddab61 | Address on File | Contingent | BTC: 0.02550008 |
| bf432eb4-f440-4d54-95e9-9572ddb4a675 | Address on File | Contingent | BTC: 0.0255 |
| 586a2682-e780-4e72-b48c-52894a452421 | Address on File | Contingent | BTC: 0.02549839 |
| aa12c801-3f58-47a3-944e-524439c21bc8 | Address on File | | ETH: 0.38164737, ETHW: 0.38164737 |
| 1b31dcdb-db61-46a5-8a43-73003237c54f | Address on File | Contingent | ADA: 455.62587515, BTC: 0.00000007, NEO: 4.19370495, SC: 2826.31176421, XLM: 135, XRP: 1000.50872364, XVG: 80.05906442, XWC: 18.68706446, ZEC: 1.54039924 |
| 4f26cece-2c85-4ed1-a320-7f696cf14778 | Address on File | Contingent | ADA: 177.2085838, BTC: 0.00810828, DOGE: 5759.80141488 |
| dcd928cc-3324-4b53-9434-9d896d5e9bbd | Address on File | | BTC: 0.00879428, ETH: 0.25000001, ETHW: 0.25000001 |
| 0497bd38-e43b-4f14-8aa0-9e92d8691526 | Address on File | Contingent | USD: 708.2482255 |
| 12b06951-6719-4155-8625-b5337f53f3de | Address on File | | ANT: 38.79303377, BLOCK: 2.86305579, BNT: 2.1, BTC: 0.00048524, CRW: 235.50065438, DNT: 624.44213212, EMC2: 264.04594986, ENG: 13.82358292, EXP: 232.99540056, FLR: 60.63061228, GEO: 60.99862602, GNO: 0.47094252, IOC: 143.78247562, MER: 5892.78393764, PART: 10.12452468, PAY: 18.9745607, POWR: 208.59633357, QRL: 34.96189593, QTUM: 19.14609319, RLC: 7.62367135, SBD: 1, SNT: 564.39305806, SPHR: 185.54442889, SRN: 35.49805926, STORJ: 45.88825212, VIA: 39.162542, WACME: 6.9106648, WINGS: 116.86142422, XDN: 599, XMY: 14916.5407186, XRP: 851.274776, XWC: 1.6, ZEC: 0.01929465 |
| 81103385-db4d-4d0e-b9c5-789f8030ec93 | Address on File | Contingent | BTC: 0.02547861, FLR: 0.00000002, RDD: 1000, XRP: 0.00000015 |
| 09a60d23-0e20-4f2b-9496-e34e63e92f58 | Address on File | Contingent | BTC: 0.02471098, GLM: 100 |
| 3fdf2c56-5d2c-46f4-9c74-2898ebb3da0d | Address on File | | BTC: 0.00213039, ETHW: 0.01077396, FLR: 226.5459557, LTC: 0.00000546, XRP: 1499.36103582 |
| a74268b7-5094-4948-a328-11302f5137a5 | Address on File | Contingent | BTC: 0.02218776, SC: 4520.20215696, USD: 66.84875699, USDT: 0.00183635, XVG: 4785.40281979 |
| 42ba50be-cca5-4805-90bf-12b8a1b68d00 | Address on File | Contingent | DGB: 400, ETH: 0.00000001, ETHW: 0.00000001, USD: 703.99916682, XEM: 30.498175 |

Page 1055 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27f30e61-ece7-48b8-b16f-980458a76d8b | Address on File | Contingent | ADA: 220.95235286, ATOM: 4.76497234, BTC: 0.00514606, DOGE: 1680.73181878, ETC: 0.7191504, ETH: 0.0509953, ETHW: 0.0509953, LTC: 0.5935136, USD: 18.45207891, USDT: 99.44282186, XTZ: 43.11710481 |
| e9781a1f-ced3-4224-8e2a-586918e40038 | Address on File | Contingent | ADA: 1933.76516892, USDT: 0.0046932 |
| 1c64b7f6-a8ff-4a51-ac94-62c314c79886 | Address on File | Contingent | ETH: 0.38022456, ETHW: 0.38022456, WACME: 74.25726675 |
| b091b415-b6e9-46e2-b5db-23c1aa6b1634 | Address on File | Contingent | ETH: 0.00012247, ETHW: 0.00012247, USDT: 705.09779121 |
| cb2f12c7-5584-4d13-9ae8-f85bb58bf580 | Address on File | Contingent | BCH: 0.00000061, FLR: 247.1932609, XRP: 1636.01218369 |
| 33d5f01d-0306-406c-8c6a-4bf66cd9f1d9 | Address on File | Contingent | BCH: 0.00014613, BTC: 0.00276457, ETH: 0.00002631, ETHW: 0.00002631, XLM: 7053.1421101 |
| e3d5f814-74ac-4f8d-9d34-89a54f450ecd | No Address on File | Contingent | BTC: 0.02408833, LTC: 0.5 |
| a61190b9-2a59-4860-bd6a-5db118fd9b23 | Address on File | | ANT: 150, MAID: 250, STORJ: 800, USD: 0.00228136, WACME: 50 |
| d0e281f0-0b8f-4991-97f1-d7d09b8aca47 | Address on File | | ADA: 0.00220589, NXS: 10000, USD: 0.00936709 |
| 1dacd0da-2a13-4b0c-8d0a-db4d64e40793 | Address on File | | NXS: 10000 |
| d05588a7-be02-4c35-b384-751063710dc7 | Address on File | Contingent | BTC: 0.01987941, LTC: 2 |
| ff5cdb17-8e07-4cda-a6cd-0da3b880cf86 | Address on File | Contingent | ADA: 378.60619269, BTC: 0.02048792, ETH: 0.0000534, ETHW: 0.0000534 |
| d458e8a0-89ee-46a3-9b1a-d845e3ea4408 | Address on File | Contingent | TRX: 9984.002, XVG: 12626.261 |
| b7d3bb81-8011-4425-ab78-0e60015ea40f | Address on File | | BTC: 0.02061987, FLR: 30.219, MANA: 100, MER: 100, XRP: 200, XVG: 600 |
| 18fb9b99-9d12-4a5e-8653-f83e2113674e | Address on File | Contingent | BTC: 0.0000516, DGB: 5000, FLR: 9.81027567, LSK: 548.05384596, QRL: 100, RDD: 50000.00000111, SC: 5000, UBQ: 500.00000002, XRP: 64.92786436, XVG: 54857.66594093 |
| f3afbb03-9b02-4edd-adeb-41a5273324b6 | Address on File | Contingent | BTC: 0.00716783, ETH: 0.201755, ETHW: 0.201755, FLR: 0.80918431, SOLVE: 3.42047063, USD: 0.00011273, USDT: 131.36151854, XRP: 5.35546713 |
| 49b54637-d86b-4601-961e-2f52587bd73d | Address on File | Contingent | DGB: 3043.67822727, GLM: 368.22046276, GNO: 4.8398521, RDD: 10840.30375984, USD: 51.97975611 |
| 6ae01407-9915-4f9f-8606-58853a365a19 | Address on File | Contingent | BTC: 0.0004831, ETH: 0.37, ETHW: 0.37, VTC: 66.29853877 |
| be2c4eb3-3fb1-4b5f-80ce-e4d25f3c7c5e | Address on File | | ADA: 725.85448639, BTC: 0.01590864, ETH: 0.00000261, ETHW: 0.00000261 |
| 11d99eec-9f96-4953-bd57-63dfd347e14a | Address on File | Contingent | BTC: 0.01979835, FLR: 1662.045, NEO: 0.975, OMG: 60, STRAX: 104.54363379, USD: 0.47071797 |
| 12cf9219-2571-4be3-9ae6-06e0b9ead75f | No Address on File | Contingent | BCH: 0.026225, BTC: 0.02530537, XLM: 20.45552045 |
| 27a93d1a-3630-4d53-9525-54aa998009ad | Address on File | Contingent | FLR: 229.849662, XRP: 1521.226129, XVG: 25946.89810811 |
| 24c894d3-4c8a-4843-8f5c-1fa905007d31 | Address on File | Contingent | ADA: 100, ARK: 51.258485, BTC: 0.00000018, SNT: 20000, VAL: 85, XLM: 1.49771849 |
| b6934043-d38e-46ab-9a7a-29373ddce9ee | Address on File | Contingent | FLR: 150.943905, NEO: 30.03964237, USDT: 0.01379511, XRP: 999 |
| bc3d4599-ae13-413c-9792-22ab5bd56145 | Address on File | Contingent | HBAR: 349.51947407, SAND: 17.1413879, TRX: 9895.320434, XVG: 1058.112 |
| 4fb69c2e-f69d-4eb6-9f97-ebd2610ed461 | No Address on File | Contingent | ADA: 1329.76371483, BTC: 0.00000024, NAV: 101.84177254, PIVX: 66.26748252, POWR: 318.16782721, XRP: 351.90300987 |
| 36d3ce55-130f-4b24-a4ba-06c0286ed8ac | Address on File | Contingent | BTC: 0.00000004, DCR: 23.10396411, FIRO: 40, NEO: 18, XEM: 2972.021 |
| cf2d3594-bdf6-417e-9981-45d40d28e24b | Address on File | Contingent | BTC: 0.02490124, EMC2: 55, IGNIS: 100, NXT: 200, OMG: 13, PAY: 30, THC: 1250 |
| 42d1db5b-920b-40d4-9792-80eff3b460fa | Address on File | Contingent | ADA: 203.45310787, BTC: 0.01513843, ETH: 0.09167242, ETHW: 0.09167242, FLR: 6.0438, POWR: 150.2851711, SC: 250, XRP: 40 |
| d270843d-b28b-4896-8601-78f8a39d8699 | Address on File | | ADA: 215, BTC: 0.00660388, DGB: 2000, ETH: 0.00037682, ETHW: 0.00037682, FLR: 135.050407, MANA: 28.33457981, NEO: 3.1, XRP: 893.81122449 |
| e0ad4f2d-58e7-48a6-9986-139250cf5404 | Address on File | | BCH: 0.00000028, BTC: 0.00000028, LTC: 9, USDT: 6.97426089 |
| 02bbd35a-be11-4795-877c-9018daa0e3cb | No Address on File | Contingent | DOGE: 9745.63055033 |
| 1b65cce9-3be3-47b8-992d-213752b5583b | Address on File | Contingent | BTC: 0.00000181, DGB: 1278.73447635, DOGE: 9400, FLR: 4.53285, RDD: 1750, XRP: 30, XVG: 587.80531709 |
| 5d5a1194-4c39-49aa-a496-b2db35e8b4a4 | Address on File | | BTC: 0.02250853, DOGE: 203.19074334, ETH: 0.00002204, ETHW: 0.00002204, LSK: 65.02333492, USD: 11.07277432 |
| da06035d-745a-4461-8ead-891a4d88b321 | Address on File | Contingent | ETH: 0.381, ETHW: 0.381, GBYTE: 0.0187432, USDT: 0.0305924 |
| b9f525a9-cd79-4a79-8101-b68b3cc7382f | No Address on File | Contingent | BCH: 0.02620979, BTC: 0.02529016, XLM: 20.44365664 |
| 753a4d49-f95e-495a-90d2-25780ee60bba | Address on File | Contingent | ADA: 75, ANT: 21, BTC: 0.014, MONA: 9.40593258, NEO: 2, NXT: 477.4266894, USDT: 0.00127067, XVG: 7082.34510803, ZEN: 24.51270235 |
| 1ad1acef-b5a8-46c6-910e-d40db426fb5d | Address on File | Contingent | ADA: 100, BTC: 0.00388506, DOGE: 5200, EMC2: 25, FLR: 47.594925, HIVE: 25, MAID: 100, NEO: 1.07868376, POWR: 25, SC: 841.39125, STEEM: 25, WACME: 2.5, XRP: 315, XWC: 8 |

Page 1056 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four dense tabular columns of customer deposit records; individual account IDs, addresses marked "Address on File" / "No Address on File", contingency indicators, and cryptocurrency amounts are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9060b401-5f42-498a-87a6-8c0e3e3fc134 | Address on File | Contingent | BTC: 0.00000009, FLR: 205.7203417, XRP: 1361.5297765, XVG: 37796.98401898 |
| 301d16ef-f80c-49d9-ae6e-59ec197a1422 | Address on File | Contingent | ADA: 999.02321516, BTC: 0.0036206, USD: 181.42504001, USDC: 9.94826318, XTZ: 3.62407848 |
| 76767a0f-7b94-4bda-8130-d7b4f4346f57 | Address on File | Contingent | BTC: 0.02379726, USD: 0.00007036, USDT: 0.00137645 |
| 173d6016-7c63-471c-9374-38546dc49106 | Address on File | | ENG: 100, ETHW: 1.4, FLR: 229.6644, XRP: 1520 |
| 131080aa-d61b-493e-8197-a12f1c40ba28 | Address on File | | ARDR: 800, FLR: 151.095, HIVE: 50, IGNIS: 125, NEO: 5, OMG: 50, RDD: 10000, SC: 10000, SIGNA: 7500, STEEM: 50, XRP: 1000 |
| 86793050-bbe2-4d69-a3f5-1fc009c287df | Address on File | Contingent | ADA: 61.41809306, BTC: 0.00991939, FLR: 15.1095, GLM: 20, LTC: 2.72183, MER: 45, SC: 2400, THC: 100, XLM: 1060, XRP: 100 |
| 9048b784-ddce-4a92-98ac-5961750771b4 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.02069473, XRP: 200.85605289 |
| 630a67ae-b93b-4cbd-932e-d75d23f5d02b | Address on File | | ADA: 245.78025291, ARK: 20.18128329, BTC: 0.00020606, DOGE: 2972.69935092, LTC: 0.36905928, RVN: 779.19294983, USD: 298.71507394 |
| 17fe5beb-af00-447a-9a3c-ed7f1032caa1 | Address on File | Contingent | BTC: 0.02023931, ETH: 0.00055872, ETHW: 0.00055872, GLM: 450 |
| 1f3b8f32-684c-4c77-965f-4ba365c11b11 | Address on File | Contingent | BTC: 0.02379258 |
| 52bbf2ae-d302-4745-a8f1-bf013aec64ac | Address on File | Contingent | BTC: 0.02379026 |
| 84303454-10f7-4b08-8776-8bd67c19fa84 | No Address on File | Contingent | BTC: 0.0237881 |
| 438d47e3-69e7-4048-b0dc-8090884a3373 | Address on File | Contingent | ADA: 200, BTC: 0.0180128, DASH: 0.07712086, FLR: 10.57781705, LSK: 0.5, LTC: 0.5, USDT: 14.23442626, XRP: 70.00772396 |
| 93567b22-d4c1-49d9-8617-05e85be4c5ec | No Address on File | Contingent | BTC: 0.02375688, WACME: 25 |
| db8a9468-4f85-4b10-bd07-59ae4a4ed0f5 | Address on File | | FLR: 226.6425, VTC: 100, XRP: 1500 |
| 8962612b-2161-4020-a626-d483962e8288 | Address on File | | BTC: 0.02378528, USDT: 0.0004746 |
| 44be945b-4199-482b-8c53-ed244127a5b8 | Address on File | | ADA: 0.0712016, BAT: 556.02006689, BTC: 0.00340197, FLR: 56.38823607, IGNIS: 71.25, NXT: 391.875, OMG: 41.40248227, POWR: 197.94558405, RDD: 5131.83994309, SC: 4624.05397296, VTC: 4.9875, XEM: 254.46428571, XLM: 2075.34289327, XRP: 373.19723401, XVG: 2199.36745947 |
| 3c2ef472-b2a3-489c-8def-5ed759540772 | Address on File | Contingent | BTC: 0.01215934, GLM: 200, LSK: 73, NEO: 16.55, OMG: 75 |
| 252f1dd3-f8c7-492d-8959-35aa29bf3ae6 | Address on File | Contingent | BTC: 0.02375465, VIA: 25.07235521 |
| 2daac21d-6941-4363-adbf-a8a120860381 | Address on File | Contingent | ADX: 20, BAT: 940, BCH: 0.00297944, BTC: 0.00157111, DGB: 100, ETC: 3, SC: 200, TRX: 200, XDN: 700, XLM: 900, XRP: 510, ZRX: 200 |
| 56d37ed6-7fff-4eaa-b63f-40c42b786a72 | Address on File | Contingent | ETH: 0.32604649, ETHW: 0.32604649, FLR: 9.39743096, XLM: 319.50920252, XRP: 62.19551247 |
| 55ba595b-d30e-47f4-8ab2-1265da72ec7f | No Address on File | Contingent | ADA: 1802.9569996, BTC: 0.00001412 |
| 8384969a-cf4a-423b-a162-0d27aae5aad9 | Address on File | Contingent | BTC: 0.02251438, NXS: 439.61484636, VTC: 34.61082941 |
| 276e3b68-350e-40d0-b628-aa3f9d0814b3 | No Address on File | Contingent | ADA: 1800, BTC: 0.00004968 |
| e5f2420d-66dd-4a84-a4da-ee4137c113df | No Address on File | Contingent | BCH: 0.01260631, BTC: 0.01260631, STORJ: 1000.29199291, XLM: 9.83293163 |
| a324ce24-9091-4894-8a45-b63285e9139f | Address on File | | ADA: 4.97352468, BTC: 0.02148245, LTC: 0.7942927 |
| 6f677de3-d208-47a4-adaf-ba6a89b54259 | Address on File | Contingent | BTC: 0.00000177, SC: 188668.83964286 |
| bb19a7cd-c8a4-4004-8784-3413b3fb8e7a | Address on File | Contingent | ADA: 1762.15841342, BTC: 0.00000018, RDD: 37598.967 |
| 43b99a5c-f26c-4015-82e9-6e273e288828 | Address on File | Contingent | BTC: 0.02376865 |
| d1066d14-0122-4bb6-b4d5-5dba67dbce38 | Address on File | Contingent | DOGE: 4976.06921839, PAY: 21.87150817, SC: 85359.28808331 |
| c20f2001-c536-45f6-8a9c-e98334ebf294 | Address on File | Contingent | BTC: 0.01112039, DOGE: 3900, GAME: 7.98938489, RDD: 170100.74410269 |
| 9cfc4350-1fad-4ef2-9dda-68657033ffa4 | Address on File | Contingent | BCH: 0.01122426, BLK: 2, BTC: 0.0178504, ETC: 0.0747115, ETH: 0.00453355, ETHW: 0.00453355, GNO: 0.03804217, LTC: 0.48932627, NEO: 0.18964404, NMR: 0.99563644, QTUM: 2.77526168, RDD: 58.31166667, REPV2: 2.18, RLC: 37.16899809, STORJ: 0.2661778, USDT: 3.50785478, WACME: 0.09254535, XLM: 96.98227058, XVG: 0.8599798 |
| 54ffe6f7-58be-4491-9958-3202a5923d3f | Address on File | Contingent | BCH: 2.27282449, BTC: 0.00000217, ETH: 0.00115395, ETHW: 0.00115395, LRC: 918.9682, SC: 38534.12314641 |
| 132cfc8c-699a-4a7d-a7ff-ba5e025d547c | Address on File | Contingent | BTC: 0.01825693, DOGE: 2000, RDD: 2000, SC: 2000 |
| 87cb215b-6e3c-4540-8a2a-a9f26795034c | Address on File | Contingent | ADA: 1000, BTC: 0.00695598, POT: 300, RDD: 2500, SC: 2500, XRP: 200, XVG: 2500 |
| fb314b64-f261-41dd-a4b7-cac39538a020 | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, ETH: 0.33355353, ETHW: 0.33355353, WAVES: 24.82589055 |
| 29259481-c562-46dd-9b87-4ecff533fbfd | No Address on File | Contingent | BCH: 0.02452268, BTC: 0.02360305, XLM: 19.12770952 |
| a0689640-b980-4bc0-a0ea-23d0f1921f49 | Address on File | Contingent | BTC: 0.02276491, RDD: 5000, XRP: 60 |
| e61e203b-3890-4c60-b4a3-3e68d3bf9cc6 | Address on File | Contingent | BLK: 7024.96802745, BTC: 0.00486443, CELO: 46.17027629, EDR: 70000, EOS: 210, FLO: 8500, HBAR: 60, MONA: 49, MTL: 80, MUNT: 708.988625, TRX: 1700, USD: 0.00051723 |
| cbfa236a-dab8-44c2-8e4d-f7511c8a3227 | Address on File | Contingent | ADA: 1020.55441294, BTC: 0.00084816, LTC: 0.07112, XRP: 600.27094703 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12b8f8fa-edc0-46b8-9c7e-ae8ca96fd698 | Address on File | Contingent | BTC: 0.00426627, ETH: 0.09935463, ETHW: 0.09935463, LTC: 0.07854472, NMR: 0.00181322, OMG: 0.00791765, QTUM: 0.00647745, REPV2: 0.10942929, SC: 100018.24793706, WAXP: 0.0852329, ZEC: 0.00782084 |
| 8839b1c3-a7df-4fce-a0b8-2e775c9103b5 | Address on File | Contingent | BTC: 0.00225497, FLR: 177.3136521, XLM: 1000, XRP: 1173.52428728 |
| d8dd633f-15eb-42d8-b231-bb48e91ce273 | Address on File | Contingent | BTC: 0.0232633, LSK: 15, NXS: 10, POT: 25 |
| 4667c2d3-a95e-420e-b0ce-8e3753439489 | Address on File | Contingent | ADA: 715.48084137, BTC: 0.00000018, FLR: 46.25909034, LTC: 0.00000546, NEO: 3.1, SC: 21772.69336439, SYS: 436.12843944, UBQ: 60.98448836, USDT: 0.00262739, XLM: 1190.61828599, XRP: 306.15897513 |
| 1a3c78c5-ad72-4fa9-99d0-0ad62b7ffeb5 | Address on File | | THC: 300000 |
| c6688699-7ea8-4d4d-8298-540ee0669b82 | No Address on File | Contingent | ADX: 964.12572803, BCH: 0.00000045, BTC: 0.00000078, NEO: 13.54346707, OMG: 444.41904629 |
| 671161ce-aec9-4a0b-a393-8957b058a683 | Address on File | Contingent | BTC: 0.02375493, ETH: 0.00001954, ETHW: 0.00001954 |
| 8b1c1ca8-6001-44d8-b947-b86a0fabac23 | Address on File | Contingent | BCH: 0.0038268, BTC: 0.01629684, GLM: 2.50381514, USD: 206.1760724 |
| e8e1752c-5212-4204-a7c2-ba00f9ec342a | Address on File | Contingent | ADA: 1794.97120873, USD: 2.55395685 |
| 35cc8693-b3eb-470d-91d0-1bec8b697f0c | Address on File | Contingent | ARDR: 4091.09183537, BCH: 0.00000011, BTC: 0.00969288, IGNIS: 6536.29767523, NXT: 12972.59535045 |
| dc62af9a-22fe-4d30-b93b-a44362fb2e56 | Address on File | Contingent | ADA: 492.01308537, BTC: 0.01675778, POT: 200, SC: 2031.97965957, XVG: 3500 |
| 8e1af467-7195-461f-84f2-80063d79b4e1 | Address on File | Contingent | ARK: 64.45, DCR: 2.5, OMG: 25.5, XEM: 350, XLM: 1666.667, XRP: 676.863879, ZEC: 2.318, ZRX: 240 |
| 3a2b5047-1ddf-445c-92ea-57bce004e143 | No Address on File | Contingent | ADA: 200, BCH: 0.2, BTC: 0.02022074, LTC: 0.0222437, UBQ: 33 |
| ee57faf7-a8f2-49b9-922c-209758f4f4f5 | Address on File | Contingent | BTC: 0.01887995, DGB: 399.3, NEO: 10, OMG: 27.9725, XLM: 182.78795812 |
| 26df1a6b-3c7c-49b1-af1e-28d3550cf92a | Address on File | Contingent | BTC: 0.00151256, XRP: 1441.38583519 |
| a582ba1a-4fe5-4145-a6ce-a391679474c8 | Address on File | | ETH: 0.35549659, ETHW: 0.35549659 |
| 2df80d4b-5733-425d-900c-ff87c83dc36a | Address on File | | ADA: 4.9282851, TRX: 0.00019058, USD: 657.98325638 |
| 911a99b7-e64c-4fe2-857a-9fa4bd389ccb | Address on File | | ALGO: 440.78088789, BTC: 0.00021675, FLR: 16.62045, LTC: 0.18, MATIC: 495.6205179, USD: 72.35683696, XRP: 110 |
| 8b418cb8-018c-4317-86c9-1f748f0620ba | Address on File | Contingent | BTC: 0.02271739, ETH: 0.00000377, ETHW: 0.00000377, USDT: 0.00552408, XVG: 15000 |
| f6433e35-2892-419a-961f-3e8ec82c2903 | No Address on File | Contingent | BCH: 0.0245013, BTC: 0.02358167, XLM: 19.11103311 |
| 57a13a7d-2b25-47fc-9739-c3a5e1019e72 | Address on File | Contingent | BCH: 0.00959139, BTC: 0.02275141, LSK: 30, POT: 200 |
| 299682d8-a820-4943-b4a0-f2f4cc4d1bc4 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.20001139, ETHW: 0.20001139, LTC: 1.03, XLM: 2323.91613154 |
| f4143d4d-1f37-45b7-ac0c-876de3f030c5 | Address on File | | BTC: 0.00871819, DOGE: 4933.22298913, FLR: 16.90149241, NEO: 1.06120141, THC: 115.9843193, VTC: 5.10548662, XRP: 111.86003775 |
| db452abf-887d-487c-9d13-fc2ff4d20109 | Address on File | Contingent | ADA: 117.13792501, BTC: 0.01982088, MATIC: 63.99538004, POT: 40, ZEN: 1 |
| 56b63b1f-7907-40ee-ac95-f2ce9f989433 | No Address on File | Contingent | BTC: 0.02373128 |
| 2b7cd510-f8e9-420f-991d-453e8357ed47 | Address on File | Contingent | BTC: 0.02370058, POT: 500 |
| 3eb12e36-41c0-41af-98a6-ffb094139c89 | Address on File | | ADA: 899.69626584, ENJ: 243, HBAR: 3150, USD: 3.8182, ZRX: 323 |
| 4f39ab0b-675e-4f56-b69d-c7b481b65c95 | Address on File | Contingent | BLOCK: 250, GEO: 100, HIVE: 1000, NEO: 0.975, NXS: 100, NXT: 4000, SC: 10000, STEEM: 1000, THC: 2500 |
| ad5b7be3-88b4-46fa-8f46-df19bc2d640a | Address on File | Contingent | BAT: 400, BTC: 0.00132809, VTC: 2715.035744, XLM: 2500 |
| 744a518f-5e13-42ac-8e75-8b98c20414da | Address on File | Contingent | STRK: 58.51138761, TRX: 0.997 |
| 85158e64-7dca-4bb1-9f98-4b60accf3b5a | No Address on File | Contingent | BTC: 0.0237293 |
| e877a9c4-6624-4ad4-b382-55b16c5d49b2 | Address on File | Contingent | DOGE: 9080 |
| 3e536d95-bc35-4581-a4f9-2c12aa667b0d | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00056399, ETH: 0.00001913, ETHW: 0.00001913, GLM: 600, LTC: 0.85061732, NEO: 0.69298095, OMG: 2.61830036, ZEN: 55 |
| d2f77197-4398-4c80-8ae6-f37ba0c3202d | Address on File | Contingent | BTC: 0.00000089, FLR: 230.0922306, XRP: 1522.83153381 |
| 54ef7115-c3cc-45b3-b69b-c3a9554d531b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.02033971, DGB: 5854.80093676, RDD: 15605.42328856, SNT: 820.20634398, USDT: 0.00770215, XVG: 11137.66958649 |
| f03d5ece-262c-4780-ae3c-3349d11a92d0 | Address on File | | ADA: 1144.75630047, BTC: 0.00000059, FLR: 83.75302419, XRP: 554.30705307 |
| c1fe4258-64af-4578-ab54-d965d1830336 | Address on File | Contingent | BCH: 0.00000646, BTC: 0.00000041, ZEN: 82.68658835 |
| 74407d0e-f3f3-4cb1-b31b-d5089e982935 | Address on File | Contingent | FLR: 1058.843976, POWR: 3906.55471741, USDT: 0.00001186 |
| 959642e7-0cf0-42ae-85df-6147a324dba8 | Address on File | Contingent | ADA: 1226.43442623, BTC: 0.0000001, FLR: 40.9908991, NEO: 10.09598166, XRP: 271.29222738 |
| 65b10d96-cd80-45b9-b4d8-9780d58635cb | Address on File | Contingent | BTC: 0.00000403, ZRX: 3059.04560811 |
| 3f26b810-2ff1-4769-8d0c-b5ac66816d77 | Address on File | Contingent | ADA: 223.50810907, BTC: 0.00650592, DGB: 3084.79439092, EOS: 51.44524302, ETH: 0.12524081, ETHW: 0.12524081, IOTA: 50.02203243, LINK: 2.18711069, WAVES: 10.33783327, XTZ: 57.06065096 |
| 1ba67dc8-a619-486e-8677-5a3cb8d4dbbe | Address on File | Contingent | BTC: 0.02358013, NAV: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a6f6e2f-8fb0-42f4-bb34-2fd68a7f3991 | Address on File | Contingent | BCH: 0.00548976, BTC: 0.0078383, DGB: 549, ETC: 1.08350587, ETH: 0.19715353, ETHW: 0.19715353, LTC: 0.59, USD: 4.13372546, XLM: 4.28201708 |
| 00efa18d-a258-422b-9c61-2d00a9bf379a | Address on File | Contingent | ADA: 144.56435, FLR: 210.873757, XRP: 1395.63689653, XVG: 1000.50150451 |
| 7b8d096c-6689-4afc-98ee-69c0240a9876 | Address on File | Contingent | ADA: 64.90117778, DGB: 1011.37502283, DOGE: 156.54860357, EOS: 16.19404958, ETC: 2.00956011, TRX: 8236.30040993, USD: 0.00000003 |
| 7ebc33ce-260c-4f74-98b8-817ce15073fa | Address on File | Contingent | BTC: 0.01860227, ETH: 0.0693861, ETHW: 0.0693861, SC: 1000, XRP: 23 |
| fd41e170-bcb2-4041-b69f-02467c5d2ae3 | Address on File | Contingent | ADA: 200.46153846, BTC: 0.00002638, GLM: 27.66572211, LTC: 7.26715292, XEM: 103.10035463, XLM: 109.83317284 |
| d8afb340-656b-423c-a6cd-a6f56119f5cb | Address on File | Contingent | ADA: 251.62542096, BTC: 0.00005813, NEO: 19, OMG: 37.5035487, ZEN: 45 |
| 72a407c5-227f-479a-9ce2-84072c2647c6 | Address on File | Contingent | BTC: 0.01903227, FLR: 45.43415824, XRP: 300.69928354 |
| 8df130f2-5ec3-4c7d-995b-db21f1c4a04f | Address on File | Contingent | ANT: 44.14024612, BTC: 0.00000016, FLR: 160.7216106, FTC: 1024.11671866, IGNIS: 99.59168584, SC: 6000, XLM: 578.32787878, XRP: 1063.71230441 |
| 6fda06f7-4007-4c09-8e3e-79c3ca68c8a7 | Address on File | Contingent | BTC: 0.01685234, LTC: 2.4497851, USD: 0.00061849 |
| c0c9af77-0c81-40c9-9ff7-9eaca499bbf7 | Address on File | Contingent | ADA: 1000, FLR: 40.07845657, RVN: 13812.80966346, USD: 1.35856999 |
| 75a2f520-63d2-4ab8-810e-d738f99ba47d | Address on File | | BLOCK: 542.68175106, FLR: 151.095, GEO: 18980.25413107, LBC: 33068.69989194, VRC: 2713.59478882 |
| 50eec56f-d8ca-4d91-a45f-654359265e2a | Address on File | Contingent | BTC: 0.00707657, ETH: 0.249, ETHW: 0.249 |
| b0d7ee02-e68c-409b-b94e-55b26861571b | No Address on File | Contingent | ETH: 0.35492081, ETHW: 0.35492081 |
| 1df11adb-b473-472c-be55-f4147ce74883 | Address on File | Contingent | ADA: 1460, BTC: 0.00000034, XLM: 1280, XVG: 4994.02883475 |
| 32ef1ffb-6467-4e1f-a633-260b05bae072 | Address on File | Contingent | BTC: 0.02272775, NMR: 2 |
| 8ba452bb-3cba-414a-8832-aec28ccf1931 | Address on File | Contingent | ADA: 380, BTC: 0.00000013, EMC2: 54.57961565, ETH: 0.00016525, ETHW: 0.00016525, FLR: 66.81108111, GLM: 150, MANA: 500, NXT: 35, OMG: 11.46863943, PAY: 10.83094085, POT: 100.45547111, SC: 3051.66175297, VTC: 3, XEM: 100, XLM: 375.12809363, XRP: 442.17929848 |
| 57ce9bcf-da07-4fe1-b9e0-8c9fe0dd65f7 | Address on File | | ETHW: 0.14376675, FLR: 229.8027822, XRP: 1520.91586173 |
| f7962ae0-af93-4ba3-a733-3119340549ed | Address on File | Contingent | RVN: 31360.64970965 |
| 1969ad6b-ea16-46b4-bc58-050bfbae34a8 | Address on File | Contingent | ARK: 250, BCH: 0.02503605, BTC: 0.01876997, BTS: 100, ETH: 0.00000117, ETHW: 0.00000117, MTL: 13.10566831, NEO: 0.98361785, SNT: 1000, USDT: 0.00463185, WAVES: 10 |
| ffe52a5d-f2e2-4920-9da3-f36f042adbb3 | Address on File | | BTC: 0.02363548, FLR: 40.70038282, RDD: 2000 |
| db621bcd-7369-4d25-8ea5-2b8feb21db16 | Address on File | | BCH: 0.26388889, ETHW: 0.00014622, LTC: 0.01235, STRAX: 26.47399638, WAVES: 12.73744643, XEM: 328.22865115, XRP: 1362.87855223 |
| b239607f-ff23-4ff5-a447-c71c868c1842 | No Address on File | Contingent | BCH: 0.02446468, BTC: 0.02354505, XLM: 19.08246948 |
| db2595af-a617-4806-98c5-eb762751009f | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.02015985, ETH: 0.05305846, ETHW: 0.05305846 |
| b7664fe4-c607-4bd8-a740-9b2fbd5a0fc9 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, DOGE: 5886.49735278, FLR: 48.78409109, NEO: 2.90481666, POT: 50.2210579, STRAX: 2, THC: 55.10689706, USDT: 0.15590439, XLM: 299.01579978, XRP: 322.87032055, XVG: 50.5135032 |
| 20a59c35-88ee-4047-bead-7a5e7c1c4a5a | Address on File | Contingent | ADA: 1485.6690252, ARK: 29.78889426, BCH: 0.11104369, BTC: 0.00000029, NEO: 4.66100593, USDT: 0.80357475, XLM: 561.05399319 |
| bf1121ad-7532-42ed-98dc-0a50bdfeef6e | Address on File | | ARK: 680.94825976, BTC: 0.00763888, ETH: 0.00037519, ETHW: 0.00037519, MAID: 200, MORE: 258.69083821, NEO: 0.41088293, SIGNA: 12510, USDT: 3.24822153, XLM: 2234.49072128 |
| d5616a79-22f3-41f0-ac20-77e12250c643 | Address on File | Contingent | ADA: 0.04771117, DOGE: 4969.20897544, FLR: 103.6998056, USD: 0.00370275, XRP: 686.32188777, XVG: 321.59077648 |
| 4f177f12-b7c1-49de-a23e-7c7ff5a99ccf | No Address on File | Contingent | BCH: 0.02446214, BTC: 0.02354251, XLM: 19.08048828 |
| 273d2257-e03d-4732-862e-248d7265a77e | No Address on File | Contingent | BCH: 0.02279924, BTC: 0.02187961, RDD: 20000, XDN: 10000, XLM: 17.78342498, XVG: 20000 |
| 8d61c39f-862e-4220-927d-59aaff49ac03 | Address on File | Contingent | BTC: 0.00069987, EMC2: 16, ETH: 0.28922464, ETHW: 0.28922464, IGNIS: 9.5, LTC: 1, MTL: 8, NXT: 670.68388889, OK: 151.85950413, OMG: 1, PAY: 16.62389174, PIVX: 0.26575245, POT: 384.10460808, RDD: 923.622, USDT: 5.39114135, XLM: 49.625625, XVG: 550 |
| 2a749a62-1db1-48e3-bfe1-48f4bd565da5 | Address on File | Contingent | BTC: 0.02369958 |
| 5873962a-a799-4053-8fd1-469f450ba6c8 | Address on File | Contingent | BTC: 0.02369901 |
| f321aa0e-2b4c-4de0-a5a4-c4929acb185f | Address on File | | BTC: 0.00000001, DOGE: 2000, LRC: 100, RDD: 51522.36441781, TRX: 1000, USD: 393.33413551, XDN: 30822.122571 |
| e6d7595d-dc02-495a-9570-0b308d25759e | No Address on File | Contingent | BTC: 0.0236985 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34e53856-7a33-4810-807b-db2491e0aecb | Address on File | Contingent | BTC: 0.02369772 |
| 952f047f-031a-45ea-9c6f-35ba0e363817 | Address on File | Contingent | BTT: 181181.524, IOST: 1997, LTC: 7.024101, TRX: 1046.913192, XRP: 49.7 |
| 07e1f0af-310b-46f1-bc04-92146d9b35dd | Address on File | Contingent | ADA: 54.20965449, BTC: 0.00616056, DGB: 798.46296296, ETH: 0.24462562, ETHW: 0.24462562, USD: 0.00354102, XTZ: 7.58367778 |
| eb3ee1e3-b844-4f12-9b1e-4954a683ffc2 | Address on File | Contingent | ADA: 186.7243219, BTC: 0.02000014, FLR: 10.76580942, XRP: 71.25192375, XVG: 1810.3575 |
| 0bdea683-fb4f-44c3-8ba7-47e8e3160ed6 | Address on File | Contingent | BTC: 0.00000043, SYS: 5435.558, USDT: 0.02043028 |
| e2fd73b3-3fa5-4e2e-b358-078df7e75a6f | Address on File | Contingent | ARK: 4.7255236, BCH: 0.05774111, BLK: 6.18621478, BTC: 0.00000022, BTS: 25.15818584, DASH: 0.01114934, DGB: 47340.97511119, DOGE: 812.25, EMC2: 66.42231308, ETC: 0.00550925, ETH: 0.00457357, ETHW: 0.00457357, FLO: 23.59232365, FTC: 37.70391247, GBYTE: 0.0081225, GEO: 5.07565613, GLM: 604.2746786, GRS: 88.01470588, HIVE: 1.22176977, IGNIS: 11.42175573, MAID: 3.12764729, MEME: 65.05434783, MONA: 12.22741936, MORE: 1.30706896, MUNT: 21.21548507, NXS: 2.18682692, NXT: 22.84351145, OMNI: 0.08600491, PIVX: 0.74091087, POT: 15.17413931, PPC: 0.49436146, RDD: 14214.375, REPV2: 0.05861598, SIGNA: 112.14497041, SPHR: 7.2922278, STEEM: 1.22176977, STRAX: 0.75709055, THC: 874.73076923, VAL: 0.33367861, VRC: 5.16933358, VTC: 7.71629232, WACME: 0.53813385, WAVES: 1.71107121, WINGS: 4.40858339, XDN: 4061.25, XLM: 24.02091255, XMY: 2105.83333333, XVG: 6317.5, XWC: 39.21206897 |
| b898ce05-bca5-412e-a15a-3f0542a5a245 | Address on File | | FIRO: 30, FLR: 908.0400418, NEO: 0.975, SC: 20347.14285714, SYS: 2243.94348473, WACME: 88.865, ZEN: 28.23725903 |
| ccd273ed-4d81-4357-8de7-d36f37ab4358 | Address on File | | BTC: 0.00000041, DGB: 5289.0041129, ETH: 0.00000334, ETHW: 0.00000334, USD: 615.87072756 |
| e8b7b6a5-d69c-4732-a366-be09ec536968 | Address on File | | DGB: 10000, EMC2: 90, ETC: 5, FLR: 75.5475, IGNIS: 125, KMD: 20, NXT: 250, QTUM: 15.19431871, SC: 10000, SNT: 1757.87461257, STRAX: 25, USD: 0.9998616, VEE: 658.00817757, VRC: 150.89516969, WAXP: 200, XEM: 750, XLM: 1000, XRP: 500, XVG: 3056 |
| 2171178a-d647-400c-bedf-b05a45b02763 | Address on File | | USD: 158.44815571, XRP: 1165.86583351 |
| 2bbf2390-b7ea-46e8-9ff6-01160dfb590c | Address on File | Contingent | ADA: 100, BTC: 0.00005955, FLR: 213.0464056, XLM: 72.61035978, XRP: 1410.01625226, XVG: 1587.64287335 |
| eec527ea-76a0-41b3-9e10-3dc743fba941 | Address on File | | ADA: 0.05123797, DOGE: 0.05563059, FLR: 0.009385, THC: 345, TRX: 7138.972265, USD: 0.00000001, USDT: 0.00004671, XRP: 383, XVG: 2184.56163 |
| c1dd464f-3dfc-4baf-8ff7-a57b729db74e | Address on File | Contingent | HBD: 92.00743166, HIVE: 320, NXT: 1000, QRL: 100, RDD: 30000, SBD: 92.00743166, SC: 20000, STEEM: 320, XDN: 10000 |
| 831fef90-a3f3-4d06-ac9c-f2f597612608 | Address on File | Contingent | BTC: 0.02171061, ETH: 0.02959481, ETHW: 0.02959481 |
| 4c789556-6d6b-442a-96f5-8094259854e3 | Address on File | Contingent | ADA: 421.0115233, BTC: 0.00925164, FLR: 25.68814686, GLM: 150, IOC: 25, LSK: 12.3337421, POWR: 50, TRX: 600, WAXP: 393.52239884, XLM: 195.16801292, XRP: 170.01321586, XVG: 260.23235437, ZEN: 5 |
| fb000b78-78c5-44fd-9b2f-7eb844022d66 | Address on File | Contingent | BTC: 0.02368636 |
| d443c46f-abae-4101-8488-e649fc77e2b1 | Address on File | Contingent | BTC: 0.02368534 |
| 6f1580b2-74f0-4649-a8a8-f8b0b06f7d48 | Address on File | Contingent | BTC: 0.00995003, ETH: 0.09543073, ETHW: 0.09543073, MATIC: 162.85362811, SAND: 113.06015512 |
| 26fda648-30ee-4efd-b1f9-0fc72bff6b64 | Address on File | Contingent | BTC: 0.00000347, FLR: 229.6083693, XRP: 1519.62916867 |
| f69887e0-2c44-4710-8773-fe8a09988ef9 | Address on File | Contingent | ADA: 194.48631028, BTC: 0.01704506, DOGE: 1557.91827113 |
| 88aa934d-9994-42f4-9d97-b8ca2e89c282 | Address on File | Contingent | DOGE: 2512.97840426, FLO: 430.39036849, GLM: 1000, NEO: 20, XLM: 833.95864596 |
| fdb3f9e0-b04c-4fd3-b938-4fcff8bf70f5 | Address on File | | ADA: 11.5529186, BTC: 0.0013239, DOGE: 1807.08477824, ETH: 0.23914762, ETHW: 0.23914762, HBAR: 215.44005092, SC: 8558.04354503 |
| 8ee7ae2c-8025-4b2f-a765-79048e01377f | No Address on File | Contingent | BCH: 0.00043842, BTS: 455, ETC: 10, FIRO: 5, XLM: 5159.2123061 |
| 14c3fd29-764c-4681-938f-f2a84e2d1e95 | No Address on File | Contingent | ADA: 1796.20405915 |
| a9bd13f2-c05b-4fcb-a0f1-4cc579e76d83 | Address on File | Contingent | FLR: 228.9742041, IGNIS: 108.01773647, NXT: 216.03547294, THC: 291, XRP: 1515.43203953 |
| 1b61314d-f1e5-46f8-a947-7b3d6704a951 | Address on File | | BTC: 0.00000105, LSK: 147.81349365, SC: 19.925, STRAX: 1107.91526316, XVG: 101.74307246 |
| cd8015bc-5dee-4806-aad0-a408d5abb031 | Address on File | | BTC: 0.00000001, DGB: 59936.83801431, DOGE: 2453.84465985 |
| 04cc6b7e-6104-4dd0-a074-4461c42abe48 | Address on File | Contingent | ADA: 1209.71651, BTC: 0.00007498, DOGE: 2500, RDD: 5000, RVN: 1224.51634896, USD: 2.39332202, XEM: 30 |
| 894993e0-458d-4f94-8469-e421ccd3507e | Address on File | Contingent | BTC: 0.02367117 |
| ef39be6e-b801-48b5-abf7-34219410d786 | Address on File | | HBAR: 12000, USD: 0.0034732 |
| 6d88b2b3-8aff-4bbb-a585-3dc572f0e7b4 | Address on File | Contingent | ADA: 1620, BTC: 0.0002865, RDD: 20000, SNT: 2000 |
| f5aa044e-73fd-421e-a656-c9eb22bf0dd8 | Address on File | Contingent | USD: 657.58324051 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ed6f8eb-41c6-41ba-b5d4-49b8ac82ddb2 | Address on File | | BTC: 0.00001655, FLR: 225.4947071, XRP: 1492.40350222 |
| 881651ce-ad48-4130-8848-c3433ddf0b54 | Address on File | Contingent | ADA: 1325.23427008, BTC: 0.00000048, DOGE: 2219.01215667 |
| c865a4fb-168a-4de0-af56-93f22d71c63e | Address on File | | BTC: 0.00000004, XLM: 208.96292295, XRP: 1464.51834234 |
| 64a8fb0c-53a7-419e-8115-0ac1299ac01a | Address on File | Contingent | ADA: 1580.46413873, BTC: 0.00000004, ENG: 75, NEO: 2.71410933, SIGNA: 6318.34693396, VTC: 308.43156972 |
| 345762dc-845f-4cc0-8934-de95851dd8cb | Address on File | | BTC: 0.00000036, FLR: 225.6292704, XRP: 1493.29408887 |
| ca9f43fe-607f-458d-bb32-bea18850d6a8 | Address on File | Contingent | BTC: 0.00241595, WAVES: 350 |
| ad7c6a06-3294-47b6-a535-38769dd96229 | Address on File | Contingent | BTC: 0.01903664, NEO: 10, OMG: 30 |
| 8be500ce-1d90-4800-9013-33e1d56adcd1 | Address on File | Contingent | BTC: 0.00000568, RDD: 1615438.46945479 |
| 32c7e213-718e-487a-9942-4c718931a39c | Address on File | | FLR: 213.661022, TRX: 498.997, USDT: 0.00017865, XRP: 1414.084 |
| 5168900d-3d13-4586-865b-32caee66f482 | Address on File | Contingent | BCH: 0.00737154, BTC: 0.00288665, ETH: 0.30454014, ETHW: 0.30454014 |
| 9c93b521-70cf-474f-b4ee-a97972c305fd | Address on File | Contingent | BTC: 0.0222, ETC: 1.6088572 |
| 7ad27e7b-8bc6-4c4c-b7a7-4b0e29e769e3 | Address on File | | ADA: 165.48292006, BTC: 0.000012, DOGE: 6420.97834755, FLR: 29.83070593, XLM: 376.07053807, XRP: 197.43013289 |
| 702d5a0d-a9be-4d76-966d-019ad22871fe | Address on File | Contingent | BTC: 0.00513855, ETH: 0.26145566, ETHW: 0.26145566, XLM: 51.4485502, XRP: 31.717999 |
| e35bb2f7-7e7f-4a8f-8c39-f068bbccd674 | No Address on File | Contingent | XRP: 1507.70797438 |
| fbbbc633-d37a-4ee8-b281-46e2ba7e6858 | No Address on File | Contingent | BTC: 0.02326044 |
| b7a68366-a3bd-4534-a77c-ed06b095adfe | Address on File | Contingent | BTC: 0.02325958 |
| d8e35103-0918-4fb0-90c0-5373c525f9a4 | Address on File | Contingent | ADA: 605, ARK: 50.4, BCH: 0.0000004, BLOCK: 10, BTC: 0.00000025, DASH: 1.61951584, DGB: 2000, EMC2: 50.42198405, ETH: 0.0000151, ETHW: 0.0000151, GAME: 30, GBYTE: 1.01, KMD: 50.29831121, LSK: 20.19858823, MONA: 5.00524133, NAV: 30, NXS: 7.633484, PIVX: 21.2, PPC: 20.3282803, QTUM: 21.2, RDD: 1343.66877273, SYS: 120, UBQ: 200.25115712, VTC: 72.2, WACME: 106, WAVES: 50, XEM: 3055.4 |
| 62b1f1f4-c977-43be-b9b1-f982061281d0 | Address on File | Contingent | BTC: 0.01618329, ETH: 0.06172364, ETHW: 0.06172364, LINK: 6.32722198, UNI: 7.89891743, USD: 0.87278559, USDT: 0.00006256 |
| 2f00f2e3-eaea-427f-8e0a-d0a18445a9bf | Address on File | | SOLVE: 10865.91120624, STEEM: 2000 |
| 4ff930dc-2fc4-4839-8c5d-2da2be5ace59 | Address on File | Contingent | BTC: 0.02313996, XEM: 100.86152552 |
| 50180b76-854e-4434-a2aa-52d1aac50934 | No Address on File | Contingent | BTC: 0.02324764, STRAX: 0.34119263, USDT: 0.00384858 |
| d92d5b00-09a1-4950-a2f0-c25bfa36cb67 | Address on File | | BTC: 0.02325213 |
| 94ad2427-df2e-403f-9d67-60de1739b902 | Address on File | Contingent | BTC: 0.02325124 |
| d6812b1c-dac7-489c-a40c-37b8fadaf950 | Address on File | | ARDR: 1704.77569018, ARK: 0.1, BNT: 19.766, BTC: 0.00000001, DNT: 1083.867, EXP: 40.33872011, FLO: 9700.46244726, IGNIS: 2.5, LTC: 0.00000546, MAID: 2643, NXT: 5, OMG: 0.1, PAY: 0.55, PINK: 8350.10145835, POT: 762.10847917, STMX: 2932.705, USD: 0.08760642, VRC: 1013.42430312, WACME: 42.3672166, XMY: 5405.84 |
| 804ae000-796c-4f83-8939-a86850088ff2 | Address on File | Contingent | BTC: 0.01457105, ENG: 83.14548047, IGNIS: 38.36538462, LSK: 20.35326742, MAID: 57.2401556, MTL: 18.17719162, RDD: 1262.72783058, USDT: 0.00191472, XLM: 732.4015941, XRP: 299.33024794 |
| 5c6ceeb2-045a-4326-8e84-368a897e0f73 | Address on File | Contingent | ADA: 298.86, BTT: 2373930.884, FLR: 56.73224403, TRX: 5449.372819, XRP: 375.474, XVG: 300.6 |
| 3166fa35-de1e-4d49-b3f3-fe55b729599a | Address on File | Contingent | BTC: 0.02324522 |
| 03119cfd-38b1-4f18-96e1-e34ad772c91e | Address on File | | BTC: 0.01123502, FLR: 104.584223, USDT: 0.00016888, XEM: 1080.74276907, XRP: 692.17527371 |
| d6cbad6c-21d7-4c99-9920-68922249fd2b | Address on File | | BCH: 0.01270564, FLR: 194.9323729, OK: 500, POWR: 500, USD: 0.00024625, USDT: 2.226345, XDN: 5000, XRP: 1290.13119517 |
| 37c6cf63-db57-476f-a129-f084b1feb563 | Address on File | Contingent | BTC: 0.0202733, ETH: 0.00000901, ETHW: 0.00000901, NEO: 9 |
| daea28e1-2bc3-40e5-b5e4-62f26c81415f | Address on File | Contingent | BTC: 0.00000017, ETH: 0.28037701, ETHW: 0.28037701, OMG: 25, QTUM: 7, USDT: 0.00056107, XRP: 200 |
| 7d3f012d-d492-496b-823b-68b4f736ca85 | Address on File | | BTC: 0.00000107, ETH: 0.00001005, ETHW: 0.00001005, FLR: 183.4675265, SC: 34294.55503676, XRP: 1214.25279761 |
| 68c25929-66f0-41fc-90f3-563580058e00 | Address on File | | DOGE: 8883.062906, USD: 0.74958031 |
| 9e0c386e-2fd6-4b3a-9c57-12b26174e7d8 | Address on File | Contingent | BTC: 0.00000117, ENG: 300, FLR: 90.54367875, XLM: 2497.49, XRP: 599.25, ZEC: 4.87725879 |
| dc0fdf54-e796-4e1b-9105-5890d7d34fc8 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00009351, XRP: 1506.13939886 |
| 794f8bbd-6118-4d94-b9c1-9a01aaccbb7c | Address on File | | BTC: 0.0186498, DNT: 58.52062324, EMC2: 20, ETH: 0.00000024, ETHW: 0.00000024, NXT: 49.87336749, PAY: 70.95925385, POT: 248.02044403, POWR: 20, SNT: 50, THC: 250, USD: 0.00219162, VEE: 157.6075414, XLM: 1328.39225606 |
| 2aa393d0-b928-4637-9d44-569899a47cf2 | Address on File | Contingent | BTC: 0.02323541 |
| 39871eef-f350-4bb9-885e-f7e03432c060 | Address on File | | BLOCK: 5, BTC: 0.02157676, MAID: 270 |

Page 1117 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7063fca-8a51-44d8-b755-68aba494eaaa | Address on File | | BTT: 7441094.838, FLR: 1220.678049, SNT: 1361.82666105, USD: 0.00000007, USDT: 0.00000004, XVG: 304316.36235698 |
| 82ef84ad-1ed6-4970-b49e-0c340423f407 | Address on File | Contingent | BTC: 0.00000006, DOGE: 7859.14128788, RDD: 8326.7660473, SC: 4000, XLM: 643 |
| d5830f96-e7c3-4f6f-9abf-987a5d7cbc9a | Address on File | | HBAR: 1645.40870544, USD: 555.17771421 |
| ca43a351-224b-4c2b-9b58-bd1251b9c5f3 | Address on File | Contingent | BTC: 0.00021522, XLM: 7143.37234561 |
| 90085aa9-f1ec-4724-b890-f6997f8742a9 | No Address on File | Contingent | BCH: 0.00005169, BTC: 0.00005169, ETH: 0.17295008, ETHW: 0.17295008, NEO: 35.22950039 |
| 0551e2a9-b921-46da-ad44-a561d22c487c | Address on File | Contingent | BTC: 0.00006438, IGNIS: 1100, NXT: 2200, USDT: 0.11188162, WAVES: 150, XVG: 201806.3583815 |
| 6b1fdd56-aba8-4b35-bf1c-bbf32838d2b8 | Address on File | Contingent | BTC: 0.02322523, ETH: 0.00000933, ETHW: 0.00000933, USDT: 0.00338429 |
| 1beed653-430c-47a3-ab0c-ae8e05c45e00 | Address on File | Contingent | MATIC: 715.10253721, USD: 0.00000001 |
| 64637a74-bb36-4060-9c34-578f738f3d3a | Address on File | | BTC: 0.00000749, FLR: 74.20547421, POLY: 244.03243707, USD: 387.1131564, XRP: 491.118, XVG: 999.7 |
| 7495ef4b-5a25-495a-bf17-3bd400b63941 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.34763276, ETHW: 0.34763276 |
| c0a815bb-8917-4e0b-ac8c-b14ab79d30bd | Address on File | Contingent | ADA: 213.82675008, BTC: 0.00658394, DGB: 1943.63163004, EOS: 38.13678419, ETH: 0.09731126, ETHW: 0.09731126, USD: 0.5405778, USDT: 99.57218809, WAVES: 9.98223859, XTZ: 39.66134639 |
| 276c1060-d787-4654-893f-86562dd63fd1 | Address on File | Contingent | ADA: 512.486, POWR: 186, TRX: 6240.088 |
| 9352e50c-50dd-4abc-8085-53f2209c6ad0 | Address on File | Contingent | BTC: 0.02321466 |
| 22081ab9-7c30-45a4-a1ae-9cbbbe116f75 | Address on File | | ADA: 1748.07189349, BTC: 0.00017159, USD: 0.00000001 |
| c20367f2-f5a9-440f-ad14-cb6e50041f61 | Address on File | Contingent | BTC: 0.01974198, FLR: 30.22126159, SIGNA: 500, XLM: 100, XRP: 200.01496795, XVG: 200 |
| a328aac5-7c67-4522-a99e-ab1ffd3df5f8 | Address on File | Contingent | FLR: 225.0853365, USD: 0.0048074, XRP: 1489.69414267 |
| 32dc8c83-0e3a-4501-89c7-4b7fe36f27c3 | Address on File | Contingent | ADA: 0.00226891, RDD: 15000, SC: 150000, SIGNA: 16000, XVG: 50635.52188552 |
| 985dadf4-d753-4c7a-8522-fb33a4ac7877 | Address on File | Contingent | ADA: 830.06729213, BTC: 0.00115335, DOGE: 2054.88024718, SC: 1987.3185219, TRX: 2228.00050522 |
| ea73a57c-c479-4694-95e3-3a9cfb5babdb | Address on File | | ADA: 1760.44578572 |
| c120c7c6-0712-46cc-9d4b-fcc14e8b5b83 | No Address on File | Contingent | ZEC: 19.44580282 |
| e6c5e0b7-c8e4-41c9-a82b-7c1666f026fc | Address on File | Contingent | BTC: 0.02039874, LTC: 0.99982188, UBQ: 2.99544744 |
| 8fce0d9c-9fa5-49f9-b2fc-2b01d4c60137 | Address on File | Contingent | BTC: 0.01402702, REN: 946.48946222, ZRX: 852.54375081 |
| 0252434b-e0f9-4c7c-981a-edee44d2b12d | Address on File | Contingent | BTC: 0.0000008, SC: 184158.27252059 |
| 1523e41f-6e40-408e-ad1d-b02a0ad22e16 | Address on File | Contingent | ADA: 1760.09332475, BTC: 0.00000047, ETH: 0.00000433, ETHW: 0.00000433 |
| 933ebc62-01e0-46cd-95cc-24506014f48c | Address on File | Contingent | BTC: 0.00000032, USDT: 641.94953265 |
| 799a2a69-e880-4fae-ba90-1a8d5f71b430 | No Address on File | Contingent | BCH: 0.0000002, BTC: 0.02317113, XRP: 1.85547074 |
| 02388680-e14c-47bc-8a0c-92752ef12198 | Address on File | | HBAR: 11761.16315879, TRX: 0.00086964 |
| 7f0114c6-7d27-483d-929d-333e66fb42ff | Address on File | Contingent | ADA: 1118.10703292, BTC: 0.00845898 |
| 7ce70cf5-83d6-4e99-a4e8-26aee7f338cc | Address on File | | ANT: 100, BCH: 0.03318985, ETH: 0.001795, ETHW: 0.001795, FIRO: 17, MAID: 318, ONT: 14, POWR: 1442.5, STORJ: 128.67500002, USDT: 0.03365293, XLM: 2.68386568 |
| 5970f570-b5c1-4b49-9c62-7d13aaf1a0c8 | Address on File | Contingent | FLR: 217.9420661, QTUM: 7.79, XRP: 1442.41746 |
| cedb2759-d2cd-4c3c-b08f-2783926c466b | Address on File | | BTC: 0.00000036, NEO: 10, NXT: 1500, SC: 12167.4396875, SNT: 2000, USD: 0.00249998, USDT: 0.00479338, XRP: 1020, XVG: 10730.5044501 |
| 53202097-0fd2-4c22-967c-208bd2d119a7 | Address on File | | ETH: 0.01087239, ETHW: 0.00010553, USD: 0.00000777, USDT: 0.00000068, XLM: 6974.85194985 |
| 68bf894d-1a5d-4ce3-980f-0dca9e3f2b6d | Address on File | Contingent | BTC: 0.02315777, FTC: 3.00227017, GRS: 0.52167569, SIGNA: 10, ZEN: 0.10586674 |
| fb8c4526-c3e8-4a89-b367-4f42f19e5550 | No Address on File | Contingent | BCH: 0.01036675, BTC: 0.02314817, XLM: 1.67668967 |
| 209136ce-6021-4d2c-a64c-64f90c323254 | No Address on File | Contingent | ADA: 1759.64814797 |
| 20b05b6a-3300-4a47-8526-858d5f9f7f46 | Address on File | Contingent | BTC: 0.02125637, ZRX: 250 |
| 1baeb390-e879-47be-84ba-9a86e3142674 | Address on File | Contingent | ANT: 20, BAT: 200, BTC: 0.00640348, ETH: 0.00000141, ETHW: 0.00000141, FLR: 60.47961397, GLM: 197.66644909, HIVE: 25, NEO: 2.5, OMG: 16.99041054, PIVX: 10, SC: 10000, STEEM: 25, WACME: 10, XLM: 430, XRP: 400.2754159, ZEN: 3 |
| d5f9c633-f59e-41f5-a2f6-79572a7f92fd | Address on File | Contingent | BTC: 0.02319217 |
| a6476d6e-f148-4016-84d4-ae8f96f49dcb | Address on File | Contingent | ADA: 593.78618884, BTC: 0.0000263, FLR: 148.3904995, POT: 150, THC: 350, XRP: 982.10066163 |
| b320cf3c-fa42-4f09-8bbe-417a40f099d2 | Address on File | | ADA: 948.18999531, BTC: 0.00487323, NXS: 2281.49435446, USD: 0.15507633 |
| 0019ce59-8f35-436c-bd99-2a41128e0544 | No Address on File | Contingent | BTC: 0.01364123, WAVES: 15, XEM: 150, XRP: 550 |
| 1341057b-e309-44f7-8e2a-9d0b7a01b491 | Address on File | Contingent | BAT: 70, BTC: 0.01291648, DGB: 275, GLM: 75, HIVE: 25, LBC: 75, LSK: 7, OMG: 10.5, POT: 100, PTOY: 105.5, QRL: 135, RDD: 2, SC: 478.5488609, STEEM: 25, STRAX: 45, UBQ: 80, VIA: 45, VRC: 85.5, WAVES: 15, XEM: 95, XRP: 240.5, XVG: 0.2, ZEC: 1.5 |
| d3335304-8a2b-4715-91d5-cf00eec09d40 | Address on File | Contingent | ENJ: 1276.64298488, SOLVE: 3016.58053086, ZRX: 626.20022862 |
| 4fa33180-3daa-4374-b92f-986d1133ba10 | Address on File | Contingent | ADA: 1000, BTC: 0.00000026, FLR: 65.77978756, XLM: 1000, XRP: 435.35383413 |

Page 1118 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a07b3e37-3f2e-4f49-9a24-88253823ede7 | Address on File | Contingent | BCH: 0.01792177, BTC: 0.00000018, GLM: 1500, HIVE: 59.7506239, KMD: 100, LSK: 100, NXS: 50, OMG: 50, POT: 3250, STEEM: 59.7506239, WAVES: 50, XEM: 1000 |
| a71c2c14-4d40-42db-b6a3-2df02ed99e46 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00001252, ETHW: 0.00001252, FLR: 206.4620034, NEO: 5.74240305, XRP: 1366.43835616 |
| e0f90209-5bfa-42a6-9793-b398f269592c | Address on File | | DGB: 100, ETH: 0.00074227, ETHW: 0.00074227, GEO: 25, GNO: 5.16230134, NXT: 4186.26720536, STORJ: 140, USD: 0.00260438, XDN: 12000, XVG: 1300 |
| c7ec6bb1-94b3-476a-a772-2b9de26ff426 | Address on File | Contingent | ADA: 1758.60655429, USDT: 0.01762865 |
| 4834e704-a48b-4a11-9991-48ee25e4bc55 | Address on File | Contingent | ADA: 450, ARK: 10, BTC: 0.00000003, FLR: 33.05438696, GLM: 180, HIVE: 11.24, LSK: 8, MANA: 600, MYST: 90, NEO: 1, OMG: 5.54873568, POWR: 15.36033261, QTUM: 2, STEEM: 11.24, XRP: 218.76559088, XVG: 1100 |
| 4f3489db-22c9-437a-8f34-f18fe979fe63 | Address on File | | ARK: 2300, USDT: 0.01395474 |
| 9938780d-f43e-463a-be8f-2a2210b48b6e | Address on File | | DOGE: 8495.30463344, SC: 7782.16172888 |
| aa64d481-e24b-4d0f-85e6-4e07063fb6d9 | Address on File | Contingent | ADA: 1083.51302312, BTC: 0.00000006, DGB: 17910.8997213, SC: 20660.0141283, XEM: 1002.19138237 |
| 46667430-085c-4b50-b29c-8a89f0e029d6 | Address on File | | BTC: 0.00648531, NMR: 34 |
| bacf2172-e628-42b2-839c-51d4e87f0c60 | Address on File | | ADA: 2.17369518, RDD: 1607752.36982828 |
| 7e7229f6-94d7-4316-96ab-39e74660180c | Address on File | Contingent | ADA: 394.84530211, BTC: 0.00189904, DOGE: 314.60811446, EOS: 5.66480589, ETH: 0.08004391, ETHW: 0.08004391, HIVE: 102.41157699, USD: 231.79672402 |
| 87916ab2-0d5d-423a-a7ba-1ba8cd1179fb | Address on File | Contingent | EMC2: 25, FLR: 210.1727331, HBAR: 581.3471374, POT: 200, THC: 500, USD: 0.00726452, XRP: 1390.99727376, XVG: 4309.3 |
| 3e0bfb23-9fe3-415f-b418-3cfbd45f60b0 | Address on File | Contingent | BTC: 0.02238541, DASH: 0.00940109, EMC2: 5.01861542, ETC: 1, NXT: 13.6086528, POT: 28.0756745, POWR: 18.0144959, VTC: 1 |
| a93d43b7-4c20-4c15-b6c0-92b76ec17973 | Address on File | | BTC: 0.0001854, DOGE: 180, HBAR: 11414.41836138 |
| ff552618-e2ab-414f-af02-191f9960524d | Address on File | Contingent | ADA: 100, BTC: 0.01701972, EMC2: 100, ETH: 0.00302304, ETHW: 0.00302304, GLM: 100, NEO: 10, OMG: 9.5, PAY: 100, POT: 300, VTC: 40 |
| 9cbe25f8-9014-4a01-b01f-6fd6c755be8e | Address on File | Contingent | BTC: 0.0231528, LTC: 0.00601715 |
| b5346eb1-081a-42a0-88ac-0e5cf78faa14 | Address on File | Contingent | BTC: 0.00216338, SC: 50000, VAL: 200, XDN: 53905.89557432 |
| e5c1523d-b7b6-4676-b174-d841266e4460 | Address on File | Contingent | ETH: 0.29742096, ETHW: 0.29742096, NEO: 10 |
| 9797ecc2-12aa-4d7f-90b0-c5ef338fbf02 | Address on File | Contingent | ADA: 1700, ETH: 0.01136953, ETHW: 0.01136953 |
| 1d33ec6c-9ec7-4023-8154-9adbab4a4655 | Address on File | Contingent | LTC: 0.00000546, SC: 183784.88744205, USD: 0.39267506, USDT: 0.00008723 |
| 157d16b4-9239-493d-9952-0cbebe16074a | Address on File | | BTC: 0.00002994, USDT: 2.63108297, XRP: 1493.55522699 |
| 3f2646f7-f188-4d68-a5a5-389a11511297 | Address on File | | PRO: 1719.40831945 |
| 38b4c71e-defb-4074-bfc3-01a088f43c26 | Address on File | Contingent | ADA: 672.77428058, BTC: 0.00907006, DOGE: 2000 |
| 17e92e60-8092-42f9-916e-d9036d92ff6f | Address on File | Contingent | ADA: 108.66551127, BTC: 0.02131981, POWR: 71.13452188 |
| 48807301-a3d4-4c7e-8f69-eb6fad7bfec4 | Address on File | Contingent | ADA: 351.877045, FLR: 149.2982936, OMG: 1.6625, STORJ: 277.71830395, XRP: 988.108763 |
| 2c748225-5370-432d-853e-048afecad723 | Address on File | Contingent | BTC: 0.02315945, ETH: 0.00003464, ETHW: 0.00003464, USD: 0.00804174 |
| e2e60031-003d-4db9-a845-b9c6c40b04bf | Address on File | Contingent | ADA: 403.6329885, DGB: 2500, DOGE: 3354.69586541, ETH: 0.00000165, ETHW: 0.00000165, FLR: 45.3285, XLM: 1100, XRP: 300, XVG: 1991.78689904 |
| 7605c30b-1b1e-47f4-b2c3-d36d22ef22e4 | Address on File | Contingent | BTC: 0.00000022, FLR: 224.608929, XRP: 1486.54110959 |
| d05a8c0c-8f87-4f5d-b744-9910b3b021f9 | Address on File | Contingent | ETH: 0.28199483, ETHW: 0.28199483, PAY: 588.94863575, VEE: 14001, XEM: 2500 |
| 33cd4ea4-7483-40c3-99c6-d2b988c257e0 | Address on File | | SC: 183836.4085516 |
| 882603df-93ad-40d0-a8f0-1f2a65f661c1 | Address on File | Contingent | ADA: 799.95908347, BTC: 0.00618941, DCR: 0.16549572, TRX: 1750, XLM: 625 |
| fb8dca01-b3e3-4560-b5dc-0dc8b8fc0868 | Address on File | Contingent | BAT: 505, BCH: 0.00000049, BTC: 0.00661103, ETH: 0.1182, ETHW: 0.1182, XEM: 1193.45108005, XLM: 1058.75589875 |
| 629f6b7b-a0f2-499e-b521-ae6d1acf0229 | Address on File | Contingent | BTC: 0.01245401, NXS: 350, SC: 7500, STRAX: 513.8, XLM: 9.71413751 |
| 6494d99f-4235-4d67-ae96-6ee99e8acc87 | Address on File | Contingent | USD: 643.35996896 |
| abd560e7-1b88-487d-ae7a-777d6affbda6 | Address on File | Contingent | BTC: 0.00000132, USDT: 0.00156913, XRP: 1500.98232057 |
| ebaa3693-aa25-473e-a8e2-55e36f54aafa | Address on File | Contingent | BTC: 0.01701547, KMD: 445.25744116, LTC: 0.00000546, RDD: 100000 |
| 4faa6f19-2296-4f18-8ae0-30f90fdc8e7b | Address on File | Contingent | ETH: 0.34585402, ETHW: 0.34585402, XVG: 750 |
| b308d968-896e-426b-a850-bc2ecc55f792 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.269904, ETHW: 0.269904, FLR: 16.39502729, LTC: 1.225416, XRP: 108.50807296 |
| 7612e021-c27f-4e27-ac09-31cb2960e7ad | Address on File | Contingent | ADA: 1067.46143924, WAXP: 4336.09454577 |
| 2c5f84af-8ab5-4c70-a9ae-b5678329697b | Address on File | | BTC: 0.00709107, TRX: 6510.39039198, USD: 0.28830415, USDT: 0.00334798 |
| 4ac754a3-9e85-4ced-a234-8d89af78508b | Address on File | Contingent | ADA: 0.02767968, BTC: 0.00437745, FLR: 0.00115464, USD: 521.62556775, XLM: 0.00206081, XRP: 0.00764183 |

Page 1119 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d58d6e1c-8cca-4948-9891-927cd3ca2a52 | Address on File | | BTS: 7913.79310345, CRW: 2208.84285724, ETHW: 1.39960782, FIRO: 31, FLR: 37.77375, GAME: 750, GBYTE: 4.37375752, IOTA: 275, MER: 7500, NEO: 0.58813109, RDD: 130000, REPV2: 2.64842608, SIGNA: 268000, SOLVE: 1000, USD: 0.00000002 |
| a478510a-0fe7-4603-810e-c64172cc7710 | No Address on File | Contingent | BCH: 0.02300187, BTC: 0.02300187, XLM: 17.94147654 |
| a4c5ad51-2f7c-4ae0-b93b-743c138930ed | No Address on File | Contingent | BCH: 0.023, BTC: 0.023, XLM: 17.94001794 |
| 52ce3bea-39f2-4bb9-8e49-1ff61e5771af | Address on File | Contingent | ADX: 22.35196824, BTC: 0.02287831, IGNIS: 121.11146124, NEO: 0.30474077, NXT: 0.11312618, PAY: 11.44061503, SIGNA: 415.11866197 |
| c8700583-00ce-4fbf-8ab2-464a116dd1a4 | Address on File | | NEO: 70.16634166 |
| 3db7a0c6-86d2-42f8-adbb-3e08a161e02c | Address on File | Contingent | BTC: 0.02314798 |
| 609edc87-925e-497f-9f67-546116792503 | Address on File | Contingent | ADA: 176.91090636, BTC: 0.01133507, DGB: 4771.31354913, ETH: 0.10475855, ETHW: 0.10475855, XTZ: 33.66725229 |
| 8130d43b-8222-46fd-a523-613fe964ebad | Address on File | Contingent | BTC: 0.01849749, GLM: 200, XRP: 200 |
| 9bc4d29c-f1ca-48b9-a71a-4fa88aae9a6b | Address on File | Contingent | BCH: 0.01321485, BTC: 0.01321485, ETC: 5.31201734, ETH: 0.09539372, ETHW: 0.09539372 |
| a3a84546-4b90-4ecc-b2b4-6d7b9fa80e3c | Address on File | Contingent | BTC: 0.00002637, FLR: 224.202008, XRP: 1483.84796278 |
| 8a5ac51f-b274-4fba-aaba-8506b1bddf0f | Address on File | | BTC: 0.000002, MAID: 3221.6464755, STRAX: 147.85203271, UBQ: 990.99533121, USDT: 2.99293477 |
| 21a6e851-2ec9-4819-98cd-ea00d3361f91 | Address on File | Contingent | BTC: 0.00000041, DGB: 12054.64697917, XLM: 6106.3181521 |
| 16429935-9347-4b37-abd3-724e35a55936 | Address on File | Contingent | ARDR: 1154.38759695, BAT: 1.36493118, BTC: 0.00000017, EXP: 2, GRS: 408.71822902, IGNIS: 1350.18528658, MANA: 232.85448491, MEME: 100.15620036, NEO: 0.60238728, NXS: 121.72836229, NXT: 1000.37057315, QRL: 71.49336871, RDD: 356250, REPV2: 9.55375284, SIGNA: 136.14457831, USDT: 0.00816945, WAXP: 1000, XVG: 20 |
| 649cdd30-d652-4568-b183-2b69e644cbca | Address on File | Contingent | BTC: 0.01737489, MYST: 288.30521334, OMG: 52.35279428, SYS: 379.51878255 |
| 29375837-b92c-48df-8c05-55b60bec585f | No Address on File | Contingent | BTC: 0.02252544, XRP: 40 |
| 5bdd8ac8-89d3-4e38-ad73-2dcf398504bd | Address on File | Contingent | ADA: 1755.39524147, ETH: 0.0000492, ETHW: 0.0000492 |
| 9ed4dd96-6253-4fc6-add2-c7e24cc2209e | Address on File | Contingent | BTC: 0.02314203 |
| a9e9d1bc-2e29-45db-b5c1-2e1c097775e6 | Address on File | | BCH: 0.04722037, BTC: 0.00005641, ETHW: 0.13118936, FLR: 205.1459504, NEO: 1.9043893, POWR: 125.68032787, XRP: 1357.72825306, XVG: 2292.56268657, ZEC: 0.18299738 |
| f77b6260-b43e-4668-8ac5-1b1b2cc9b86a | Address on File | Contingent | BTC: 0.00000012, XRP: 1500 |
| 6e487c96-904f-4e37-8de3-6633d7230cc4 | Address on File | | USD: 0.0018, XRP: 1500 |
| 336b5021-1500-456c-89ac-edf9225f60aa | Address on File | Contingent | BTC: 0.00610928, SC: 135193.74786405 |
| 5a45b3bf-5fa4-43cd-ac1d-b70f220430ce | Address on File | | XRP: 1500 |
| 8e1a79b2-8eff-43bb-a191-1076abe94258 | No Address on File | Contingent | XRP: 1500 |
| 7cd397d1-5fcf-4912-ae94-9a44f2b88514 | Address on File | Contingent | ADA: 583.07971014, BNT: 42.77930851, BTC: 0.00000011, FIRO: 6.15770228, HIVE: 65.84496092, NEO: 2.89981873, OMG: 13.72919206, POWR: 304.68267776, STEEM: 65.84496092, STORJ: 180.7468815, SYS: 592.69831378, WACME: 55.64940305, WAVES: 36.44907574, WAXP: 699.63702202, XEM: 540.13469251, XLM: 308.04625159 |
| 8ec67524-0df6-4f4d-9599-8a7540fd5270 | Address on File | | IOTA: 3563.399999 |
| a916a438-86c1-4956-abe8-98a1847c759b | Address on File | Contingent | ADA: 25, BTC: 0.00000627, ETH: 0.05590682, ETHW: 0.05590682, FLR: 30.63389764, TRX: 6210.54997705, WAVES: 10, XRP: 202.74593886 |
| 9ac43107-35f7-4536-8203-41cf3a91081b | Address on File | | NXS: 300.00094616, USD: 621.57882961 |
| 0cfb4165-2839-495d-9fe6-b3d51950e8a3 | No Address on File | Contingent | ADA: 956.07028754, USDT: 205.09675021, ZEC: 2.61730508 |
| 3142a7ca-aae8-4ee9-9ce7-c731593b969f | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000055, FLR: 84.4871533, XLM: 4477.4379683, XRP: 559.16577854 |
| f185fc7f-6277-4eb4-8cb2-bf7b857f2bb9 | Address on File | | BTC: 0.00115604, DOGE: 4380.15600979, USD: 292.6049929 |
| f7648ca2-8ddb-42a1-8b02-6c6182397120 | No Address on File | Contingent | BTC: 0.00000017, ETH: 0.34504707, ETHW: 0.34504707, NXS: 25, POT: 300 |
| 9e9ea297-4c04-4893-a2bf-01163ca15772 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.34626964, ETHW: 0.34626964 |
| 4c13a4ef-bedf-46ad-889a-505067d5e3ef | Address on File | | ATOM: 0.0000001, DOGE: 3447.34687737, ETC: 21.28926222, LINK: 0.3271117, USD: 0.00027499 |

Page 1120 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 565a3c0f-5463-4816-a496-58f48924bafd | Address on File | | ADA: 640, ADX: 7, ANT: 6, ARDR: 12, ARK: 4, BAT: 90, BLK: 30, BLOCK: 1, BNT: 1, BTC: 0.00037036, DGB: 200, DOGE: 1922.98184574, EMC2: 1, ENG: 6, EXP: 4, FIRO: 0.4, FLO: 80, FLR: 147.89955572, FTC: 40, GAME: 5, GBYTE: 0.1, GLM: 20, GNO: 0.25, GRS: 12, HBD: 3, HIVE: 3, IGNIS: 8, IOC: 6, KMD: 8, LBC: 20, LSK: 1.25, MEME: 16, MER: 25, MONA: 6.5, MORE: 10, MTL: 0.5, NAV: 6, NEO: 1, NMR: 1, NXS: 1, OK: 25, OMG: 2, OMNI: 0.5, PART: 2, PIVX: 2.5, POT: 50, PPC: 1, PTOY: 25, QRL: 8, QTUM: 0.75, RDD: 10100, REPV2: 0.5, RLC: 9.96637199, SBD: 3, SC: 15925, SIGNA: 5, SLS: 0.5, SNT: 145, SPHR: 20, STEEM: 3, STORJ: 15, STRAX: 2.5, SYS: 1, UBQ: 5, VAL: 3, VRC: 1, VTC: 1, WACME: 3.75, WAVES: 2.5, WINGS: 16, XDN: 100, XEM: 20, XMY: 600, XVG: 100, XWC: 0.2, ZEN: 1, ZRX: 56.59354253 |
| 374c3cc7-4ff5-43e6-9e6f-86a0bb8c8bc3 | Address on File | Contingent | BCH: 0.0229824, BTC: 0.0229824, XLM: 17.92828992 |
| 33450442-e0be-4365-95b3-12eced23b7f5e | No Address on File | Contingent | BTC: 0.02313221 |
| 80d1eac3-386f-4872-bb6a-aeb4b0a371e8f | Address on File | Contingent | BTC: 0.02313212 |
| 04b00a02-06dd-4432-86b6-cdaccd6246fcd | Address on File | Contingent | HIVE: 1715, USD: 3.78762502 |
| 673b5a3b-3814-4336-8c5b-27076158221f | No Address on File | Contingent | BCH: 0.0238046, BTC: 0.02327497, XLM: 18.63780663 |
| 0f6be15-099a-4c6d-ab6a-d0d677e9d12b | Address on File | | BTC: 0.02312603 |
| d9c75df5-f8b75-4c0f-b2c0-b36194a6f8e7 | Address on File | Contingent | ETH: 0.34302883, ETHW: 0.34302883, WACME: 175.0548844 |
| | | | BAT: 0.0043273, BCH: 0.0026603, ETH: 0.00001089, ETHW: 0.00001089, OMG: 0.473, SC: 0.0398528, STORJ: 633, XLM: 2.0382582, XRP: 1042 |
| 4b2d5321-3067-486f-85fe-3bb535e956aa | Address on File | Contingent | ADA: 400, ADX: 7, ANT: 5, BAT: 90, BTC: 0.0001122, EMC2: 80, FLR: 114.8322, IGNIS: 33.20649676, LSK: 15.67744843, MONA: 2.08787711, NEO3: 0.6918294, NXT: 86.41299768, OMG: 20, QTUM: 2, RDD: 2500, SC: 1300, STRAX: 12, WAVES: 15, XLM: 700, XRP: 760 |
| 1560a1bec-6805-45e7-a11c-8ed2f8003011 | Address on File | Contingent | BTC: 0.00175711, ETC: 3.28492789, ETH: 0.10028279, ETHW: 0.10028279, VTC: 168.5322152 |
| f273d78b-ab6f-4c26-90bf-88918db37704 | Address on File | Contingent | FLR: 221.5798912, NEO: 0.36901704, SC: 1272.32142857, XRP: 1469.05705795 |
| 05699182-0b26-4316-9804-db0f23c131d5 | Address on File | Contingent | ALGO: 28.48787606, DNT: 972.857, GAME: 363.55088571, RDD: 35071.42426376, SC: 7809.08541961, SNT: 527.042, USD: 0.00000002, USDT: 0.00000001, WAXP: 1223.88235064, XMY: 51755.32038579, XRP: 1088.048, XVG: 1231.368 |
| cc2a62db-1390-46e4-924e-eb544eb8a2b1 | Address on File | Contingent | DNT: 3.69061714, FLR: 142.7374642, HIVE: 30, NAV: 30, NXS: 20.6449929, OMG: 3.68215828, PAY: 50, POWR: 50, SC: 50, STEEM: 30, VTC: 0.72917314, WAVES: 5, XEM: 300, XLM: 292.06633891, XRP: 544.68713.312, XVG: 2000.49625 |
| a924209b-275e-4803-ae68-6e1fd0ba438c5 | No Address on File | Contingent | ADA: 51.41579919, BTC: 0.00421895, DOGE: 6595.98943952, FLR: 70.88224525, HIVE: 7.46500242, OMG: 7.46500242, SC: 1535.63776479, XRP: 344.68701312, XVG: 2000.4963 |
| f6e88d4b-d05c-4070-a5b4-eef8f9c1a7f0 | No Address on File | Contingent | BTC: 0.02311955 |
| b1ce8d6c-3490-4446-bb26-2907b19cb3de | No Address on File | Address on File | BTC: 0.02311955 |
| 37204781-2ade-4945-a3fb-6e3c5ac66fdfc | Address on File | Contingent | ETC: 1.36361668, DOGE: 10, LTC: 2 |
| b1ce8ab2-6058-4322-88f7-a0a8e98c93e3b | No Address on File | Contingent | ETH: 0.34602, ETHW: 0.34602 |
| 2000fc7-c6b4-ebdd5327-b252-82000f088b8 | No Address on File | Contingent | BTC: 0.00080896, XLM: 7155.41160349 |
| 4559cab7-def7-4608-937e-c4a54791bd1c | Address on File | | BTC: 0.02424002, MATIC: 20, USD: 1.1250718 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | *(columns of account IDs, addresses, and cryptocurrency amounts — illegible at this resolution)* |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | *(columns of account IDs, addresses, and cryptocurrency amounts — illegible at this resolution)* |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | *(columns of account IDs, addresses, and cryptocurrency amounts — illegible at this resolution)* |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Deposit |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Deposit |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Deposit |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Deposit |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30e65e6b-dbb0-4277-a56b-ed31ae749dac | Address on File | | BTC: 0.0000004, ETH: 0.00000136, ETHW: 0.00000136, FLR: 141.2490256, SC: 63854.03728311, USDT: 0.00078176, XRP: 934.83586856 |
| ddd1a6ef-b44b-4459-9e2e-1d01c15e0e19 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.02261047 |
| 1182a32b-5044-4fd1-adfe-fef75e95d5b2 | Address on File | Contingent | BCH: 0.0000174, BTC: 0.00007049, BTS: 81, DGB: 1057, DOGE: 3838, FLR: 75.6955731, GLM: 8, IGNIS: 17.5, NEO: 7, NXT: 35, PINK: 50, SC: 6000, STORJ: 7, THC: 200, XEM: 9, XLM: 350, XRP: 500.98, XVG: 125 |
| 7abb3051-67bf-4f81-879b-d05ce13575c1 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.24568242, ETHW: 0.24568242, FLR: 60.07723181, USDT: 0.0051029, XRP: 397.61230894 |
| eb2b6b41-68ab-46d6-b8ac-aaf7c28b6a7c | Address on File | Contingent | BTC: 0.02260871, USDT: 0.00165989 |
| d1abe073-2d82-4521-bbcc-14c01f770206 | Address on File | Contingent | BCH: 0.06899358, BTC: 0.00872282, DOGE: 5000, OMG: 12.97269129, RDD: 5000, XVG: 1000 |
| e0336e6e-98a0-4837-974a-75a12a2a1df2 | Address on File | Contingent | BTC: 0.00000008, FLR: 232.1462152, GLM: 2862.93364759 |
| 4fab4c82-5442-459a-aff0-e1379fab9b44 | Address on File | Contingent | ADA: 200, BTC: 0.00037333, FLR: 106.769001, RDD: 5076.427125, XLM: 125, XRP: 1232.44976854 |
| 0b2a9822-7321-43c8-9000-eac64e568a31 | Address on File | Contingent | DGB: 9564.73295305, SC: 19183.85149284, TRX: 7071.47464713 |
| 1793feb3-09cc-4c43-b2a4-d3fbbba67c4d | Address on File | Contingent | ADA: 761, BCH: 0.11301104, BTC: 0.00648114, IGNIS: 10, LTC: 2, NXT: 20, USDT: 0.00231359, XVG: 500 |
| 12bb530b-524c-485e-87c5-0c53f140568f | Address on File | Contingent | ADA: 136.97606575, BTC: 0.0159234, DGB: 1371.88221154, LTC: 1, THC: 181.04045671, XRP: 108.05080074 |
| 5321e108-9ea9-46ff-87bb-ee1937e20b30 | Address on File | Contingent | BTC: 0.00771066, ETH: 0.16139992, ETHW: 0.16139992, FLR: 38.65811833, USD: 30.9259248, XRP: 191.88979611 |
| a051e9ad-cde9-4a0d-9454-1c3dc610058c | Address on File | Contingent | BTC: 0.02260602 |
| 9fb1aeb3-0b78-455f-a905-2b2889a19a2b | Address on File | Contingent | DASH: 2, NEO: 12, OMG: 32, STORJ: 400, XLM: 1389.17772863, ZEN: 20 |
| 5e4d88ef-7f0e-442f-a41e-8cd966650f0f | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000306, ETHW: 0.00000306, TRX: 9167.72144793 |
| 0f6800ef-f7bb-40fb-b50f-6812bf69f4db | No Address on File | Contingent | ADX: 30, BTC: 0.00874195, ETC: 5, GLM: 96, LSK: 9.511244, LTC: 2, NEO: 9.5, OMG: 7, PAY: 10, PIVX: 10, XRP: 20 |
| 7bdee060-348a-4d13-bc7b-1c7949cc925d | Address on File | | BTC: 0.00900695, DGB: 1209.09090909, WAVES: 142.42442785, XLM: 1478.99505766 |
| 4cc73e27-d477-4222-85d0-141d36ba67c0 | Address on File | Contingent | ETH: 0.33833885, ETHW: 0.33833885 |
| d98ee408-aef0-4468-a3b6-70047767ff62 | Address on File | Contingent | BTC: 0.01344462, ENJ: 0.51736588, SYS: 1.86622873, USDT: 252.85869418, XLM: 0.99799603 |
| 05a33bde-d35c-4ff8-8490-fc8b8a57656b | Address on File | Contingent | BTC: 0.0226, ETH: 0.00000236, ETHW: 0.00000236 |
| a7b71f3d-b993-400e-a8cf-2619a223bd46 | Address on File | Contingent | BTC: 0.0226 |
| 4dbd667f-dcc3-4ac7-84d2-7669da4af7d1 | No Address on File | Contingent | BTC: 0.00091108, ETH: 0.3090791, ETHW: 0.3090791, NEO: 2.59250595, OMG: 1, XRP: 9.975 |
| e7195c2e-2202-413f-a792-7c52c9557003 | Address on File | Contingent | BTC: 0.00520308, FLR: 145.2873589, LBC: 6.31362058, LTC: 0.8549168, XRP: 961.56298297, ZEN: 0.06014881 |
| 54ab3f5c-e8e0-424d-893a-91699058c197 | Address on File | Contingent | BTC: 0.02259683, USDT: 0.02626622 |
| d8177101-c56a-4f59-9452-02dc4f4647ba | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000299, ETHW: 0.00000299, FLR: 167.3247232, SC: 7933.68147406, USDT: 0.00333616, XLM: 1347.79530237, XRP: 1107.41403161 |
| 8035d799-dd74-4e6c-bf71-5e68bbb4fa32 | Address on File | | ADX: 52.28526761, BAT: 362.20708705, BCH: 0.0000002, BTC: 0.00000016, HIVE: 55.39620941, NEO: 53.56250952, OMG: 9.03638769, POT: 930.97715398, STEEM: 55.39620941, STRAX: 20.95944142 |
| f6c82f20-a54a-4713-bfe9-a3f08cbf2db7 | Address on File | Contingent | BCH: 0.00626039, BTC: 0.02155771, ETH: 0.01345411, ETHW: 0.01345411, LSK: 1.53353884, NEO: 0.12607782, STEEM: 0.00000001, STRAX: 1.35586535 |
| 078c812b-fe19-40ef-a2d4-1f1048281d11 | Address on File | Contingent | ADA: 150, ADX: 1004.52657714, BCH: 0.0000003, BTC: 0.01055451, MAID: 64.01871294, NEO: 0.46398968, OMG: 42.46918348, SC: 500, WACME: 25.1599145, WAVES: 39.78119702 |
| c7d1aaa5-4285-4fdb-a059-ab7149e29e27 | Address on File | | ADA: 165.91596673, ALGO: 203.70476705, ANKR: 760, ETH: 0.27665332, ETHW: 0.27665332, USD: 0.00062141 |
| 3a485b15-922e-453e-b3eb-799c8001a460 | Address on File | | BAT: 6, FLR: 0.19637062, QTUM: 20, SC: 94813.8606383, STORJ: 0.65401963, SYS: 2000, XRP: 1.29965, ZEN: 0.00006513 |
| 2c94ca12-c048-4501-91f4-ac3857fbf1f4 | No Address on File | Contingent | BCH: 0.00028651, BTC: 0.00028651, DOGE: 8535 |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | Address on File | | ADA: 250, BTC: 0.00047575, DASH: 0.025, DGB: 150, DOGE: 1000, ETH: 0.00008105, ETHW: 0.25, FLR: 80.1951822, HBD: 0.0031432, LTC: 0.519, NEO: 5, RDD: 1000, SBD: 0.4531432, SC: 1000, STEEM: 68, USD: 111.5044654, XRP: 530.76, XVG: 550 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07ec307f-d1f5-462a-9347-34cb9a92581d | Address on File | Contingent | ANT: 10, ARDR: 229.24202276, BAT: 78.80104452, BCH: 0.00009251, BLK: 49.9, BTC: 0.00000007, DGB: 5101.28676568, FLO: 16.19512342, FLR: 80.10046256, GLM: 86.26024159, HIVE: 65.873, IGNIS: 130.79808461, MONA: 50, MYST: 8.93666056, NAV: 30.66749476, NXS: 20, NXT: 261.59616921, OK: 100, PTOY: 50, RDD: 96963.13298077, SC: 6700, SIGNA: 2196.73520067, STEEM: 65.873, SYS: 100, UBQ: 11.0005541, VAL: 3.36156048, WAVES: 10.40586678, XDN: 35999.13032609, XEM: 509.6222021, XLM: 1000.9091149, XMY: 5000, XRP: 530.13311204, XWC: 20.06688793 |
| b5ef7319-70e6-4064-9a9e-37d29113c1d3 | Address on File | | ADA: 58.39953651, BTC: 0.00240975, DGB: 556.42345042, DOGE: 224.01024419, ETH: 0.02893171, ETHW: 0.02893171, FLR: 87.00449881, LTC: 1.33302226, SC: 2636.37866984, TRX: 1175.77572783, USD: 0.00817028, WAXP: 369.51299613, XRP: 575.82645885, XVG: 281.48661462 |
| 20ed1ce3-c5bc-466e-a21f-f3c9ea83b2b5 | Address on File | | ARK: 8, BTC: 0.00134197, FLR: 151.095, POWR: 244.46044955, RDD: 60000, VTC: 20, XLM: 1000, XRP: 1000 |
| 68db5f04-80f1-4aef-8dea-9436cccb8a6b | Address on File | Contingent | BTC: 0.01254588, ETH: 0.15031578, ETHW: 0.15031578 |
| 5697742e-31c5-4ae0-a6e0-7cc7f0a4d2d1 | No Address on File | Contingent | BCH: 0.00711299, BTC: 0.00711299, XLM: 5.54813774, XRP: 1000 |
| 8d4bee98-19d9-4725-a56e-4c94fae77154 | No Address on File | Contingent | BCH: 0.00000443, BTC: 0.00000443, ETC: 34.22471019 |
| d8a56cc0-95a2-4327-a8cf-636f11afdf2d | Address on File | | DOGE: 3018.63067403, SC: 3033.52798153, USD: 2.03003673, WAXP: 6797.88520928 |
| 4736c7cd-5b99-4ed7-a066-cbaa4e51b7d7 | Address on File | Contingent | BTC: 0.00000012, UBQ: 42.0751898, XRP: 1461.45435 |
| 4ed0a607-24bc-48c3-8a87-516a305ab381 | Address on File | Contingent | BTC: 0.02245294, ETH: 0.00011, ETHW: 0.00011, FLR: 0.15109409, LTC: 0.03041476, USD: 0.61148002, XRP: 0.999994 |
| a454d542-4848-4b56-92bb-b1642afdfcf0 | No Address on File | Contingent | BTC: 0.00000075, USDT: 0.00597808, XRP: 1463.71453445 |
| 1f6a3005-d593-498d-ba6e-12c1bdd73ded | No Address on File | Contingent | BCH: 0.02243227, BTC: 0.02243227, LTC: 0.00000001, POT: 2.12152829, XLM: 17.49718809 |
| 7fba7b99-4d4a-4cb9-9f7f-290ed596af6e | No Address on File | Contingent | BCH: 0.02334594, BTC: 0.02242631, XLM: 18.2098514 |
| e874ad5c-d2fe-4a85-a8d0-7397206790e1 | Address on File | | BTC: 0.00000042, EOS: 561.01862043, RDD: 293767.26803027, USD: 0.54562002, USDT: 0.55611207 |
| 157a01bd-a8e8-4c03-8647-8ea012467546 | Address on File | Contingent | ARDR: 10.04499615, BCH: 0.001, XLM: 6997.57721617 |
| f00ccfbd-7e18-4051-9496-3b7e71968dc6 | Address on File | Contingent | BTC: 0.02216439, GLM: 50, ZRX: 2.5860728 |
| 7495a1e0-8455-4f7a-99da-56e6b1aa8e4c | Address on File | Contingent | LTC: 8.05656 |
| b068173f-dc4d-4d0d-a734-1c8f4b33df8c | Address on File | Contingent | BTC: 0.02257354 |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | Address on File | | ADA: 293.6381341, ATOM: 28.87274631, ETHW: 1.64221279, USD: 0.00438661, XLM: 1018.11469044, XTZ: 130 |
| f7723e41-72f1-4ff3-9b00-bab62b53db40 | Address on File | Contingent | BTC: 0.00009061, ETH: 0.28156124, ETHW: 0.28156124, XLM: 1139.63713209 |
| c958de50-2f49-4509-8695-515e282f362d | Address on File | Contingent | ADA: 0.46095511, BCH: 0.00125012, BTC: 0.00960342, ETH: 0.16544722, ETHW: 0.16544722, FLR: 14.32071192, NEO: 0.9, NXS: 0.23763923, USDT: 2.51401311, XLM: 12.18973553, XRP: 94.77952227 |
| eda6d6da-ec17-4ac4-a8c7-fbd37e7c78a6 | Address on File | Contingent | ADA: 771.85323892, ARDR: 1453.57437832, BTC: 0.00000022, PAY: 97.87697598, SNT: 2000, SYS: 1492.22107816 |
| 267ae0df-6e7d-4ed8-917d-564ebdc56ac9 | Address on File | Contingent | ADA: 1654.12180662, BTC: 0.0000001, DGB: 792.19740729, LBC: 150.39846777, OK: 35.48231569, STRAX: 27.96372618 |
| 3c5b3677-2ef2-411a-abb8-2ddef665ff98 | Address on File | Contingent | ADA: 1169.30132209, BTC: 0.00000062, ETH: 0.0000125, ETHW: 0.0000125, NEO: 13.64515171, SC: 21061.61263914 |
| 74879a5c-9f22-455f-9b07-ae7ea8520ff5 | Address on File | Contingent | DOGE: 8635.93207528 |
| f9b1f97d-7eea-452e-ad9f-7564c1641f6f | Address on File | | BTC: 0.00000549, FLR: 137.0644256, QTUM: 12.05740463, XLM: 2269.04202404, XRP: 907.14071035 |
| e37b9ad3-11ce-416b-9586-f0ae84923786 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.02100014, XRP: 101.496284 |
| 5c65b848-1cf2-4a7c-b46c-5cb098b205ef | Address on File | Contingent | BTC: 0.00179527, ETH: 0.3, ETHW: 0.3, OMG: 1, XRP: 45 |
| ceb49cb6-523a-406b-ad54-61eded81e32e | Address on File | Contingent | ETH: 0.00050672, ETHW: 0.00050672, XRP: 1460.26611111 |
| 81d2a5d8-83fd-4866-b278-553d2c26d82b | Address on File | Contingent | BCH: 0.02199733, BTC: 0.00981533, ETH: 0.18617299, ETHW: 0.18617299, ZEN: 0.76823645 |
| 09f35b38-bb19-4ad1-ae79-18a31b2b3466 | Address on File | Contingent | BAT: 6.95994562, BCH: 0.0212985, BTC: 0.02234824, DOGE: 15.58, LTC: 0.012, USD: 0.00009914 |
| e44e2918-bc0f-4b4e-b677-6785ea6e216f | No Address on File | Contingent | BTC: 0.02123064, OMG: 42.92125879 |
| 72765d0a-923c-463a-a401-5cebcd98ec95 | Address on File | Contingent | ADA: 550, BTC: 0.01124356, DGB: 5000, ETH: 0.00705212, ETHW: 0.00705212, KMD: 23, NEO: 4, PIVX: 75 |
| 7e8e68aa-ff40-41b3-8a36-33fde1b40479 | Address on File | | SAND: 190.41779568, WAXP: 9105.28912617 |
| 3596b578-9d4b-4379-ad47-f35acd2e10e5 | Address on File | Contingent | ETH: 0.00032061, ETHW: 0.00032061, USDT: 0.11080404, XVG: 329472.6752859 |
| 06d346c5-8531-423c-9722-6e59364d32bc | Address on File | Contingent | BTC: 0.02255862 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bcd6ff13-af26-401f-ba9d-c7b1133c480c | Address on File | | BTC: 0.02249724, FLR: 0.00080066, WACME: 50.9786149, XRP: 0.00529907 |
| 3c206d95-83fb-418f-b5db-2b5ed2768003 | Address on File | Contingent | BTC: 0.02255749 |
| 78922a3d-17c0-40b4-9931-e67eb3f959fc | Address on File | | ETH: 0.00003992, ETHW: 0.00003992, POWR: 3882.217911, USDT: 0.99566177, XRP: 0.39758773 |
| 5d3b752b-eac6-4c37-82fa-2e402388fb86 | Address on File | Contingent | BTC: 0.02126812, XLM: 400 |
| 98476566-b40c-4d8e-986b-29e86fcfff70 | Address on File | Contingent | ADA: 1711.20016025, BTC: 0.00000019 |
| 5fd4b7d2-0e3f-498d-9126-9b78d01de536 | Address on File | | IGNIS: 52.33804234, ZIL: 25776.14847061 |
| 3051d74d-f3b7-49b2-b60f-31be7e9dd926 | Address on File | Contingent | BTC: 0.0141846, DOGE: 3193.73003261, USD: 0.68326515 |
| 2acbc356-ca31-46b0-83d3-c5c37f2db8e0 | Address on File | | ADA: 313.33577421, BTC: 0.01842493 |
| 9da946a1-5916-4081-b883-4b051887a23b | Address on File | | DOGE: 8630.58336331 |
| 265a56b5-962b-4f4d-8a29-e62cfa17d3ff | Address on File | | ARDR: 5279.02167105, BTC: 0.00000031, FLR: 73.8611997, XRP: 488.8394699 |
| 75945a93-e32d-44da-a751-0cb5346ac2a9 | Address on File | Contingent | ETH: 0.28949059, ETHW: 0.28949059, FLR: 31.15248922, XRP: 206.17816091 |
| 33e769e2-fb92-4924-8a8c-136d155013ce | Address on File | Contingent | BTC: 0.00000052, XLM: 7000 |
| 5b5589e6-1c27-476e-bb7a-b88ea546fe9c | No Address on File | Contingent | BCH: 0.02332767, BTC: 0.02240804, XLM: 15.6000546 |
| 0ed4f452-2d7b-4b36-8e6b-9fdc6e8edd3c | Address on File | Contingent | BTC: 0.00142523, DOGE: 7181.8885833, ETH: 0.03061911, ETHW: 0.03061911, FLR: 300.8386208, USD: 0.20428421, XRP: 0.05609624 |
| b67e7daa-9b24-410a-a13a-bb856a1a6b91 | Address on File | | BTC: 0.01722458, HBAR: 2700.51062432 |
| d06c55f4-28cc-4181-8215-a58dc2802446 | Address on File | Contingent | BTC: 0.00000013, FLR: 67.4249079, TRX: 6326, XRP: 446.2418207 |
| 730c604d-7a30-4a45-922e-6487a1183ee8 | Address on File | | ADA: 802.196, DASH: 0.045952, IOTA: 52.447, NEO: 4, ONG: 0.9016468, TRX: 4155.613277, XVG: 0.752 |
| c4e68d66-49ec-4b2b-b618-fc1b9e71d712 | No Address on File | Contingent | ADA: 537.36091078, XLM: 4800.65877119 |
| a22bdc00-5e66-47ff-96a5-dd8c21c37c69 | Address on File | Contingent | ADA: 568.57855362, BTC: 0.00000011, FLR: 141.0339665, RDD: 35467.33166667, XRP: 933.41253177 |
| 47cbe0ec-6a0c-46f4-90b9-e4758bf78e2c | Address on File | Contingent | ADA: 900, ARK: 50, BTC: 0.00000022, NEO: 6.40357433, XRP: 500.65964304, XVG: 5000 |
| a40561dc-8889-451a-97b3-116f3142df5a | Address on File | Contingent | ETC: 0.0975, FLR: 206.6049784, RDD: 22200, SIGNA: 21646.33825944, XRP: 1367.38461538 |
| f6b78d4d-f0f5-4095-ab0c-8cf1d786d97f | No Address on File | Contingent | BCH: 0.02202558, BLK: 0.12058339, BTC: 0.02202558, DOGE: 138.61, MUNT: 71.8212, RDD: 876.29083711, VRC: 0.13538215, XLM: 17.17996957 |
| 71071f34-8899-4188-bc23-3c5f850b40e4 | Address on File | | BTC: 0.00000622, FLR: 218.5493064, XRP: 1446.43639017 |
| d6fefdfa-edc0-493b-8e8f-74fd02587cf9 | Address on File | Contingent | BTC: 0.00000009, DOGE: 8176.2295082, FLR: 5.19986512, RDD: 4121.90082645, SC: 1137.88400811, THC: 199.8997996, XLM: 90.68181818, XRP: 34.41454129, XVG: 1881.01114372 |
| 11f2a579-0208-40ef-9657-fd55774930e7 | Address on File | Contingent | ADA: 1707.46319754, BTC: 0.00003487 |
| 4a7d113c-d406-4da9-bc47-c12925069c13 | Address on File | | ADA: 165.70384631, DGB: 627.91519244, DOGE: 5298.80256901, SC: 5129.11409662, TRX: 1527.6435367, USD: 53.24138914 |
| c5dfa5f9-ea4e-4a71-939c-950a768e9796 | Address on File | Contingent | BTC: 0.00000004, DOGE: 8625.2425 |
| 4594cdf3-86e7-4ee1-91c1-f6b99c438b56 | Address on File | Contingent | BTC: 0.02253631 |
| a232f9bb-5e5a-4d62-a16b-62034272efca | Address on File | Contingent | ETH: 0.00000875, ETHW: 0.00000875, USDT: 623.56364099 |
| 8f6baae2-acf7-44a2-9969-190ea7b9f4fe | Address on File | Contingent | BTC: 0.00016137, RDD: 207986.0131923, SC: 151627.60189303, XDN: 102105.5213166, XMY: 77792.34130577 |
| 88704c38-f0fa-49eb-a87c-f73b949fd6fa | Address on File | Contingent | ADA: 1427.24723832, BTC: 0.00000039, LTC: 1.273044, XLM: 47.98591521 |
| 02b6f897-9221-443a-876b-1c528718140f | Address on File | Contingent | BTC: 0.02253482 |
| e4c26027-d0de-4566-bc5d-6e69a8ff46ff | Address on File | Contingent | ADA: 1709.46327684, ETH: 0.00000281, ETHW: 0.00000281 |
| b3704b13-8fa8-44de-9888-b60a72fe3ba6 | Address on File | | BTC: 0.02253332 |
| 1de80def-4bd2-4e4b-9efb-75d09b5bb9aa | Address on File | Contingent | ANT: 92.36111111, FIRO: 3.5, GBYTE: 0.17, GNO: 2.80196629, NEO: 2, NXS: 25.5, OMG: 27.70833333 |
| 03519d90-95a7-4e17-b02f-2fd469c4c87d | Address on File | | BTC: 0.02118004, XEM: 1192.54189944 |
| 2999e1a4-5c0e-49ad-b81f-39f9a895854e | Address on File | Contingent | BTC: 0.00157853, GLM: 404.55590104, LSK: 23, NEO: 10, SYS: 200, XLM: 1132.00297471, XRP: 600 |
| 74a96c14-67a8-4cc6-9e6f-8c0844689933 | Address on File | Contingent | BTC: 0.00000101, LSK: 162, NEO: 29.55828528, PAY: 312, QTUM: 82 |
| 7fe21efb-12a9-4519-ba48-8277a9a88db2 | Address on File | | BTC: 0.00000067, ETH: 0.00018202, ETHW: 0.00018202, FLR: 1510.95, GLM: 1192.07770906, OMG: 30, POT: 3000, POWR: 636.68401585, SC: 33068.12660121, WACME: 125, WAVES: 42.83951341 |
| 676b0684-59ee-4ff3-b580-1a5282870c46 | Address on File | Contingent | ADA: 1000, FLR: 90.657, XRP: 600 |
| 41b6547f-1d0e-4921-8250-3ad726b83aa4 | Address on File | Contingent | BTC: 0.00000057, DOGE: 5000, GLM: 599.03583748, NEO: 12.75708602, SC: 4536.93177989 |
| 4b00cd34-a6a8-4d95-bc15-4566fc66a723 | Address on File | | ETHW: 0.31, USD: 625.20914581 |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | Address on File | | BTC: 0.0000036, DGB: 33855.84551697, ETH: 0.00000076, ETHW: 0.00000076, SC: 100634.27846021, USD: 2.61169613, USDT: 0.00032647 |
| 224a5b90-30a3-407d-8b12-48754f0df7e8 | Address on File | Contingent | BTC: 0.00000197, XRP: 1459.84475322 |
| 9d510778-a568-4080-a69d-15dc936063c9 | No Address on File | Contingent | ETH: 0.33712579, ETHW: 0.35 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d2dc8d2-9c45-463a-a528-9ad2950ae835 | Address on File | | ADA: 1161.72085496, BTC: 0.00701251, FLR: 193.9959116, USD: 0.0042283 |
| 6dd14bd9-f70a-46d6-80cd-8bcdde43882e | Address on File | Contingent | ADA: 2, BTC: 0.00000074, XLM: 6660.88164197, XMY: 76752.17279561, XVG: 13494.382 |
| 1d6f09c8-7e1a-4ac2-9525-3d6f24c01d74 | Address on File | Contingent | BTC: 0.00007129, DOGE: 8591.0229 |
| 0293dbc3-69b9-4292-8f01-f64868e2d780 | Address on File | | ADA: 1420.59480245, DOGE: 1451.71613897 |
| eff93a2d-53ed-4f58-b2e2-34501f347f62 | Address on File | | ADA: 246.74533831, AMP: 7916.54546899, BAL: 0.00845673, BTC: 0.00401576, HBAR: 103.20051235, IGNIS: 25, NXT: 50, USD: 0.00399918, USDT: 391.59825277 |
| 0b23f192-805f-4fdd-9a54-6cb5e2aafe4e | Address on File | Contingent | FLR: 143.2231016, NEO: 48, POWR: 1125, XRP: 0.901 |
| 39502ef8-a055-4b85-af33-9ecdee1265d2 | Address on File | Contingent | ADA: 31.69520817, BTC: 0.01757661, DCR: 1, DOGE: 1450, NXS: 5, SYS: 30 |
| 9b65dbfe-2f08-4c84-bb86-7566bbc2207c | No Address on File | Contingent | ARDR: 100, BTC: 0.02036613, ETH: 0.01930542, ETHW: 0.01930542, NEO: 1, OMG: 2, RDD: 12345, XDN: 5000 |
| 521fdedd-e0da-4a25-9211-3d200e13b8bd | Address on File | | ETHW: 0.25192061, FLR: 150.946622, FTC: 105, LTC: 2, MER: 174.00307284, STORJ: 117.48127575, XRP: 999.01798222, XWC: 8.80832739 |
| 29c00aa8-2037-40f0-905c-959a3537ad74 | Address on File | Contingent | BTC: 0.02006554, DOGE: 937.31707317 |
| 4b458b87-496e-4cee-8f72-5ccb98e1ce1f | Address on File | Contingent | BTC: 0.00000079, FLR: 218.3309241, LTC: 0.00000546, XRP: 1444.99105946 |
| 4ff55002-9d4d-4ee2-88e3-12fa7f97e6fd | Address on File | Contingent | BTC: 0.02251404 |
| a21d1b63-f0a4-4f74-b575-9d4f02528b49 | Address on File | Contingent | ADA: 1658.24474549, BTC: 0.00011121, USD: 15.10378072 |
| 38f04a33-6503-453f-9678-f7d41f42dc4f | Address on File | Contingent | BTC: 0.0225125 |
| d502760b-db0a-4d44-8d3d-f192a8b4e255 | Address on File | Contingent | BTC: 0.00542397, DOGE: 6539.0325 |
| 896fd2c3-67ed-40af-8024-53a8201c8183 | Address on File | Contingent | USD: 625.41373474 |
| c9088322-1691-4d2d-8f4b-ccced7f78435 | Address on File | Contingent | BTC: 0.00000223, ETH: 0.3369257, ETHW: 0.3369257 |
| f36a7b00-3f6a-4dd7-9679-f3374464db08 | Address on File | Contingent | ADA: 1678.73752647, BTC: 0.00000003, RDD: 7525.69075688, SC: 113.45585567, XVG: 2720.30851709, ZEC: 0.06167205 |
| 6dbc795d-354f-4ebd-9390-a87e518360d8 | Address on File | Contingent | STEEM: 0.55954605, USD: 625.14630836, XVG: 47.55345269 |
| b94438d5-d6c1-419e-9859-96778c5831ab | Address on File | Contingent | BTC: 0.00000006, NEO: 13.45564202, XRP: 1171.31346728 |
| 3ffd8abd-eebc-41c4-9fc3-4390fe755573 | Address on File | Contingent | BTC: 0.00000003, TRX: 2050, USD: 484.06, XVG: 448.63660377 |
| a9959370-1817-4925-8c08-4117195449da | Address on File | | FLR: 6043.8, THC: 207036.2153695, USD: 0.01817077 |
| 48753154-9631-42f0-9f93-9c846bc7d97a | Address on File | Contingent | LTC: 8.03336249 |
| 2a9c9304-ea08-430f-b0d6-dd072a8be5af | No Address on File | Contingent | BTC: 0.02250874 |
| 3ca70f28-f6fd-4335-853c-83782d4c49c1 | Address on File | | BAT: 0.50166508, GBYTE: 35.58240894, LBC: 75.98543019, LTC: 0.00000001, SLS: 61.46887555, USD: 0.00031917 |
| d10b420b-ffd6-4074-99e1-51b99d91b925 | Address on File | Contingent | ADA: 400.32240437, BTC: 0.00124801, BTT: 235181.534, FLR: 64.215375, NEO: 8.1, OMG: 30, TRX: 1046.914771, XEM: 100, XLM: 378, XRP: 544.63 |
| eccc6de2-d701-4e3a-b53d-4a410d166389 | Address on File | | DCR: 27.20382287, FIRO: 101.99095104, USDT: 0.00000019 |
| 57acab00-2ed8-46fc-a744-5ec2addebe60 | Address on File | | ADA: 750, ETH: 0.18678815, ETHW: 0.18678815, FLR: 120.876, NEO: 0.0000001, SIGNA: 500 |
| 719314f0-07ac-4845-88af-3e1ad7aee08d | Address on File | Contingent | BTC: 0.0225044, IGNIS: 13.69815985, USDT: 0.00107556 |
| 0291563c-5bf5-47d9-8702-ce2843ccc543 | Address on File | Contingent | ADA: 749.92411334, DOGE: 538.57851357, SC: 3290.95314165, USD: 300.00638405 |
| 0e7038ad-f1f6-46a9-afa3-1dfd4c702abf | Address on File | | FIRO: 1.03529065, FLR: 204.9202498, POWR: 220.2137234, XRP: 1356.23448658, XVG: 464.35436593 |
| f03ff1df-7c59-4047-b7b6-108fcf85ce79 | Address on File | Contingent | ETH: 0.33685236, ETHW: 0.33685236 |
| d308eced-a685-4d5b-b4be-8056cd440468 | Address on File | Contingent | BTC: 0.00004877, FLR: 215.8953381, TRX: 77.68183308, XRP: 1428.87149244 |
| 20b26082-a04a-407f-8693-55aadfce7c2b | Address on File | Contingent | BTC: 0.0224787, XRP: 1.51185439 |
| 3c82ae06-f595-4ee7-a668-8ee16db10bac | Address on File | Contingent | ADA: 574.31700307, HBAR: 7569.55394173 |
| 1b29b1c5-2c48-4ed7-92b3-de170c78e2ce | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000376, ETH: 0.19715353, ETHW: 0.19715353, NMR: 18.99576743 |
| 1fbf68eb-471c-4a63-800c-18cbdda08772 | No Address on File | Contingent | BCH: 1.05248972, BTC: 0.00645698, PIVX: 1493.1851738 |
| 6d6e4b68-4aa9-499a-8cce-f07788aff3b9 | Address on File | Contingent | BTC: 0.02250093, IGNIS: 0.00345389 |
| 827fa1c0-f25b-4d73-a5d4-58f10118ecac | Address on File | Contingent | ETH: 0.00002709, ETHW: 0.00002709, HIVE: 1080.161321, PAY: 762.69389496, STEEM: 1080.16132062, USD: 0.00361137 |
| e22422c1-217a-496c-96fc-e264d6acb2d2 | Address on File | Contingent | ADA: 1642.41665705, BTC: 0.00000006, DGB: 2772.73273878, NEO: 0.15740076 |
| acd25517-032d-46d4-882c-a61b3e714937 | Address on File | | EMC2: 212.4028892, XLM: 6962 |
| 04b0f119-3227-4039-830c-035d7c0e588f | Address on File | Contingent | BTC: 0.01427502, HIVE: 400, STEEM: 400 |
| 5afda3b6-2f59-4eba-9f13-24f7fcbc4ce7 | Address on File | Contingent | ADA: 53.89856132, BTC: 0.00511861, DGB: 11658.04845434, USD: 362.0176137, XTZ: 8.52930535 |
| 0003fae3-a5ff-4699-bcbd-f6a7cedf6df2 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.33672866, ETHW: 0.33672866 |
| 6dd3add7-3531-4778-9aca-43833102851d | Address on File | Contingent | DASH: 0.00006272, DCR: 11.13101819, ZEC: 13.34838581 |
| b74b636f-ca2a-44a1-886c-6c3c2a11b5c2 | Address on File | | ALGO: 556, DGB: 5000, ETH: 0.0001353, ETHW: 0.0001353, GBYTE: 4.41534637, HBAR: 1275, RDD: 99632.55832822, TRX: 2500, USD: 0.2905338, USDT: 0.36531882, XVG: 86636.04198673 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3403582-516e-438a-8323-098e75f85b54 | Address on File | | ADA: 200, BCH: 0.03467117, BTC: 0.00542942, DOGE: 2000, FLR: 64.97085, LSK: 10, NXS: 20, OMG: 5, POT: 200, SC: 500, XLM: 450, XRP: 430, XVG: 700 |
| 2cca33d0-a1d4-4734-b3f4-592d6181ea20 | Address on File | | BTC: 0.00000048, ETC: 33.67745961 |
| 78e0ad10-c63a-46dd-a999-dd085683a40a | Address on File | | ARK: 15, BCH: 0.02862267, BTC: 0.01054572, DASH: 0.0660596, DGB: 1914.027556, ETH: 0.12120292, ETHW: 0.12120292, IGNIS: 62.73584906, LTC: 0.31971154, NEO: 2.65720761, NXT: 125.47169811, OMG: 4.48076923, RDD: 4000, SIGNA: 1104.24354244, USDT: 0.00062194, XEM: 40.66449246, XRP: 23.90625, XWC: 21.29809407, ZEC: 0.13951082 |
| e6476fcf-2b25-4387-bacd-5f626e2c9a0b | Address on File | Contingent | ADX: 17.13468611, BTS: 240, ETH: 0.0293134, ETHW: 0.0293134, FLR: 113.32125, GLM: 750, NEO: 1, SC: 2000, SNT: 2250, XRP: 750 |
| 8b4c6703-40d3-4041-9303-9864ea8997b2 | Address on File | Contingent | ARK: 72.727272, BAT: 623.150023, BTC: 0.00000014, FLR: 65.26725472, NAV: 150.572, NEO: 26.39271537, OMG: 25.2844501, USDT: 0.00623436, VTC: 60.60606, XRP: 431.961711 |
| 1848be91-5220-4c03-9852-0c1db35eb176 | Address on File | Contingent | BTC: 0.02221743 |
| c7ecfac8-7ea9-4f71-afd7-346ec5883b0d | No Address on File | Contingent | BTC: 0.02221587 |
| aec8428d-cde1-40fd-9253-9b2f8a2f6f5b | Address on File | | BCH: 1.00408875, COMP: 11.01868325, DOGE: 367.95759078, ETC: 3, USD: 21.00571499 |
| 0d9ef9a6-9e2b-46a7-af59-1ab06893433a | Address on File | | BLOCK: 2.47959276, DMT: 346.68174392, ENG: 225, FLR: 113.5695143, FTC: 100, LBC: 194.99790456, PAY: 4.87662906, POWR: 1263.86949591, QTUM: 20, RLC: 0.57699191, SNT: 641.06683805, STORJ: 36.05335896, USDC: 0.06192858, XRP: 751.6431008, XWC: 80 |
| 698ef062-7f7d-4594-a575-44728000fe9b | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00204251, ETHW: 0.00204251, FLR: 225.3459132, RDD: 192.21498276, SC: 17.86474771, USD: 1.6022, USDT: 597.9210237, XRP: 11.41873108 |
| 261773de-7aaa-4cc6-b8df-0aabf8251569 | No Address on File | Contingent | BCH: 0.0215343, BTC: 0.02079388, ETH: 0.01394556, ETHW: 0.01394556, LTC: 0.05947562, XRP: 15.12810294 |
| f0b58405-9d7a-4bf5-aea5-ca65eebc8ded | Address on File | Contingent | USD: 617.04985877 |
| 06d177e0-26b7-4d7e-bc97-ad963839e410 | Address on File | | BTC: 0.001, DOGE: 4721.90922569, FLR: 83.20648405, RDD: 3212.96421788, SC: 1922.01485294, XDN: 646.3412203, XRP: 550.68985773 |
| 3df372ab-05ec-4630-b24c-9b8cbf01bcd4 | No Address on File | Contingent | BCH: 0.02303647, BTC: 0.02211684 |
| 87a48454-9949-4aa6-bd50-5cf5778e3c8c | Address on File | | FLR: 151.095, NEO: 12.42920254, NXS: 50, STORJ: 114.105089, XEM: 1000, XRP: 1000 |
| b7bda6ed-16d9-48f5-9212-6dcef59779cb | Address on File | Contingent | BTC: 0.00001173, FLR: 0.12873845, LTC: 7.90793, USD: 0.67595, XRP: 0.85203646 |
| 429974c9-b822-47f2-a3d2-0e38ef08f0b2 | Address on File | Contingent | BTC: 0.0018297, DOGE: 4000, FLR: 444.4363966, SC: 35031.72426681, SYS: 614.89726604, USD: 0.00033, VTC: 40.75059666, XLM: 596.59090909, XVG: 4227.27272727 |
| eb73fc3d-2a36-4695-9210-07fbde9d07d7 | Address on File | | BTC: 0.02184043, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.16797658, WACME: 300 |
| 39e14f76-d994-42a6-8c88-c3eddb2d0117 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00004912, ETHW: 0.00004912, FLR: 123.713155, XLM: 2931.1473965, XRP: 818.77729258 |
| a1069f19-2718-4b18-bde8-0c6cc4d558dd | Address on File | Contingent | BTC: 0.0000001, ETH: 0.3323413, ETHW: 0.3323413, USDT: 0.0004796 |
| ad29cb3b-fa9f-4df0-a95f-192f13be769c | Address on File | Contingent | BTC: 0.00000044, FLR: 215.310375, XRP: 1425 |
| 790c6761-d7cb-4a16-908b-e07c9c4daae7 | Address on File | Contingent | BTC: 0.02217464, NEO: 0.08245451 |
| eda515d5-11aa-498a-958e-3487ecb3d424 | Address on File | Contingent | BCH: 0.01, BTC: 0.00041074, FLR: 45.781785, LTC: 2, NEO: 7, USDT: 252.24251475, XRP: 303 |
| 2299dd94-5927-46e2-80f4-25af6fa77861 | No Address on File | Contingent | ADA: 1684.13209249 |
| 167e2ad3-84b2-4223-bcbc-6e989f1ecbf8 | Address on File | Contingent | BTC: 0.01100077, FLR: 108.5825125, USDT: 0.00439485, XRP: 718.63736403 |
| 76bb80fa-31ca-45d9-9c64-176661180f1a | No Address on File | Contingent | BCH: 0.02205244, BTC: 0.02205244, XLM: 17.2009204 |
| 9314b828-6d6b-48e0-a9f8-0a37aa5d9237 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.33224018, ETHW: 0.33224018 |
| 44a5a135-b5a7-471b-b24d-353de11b3923 | Address on File | Contingent | BTC: 0.02219535 |
| 4920fee7-e385-4559-92b5-5997e7d2f593 | Address on File | Contingent | BTC: 0.00000004, BTS: 1000, FLR: 75.5475, GEO: 4.25023712, LTC: 5, XLM: 25.48016848, XRP: 500 |
| 260cfe58-36ba-464a-853f-1ec9744e3606 | Address on File | | BTC: 0.00000015, FLR: 211.5704256, XRP: 1400.24769617, XVG: 5505.25802664 |
| 69d8d8f0-9e46-4644-ad20-836760fad382 | Address on File | Contingent | BTC: 0.00188003, USDT: 562.02599999 |
| 9b621054-d5f1-4468-babb-d6b1844db9f3 | No Address on File | Contingent | BCH: 0.02204675, BTC: 0.02204675, XLM: 17.19648219 |
| 51e5c570-94b3-43de-b183-5e76131866c7 | Address on File | Contingent | BTC: 0.02218886 |
| bc0fe75f-35e6-420a-aaff-870f58a2929f | Address on File | Contingent | ADX: 20, BTC: 0.00000006, DGB: 130, DOGE: 7587.86514706, FLR: 15.1095, OMG: 20, XRP: 100, XVG: 421.05294046 |
| 4006b879-c318-4a77-94f3-cbaa6799f072 | Address on File | | BTC: 0.02218797 |
| 8fbacae2-82d5-4d80-98f9-64a2c6288216 | Address on File | Contingent | FLR: 215.1647454, XRP: 1424.03617186 |
| 36cd3c66-6b62-4533-9ff2-3148bfcefda6 | Address on File | Contingent | BTC: 0.02218722 |
| 2006c025-28b9-4afa-82ff-5db3e331a3d4 | Address on File | Contingent | ENS: 0.55412802, FLR: 183.0493217, HBAR: 11048.52425952, USDT: 0.00000009 |
| 9963783f-dd82-44b0-9f02-9b391b7e6b98 | Address on File | Contingent | BTC: 0.0000114, ENJ: 40.69515959, NXS: 44, RDD: 100.3, USD: 500, USDS: 97.694607, VIA: 36 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c41baa7-704b-4ead-ac1c-89109e74ee2f | Address on File | | SC: 176095.84609272, USD: 0.01348559 |
| fb7d8e01-75f3-444b-b8b9-c403c3b130c8 | No Address on File | Contingent | BCH: 0.02295583, BTC: 0.0220362, XLM: 17.9055653 |
| 18dec12b-b28f-4430-af46-33f299c24951 | Address on File | Contingent | ALGO: 267.14519691, ANT: 21.0171513, BTC: 0.00000001, DGB: 2500, ENG: 60, ENJ: 222, ETH: 0.00000398, ETHW: 0.00000398, IGNIS: 18.52966616, LTC: 0.59164796, MANA: 500, MATIC: 100, NXT: 37.05933231, POWR: 184.0745525, UNI: 0.5, USD: 0.000001, WACME: 30, ZRX: 50 |
| 13fc72f5-aa47-42aa-9b1f-6107c1638d63 | Address on File | Contingent | ETH: 0.33203225, ETHW: 0.33203225 |
| 71982af6-5e49-4dde-9cb0-624ea24f46f4 | Address on File | | DGB: 3287.3467849, HIVE: 31.94653624, IOTA: 303.90239647, KMD: 159.31444333, KNC: 56.78588212, LBC: 997.21296358, RVN: 2481.63717618, SC: 15789.87805404, TRX: 4419.87194439, USD: 0.00000001, ZEN: 2.93080126 |
| 8f9cd4d1-ad11-41db-9a85-9fbd4e8446b2 | Address on File | | GRT: 500, LRC: 419.18203642, USD: 0.01092532, USDT: 0.50170802, XDN: 9851080.80091848 |
| 62dd26a1-ca9b-488f-abb3-37783ec5f376 | Address on File | Contingent | ARK: 75, BTC: 0.0000893, FLO: 3341.75901421, GRS: 150, HIVE: 366.18499128, IGNIS: 1711.73417882, MEME: 5458.65838269, RDD: 20895.531675, SC: 6019.45386013, SOLVE: 407.79357335, USD: 23.69916755, XEM: 103.05127084, XMY: 57190.7448, XVG: 5000 |
| ebd662d9-7b30-4721-ba37-ba1ff990f04a | Address on File | Contingent | BTC: 0.00000033, DOGE: 8449.41176471, POT: 150, THC: 1103.71655172 |
| 02d76d87-7297-405c-ace1-cd6e00d511dd | Address on File | Contingent | SC: 175871.951287, USDT: 0.55537275 |
| 3794f7bb-980b-4105-b2a3-ff1cdfffea0f | No Address on File | Contingent | BTC: 0.00000315, ETH: 0.00000004, ETHW: 0.00000004, NEO: 47.47520853, OMG: 210.00936914 |
| 4db2dcb1-3a42-4151-b49a-58692f5103b1 | Address on File | Contingent | BTC: 0.01687444, FLR: 41.66197878, OMG: 13.82552262, REN: 122.12758068, USD: 125 |
| 566b0457-122b-4230-90fc-318e75d27b4c | Address on File | Contingent | BTC: 0.01163895, FLR: 52.83948295, HIVE: 153.1695358, RDD: 43136.25228676, SC: 6959.37773852, SNT: 500, STEEM: 153.16953583, XDN: 3004.57239823, XRP: 349.71033415 |
| 32f54510-5145-4c4e-8e0e-af17a50b5661 | Address on File | Contingent | ADA: 1000.85546375, CRW: 1151.51666926, ETH: 0.0000258, ETHW: 0.0000258, IOTA: 47.452, KMD: 106.78625399, TRX: 2913.13327876, XVG: 62.40839 |
| 4329fb1c-6629-43f9-b1e5-9dcfd9092660 | Address on File | Contingent | BTC: 0.00142169, DOGE: 2386.49438975, USD: 403.23769976 |
| d687e929-09c5-430a-8515-7ee3801e11d5 | Address on File | | HIVE: 70, STEEM: 70, USD: 576.01581738 |
| 62c7dfcf-4f0f-4b8a-9afd-c0733934a032 | Address on File | | OK: 14449.8281593, PAY: 700.53599604, PIVX: 540.97166687, SC: 16471.2681638, STRAX: 420, USDT: 0.00000001, VTC: 1277.88583646 |
| 4a2b0bcd-16f5-4d64-aa98-3fc00d293b75 | No Address on File | Contingent | ADA: 1200, BTC: 0.00000019, MONA: 10, XLM: 1926.13509375 |
| 85d378eb-10f0-4372-8cfa-e6f573e58856 | No Address on File | Contingent | BCH: 0.00847917, BTC: 0.00847917, DOGE: 5138.66, LTC: 0.07423572, XLM: 6.61375921 |
| a3216619-d53c-4447-8dd1-670ad2796ef6 | Address on File | Contingent | USD: 615.92616492 |
| 52d07a16-de58-43ac-bd18-47031157e412 | Address on File | Contingent | ARDR: 25.24038462, BTC: 0.00400817, ETH: 0.27018475, ETHW: 0.27018475, XDN: 30.95361948, XLM: 11.95845391 |
| fd347253-197b-4117-84eb-5c0625a3b392 | Address on File | Contingent | FLR: 1210.893894, HBAR: 9008.08106408, RDD: 83042.68393954, SNT: 2271.12834475, USD: 0.00384345 |
| bbb89933-8e7c-49ea-b892-7eb208a2184a | Address on File | Contingent | ADA: 250, ETH: 0.00000094, ETHW: 0.00000094, FLR: 173.6408272, XLM: 300, XRP: 1149.21623552 |
| db677f0c-64c9-4fde-95b5-d91beacaa021 | Address on File | Contingent | RVN: 29324.548 |
| 4bd8d0d3-0ed3-41f6-9328-1806bce4e52b | Address on File | | ADA: 1247.41512803, BTC: 0.00006453, FLR: 38.03602363, RDD: 15762.9811553, XEM: 107.83321957, XLM: 430.77576618, XRP: 251.73581935 |
| 05b83b68-a4ed-426f-ae7e-fe33ecf8e2c0 | Address on File | | USD: 615.79697256 |
| 2d2b3db9-cc96-4b6c-918a-742252108cf6 | No Address on File | Contingent | BCH: 0.0220213, BTC: 0.0220213, XLM: 17.17663117 |
| ff73cf84-7060-464c-8d55-f96b9cadd5d5 | Address on File | | OMG: 627.19090978, USDT: 75.17354052 |
| 9fc080ce-2932-480a-bf2d-7ebcceeeeb4b | Address on File | Contingent | BTC: 0.00000607, DOGE: 8379, FLR: 0.75460419, NEO: 0.01271412, SC: 1410.32786723, XRP: 4.99423668 |
| 771facea-6b86-48d5-8f23-3412b098ecfa | Address on File | Contingent | BTC: 0.00000043, FLR: 214.9175628, XRP: 1422.40022974 |
| d6d9ad98-6aa3-42d4-8320-8729e52dd499 | Address on File | Contingent | BTC: 0.00000002, BTT: 2094255.181, DGB: 1750, RDD: 5000, SC: 3012.1142665, TRX: 8547.185, XEM: 50, XVG: 1100.798 |
| e903d28c-30cd-49c5-a4bd-c7699d79e1be | Address on File | | ADA: 817.69556638, DOGE: 1000, TRX: 3530.80155057, USD: 1.77792257 |
| 003ab4d0-84a7-4027-beee-8470954302a9 | Address on File | Contingent | BTC: 0.00000004, LTC: 7.90951607 |
| 2f80f277-103e-466c-bfa9-8de0d63a39c3 | No Address on File | Contingent | BCH: 0.02293151, BTC: 0.02201188, XLM: 17.88659568 |
| db797f82-7fd2-484c-bb8c-9e8b825c6d44 | Address on File | | BCH: 0.00005463, BTC: 0.00000004, ETHW: 0.01796258, FLR: 214.8735155, USD: 0.00439063, XRP: 1422.10870993 |
| bfe3d3e8-a11a-43b6-a35e-9b91ee16362d | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, FLR: 214.8566125, XRP: 1421.99683993 |
| 3e6950eb-139b-4551-924b-b77f6c53f468 | Address on File | | ADA: 200, DOGE: 2831.09676688, FLR: 111.1620045, SC: 2302.20501789, XRP: 735.70935172, XVG: 5373.93640841 |
| a76e9151-021b-4ad3-a9ab-a063495eb8d8 | Address on File | Contingent | ADA: 1325.95352695, ETH: 0.00000267, ETHW: 0.00000267, FLR: 45.3285, XRP: 300 |
| de612534-8b3c-457a-9d3a-dd2960091be4 | Address on File | Contingent | BTC: 0.02215 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63d79306-d4ad-4a6d-b243-966605dc368b | Address on File | Contingent | ADA: 925, ETH: 0.00000249, ETHW: 0.00000249, TRX: 4037.89252779 |
| 39224e32-3333-4220-ac74-827b94d1b78c | Address on File | | ADA: 155.86232612, BTC: 0.00031258, DOGE: 1807.90415697, HBAR: 7359.3639242, PINK: 4251.1205625, RDD: 7465.28119988, SC: 3307.34922731 |
| 132e8f04-28bd-4448-86c4-ce0daf614a3f | Address on File | Contingent | BTC: 0.00000628, OMG: 714.08548851 |
| 705b37c3-c81e-46a8-8faa-812a9394528d | No Address on File | Contingent | BCH: 0.00038286, BTC: 0.00038286, DOGE: 8268.47, LTC: 0.05546323 |
| f141c26c-d52a-418c-89f4-17f5a5a6adf7 | Address on File | Contingent | ADA: 1000, BTC: 0.00875322, SC: 1000, XVG: 1250 |
| beee3e47-8dc2-400e-a8c4-db63aa596e34 | Address on File | | ADA: 94.30645506, ALGO: 254.2108499, BTC: 0.01145289, DOGE: 48.58574193, ETH: 0.07004809, ETHW: 0.07004809, LRC: 269.2411166, LTC: 0.10365337 |
| 9f6c1851-e891-4455-a95e-b407428ea906 | Address on File | | BTC: 0.01082384, HBAR: 5734.15733007, USD: 0.29267413 |
| 9119d4df-e7d4-40ca-a84b-cfdfbad4af7f | Address on File | Contingent | ETH: 0.33146806, ETHW: 0.33146806 |
| 586d0a4c-47f3-4901-9796-7dde39aa9aa1 | Address on File | Contingent | ADA: 1000.00494571, BTC: 0.00494402, FLR: 37.77432761, LTC: 0.00001222, NAV: 10.31410714, RDD: 5000.09650953, XRP: 250.00382282, XVG: 500.1766118 |
| 31cb6c9c-18b4-4047-a0d0-42be31afa9d9 | Address on File | Contingent | ADA: 121.4864221, BTC: 0.01681092, ETC: 1.32881709, FLR: 6.88021875, IGNIS: 171.60161507, NEO: 0.41021813, VRC: 43.17159187, WINGS: 57.5681416, XLM: 611.7685733, XRP: 45.53571428 |
| cbfed372-3b5a-4ba1-89f4-f931863d91bf | Address on File | Contingent | BTC: 0.00000066, LBC: 1000, UBQ: 100, VIA: 97, VTC: 92.63327911, XLM: 5790, ZEC: 2.1559706 |
| 4dab466b-7745-4a22-8a0a-5e27d831abd2 | Address on File | | SC: 175741.49391856, USD: 0.00000005 |
| ed2730c4-1f63-4193-bc86-47373240b90f | No Address on File | Contingent | BCH: 0.02291055, BTC: 0.02199092, XLM: 17.87024687 |
| 705caf11-41f7-4f7d-a4d9-44e38b72ad66 | Address on File | Contingent | ADA: 1173.52941176, BTC: 0.00000128, FLR: 43.92168513, GBYTE: 2.50599074, RDD: 82000, XRP: 290.68920297 |
| cb7dff37-9972-44f5-bc02-fc9c71bee7fe | Address on File | | DOGE: 8471.38155526, USD: 0.00000001 |
| 0365e01f-826b-4efe-85fb-cb182dfa3ba6 | Address on File | Contingent | ADX: 895.82762611, BCH: 0.001, BTC: 0.00000025, IGNIS: 419.80066931, OMG: 67.5258299, SIGNA: 13182.81938326, VTC: 69, XLM: 4357.48629878 |
| 28a378cf-b3c3-483f-ba64-47eb57c39116 | Address on File | Contingent | ADA: 52.8, BTC: 0.00000002, DGB: 1000, DOGE: 7500.44925532, FLR: 7.55475, RDD: 5000, SC: 1018.53446154, XLM: 50, XRP: 50, XVG: 6000.24254418 |
| 7f96d131-22ce-4719-b5b9-d98adf77ed4c | Address on File | Contingent | BTC: 0.00335424, DOGE: 7178.67568431, USD: 0.47866952, USDT: 0.10813113 |
| e3e1a1f3-084f-4154-9861-6cac1e9004da | Address on File | | BTC: 0.02213534 |
| 9a654b23-87ef-431e-9f6b-892ce9e99c74 | Address on File | Contingent | ADA: 669.10195457, BTC: 0.00001084, FLR: 123.8979, NEO: 1.23958638, XRP: 820, ZEC: 0.1 |
| 7e3872e4-0eae-4aaf-94eb-1338d774cbf5 | Address on File | Contingent | BTC: 0.00682022, ENJ: 50, ETH: 0.02712954, ETHW: 0.02712954, IGNIS: 4.3205, NXT: 345.84830583, SNT: 10158.70409234, STMX: 24696.818, USDT: 9.70794727 |
| 48bd8687-4765-4584-a5e3-2b502fec168f | No Address on File | Contingent | BCH: 0.00165842, BTC: 0.00165842, DASH: 0.0064, DOGE: 7677.58515351, LTC: 0.13938685, XLM: 1.29356889 |
| 08bab602-caff-473d-834f-6438c0d66896 | Address on File | Contingent | BCH: 0.0219887, BTC: 0.0219887, XLM: 17.15120315 |
| 39f2251f-ddb7-4646-a7d2-9cff6e7e554e | Address on File | | ADA: 381.62535251, BCH: 0.00000002, BTC: 0.00000031, FLR: 86.9635863, NEO: 10, USDT: 0.01292816, XLM: 1500, XRP: 575.55568548 |
| 464df377-f747-42a5-aa5d-99909bdb01cc | Address on File | Contingent | ETH: 0.33121602, ETHW: 0.33121602, USDT: 0.02461314 |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a94374bb | Address on File | | ADA: 3.77069042, BTC: 0.00020034, ENJ: 25.39937018, HBAR: 0.52821681, SOLVE: 0.03076998, TRX: 3.83505257, USD: 0.50504473, VRC: 301.83728, WAXP: 4311.27240401, XVG: 182576.47686456 |
| 7ce10f3c-9b64-469b-b6c6-316b42e25b6f | Address on File | Contingent | BAT: 50.24295697, BTC: 0.00000033, FLR: 140.5954177, HIVE: 330.8145638, SC: 3500.91506041, STEEM: 330.81456377, USDT: 0.02563477, XRP: 930.5100612 |
| 6de77f09-14da-4589-ad31-4ba8b34005f8 | Address on File | Contingent | ADA: 79.50574886, BTC: 0.00948835, WAXP: 536.5718044, ZRX: 1350 |
| cc150a92-2d38-416e-96bc-7012bafc8e92 | Address on File | | BTC: 0.0000016, HIVE: 579.6048809, SC: 81045.875, STEEM: 579.60488088 |
| b63de762-245d-47b5-b5db-b44ef94e6ca2 | Address on File | Contingent | BTC: 0.00517669, ENJ: 4.69309486, ETH: 0.22003361, ETHW: 0.22003361, HBAR: 1111.40427557 |
| 0068df48-1cff-4b80-9996-6737bc661937 | Address on File | Contingent | ADA: 70.23034259, BTC: 0.01687722, DGB: 930.8730916, LTC: 0.23144783, MANA: 170.27175573, PTOY: 129.17469349, RDD: 3096.45817757, SNT: 92.60142973, USDT: 0.0008659, XLM: 98 |
| a8411b45-b52a-44a6-b0c6-e0fef9241b5e | No Address on File | Contingent | BCH: 0.016256, BTC: 0.01533637, DOGE: 2550.694, LTC: 0.00650675, XLM: 12.67969267 |
| c6bcba8b-293b-4db7-be96-22607ea0c4f9 | Address on File | Contingent | BTC: 0.00000628, LSK: 709.22416125 |
| 15210e3f-d6e0-4d6b-bd64-661fe3bdf443 | No Address on File | Contingent | BCH: 0.01209813, BTC: 0.0111785, DASH: 0.00752647, DOGE: 4092.37398685, LTC: 0.0561073, PPC: 0.020475, RDD: 194.79166667, XLM: 9.43655083 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2268687a-01a3-461b-9957-f8fdfed9bb97 | Address on File | Contingent | BAT: 249.717, BTC: 0.00000011, DOGE: 5528.37334337, FLR: 9.6292631, GLM: 76.22175872, LSK: 6.88282481, NXS: 12.9620053, RDD: 7005.41965649, SNT: 163.87678125, STRAX: 3.70044345, THC: 49.33924597, WAVES: 15.48877595, XLM: 810.9672687, XRP: 63.72985937, XVG: 1019.67775 |
| 2783021a-c8f3-4e6e-81be-ecdbfca30c65 | Address on File | Contingent | ETH: 0.2328765, ETHW: 0.2328765, LTC: 2.23011002, NEO: 0.76521213, OMG: 0.25599582, USDT: 1.5039321 |
| 224628aa-973e-4a12-9973-12d36218a982 | Address on File | Contingent | BTC: 0.0221203 |
| 57e67435-9bba-4c2e-90ea-36c48954b4c2 | Address on File | | HIVE: 1647.5, STEEM: 4 |
| 64b1b434-0a80-4c7d-b062-93885760fe79 | No Address on File | Contingent | ETH: 0.33106982, ETHW: 0.33106982 |
| 5a345d3a-7ee5-4fdc-aa77-7577d001851c | No Address on File | Contingent | BCH: 0.01043524, BTC: 0.01043524, DOGE: 4313.23999995, LTC: 0.12228707, XLM: 8.13949533 |
| 58bea19f-afb3-4aa5-9b7e-a5bb1da5f236 | Address on File | Contingent | ADA: 1135.60708096, BTC: 0.00124884, ETH: 0.08830444, ETHW: 0.08830444 |
| 9276d1b7-2885-4d09-8ad6-0f92cef08b82 | Address on File | Contingent | ADX: 35, BTC: 0.01090007, ETH: 0.16478882, ETHW: 0.16478882, XDN: 5043.53932584 |
| f5071b08-8dda-4992-9c87-640650434d58 | Address on File | Contingent | BTC: 0.00969478, ETH: 0.1713572, ETHW: 0.1713572, IGNIS: 206.78600725, OMG: 30.21735334 |
| eb9813af-660b-4906-b67a-48764e1ae721 | Address on File | | BTC: 0.02210692, ETHW: 0.11831025, POWR: 0.00000048 |
| 08f9703b-3dd2-41ec-89bf-8ed45d16dfb2 | Address on File | Contingent | BTC: 0.02211474 |
| 73e49f2b-8768-4e18-ad14-f0cdbec535af | Address on File | Contingent | BTC: 0.01245033, DOGE: 100, FLR: 15.1095, LTC: 2.75153871, UBQ: 10, VTC: 5, XRP: 100, XVG: 1543.92418919 |
| b8e9ae1e-3d95-481d-b046-5ef6109a96be | Address on File | | ADA: 111.94595055, DOGE: 7897.15734554 |
| 412912f1-4377-4497-ab70-4a21054a95dd | Address on File | | BTC: 0.01866036, ETHW: 0.05454908, QRL: 1000 |
| 23a6f1d9-b6e5-4d27-905a-8549f8674206 | No Address on File | Contingent | BCH: 0.00000049, BTC: 0.02211096 |
| b361a734-2726-4683-b671-a0ce0cc5b871 | Address on File | Contingent | BTC: 0.02211 |
| 37bc430f-ac16-4eb8-ba12-780c9681ddda | Address on File | Contingent | ETH: 0.00001395, ETHW: 0.00001395, NEO: 67, USDT: 0.13623252 |
| ab5c13b6-a6bc-486a-a5e6-ab043d6f7572 | Address on File | | XVG: 323249.69538013 |
| 1af09d57-59c0-498c-88e2-e444f7945fb5 | Address on File | | ADA: 1, BTC: 0.02103422, DGB: 0.43806104, SC: 8402.399 |
| a2d688c0-b303-4109-a350-ecde41167de1 | Address on File | | BTC: 0.01755614, FLR: 34.95298295, HIVE: 45.99878197, STEEM: 45.99878197, XRP: 231.33116883 |
| 3857c654-24d9-46a4-af4f-b5319176765a | Address on File | Contingent | USD: 0.00006891, XLM: 6861.32029889 |
| bde7ba59-d229-4aa0-b78e-be193ab9f5e7 | Address on File | Contingent | ADA: 555.99887241, BTC: 0.00000475, DGB: 200, FLR: 135.9855, NXS: 5, RDD: 2976.69585938, XLM: 193.79948618, XRP: 900, XVG: 157.12228698 |
| 27a13b18-4086-4bbc-a2ba-fb8047a5211d | Address on File | Contingent | ARK: 63.20324923, BCH: 0.0000681, BTC: 0.014332, DGB: 40.45741325, FLR: 62.74803041, GLM: 18.79120879, SC: 3490.57377049, STRAX: 3.83949192, XRP: 415.28859599 |
| 8a8a61c0-60bf-4676-aa58-90cd80741d7a | Address on File | Contingent | BTC: 0.01394972, ETH: 0.12205294, ETHW: 0.12205294 |
| 7f1d40b7-e984-4d14-9fa3-4c071a8c63e4 | No Address on File | Contingent | ADA: 1057.67824497, ETH: 0.11069838, ETHW: 0.11069838, SC: 6069.77262595 |
| be3b9e0d-f55a-494f-85ec-e4de9ed21de5 | Address on File | | ETH: 0.00002814, ETHW: 0.00002814, XLM: 6859.94225581 |
| 85ee8ea4-4222-48c6-98a4-0e59647b0b3b | Address on File | Contingent | BTC: 0.00284695, DGB: 1388.80999965, DOGE: 532.38817309, USD: 472, XLM: 146.91971298 |
| ee8fa8cf-4c06-4df1-ac66-38210ee13186 | Address on File | Contingent | BTC: 0.00000154, DOGE: 1023.89284884, ETH: 0.00016809, ETHW: 0.00016809, FLR: 0.07489124, LTC: 0.00000546, STEEM: 0.000057, TRX: 7823.66625853, USDT: 3.10810177, XRP: 0.49565666, XVG: 0.09317819 |
| a13a4525-1cf8-48a6-9da8-24bd9ccb45a8 | Address on File | | ADA: 86.05717855, BTC: 0.00913394, DGB: 27912.44430932, ETH: 0.04150528, ETHW: 0.04150528, SC: 4235.09957267, USD: 0.00000001, XTZ: 14.79060407 |
| 6c53927a-c53a-4c4d-ac91-ce1fa7b97d47 | Address on File | Contingent | ETC: 33.49164446, USD: 0.00515692 |
| 1a65a952-3d13-4d82-9293-306ea703ba04 | No Address on File | Contingent | BAT: 858.98470215, BCH: 0.00000045, GLM: 700.80555556, STRAX: 28.27854941, XRP: 617.14106136 |
| d1629fbb-6ef3-4ec8-85bd-c345f8aef0df | Address on File | Contingent | ADA: 1647.93734554, USD: 10.42470581 |
| 76754946-4e18-4799-83c7-2240c8477c5b | Address on File | | ADA: 1353.01100003, DOGE: 1631.13595061 |
| 304c4381-7d67-4fd8-a4e1-b331a32de4c6 | Address on File | Contingent | BTC: 0.00000028, FLR: 214.2812346, XRP: 1418.18878621 |
| 6cec38dc-89ee-4f07-9fb6-30083e5f6ed4 | No Address on File | Contingent | BTC: 0.02050805, OMG: 3.09658793, WAVES: 18.64607965, XEM: 336.14153328 |
| a5cda3e6-095f-48c9-ba2b-5a567a63ad08 | Address on File | Contingent | ADA: 40.35404617, BTC: 0.00038168, DGB: 36173.77101388, ETH: 0.02178398, ETHW: 0.02178398, LBC: 6294.75906178, RVN: 7652.78906343, USD: 33.36157011, USDT: 5.39324035, XTZ: 1.26939763 |
| 646fac80-e0c6-44a2-9718-777954ee741a | Address on File | Contingent | ADA: 1200, ARK: 15, GLM: 388.2700936, LSK: 15.67306016, NEO: 5, OMG: 13, PAY: 128.20781501, PIVX: 10, RDD: 15000, USDT: 0.00112495, VTC: 16, XVG: 2000 |
| a53ed888-9b63-433f-a785-fc70363d441b | Address on File | Contingent | NEO: 66.96270167, USDT: 0.00340359 |
| 8e0c2a14-194d-4d29-98ac-c8ded65b9b21 | Address on File | Contingent | BTC: 0.00209266, FLR: 98.21175, TRX: 4000, XDN: 5000, XRP: 650 |
| c575dd68-1fbd-4f5d-b077-c549df7f96e9 | Address on File | Contingent | FLR: 184.0868415, HBAR: 1574.7, XRP: 1218.351643 |
| a6e237fe-013f-4ae9-93db-f7db45be2edb | Address on File | Contingent | BTC: 0.01068464, HIVE: 86.37255823, NEO: 4.36044692, STEEM: 86.37255823, SYS: 819.40039202, USD: 35.56229022, WAVES: 35.88137915, XEM: 1058.73466981 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit listings appear on this page; account ID and amount-of-claim values are alphanumeric hashes and cryptocurrency amounts that are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit data. Account IDs are hashed identifiers, Address column reads "Address on File" or "No Address on File", with Contingent markings and cryptocurrency amounts of claim. Content is too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(The four quadrants of this page contain dense customer deposit tables listing account IDs, addresses ("Address on File" / "No Address on File"), claim status ("Contingent"), and amounts of claim expressed in various cryptocurrencies. The individual entries are too small and low-resolution to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(First quadrant — customer deposit entries; account IDs, addresses marked "Address on File", contingency flags, and crypto-denominated amounts of claim)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Second quadrant — customer deposit entries)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Third quadrant — customer deposit entries)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Fourth quadrant — customer deposit entries)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit data appear on this page; the account identifiers, addresses ("Address on File"), contingency indicators ("Contingent"/"No Address on File"), and claim amounts are rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of the Schedule F: Customer Deposits table appear on this page, each listing hashed Account IDs, "Address on File" / "No Address on File", "Contingent", and cryptocurrency amounts of claim. The individual row contents are largely illegible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit records — account IDs, "Address on File" / "No Address on File" entries, "Contingent" designations, and claim amounts listed in cryptocurrency denominations)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit records — account IDs, "Address on File" / "No Address on File" entries, "Contingent" designations, and claim amounts listed in cryptocurrency denominations)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit records — account IDs, "Address on File" / "No Address on File" entries, "Contingent" designations, and claim amounts listed in cryptocurrency denominations)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit records — account IDs, "Address on File" / "No Address on File" entries, "Contingent" designations, and claim amounts listed in cryptocurrency denominations)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9247feaf-b06c-409d-9545-681dfceaad92 | Address on File | Contingent | ADA: 290, BCH: 0.00007851, BTC: 0.01307918, DASH: 0.4, GAME: 30, IGNIS: 25, NXT: 50, OMG: 8, PIVX: 20, UBQ: 50, ZEC: 1.5 |
| 056fb1f8-c230-4e52-8662-968aa7847b13 | Address on File | Contingent | ETH: 0.2958855, ETHW: 0.2958855 |
| 824a15bb-8084-4bb4-b943-51f5fa078501 | No Address on File | Contingent | ADX: 1.99999999, BTC: 0.01940226, GEO: 0.9976, NEO: 1.06870694 |
| 1283d7e6-8958-440e-9ef3-813a0f584b05 | Address on File | Contingent | STRAX: 1149.3 |
| 8cab9a81-9d7a-4f35-a697-f9d381eaebff | Address on File | Contingent | ADA: 82.37378956, BTC: 0.011206, ETH: 0.05697052, ETHW: 0.05697052, USD: 100.06076545, VTC: 16 |
| b3cf2ac5-6284-4be8-a1db-33d6ad48a45c | Address on File | Contingent | BTC: 0.00080341, NEO: 20, PAY: 400, XLM: 3790 |
| f4fd0ae5-0466-402f-a0c8-af2390d785f3 | Address on File | Contingent | BTC: 0.01976529 |
| 3314002c-bf33-40fd-bc3c-f1ef600317c3 | Address on File | Contingent | ADA: 676.18205324, BTC: 0.00258042, DMT: 52.96610169, ETC: 10.09405785, LSK: 2.05688983, NEO: 0.68480054, RDD: 12276.78571427, SRN: 94.21524925, TRX: 360.91724154, VRC: 0.00000001, XEM: 116.35286651, XVG: 1580.63632972 |
| d3c77f8a-3ded-4b11-a174-283167f6526e | Address on File | | BTC: 0.00030958, ETHW: 0.21929486, HBAR: 3219.7089356, SC: 24826.822, SYS: 2281.993, USDT: 0.34920236 |
| dcee9d8a-4a91-49c8-82d9-6c3adb0150a3 | Address on File | Contingent | BNT: 0.00076192, BTC: 0.00000008, DGB: 16.95724494, ETH: 0.29576673, ETHW: 0.29576673 |
| 70f6fcad-dadb-45e0-8c13-51b9e7ba9065 | Address on File | Contingent | ADA: 1080.96411096, ETH: 0.00000908, ETHW: 0.00000908, FLR: 204.2397719, SC: 42124.62082175, USDT: 0.00613377 |
| 2443217e-9c4e-4ae1-b7da-4e239260f60a | Address on File | | ADA: 50.64040577, DGB: 998.10005618, ETH: 0.05125203, ETHW: 0.05125203, USD: 411.4509295, XTZ: 17.43078743 |
| 8a7d0a8c-7db2-4624-8e71-0d2e0b981080 | Address on File | Contingent | LTC: 7.05318098 |
| 84515408-ebcf-4f89-8b42-609a8ccdcab0 | Address on File | Contingent | ADA: 340.65634785, ETH: 0.06880095, ETHW: 0.06880095, USD: 0.00439696, ZIL: 12204.62818128 |
| 8c349359-acb0-42ab-8a52-17708da771c8 | Address on File | Contingent | BLOCK: 5, BTC: 0.01055308, MAID: 250, OMG: 10, WAVES: 20, XRP: 400 |
| 699d7dcb-452f-47e2-9935-e83ac3e561b8 | Address on File | Contingent | BCH: 0.03701289, LTC: 6.999774 |
| bdae4a78-6461-40f8-8997-2ecefb8bbff9 | Address on File | Contingent | ATOM: 0.00000007, BTC: 0.00021561, ETH: 0.00000083, ETHW: 0.00000083, HBD: 338.01176356, NAV: 0.78942908, OK: 21858.8784887, PAY: 20.10102936, POT: 320.73954984, RDD: 35625, REPV2: 6.72358289, SC: 2000, STEEM: 50, STRAX: 10, THC: 1459.75609756 |
| 68438b41-85fd-4c9d-a484-738972195332 | Address on File | | BTC: 0.01077725, FLR: 332.409, GLM: 800, LSK: 30, NXS: 40, POT: 1600, THC: 12000, XRP: 20 |
| fb5c2f86-bf1f-4fe8-8c9c-817201ef2ae8 | Address on File | Contingent | ADA: 1499 |
| 7de4534c-ff7a-4255-8afc-f81aa1ab7419 | Address on File | Contingent | BTC: 0.00675196, ETH: 0.00007448, ETHW: 0.00007448, XLM: 4035.82401915 |
| 2d83d97a-a91a-4a04-8742-325cede24270 | No Address on File | Contingent | BTC: 0.01975837 |
| 1942aee8-862f-4eba-a517-dac5ea330908 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00044443, FLR: 173.5602469, GLM: 176.73643921, RDD: 2468.13689873, XRP: 1148.68292705 |
| 79cfb33b-9074-4512-87a6-61d85a0c592d | Address on File | Contingent | DCR: 23, SC: 49110.472856 |
| e29cb784-eb62-490d-b24b-42130fad5cd4 | Address on File | | HBAR: 9996.77233628, USD: 0.00000002, USDT: 1.02558882 |
| bfa00bec-f60d-4ee1-9c59-dc895f7f2d79 | Address on File | Contingent | HBAR: 10015 |
| 85b0c57a-64bd-4774-8425-54a3ac5a6e5c | No Address on File | Contingent | BCH: 0.02088345, BTC: 0.01967005 |
| c84a3dd3-c822-4c46-a9dc-87595ded0eed | Address on File | Contingent | BTC: 0.01906901, POT: 1531.95712963, XEM: 520.563345 |
| 88538f04-0b5b-4767-960f-c324dacfa742 | Address on File | | IGNIS: 1259.19005057, NEO: 0.975, SC: 56719.3827439, XLM: 3742.70306283 |
| 2df4ef3d-856a-4e53-b8b1-061f34773c3a | Address on File | | ADA: 17.17458678, BCH: 0.05901525, BTC: 0.01688894, ETH: 0.03390893, ETHW: 0.03390893, FLR: 1.06501044, IGNIS: 3.000006, NXT: 6.000012, RDD: 950, VTC: 1.2, XRP: 7.04861468, XVG: 55.25641026 |
| 18e620f5-795c-481b-8577-400a183a9217 | No Address on File | Contingent | BCH: 0.02053559, BTC: 0.01961596, XLM: 16.01777621 |
| 09b50980-4ca8-4c37-a3c3-c21e5aeab9ae | Address on File | Contingent | BTC: 0.00794404, DGB: 5000, ETH: 0.00000064, ETHW: 0.00000064, RDD: 40000, SC: 7738.55702095, SIGNA: 1000, VTC: 27, ZEN: 30.1894548 |
| 1fbf1975-81a2-40bd-8fae-632ef6d872e0 | Address on File | Contingent | BTC: 0.00004619, DGB: 1609.7865, ETH: 0.20044729, ETHW: 0.20044729, FLR: 38.82021738, RDD: 10242.03859551, RLC: 27.70694007, THC: 298.1480075, XRP: 256.92589019 |
| a369e3c5-cada-4def-941c-63c4ff5aec8c | Address on File | Contingent | BCH: 0.71101772, BTC: 0.0168876, FLR: 0.04115004, USDT: 0.13458137, XRP: 0.27234547 |
| 4a49bef5-2b87-4f7a-a8c0-41809fc18ea2 | Address on File | Contingent | BTC: 0.01511492, ETH: 0.06933453, ETHW: 0.06933453 |
| e4153c13-db1d-4720-9403-cc83981dc301 | No Address on File | Contingent | BCH: 0.02047512, BTC: 0.01955549, DOGE: 21.82030879, XLM: 15.97060957, XMY: 135.15032849 |
| 5abb2e52-a422-4977-8b54-0988328f3e7c | Address on File | | BTC: 0.00000026, FLR: 152.1272276, NEO: 12.297915, XRP: 1006.83164648 |
| 6085fab8-c642-4854-9ddf-3ccccf792c97 | Address on File | Contingent | DGB: 1516.03812356, HBAR: 2603.71409952, XLM: 4398.87010962 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f194305d-c51f-4722-a2c4-a7bc13958b3b | Address on File | | BTC: 0.01722475, BTT: 7679387.459, DOGE: 215.36782994, ETH: 0.02355305, ETHW: 0.02355305, USD: 0.13709342, USDT: 10.43729433 |
| f3d2dd48-ab2e-4c66-8855-355f45440da9 | Address on File | | ETC: 29.92125501, TRX: 0.00198386 |
| 933e8923-33f9-40f3-b370-43c8162d3550 | Address on File | Contingent | BTC: 0.0000004, FLR: 191.4471575, XRP: 1267.06480993 |
| d3e8fe70-57b6-49f4-be27-15829375d482 | Address on File | Contingent | STEEM: 2761.49416717 |
| 737d3063-b0ca-4141-b80e-f21cc4946c37 | Address on File | | BTC: 0.00000072, DASH: 0.85037028, FLR: 103.1278347, STORJ: 706.13585, XRP: 682.53638254 |
| 7597286f-2baa-44e5-82ea-900284e30323 | Address on File | | BTC: 0.0006, MANA: 0.53851087, NEO: 0.00379002, ONT: 398, PAY: 0.06785582, SC: 25471.9, STEEM: 1807.9800745, STRAX: 0.64894405, XLM: 0.61781076, ZEC: 0.0045623 |
| d7183a8a-64d8-40a2-a486-7e15ed2e0e83 | Address on File | | BTC: 0.00000001, ENJ: 0.09054539, NMR: 40, SOLVE: 120.20813288 |
| ad100b93-61f0-44be-85e1-48bb569dc739 | Address on File | | NEO: 37.57050962, SC: 58293.7884375 |
| b848bc8f-4a25-4f19-ba7b-86dc348c6106 | Address on File | Contingent | ADA: 1253, BTC: 0.0000003, XLM: 1000 |
| 7522f397-ea15-4677-9bc0-3ac50f948b5d | Address on File | Contingent | BTC: 0.01216224, FLR: 73.40448367, USDT: 0.1398567, XRP: 485.81676207 |
| 17e656ed-c2de-4679-9e8d-0ee584aa2f63 | Address on File | Contingent | BTC: 0.00132784, FLR: 176.6859757, LTC: 0.01664, OMG: 4.58668986, USDT: 0.00006003, XRP: 1169.37010295 |
| bb7cbb3d-c182-4d30-be18-821bf3a92772 | Address on File | Contingent | ADA: 1000, BTC: 0.00154338, GRS: 100, HIVE: 16, STEEM: 16, THC: 2399.8, XLM: 1000 |
| f810bb5b-6c42-40af-b8d5-3f51f968bc3c | Address on File | Contingent | ADA: 280, BTC: 0.01509865, EMC2: 40, FLR: 3.32409, POWR: 84.70359903, SNT: 112.87933861, XRP: 22 |
| 3f448ab5-cdfe-4fb3-bf35-506ea5dbf42a | No Address on File | Contingent | BTC: 0.01471745, LTC: 0.81450735, MAID: 143.91862646, NEO: 5.26821166, PAY: 23.47031211, STRAX: 5.70488991, WACME: 10.86604465 |
| 3e9b8d2c-d999-47f4-b517-ce0fbc7f538d | Address on File | | BTC: 0.01915918, LSK: 15, NXS: 40, POT: 70 |
| 9c882188-8325-40e0-bb4a-def460e20401 | Address on File | Contingent | BTC: 0.00597566, XEM: 765.33713224, XLM: 4000.67547493 |
| cf16d719-5c24-47dd-b820-b2c8030e575f | No Address on File | Contingent | BTC: 0.01973183 |
| 31d831eb-4d56-4122-b6e5-57be3f51a8c2 | Address on File | | ADA: 222.23154721, BTC: 0.00077542, DGB: 2767.63940347, EOS: 90.95964933, ETH: 0.09014458, ETHW: 0.09014458, IOTA: 81.23747321, USD: 68.0300975, WAVES: 18.22020944, XTZ: 66.2380361 |
| decabfd3-c741-41da-aeb3-0906f876632d | Address on File | | USD: 548.14397596, USDT: 0.00069145 |
| 4f410ec2-5dbe-4c13-aa59-8cb7fe2e8a45 | Address on File | Contingent | BTC: 0.00000105, ZEC: 16.53404734 |
| 3ae1a9d9-7913-4beb-943a-cbca393a1828 | Address on File | Contingent | BTC: 0.00000011, OMG: 636.21333892, USDT: 0.09302336 |
| 7c16f4c0-3551-44b8-9b62-5c632d0f9341 | Address on File | Contingent | ADA: 1160.72727273, FLR: 63.04512942, XLM: 1355.29891304 |
| 96f21bcf-a9dd-4898-ac50-755494b705fe | Address on File | Contingent | BTC: 0.00000003, DOGE: 7406.24696629, GLM: 48.03209175 |
| c193bd83-eed2-4ff1-b632-4759d05596ce | Address on File | | BLOCK: 4, BTC: 0.00268611, HIVE: 50, LTC: 2.8198616, STEEM: 50, USD: 0.0068759, XLM: 2515.36359188 |
| f37c1cb7-e172-4908-bcaa-25dc02cdd713 | No Address on File | Contingent | BTC: 0.01870899, XRP: 60.000385, XVG: 1369.45345833 |
| 94fc4cbd-d814-47ac-8b95-fe84a3dd778b | No Address on File | Contingent | LBC: 0.0822605, NAV: 753.42332157, SYS: 4193.28452142, VIA: 330.37724 |
| bc0b0b0a-29c9-4bb2-9233-878a63d1031c | Address on File | Contingent | ADA: 1496.52530208 |
| b1cff6e1-ea5f-4dfa-8ca1-f46c023f2742 | No Address on File | Contingent | BCH: 0.02000614, BTC: 0.01959584, XLM: 15.6048048 |
| 0c05b205-42dd-47bb-9aa3-530c83618ad9 | Address on File | | HBAR: 10000, TRX: 0.00077772, USD: 0.00375643 |
| e419b840-839f-4c1b-99f1-e1e64be03f0e | No Address on File | Contingent | BTC: 0.01281573, SRN: 20, ZEC: 5.78929805 |
| 51e56c81-e250-494c-a4db-f60debc2b670 | Address on File | Contingent | FLR: 191.1585432, USDT: 0.33703102, XRP: 1265.1546592 |
| 373f91b1-00c4-4419-b453-0c6b86d49959 | Address on File | Contingent | BTC: 0.01959893, FLR: 0.60438, LTC: 0.02228, XRP: 4 |
| 930451ae-3ef8-4898-ad96-f71e4c71b1fc | Address on File | Contingent | ARDR: 0.11010368, BTC: 0.01943456, LSK: 0.00283, RDD: 19999.8 |
| 94a56850-387e-447a-b9cd-d0586d375530 | Address on File | Contingent | ADA: 190.76305221, BCH: 0.00000008, BTC: 0.01079099, ETH: 0.096052, ETHW: 0.096052 |
| c25c2230-2bb6-4b12-98ee-cf060d10fa4c | Address on File | | FLR: 191.2556381, USD: 0.00000001, USDT: 0.0146609, XRP: 1265.79726668 |
| a256377a-8e60-4eae-a408-e11dafb4a9f7 | Address on File | | BTC: 0.01972194 |
| 31b6ab48-dd19-4f79-8729-98e38c85a423 | Address on File | Contingent | BAT: 368.48207794, BTC: 0.01155998, ETC: 8, IGNIS: 35.33526571, PAY: 47.78847541, POT: 10, RDD: 1407.2616055, WACME: 0.63586975 |
| a7dd4509-6850-40a9-ae3f-ac8eceef2ae3 | Address on File | Contingent | ADA: 1496.10958539, BTC: 0.00000008 |
| 79efa9ce-9da8-45b5-afb2-a9dcd2210b43 | Address on File | Contingent | BTC: 0.01946049, IGNIS: 313.05139284, IOC: 1008.98985739, USDT: 0.0043266 |
| 7cee3efc-c550-46fd-a34d-b25b7caa201e | Address on File | | ETHW: 5, FLR: 151.095, POWR: 500, SNT: 1000, USD: 0.00928584, XRP: 1000 |
| 2be0c5f5-fd2b-46b6-bff7-7af7c1dab89f | No Address on File | Contingent | BTC: 0.01971987 |
| 01b41950-9edf-4da5-9d42-3c9abbadcc1f | No Address on File | Contingent | BTC: 0.01971926 |
| c724d345-1324-406a-acc4-e2eca3254edc | Address on File | Contingent | BTC: 0.01249612, DOGE: 1000, MONA: 309.97188397 |
| 4c3c7fbf-a528-479d-a0af-05c6be8f43c2 | Address on File | Contingent | BLK: 24.92918622, BTC: 0.00000002, NXS: 91.16685316, POT: 3750, XRP: 1247.50622555 |
| c4d6bc11-7b70-434c-8d25-3e1ca5e05c28 | Address on File | Contingent | BCH: 0.02050307, BTC: 0.01958344, XLM: 15.99241059 |
| 9dbac3e9-4f07-4db4-b6df-be69961fbd85 | Address on File | Contingent | LTC: 7.01214954, USDT: 1.91896051 |
| d8237df9-72b2-4e9c-b10a-c116a3a231b0 | Address on File | Contingent | BTC: 0.00000114, FLR: 0.0010758, SC: 156486.18238588, XRP: 0.00712 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f083b065-ba78-43ec-ab14-e9ccc368c5df | Address on File | Contingent | BTC: 0.01610185, DGB: 128.1330099, ETH: 0.05205073, ETHW: 0.05205073, XLM: 30.97883857 |
| c5be2d50-161c-4a1f-b2b5-c57da712c084 | Address on File | | BTC: 0.00000079, NEO: 59.75550381, USDT: 0.02924715 |
| bb3bdf39-6443-4238-8341-0a121f3ae5f2 | Address on File | Contingent | BTC: 0.00000011, FLR: 179.9609104, THC: 4147.549875, XLM: 257.45662618, XRP: 1191.04477612 |
| a0181759-7de9-4c3d-9271-756be3a61365 | Address on File | Contingent | ADA: 1.09557162, ETH: 0.0000013, ETHW: 0.0000013, FLR: 33.33587987, TRX: 6595.296, XRP: 220.62861029 |
| 953333da-5d50-4654-8d0a-ca7018d9a8ef | No Address on File | Contingent | BCH: 0.0205, BTC: 0.01958037, XLM: 15.99001599 |
| d1860844-a5c8-44e0-b3fd-6551b677f55b | No Address on File | Contingent | BTC: 0.01447269, POWR: 82.50842527, XDN: 827.33743151, XEM: 50.37563752, XRP: 304.86045665 |
| 7063c67a-fd74-41c5-8bb8-f30883ec013f | Address on File | Contingent | ADA: 225.18135, BCH: 0.0235135, BTC: 0.00000004, FLR: 161.462533, XRP: 1068.61598993 |
| 6e5187b4-322c-4e87-8747-3477516b17fd | Address on File | Contingent | ARDR: 50, BCH: 0.00076065, BTC: 0.01951928, EXP: 5, LBC: 50, XLM: 9.7094263 |
| fdb3b162-6a8e-4bc3-bd07-25c9074f7f9d | Address on File | Contingent | ADA: 420.8316238, BTC: 0.00000004, FLR: 2.90088829, SC: 94099.41734698, USD: 2.87077539, XEM: 1681.745042, XRP: 19.1991018 |
| 3d559a0b-660b-4571-8f49-f551e706b735 | Address on File | Contingent | BTC: 0.00000372, NEO: 59.7356153 |
| 4efeff8c-c5b6-4db5-b296-2d16b27ddc92 | Address on File | | BTC: 0.00174137, EMC2: 518.14165317, FLR: 151.9239675, PAY: 18.19435361, RDD: 14175.28655365, STEEM: 262.80140232, USD: 0.00339875, WACME: 20.2251348, XDN: 2435.75581395, XMY: 9053.27534656, XRP: 1005.48639854 |
| 8d4dee09-712c-4c1f-ae7c-b5b948704e1a | No Address on File | Contingent | BTC: 0.01047278, ETC: 14 |
| 1f0b3b0b-b795-45e3-b89c-a5a36d7010f0 | Address on File | | ADA: 795.59355039, DGB: 6325.92432735, ETH: 0.07021016, ETHW: 0.07021016, SC: 21490.4595692, USD: 0.07744913 |
| eec43a61-9985-4348-ae5f-656939535d2e | Address on File | Contingent | BCH: 0.00000909, BTC: 0.0197095 |
| 5adc8ee2-c433-4c8f-8b09-b88c09dd5b18 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00001116, ETHW: 0.00001116, USDT: 0.00263972, XLM: 6117.36275299 |
| 67bcd02e-b723-4e6c-8035-79c99c526a35 | Address on File | Contingent | BCH: 0.00011106, BTC: 0.00000104, NXS: 7732.5732319, USD: 0.00772166 |
| c89e5fd2-2c89-4ee5-910e-b8956e080295 | Address on File | Contingent | BTC: 0.01970711 |
| 27cd040e-92b0-49c5-a94f-dd9e627f3d01 | Address on File | | ADA: 1.0308134, BTC: 0.00535047, ENJ: 51.31683646, ETH: 0.01, ETHW: 0.01, FIL: 0.31510556, FLR: 339.96375, USD: 0.57210551, USDT: 0.36030819, XEM: 297.80182898, XRP: 0.930878, ZEC: 10.27 |
| 3a45095b-5b72-4e19-8543-30a64e83aeff | Address on File | Contingent | DOGE: 3605.01868062, USD: 20.84479882, XLM: 2958.1427056 |
| c40afe24-a9d0-4550-b579-f162312d463c | Address on File | Contingent | BTC: 0.01970132 |
| f881d77e-05a3-47a2-bd69-5a0fb3f157b5 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000638, ETHW: 0.00000638, FLR: 119.8840219, LTC: 1.999774, XLM: 538.34927828, XRP: 793.43473926 |
| 4054558c-1853-47b0-881f-d42520ae57c7 | Address on File | Contingent | BTC: 0.0197 |
| d7af1fcc-342f-4bf7-88bc-68bd9c07ea49 | Address on File | | MAID: 3227.80714055, NEO: 0.12411933 |
| 1424bfd1-b43e-4ae9-914e-9d73c1fdf305 | No Address on File | Contingent | LTC: 7.03 |
| dbbe5057-5963-41be-816a-afe57799453d | Address on File | | DOGE: 7479.82371274, SC: 1186.32405628, USD: 0.00790094 |
| e097ff15-e35a-4128-a08c-d1efad568028 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.01960132, EXP: 13.00381196, RDD: 6480.83138889 |
| b13987c4-4e8b-4399-beb8-0b0a2c238bb9 | Address on File | Contingent | BTC: 0.000007, FLR: 190.928411, XRP: 1263.63156305 |
| e8ea117b-bc98-4cd9-8416-c3a51ae9c9c6 | Address on File | | DGB: 0.24100553, FLR: 166.2045, NEO: 5, QTUM: 0.07826286, UBQ: 500, USD: 0.14226138, USDT: 0.00312239, XLM: 141.17873808, XRP: 1100 |
| 8cf8889b-8e03-40d9-9730-1435ff253c70 | Address on File | Contingent | BTC: 0.0195745, ETH: 0.00143464, ETHW: 0.00143464, XLM: 7.39413439 |
| b23d2fb2-27a7-4005-bd64-adb8403ae4e6 | Address on File | Contingent | BTC: 0.00000124, XLM: 6112.71718546 |
| b505772b-5c24-4076-aa1d-232cb03e9c49 | Address on File | | BTC: 0.01969357, USD: 0.00904991 |
| 286c9e5d-228a-4659-9663-974abab5e42f | Address on File | Contingent | BTC: 0.00000096, WAXP: 9399.989177 |
| 5c77cb13-627c-43e2-937f-7463b51c0a62 | Address on File | | ADA: 841, BTC: 0.00083428, TRX: 3140, XDN: 14000, XMY: 1000, XVG: 100 |
| bcdb1cb1-0f8d-4bc2-8e80-1ba897210441 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.01969209 |
| 2208cc58-c66b-44f1-aafd-d4594cfbdcfb | Address on File | Contingent | BTC: 0.0192022, ETH: 0.0073328, ETHW: 0.0073328 |
| c2fb00a7-4a2e-464c-a947-695eeb78f1fe | Address on File | Contingent | BTC: 0.00186908, DOGE: 344.125, ETC: 10.437654, FLR: 75.81896176, NEO: 5.21179489, QTUM: 4.9990707, THC: 443.55555137, USDT: 0.00662799, XRP: 501.79662974 |
| 6a62c66b-534e-48d0-a895-dbabe15302b9 | Address on File | | BTC: 0.018687, ETHW: 0.09308715, FLR: 986.442398, USD: 0.00847722 |
| 62b298f1-56d9-4579-8c96-833d4a8e9cab | Address on File | | HBAR: 5127.95047633, MATIC: 245.82193295, USD: 0.00000001, XLM: 494.31988043 |
| 4d2bef35-fc52-4fb1-84c2-4d4c42e14f1c | Address on File | Contingent | DGB: 67089.05961315, UBQ: 404.10222989, USDT: 0.48177272 |
| a5375c89-c40d-4229-a6df-d758a9aa591a | Address on File | | DGB: 3852.56766083, RVN: 532.35368603, SC: 39029.36336968, TRX: 5378.68680121, USD: 0.00398901 |
| dc07a9d4-2e49-44b6-babd-caea83e9fb6f | Address on File | | ADA: 0.7867954, USD: 546.74887499 |
| 5deb4293-f060-439d-86e8-a82fc0b8b5a0 | Address on File | Contingent | BTC: 0.01968967 |
| 4c0c5407-c7dd-4e44-8fa8-c896c4155646 | Address on File | | BTC: 0.00000041, FLR: 190.9373808, XRP: 1263.69092825 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d79d6139-768d-4777-b24c-a3cca320252f | Address on File | Contingent | BAT: 0.00007975, BCH: 0.62206982, BTC: 0.003, ETH: 0.13490782, ETHW: 0.13490782, LTC: 1.84966499, UNI: 0.000007, USD: 0.00029672, XLM: 0.00003506 |
| 5fe46e31-c98a-4a60-b279-2c4299b945c5 | Address on File | Contingent | ADA: 395.66198128, BTC: 0.00000005, DOGE: 2337.890625, FLR: 78.36252816, RDD: 2500, VTC: 10, XRP: 518.63084922, XVG: 3000 |
| 90136690-fa58-40cd-826d-53cffdd2a4bc | Address on File | | ADX: 3073.0462951, ENG: 150.61869846, NXT: 4225.6159819, PAY: 1000, POWR: 172.4137931, SNT: 150.04745091, USDT: 2.22353352, WACME: 69.3421456, ZEC: 0.01 |
| af656305-1eb2-4627-a357-45710fd24c78 | Address on File | Contingent | BTC: 0.00000019, GAME: 3.32331151, NEO: 0.32450243, PAY: 210.43878887, POWR: 3275.5109218, SC: 4000 |
| 2907797f-fb87-4df9-b0f8-3236ebeab5d7 | No Address on File | Contingent | ETH: 0.29466579, ETHW: 0.30754 |
| 530a3842-9bb1-4724-9a69-969f93e18fa9 | Address on File | Contingent | BTC: 0.0195854, FLR: 0.97026288, XRP: 6.42154195 |
| eada81a1-edc9-4338-9d5f-ed8be5bc3a8d | Address on File | Contingent | ADA: 157.72870662, ADX: 49.50495049, ARK: 2.09863588, BCH: 0.05672846, BTC: 0.00117186, DASH: 0.11312217, EMC2: 92.30201218, ENG: 20.79391154, ETC: 3.3288948, ETH: 0.16659916, ETHW: 0.16659916, FIRO: 1.08319008, IGNIS: 57.98446016, MER: 134.46282102, NEO: 1.17697058, NXT: 115.96892032, OMG: 6.36942675, QTUM: 0.3187887, STRAX: 5.9098622, WAVES: 13.94136262, XLM: 222.46941045, XVG: 258.39793281 |
| 64c2d2b9-132e-4e84-b5dc-ad756687d377 | Address on File | | BTC: 0.00293705, DOGE: 6179.37350575, USD: 15.58991788, USDT: 1.04209233 |
| 79f4b585-8456-46b4-8911-ee3ff9035371 | No Address on File | Contingent | ETH: 0.29462579, ETHW: 0.3075 |
| 0f693f65-be9c-4011-93c0-1ea38738a75d | Address on File | Contingent | ADA: 1000, BTC: 0.0000004, ETH: 0.0000122, ETHW: 0.0000122, POWR: 350, SC: 5000, XLM: 1162.98149752, XVG: 1377.62072279 |
| cae1cdd9-a270-4058-8743-f44b24672a02 | No Address on File | Contingent | BCH: 0.01536495, BTC: 0.01444532, DOGE: 1965.80526782, XLM: 11.98467298 |
| 6e868958-9076-4a56-ad49-cde43b8abdc3 | Address on File | | ETH: 0.00000394, ETHW: 0.00000394, FLR: 78.06038639, IGNIS: 381.57277365, SC: 50665.20039761, USDT: 24.07665066, XLM: 1337.96350548, XRP: 516.63116843 |
| 078979d4-cbbd-4011-a5ef-8851ba9286f3 | Address on File | Contingent | ADA: 1388.609, BTC: 0.00020529, QTUM: 0.00115, SC: 9305.10058769 |
| 13c1cde0-092d-4084-bcbb-92775dc7b9e8 | Address on File | Contingent | BCH: 0.21207641, DGB: 51.94819313, FTC: 14.08585987, GLM: 269.64729563, SC: 474.39672478, USD: 439.92112164, VTC: 3.37639461, XLM: 151.45786825, ZEC: 0.25966598 |
| 8d2ec82e-b126-48af-a68d-60cf08711076 | No Address on File | Contingent | BTC: 0.01967894 |
| 8e6669b1-36d8-46b4-8311-10465178eda8 | Address on File | Contingent | BTC: 0.01967762, ETH: 0.00000665, ETHW: 0.00000665, USDT: 0.00091831 |
| 411f38dc-ba1d-4367-bddb-d384ffd83c5d | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000151, ETHW: 0.00000151, FLR: 190.8244995, XRP: 1262.94383973 |
| 3952fead-a853-49e4-839f-1f18bbed2e59 | Address on File | Contingent | ENJ: 1585.42807673 |
| 3be51057-e48d-4d24-853a-e631fcdfaabc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.01967719 |
| fc78abc9-600d-4837-9abe-71a248cb98e4 | Address on File | | BTC: 0.0000277, ETH: 0.21371968, ETHW: 0.21371968, XLM: 1667.04827874 |
| 6bd0a391-cf0f-4fa0-9795-6565e51f3640 | Address on File | Contingent | ADA: 1090.7795, BTC: 0.00034218, GRS: 90.5141202, HIVE: 115.9216622, LSK: 45.60855884, STEEM: 115.92166216 |
| 245db7f2-bb63-48c7-a1dd-97ab3d7b5825 | No Address on File | Contingent | BTC: 0.01967522 |
| 5d68e851-029f-4d97-94e9-417feb3eb5db | No Address on File | Contingent | ADA: 1220, BTC: 0.00033864, POWR: 300, RDD: 1500, SC: 3000, THC: 250, XLM: 50, XMY: 5000, XRP: 60 |
| fb39e288-834d-4658-8883-5223cb451367 | Address on File | Contingent | BTC: 0.00000379, ETH: 0.00000562, ETHW: 0.00000562, FLR: 141.9472277, MATIC: 545, USD: 3.16416484, USDT: 47.27939447 |
| f2cc3fad-cb07-46fb-b79c-5c7818571c0a | Address on File | Contingent | ADA: 940.89964744, BTC: 0.00709273, XLM: 50, XVG: 200 |
| 3a5025f4-2cd2-47c2-9056-a4bd8c382b76 | Address on File | Contingent | BLOCK: 8.51823181, BTC: 0.00404252, FLR: 22.36642725, NEO: 1.46735936, POLY: 270.64691235, STORJ: 177.58932819, TRX: 3241.625625, VRC: 139.43806604, WACME: 31.75521625, XLM: 332.94057599, XRP: 148.02890399 |
| cba55d6c-00fa-4515-aaa1-bbf35a4f279f | Address on File | Contingent | BTC: 0.00768956, LTC: 0.00997533, SC: 81062.90683956, USD: 15.09572075, ZEC: 1 |
| f9c2a7e2-a49c-4974-9ce0-4f3d8a8b3a17 | Address on File | Contingent | BTC: 0.00911321, DOGE: 4037.25143857, USD: 0.04055633 |
| 60424c9f-133c-4940-8ed4-46e3d52757db | Address on File | Contingent | BTC: 0.01966502 |
| ace81f9e-74b8-4097-ae15-7ce73e255f25 | Address on File | | BTC: 0.00000001, HBAR: 9882.99572186, MANA: 3.97936172, USD: 2.83982777 |
| 5ec5cf15-1ef6-4260-a136-df6d34a06b0d | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00002878, ETHW: 0.00002878, LTC: 6.94642393, NEO: 0.39587071, OMG: 0.78111543, PAY: 112.67082064 |
| 8b7b2e12-caba-484f-b2f1-81b89ca365e1 | Address on File | Contingent | BCH: 0.00011951, BTC: 0.00000043, ETH: 0.00000421, ETHW: 0.00000421, HIVE: 955.4946565, NEO: 0.05654075, STEEM: 955.49465645, USDT: 0.04413775 |
| 33916b46-1203-4cc6-9ee8-5bd77ff30e0b | Address on File | Contingent | BTC: 0.0196635 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-panel page of Schedule F: Customer Deposits tables — dense rows of cryptocurrency account identifiers, "Address on File", "Contingent" designations, and amounts of claim. Individual row values are too small to transcribe reliably.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant continuation of Schedule F: Customer Deposits. Each quadrant repeats the "Bittrex, Inc / Case No. 23-10598 / Schedule F: Customer Deposits" heading and the column headers above. The data rows consist of alphanumeric Account IDs, "Address on File" / "No Address on File" entries, "Contingent" flags, and cryptocurrency amounts of claim. The individual row values are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 654c1359-45ba-436d-b870-9a2b448b5cd3 | Address on File | Contingent | ADA: 762.06515938, BAT: 400.64326119, BTC: 0.00000011, NAV: 33, OMG: 19.90541683, XRP: 300, XVG: 1150 |
| 7bbfecaf-5e11-4ee9-b715-5a811ce86f1b | Address on File | Contingent | GLM: 438.7094889, NEO: 42.05599521, SC: 5000, USDT: 0.02813403, XEM: 500 |
| 5301fc31-8323-47df-96bb-de980f0823d8 | Address on File | | WAXP: 8830.88247483 |
| 9902ced4-67c4-4fea-b16d-47ba4e922db8 | No Address on File | Contingent | BTC: 0.0185 |
| f2d8e2bc-fde4-4865-9b68-baa0f4d98055 | No Address on File | Contingent | BCH: 0.01929179, BTC: 0.01837216, XLM: 15.04761124 |
| beac3910-05bf-4cad-8557-b0292199411c | Address on File | Contingent | BTC: 0.01617589, DGB: 662.94369048, ENJ: 18.44431343, USD: 52.82280905 |
| 10e2352a-8302-462b-8c43-b8467d1a9900 | Address on File | Contingent | ETH: 0.27339347, ETHW: 0.27339347, FLR: 218.8270111, USD: 0.29685914, USDT: 0.00692015 |
| fb3806dc-ceb8-4466-af7a-412918d6c039 | Address on File | | FLR: 176.9760899, IGNIS: 539.9188092, NXT: 1079.8376184, USD: 0.15224574, USDT: 0.98004374, XRP: 1171.29018054 |
| c1e75012-df14-4f0c-b027-d78c743f7b74 | Address on File | Contingent | ANT: 20, BNT: 5, BTC: 0.01165341, CRW: 3.48506237, FLR: 15.1095, MAID: 256.55031268, MORE: 5, MYST: 76.32613913, NXT: 508, OMNI: 1, POWR: 20.22590028, PPC: 10, QRL: 10, RDD: 1000, SIGNA: 110, STORJ: 19.42502731, THC: 2417.6122922, WACME: 75.40826805, XLM: 0.6816895, XMY: 2000, XRP: 100, XVG: 1008.795975 |
| 2dbe2d51-6fd2-42d2-912d-f329c77406fb | Address on File | Contingent | ADA: 150, BTC: 0.00000472, DOGE: 3400, ETH: 0.0000003, ETHW: 0.0000003, FLR: 53.03694471, HIVE: 11.9664614, OMG: 25, SC: 2500, STEEM: 11.9664614, XLM: 250, XRP: 351.01720575, XVG: 261.26979853 |
| 3bdddd20-8655-4727-ac2e-33290eba6c0a | Address on File | Contingent | TRX: 7500.82841269 |
| 440d6d5d-ce2a-4bed-a5d3-251d7d7e096f | Address on File | | BTC: 0.0184944 |
| 2dbd0915-d2ec-46da-a378-3bf4dd7fdc92 | Address on File | Contingent | BTC: 0.01849415 |
| 58d322f5-1adc-4a5a-9485-30cd4f5d949a | Address on File | | ARDR: 750, BTC: 0.0000002, HIVE: 450, LSK: 60, NEO: 10.74034262, STEEM: 450, XDN: 15000, XEM: 1000, XVG: 8000 |
| 06e9e2b8-1900-451f-8ff4-99a22bd47a33 | No Address on File | Contingent | BCH: 0.01889106, BTC: 0.01797143, DASH: 0.15159574, RDD: 11735.29411765, XLM: 14.73504153 |
| 3797812b-f69b-4dda-9872-ea7767577eb6 | Address on File | Contingent | BTC: 0.01833562, FLR: 1.51095, XRP: 10 |
| c6c64b21-c734-4707-8c82-a03007b14223 | Address on File | | HBAR: 8083.61708231, SOL: 3.13475349, SUSHI: 6.48086879, USD: 0.00163245 |
| b6182592-00c5-48b5-93ea-ebded2b704a6 | Address on File | Contingent | ADA: 991, DGB: 499.8, DOGE: 1998, SC: 499.9 |
| 4509b2e8-4ab9-4ae3-861f-68f189988a1b | Address on File | | ETH: 0.23201657, ETHW: 0.23201657, NEO: 5.09800412, NMR: 2.66247456 |
| 29c38aca-7f2f-4ae0-ae50-7d37eb7410c8 | Address on File | Contingent | BTC: 0.01848892 |
| 489d1ee7-7a01-475f-ace2-6479c199a3cf | No Address on File | Contingent | BTC: 0.00256094, XRP: 1032.40867262 |
| 9a406be8-90d8-4196-889b-a25bb8ae5b88 | Address on File | Contingent | BTC: 0.00370037, ETH: 0.19305417, ETHW: 0.19305417, IGNIS: 125, MAID: 150, POT: 85, SNT: 1045, THC: 300, USDT: 0.00016603, XDN: 9800 |
| 8b837462-4cfe-40df-bf33-98f2fb6def00 | Address on File | | ADA: 1401.99809684, RDD: 506, USD: 0.00000001 |
| c4aec974-bfcc-4f30-a129-72d7ff4219d8 | Address on File | Contingent | BCH: 0.0061257, BLK: 16.35245902, BTC: 0.00129992, DOGE: 3000, ETH: 0.07932338, ETHW: 0.07932338, LSK: 10.86785167, LTC: 0.47319698, NEO: 2, NXS: 61.00439012, POT: 214.15664262, RDD: 5541.66666667, TRX: 533.50566038, XLM: 39.71018909 |
| 86f51055-4649-4672-8f7f-cdadea221821 | Address on File | | ARDR: 522.80249648, BTC: 0.00947932, FLR: 0.01957955, KMD: 115.61023372, SYS: 822.08417901, XEM: 551.4367913, XLM: 650.46455608, XRP: 0.12958438 |
| ea280bad-4682-47f4-ac7b-9c71837d9f4e | Address on File | Contingent | ADA: 334, BTC: 0.00607451, FLR: 19.37518639, IGNIS: 15, NEO: 1, NXT: 130, POT: 135, POWR: 300, SNT: 200, THC: 130, USDT: 32.37256249, XDN: 800, XRP: 294.2 |
| dcad8f73-51f3-46c3-a702-45c8ed0b5e39 | Address on File | Contingent | BTC: 0.01848482 |
| 61b64447-bd7d-4f46-ac12-581d4d7cdaff | Address on File | Contingent | BTC: 0.01848385 |
| 95ada7c8-4c76-4df7-ac60-649f249854b4 | Address on File | | ADA: 39, ETH: 0.26865105, ETHW: 0.26865105, USD: 0.58759315 |
| 20e67a53-e497-4615-af2f-1e2e2860ef20 | Address on File | | BTT: 14673283.94, USD: 0.17291534, XRP: 1197.582861 |
| 265cb274-459f-456b-95d1-ac310fb42013 | Address on File | Contingent | ADA: 0.00161164, BCH: 0.00001003, BLK: 20, BNT: 25, BTC: 0.00000799, DGB: 26460.53995833, FLR: 537.1212666, FTC: 1700, MAID: 190, RDD: 5330, XRP: 553.85798082 |
| 847597db-5e83-49eb-80fc-b83559ef7fa7 | Address on File | Contingent | BTC: 0.01826329, DASH: 0.00073269, FLR: 2.10908706, XRP: 13.958682 |
| 03a99bc9-249a-41da-8909-df69d69391ca | Address on File | Contingent | BCH: 0.01820746, BTC: 0.01820746, DASH: 0.02383772, LTC: 0.002, XRP: 10.36579029 |
| a56210f0-7dd3-4e5b-8ece-a173c2c3db5a | No Address on File | Contingent | BTC: 0.0018679, XRP: 1076.8212 |
| 60b7fc0a-804e-41ce-aa93-5cda082ec2ec | No Address on File | Contingent | BTC: 0.01848037 |
| 7229f4e1-e6e7-4e65-9367-2813a7395b6a | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00690132, NAV: 1185.91699532, NEO: 30 |
| b13cffad-4540-4390-ab3f-b5bc6b19cc87 | Address on File | | BTC: 0.00000134, RDD: 1000907.32084419, SNT: 2832.044, XDN: 1008827.60338814 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10c667f5-3f03-49e3-ae3d-551e43829414 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 187.63217177, ETH: 0.24845373, ETHW: 0.24845373, HIVE: 1.70029575, NEO: 4.49084497, PIVX: 5.50000483, SC: 550, STEEM: 1.70029575, STRAX: 0.39, WAVES: 3.1838999 |
| a4481f62-1593-4934-a1a4-ac38d97e6fce | Address on File | Contingent | BTC: 0.01752488, USDT: 26.33228108 |
| f6933e49-9cb5-4018-8f43-2d7a15192cd3 | Address on File | | ADA: 0.00182377, ADX: 0.00226943, ANT: 0.008, BLOCK: 3.611, DASH: 0.00005041, DOGE: 0.0094, ETHW: 0.07808567, FLR: 12.1208409, GNO: 4.0713, KMD: 3.609, NEO: 0.0009, NGC: 143.54, NXT: 1747.79602222, OMG: 0.00638327, REPV2: 0.0001, SLS: 0.0005, SPHR: 0.005, STRAX: 0.009, USD: 0.0001373, WACME: 9.92082455, XRP: 80.22, ZEC: 0.00000001 |
| d16b12ca-8435-4395-9c16-8b9aca8a1591 | No Address on File | Contingent | BTC: 0.0090208, ETC: 4.10244588, ETH: 0.101, ETHW: 0.101 |
| 0c97465a-1bcd-467a-a920-77cdca9b48e4 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, DCR: 0.05903686, EMC2: 58.02676405, ETH: 0.18551525, ETHW: 0.18551525, FLR: 41.8720249, LSK: 2, XLM: 100, XRP: 277.12382867, XVG: 100 |
| d6f60c59-1fc8-4833-bdc8-b011bc2f3127 | Address on File | Contingent | BTC: 0.00000007, TRX: 7492.36149066 |
| 6f690c93-ee6f-484e-b0d2-5268e5a8cf48 | Address on File | | BTC: 0.00248659, ETH: 0.00005, ETHW: 0.00005, RDD: 1000000, XDN: 1000000 |
| deb5a899-2c29-4bb0-9ed5-8dd44695a05b | Address on File | Contingent | BTC: 0.00005, ETH: 0.27575899, ETHW: 0.27575899 |
| 0a4836c9-0f57-45e1-a833-e0c103c98290 | Address on File | Contingent | ATOM: 34.61347223, XLM: 1630.59678483 |
| a352a6eb-0e5e-42bf-b432-18fa450df840 | Address on File | Contingent | BTC: 0.00001057, DOGE: 4587.61727246, IGNIS: 50, PAY: 10, QTUM: 0.00001491, SC: 51271.40655619, USD: 0.00000001, USDT: 0.00333045 |
| f2f60e06-3c3f-445d-b639-a5e1e35e6e43 | Address on File | Contingent | BTC: 0.00008533, DCR: 31.16448804 |
| ddb85d24-549a-4e24-a983-ec09ee270542 | Address on File | Contingent | ADA: 104.25767273, BCH: 0.02150116, BTC: 0.00110802, FLR: 151.095, XLM: 100, XRP: 1000 |
| 9411602b-cc26-458e-8629-3f2a2b065c48 | Address on File | | ADA: 46.37989298, BTC: 0.00815551, DGB: 2867.33043183, ETH: 0.0308531, ETHW: 0.0308531, LTC: 0.46554808, USD: 144.55362814, XTZ: 9.40951596 |
| bcceab4a-2655-4e1d-b816-4a1506a9ce5f | Address on File | Contingent | BTC: 0.0178739, RDD: 20000, STRAX: 10, XVG: 2000 |
| 6f50b6db-f812-4732-ab95-50e1a7e9310d | Address on File | Contingent | BTC: 0.00454904, DOGE: 302.46413088, EMC2: 133, GLM: 1135, GRS: 119, MONA: 25.96065693, NXT: 1052.55, RDD: 46338.06043269, SC: 1666.66, SIGNA: 5859.030837, USD: 22.48971782, VTC: 70.66311271 |
| 21ea08d6-fcae-4e01-a2e9-f644e418fa2e | Address on File | Contingent | BTC: 0.01635007, FLR: 19.8696682, XRP: 131.504472, XVG: 1000 |
| b34d8d11-3931-4d2f-a283-dc3b6b40ee20 | Address on File | Contingent | BTC: 0.0000058, ETH: 0.00000114, ETHW: 0.00000114, FLR: 1989.876506, IGNIS: 147.74231693, PINK: 34244.68324305, RDD: 0.746, USD: 375.482, USDT: 72.70696698, XRP: 10 |
| 5dedd20d-55d9-4b79-98eb-8abb7254db47 | Address on File | Contingent | BTC: 0.00001083, FLR: 0.07445758, LTC: 4.61558809, TRX: 2236.73087864, XRP: 0.49278651 |
| f5ef7435-935f-4735-9bb3-8310b293baab | Address on File | Contingent | BTC: 0.00075078, DOGE: 9.28296241, FLR: 170.17967, XLM: 10, XRP: 1126.30907687, XVG: 1600 |
| e62c3147-052a-4615-8ed5-801aa3a500f4 | Address on File | Contingent | BTC: 0.01846499 |
| 91620415-2d9d-4e5c-a2f9-6bc271d24e48 | Address on File | Contingent | ADA: 0.00001897, BTC: 0.00002463, ETH: 0.00009062, ETHW: 0.00009062, FLR: 13.28610238, POWR: 19.75654851, USD: 0.00079375, USDT: 468.78389555, XRP: 87.93211144, XVG: 107.87731208 |
| 0019412f-a096-4953-8934-42a01e5951cf | Address on File | | BTC: 0.00211074, DOGE: 3075.23237681, ETH: 0.03343664, ETHW: 0.03343664, USD: 169 |
| f3f38b41-d8d4-41a4-b6bd-943dfc75681c | Address on File | Contingent | ADA: 100.75336167, BTC: 0.00014626, SC: 10180.33551456, XEM: 71.60273855, XRP: 1012.77941114 |
| ac8174ce-8b80-451b-8379-8574eefa8409 | Address on File | Contingent | BCH: 0.0026, BLK: 14, BTC: 0.01839323, LSK: 0.55, OMG: 0.3, WAVES: 0.45459518 |
| 7a282034-fc4c-4a29-b2ec-cb9d9bca7b99 | Address on File | Contingent | BTC: 0.01538, LTC: 1.1 |
| c2f3127f-2cc0-4d3f-be87-6e3b68fca36d | No Address on File | Contingent | BTC: 0.01788053, LSK: 18.61733776 |
| a1d69dfe-e029-4a50-8cf5-07af66866e38 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.01846076 |
| d72663f9-437e-4af3-876d-37b57496664a | Address on File | Contingent | BTC: 0.01358459, FLR: 6.79460371, TRX: 1693.12169312, XRP: 44.96908374 |
| d56851a6-738f-4b1a-9458-44ad8b4cc365 | No Address on File | Contingent | SC: 146524.43900225 |
| 933ca1c7-4561-47f9-a3f8-c18321840445 | Address on File | Contingent | BTC: 0.0182549, REPV2: 0.52672162, VTC: 20.51260494 |
| 7dfa1672-7e5b-4170-b557-250945236579 | Address on File | Contingent | BTC: 0.01500011, XLM: 1073.76146789 |
| 929ada1e-bcb6-4044-9170-3a604f92801b | Address on File | | BTC: 0.01845917 |
| bc4eb33e-2b0a-4081-866b-e9b29cff0c5a | No Address on File | Contingent | BCH: 0.00000022, BTC: 0.01803471, KMD: 14.24401685, XVG: 4000 |
| 62a9978e-60f3-4366-8684-046881c8669a | Address on File | Contingent | BAT: 2000, BTC: 0.00006126, XLM: 761.17114012, XVG: 7986.57895299 |
| 61473c76-cbe5-4f60-bb7c-0794430d8f55 | Address on File | Contingent | USD: 512.79793316 |
| a712b67f-0248-4225-9e45-3538ce4e2410 | No Address on File | Contingent | BCH: 0.0000633, DOGE: 7014.68772197, LTC: 0.04508137 |
| 0f123191-d101-44fd-8001-a9e87a04253e | Address on File | Contingent | NXT: 22106.2131, RDD: 1127175 |
| 3704d59d-b024-41f6-8ce7-63ce4a44e9a0 | Address on File | | BCH: 0.00000082, BTC: 0.00002685, DOGE: 30, EOS: 306, IOTA: 509.11946528, USD: 0.00851769, XLM: 1570 |
| 6eb504e1-19fb-46e0-bf25-edf8ab292d08 | Address on File | Contingent | ETH: 0.00001869, ETHW: 0.00001869, USD: 512.64724873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 362a79ba-917c-44fb-88e6-57ecbb8bf0e9 | Address on File | Contingent | ADA: 1400 |
| 6550b474-88b0-4b24-9576-4d123d8f412c | Address on File | Contingent | ADA: 1400 |
| f6fc7b3b-bdb0-4c74-8080-c1575d0a8eb2 | Address on File | Contingent | BTC: 0.01845367 |
| bf3dd37c-7b26-4b13-988f-ea3b9328bddb | Address on File | Contingent | BTC: 0.00000581, ETH: 0.20672588, ETHW: 0.20672588, XLM: 241.98855939, XRP: 250 |
| 4a8860ef-8787-4c2e-a4ca-98ab74e56485 | Address on File | Contingent | BTC: 0.01561537, FLR: 27.1971, IGNIS: 78.88007441, NXT: 157.76014881, XRP: 180 |
| aa5306af-0acb-47c4-8f9a-d668ea52ee52 | Address on File | | ADA: 0.00000001, ETH: 0.27616373, ETHW: 0.27616373, OMG: 0.00000001, SLS: 0.00000001, TRX: 0.00000001, XEM: 0.00000001 |
| 6a495e8f-bf35-4835-9768-f1e1332ffed3 | Address on File | Contingent | ADA: 320, BTC: 0.00000497, ETH: 0.02311394, ETHW: 0.02311394, FLR: 45.3285, GRS: 37.83550899, HIVE: 240, SC: 19500, STEEM: 240, XRP: 300, XVG: 1994.55903275 |
| a6eaebac-4e22-49b6-9697-a3bab2c41eb1 | Address on File | | BTT: 55040490.397, EOS: 560.65868833, USD: 4.23261141 |
| 4714b607-d1ba-4b23-a757-7887d3385ee7 | Address on File | Contingent | ADA: 618.94, BTC: 0.00000003, BTS: 74.924, BTT: 738260, FLR: 19.76200385, TRX: 3337.276306, XRP: 130.79191139 |
| 5eba4c3f-a5fb-40f1-8b1f-07373cb7a380 | Address on File | Contingent | BCH: 0.01034602, BTC: 0.00068488, ETH: 0.20734997, ETHW: 0.20734997, NEO: 11.6500315, XLM: 8.06990366 |
| bb20199c-e749-4692-a62b-b3d18cfb3c9a | Address on File | Contingent | BTC: 0.01813217, MEME: 1, USDT: 8.66824668 |
| c058b2af-46cc-49b5-846a-adf2f5fad8fd | No Address on File | Contingent | BCH: 0.0192416, BTC: 0.01832197, XLM: 15.008463 |
| f3ac8b7a-881d-42e9-8f77-3e6f4094c825 | Address on File | Contingent | ADA: 1399.33217803, BTC: 0.00000002, XRP: 0.11161778 |
| 3da86d8a-de70-4f0e-aba2-2493d7ad5f77 | Address on File | Contingent | DOGE: 6998, IGNIS: 62.58036959, SC: 1000, XMY: 14925.10329031 |
| 76173d32-5db8-480a-8592-cd13ae3a70f0 | Address on File | Contingent | FLR: 30.219, MATIC: 40.27200591, MEME: 100, MTL: 10, POT: 500, REN: 41.03038792, USD: 360.8, XRP: 200, ZRX: 40.0153275 |
| 9450d453-3a6e-4268-a8ec-c14f09fa38da | Address on File | Contingent | BTC: 0.00000007, ETH: 0.22157749, ETHW: 0.22157749, FLR: 9.02003763, LTC: 0.96841722, XRP: 59.69779031 |
| 62e89da2-d52f-43ab-bd16-b4a06e82e3a9 | Address on File | | ADA: 17.13850416, BTC: 0.00000005, ETH: 0.00000043, ETHW: 0.00000043, FLR: 28.39020251, MANA: 37.79237454, PIVX: 2.5, SC: 2416.47054688, SNT: 1000, USD: 6.93222719, XEM: 300, XRP: 1015.29652316, XVG: 1405.2883944 |
| 8f918604-acc6-4ff9-9edb-bbfa122062ec | Address on File | Contingent | BTC: 0.01844294 |
| 3631fd52-591e-4196-8227-a39db9695878 | Address on File | Contingent | BTC: 0.00000069, ENG: 917.15767928, ETH: 0.27451997, ETHW: 0.27451997 |
| b88b640b-b935-430d-a3ea-9431074717d3 | Address on File | Contingent | BTC: 0.01431825, ETH: 0.0000012, ETHW: 0.0000012, NEO: 12.5 |
| 512d5034-2640-4207-b488-058f6c5e879c | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, FLR: 113.32125, HIVE: 184.3916736, POT: 489.69072165, RDD: 36272.72727273, STEEM: 184.39167362, XRP: 750, XVG: 35283.00841825 |
| 5f8e61c3-81f0-40cd-8bae-cbc2ffaef06a | Address on File | Contingent | BTC: 0.01413542, HIVE: 209.4450793, STEEM: 209.44507927 |
| cc514c36-c4c7-4a5e-8826-e921bdc043b3 | Address on File | Contingent | BTC: 0.01777831, SNT: 760.29091526 |
| 10f14a11-5983-43f4-99cb-de708f780cf3 | Address on File | Contingent | BTC: 0.0007064, DOGE: 30.63359106, ETH: 0.14413628, ETHW: 0.14413628, FLR: 77.813925, XRP: 515 |
| 386a4862-ba43-41c7-b488-04cb964d5a96 | Address on File | Contingent | BTC: 0.00474086, DASH: 0.27501351, ETC: 6.034749, FLR: 89.95374564, XRP: 595.34561459, XVG: 400 |
| 4d6fe8e3-8228-44a6-aebf-7d64a43c44d6 | Address on File | Contingent | BCH: 4.58046697, BTC: 0.00000003, ETH: 0.00009039, ETHW: 0.00009039, LTC: 0.01000546, NXT: 404 |
| 76828dd3-2e61-4b78-9f30-e3fbdba2cb53 | Address on File | Contingent | SC: 146309.27020429, USD: 0.16512027 |
| 61e638ae-6cf8-4b83-87f0-16b4903936a3 | Address on File | Contingent | BTC: 0.01843798 |
| b34ae7b0-059a-420d-876a-66b25d69038b | Address on File | Contingent | GLM: 1000, LTC: 3, ZEN: 7.72868418 |
| b0d2f4e6-44a1-477d-affc-7ee3339cf339 | No Address on File | Contingent | BTC: 0.00000019, XRP: 1195.08785942 |
| 481ab62a-1753-449b-8c95-4d35eddfb260 | Address on File | | BCH: 0.00130211, BLK: 6227.97179568, BTC: 0.00000007, IGNIS: 224.55353982, SC: 69267.661939, SUSHI: 174.76016536, USD: 2.59155719, XVG: 20291.572817 |
| c230b8be-3037-43e2-98eb-ba1f650c5aaa | Address on File | Contingent | BTS: 2088.32896216, DASH: 1.70925461, NEO: 43, XEM: 500.38390663, XLM: 0.06371264, ZRX: 60 |
| 0bb7e24e-604e-4263-83cb-05bc97317c5b | Address on File | Contingent | BTC: 0.01843498 |
| 14d64879-44a0-4a61-89f5-904f2dcc28de | Address on File | | ADA: 181.03920632, BTC: 0.00880148, ETH: 0.08565063, ETHW: 0.08565063, HBAR: 773.09243904 |
| 2852d4e2-84b3-4cb5-b679-ea4e3d9c5e5a | Address on File | | BTC: 0.00000216, DGB: 60750.7697541, PAY: 200, VTC: 124.51011947, XLM: 106.51547911 |
| c8f8cf2d-c0cb-4760-989d-dbc834c53b3d | Address on File | Contingent | ADA: 200, BTC: 0.00035761, HBAR: 7818.3125, VTC: 3 |
| 941f21da-209a-4976-bd6d-d7e8b399de5b | No Address on File | Contingent | BTC: 0.01842833 |
| 5f807748-159e-43e5-87cb-3c6627b58b63 | Address on File | Contingent | BTC: 0.01783055, GBYTE: 1.55835423 |
| 4e170203-4a74-4bca-9ba8-733e8b783d69 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000051, ETHW: 0.00000051, TRX: 7473.30437069 |
| 54183839-285c-4258-8fda-eb28101c26cb | Address on File | | ADA: 1023.45670697, ALGO: 539.79446762, BTC: 0.00001031, FLR: 13.59855, HIVE: 10, MAID: 20, STEEM: 10, USD: 0.00126721, XRP: 90 |
| 0e3a20d2-8633-4547-ae4c-e26ec9c94eda | No Address on File | Contingent | BTC: 0.01842704 |
| ad6d9e14-13f4-4006-9511-81ba1b20bd42 | Address on File | Contingent | BCH: 0.00000099, ETH: 0.25272633, ETHW: 0.25272633, USDT: 0.00003389, XRP: 100 |
| 657e8dcd-d3bf-49fb-b50a-8958fd65ed61 | Address on File | Contingent | BTC: 0.00977512, ETH: 0.1294962, ETHW: 0.1294962 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e11882c5-0530-49c3-8256-f91b2d6556b0 | No Address on File | Contingent | ADX: 438.06870625, BAT: 100, MTL: 27.37500297, NEO: 42.81207252 |
| cd781495-1c6b-4743-bdc6-e53d09e31bd7 | Address on File | Contingent | ADA: 554.47470817, BAT: 300.65706438, BTC: 0.00000047, ETH: 0.00000504, ETHW: 0.00000504, GLM: 500, QTUM: 17.30848047, SC: 13471.83887368, XLM: 489.01865252, XRP: 1.0076042 |
| 3998e1d9-f054-4327-90ca-1bbd95ffa8dc | Address on File | | BCH: 0.000002, BTC: 0.000002, ETHW: 0.70284792, FLR: 163.4677468, NEO: 0.47174874, PAY: 122.24264706, QTUM: 14.14893617, XRP: 1081.88720174 |
| d39091f3-97fb-4c2e-8c41-d3d2978e73df | Address on File | Contingent | ADA: 586.64794507, BTC: 0.00000023, FLR: 37.82368244, SNT: 1107.06819703, STRAX: 15.57343724, XLM: 1725.39114152, XRP: 250.33047049 |
| ee1c13b9-2f42-4884-888b-6808442162d0 | Address on File | | BTC: 0.01739488, FLR: 2.9962169, NEO: 2.4, USD: 6.5185042 |
| 7808b8ee-f58e-4a58-85ef-46e3e261ff2e | Address on File | | MAID: 3025 |
| 2d61a901-d359-42d5-8deb-73d7bcee06c9 | Address on File | Contingent | BTC: 0.01842351 |
| dbe6f07f-12d6-48e4-b1cd-ee409233c320 | Address on File | | ANT: 50, FLR: 128.43075, WACME: 140, XRP: 850 |
| 212c807f-097d-44b4-97b1-612a5e97182d | No Address on File | Contingent | BCH: 0.00008373, BTC: 0.00078607, XRP: 1143.066436 |
| 9886cf8c-a447-498e-a467-53843f93b277 | Address on File | | ADA: 1015.93777916, BTC: 0.00077399, ETH: 0.00157918, ETHW: 0.00157918, XLM: 1206.75331654, XVG: 3836.53846154 |
| 97ae83a6-1948-4ebd-891b-ca775acbfdb3 | Address on File | | USDT: 509.71718712 |
| 57cbe1ac-5904-41be-bfe7-88a29e51f224 | No Address on File | Contingent | BTC: 0.0156813, DCR: 0.06419794, SC: 21443.25 |
| 5cc4ec9e-3d82-4bf4-81f3-d65bdbcd0d9a | No Address on File | Contingent | BTC: 0.01313836, PINK: 1, USDT: 146.15299468 |
| 3039abb0-21d1-4192-b336-b9ab464841b9 | Address on File | Contingent | BTC: 0.00000251, ETH: 0.20568978, ETHW: 0.20568978, FLR: 45.3285, XRP: 300 |
| c86f0ad6-f555-4e1b-b780-b69a387ecc38 | Address on File | Contingent | ALGO: 33.7469172, ARK: 5, BTC: 0.00220799, EXP: 175, FIL: 2, FLO: 250, GRT: 447.58378378, HBAR: 500, HNS: 300.00060762, IOC: 100, IOTA: 65.27348395, KMD: 25, OK: 2500.04085553, PIVX: 20, RVN: 349.52844898, SC: 59355.8356427, SLS: 1, SPHR: 50, SYS: 50, USD: 0.00000052, USDT: 28.08534725, VIA: 50, XDN: 10000, XEM: 500, XVG: 2500.31529144, ZEC: 1 |
| b129b58f-c5cf-490d-b9f8-75bb00b08ffd | No Address on File | Contingent | BTC: 0.0184178 |
| e108c8e1-a976-4ac8-b771-8e45ba1c8276 | Address on File | Contingent | ADA: 500, BTC: 0.00003765, FLR: 60.438, SC: 8000, XEM: 460, XLM: 1250, XRP: 400 |
| 514b26f2-93cf-4665-a08e-9ce3a48ce2da | Address on File | Contingent | BTC: 0.00772636, ETH: 0.16, ETHW: 0.16 |
| a803d74c-330d-4e70-9e66-2d84bf48fd5f | Address on File | Contingent | ADA: 448, BTC: 0.00009977, DGB: 580, ETH: 0.00547875, ETHW: 0.00547875, FLR: 106.0773487, LSK: 9.4, NEO: 1, SC: 2500, XRP: 702.05730663 |
| a51fda77-317a-4c2e-8b85-5bc9e0e710b3 | Address on File | Contingent | BTC: 0.00009376, DOGE: 2500, ETH: 0.00038748, ETHW: 0.00038748, FLR: 113.774535, NXT: 285, XRP: 753 |
| 1f6535fa-43ef-4c24-92a6-4d7feada4001 | Address on File | Contingent | ADA: 613.10148147, BTC: 0.00000073, ETC: 10.01300582, GRS: 54.18350123, HIVE: 120.4418761, IGNIS: 302.5, LTC: 0.00000546, NXT: 266.88422687, STEEM: 120.44187607, USDT: 0.0963967, WAVES: 4, XVG: 3465.11345224 |
| 3b1cf7c5-0f6e-4564-aa28-51f1dbfd775a | Address on File | Contingent | BTC: 0.01790356, EMC2: 100, SC: 3500, XVG: 500 |
| 4e14e521-b4be-4bc4-bd18-b8368789f23f | Address on File | Contingent | ADA: 0.00276851, BCH: 0.00000021, BTC: 0.01841171 |
| 40fa6fa6-2816-420f-a868-bb83b532ab82 | Address on File | | CELO: 124.98979, RDD: 499998, ZEN: 24.998, ZIL: 1999.898 |
| 4da07549-7679-4303-af2e-0c68a0a7df8b | Address on File | | GLM: 1000.00425036, KMD: 77.3751152, NEO: 8.42521102, POLY: 743.43242722, SC: 17748.909375, USDT: 0.00091663 |
| f05afd50-8cc5-44de-b204-b298c3cbb28d | Address on File | Contingent | BTC: 0.00012684, DOGE: 5000, GLM: 20, LTC: 1, RDD: 5000, SC: 2000, XDN: 1185.57694382, XLM: 100, XRP: 100, XVG: 1000 |
| c77e69ea-2139-4040-8ff1-6505de027d39 | Address on File | Contingent | BTC: 0.01841067 |
| 648194b3-a06c-4d42-aa90-748710be0c6c | Address on File | Contingent | DGB: 63932.04633204 |
| c81cad49-2cac-432c-945d-be5d9f227935 | Address on File | Contingent | BTC: 0.01159154, ETH: 0.1, ETHW: 0.1, LTC: 0.00000546, VTC: 20, XLM: 16.91338091 |
| a874e805-6c9e-4917-a331-f122edb3ed4e | Address on File | Contingent | BTC: 0.00000712, SOLVE: 22325.02378474 |
| 2b7c3f12-958a-4d88-9f12-893ef400c358 | Address on File | | ADA: 1008.05035932, ADX: 211.29847585, BTC: 0.00001121, DGB: 9700.05758918, FLR: 86.09100766, PAY: 197.21467633, USD: 1.34549052, USDT: 24.87099645 |
| 4cade943-3617-47a8-b9ec-f75a8d39d721 | Address on File | Contingent | ADA: 222.43367193, BTC: 0.00946231, DOGE: 2117.58525641, FTC: 19.18269231, LTC: 0.0000354, POWR: 16.67937204, USD: 0.05582018, USDT: 9.77037223, XDN: 745, XVG: 380 |
| 227d9c5c-8d4b-400f-81aa-a5ac273d0a05 | Address on File | Contingent | ANT: 108.5756113, FLR: 26.82952568, OMG: 26.85205558, STORJ: 345.17385877, WACME: 83.1579523, XRP: 177.56726349 |
| 41c4f5cd-7d52-4c24-bb3b-e673ea066a11 | Address on File | Contingent | BCH: 0.00001564, BTC: 0.00001564, STRAX: 1069.40603781 |
| 59a7621b-b5fb-4600-ab6f-3718359672d4 | Address on File | Contingent | BTC: 0.01820822, SC: 1585 |
| fbed1b50-e4a8-430c-8c01-d71ed6fa2fe7 | Address on File | | BTC: 0.00207085, USD: 200.0016, XLM: 2836.29892129 |
| 910563ff-6f71-4fea-ada8-d46772c6b857 | No Address on File | Contingent | BCH: 0.01920188, BTC: 0.01828225, XLM: 14.97748137 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*The four tables on this page list customer deposit account IDs, addresses ("Address on File" / "No Address on File"), contingent-claim indicators, and amounts of claim. The account identifiers and amount values are rendered at a resolution too low to transcribe reliably.*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7123921a-6741-4f4f-8cd1-1db09d34641e | No Address on File | Contingent | BTC: 0.01808707 |
| e247f886-5dc3-406f-be65-de0907f9f1d9 | Address on File | Contingent | NEO: 54.82269089 |
| 1a02a9f2-b498-4fdc-a841-59777aff6725 | Address on File | Contingent | BTC: 0.01808518 |
| 09378448-02c8-4656-9ef5-016a0fdbc3cc | Address on File | | BTC: 0.00000043, DOGE: 1.29797534, FLR: 156.7089053, HBAR: 375.00049614, USD: 0.0034391, XLM: 366.7954322, XRP: 1037.1548051 |
| ab5cbcc5-b92b-402c-8b75-76f6bb254399 | Address on File | Contingent | BTC: 0.01074891, NMR: 3, SOLVE: 2116.9114213, XEM: 3577.7448913, XVG: 888.18181818 |
| 35a7e98e-2f5a-4531-8c09-dce3eb2a0e35 | Address on File | Contingent | BTC: 0.01808303 |
| 98499a2b-5242-44d9-965f-ea91cffab0db | Address on File | | BTC: 0.0000005, FLR: 76.2698885, SC: 13194.53879032, TRX: 3469.262926, XRP: 504.7810219 |
| 28b5f370-a9e1-4dcf-ab9a-3e6303d81382 | No Address on File | Contingent | BTC: 0.01808037 |
| 82852cb4-2394-4e85-8b35-14049f4b61ee | Address on File | Contingent | ADA: 350, BTC: 0.00050633, DGB: 1450, DOGE: 4000, ETH: 0.01897656, ETHW: 0.01897656, QRL: 10, RDD: 2000, SC: 500, XLM: 90, XRP: 25.15869491, XVG: 250 |
| 381d31ff-b252-4125-846f-c8b8d41085bf | Address on File | Contingent | BCH: 0.00051719, BTC: 0.01801385, DASH: 0.00321895, LTC: 0.01077918, OK: 100, THC: 100 |
| d5282770-ab3d-475c-a868-6d3af6be5540 | Address on File | Contingent | BTC: 0.0000365, DOGE: 4050.48611064, FLR: 55.99519454, NEO: 0.47242043, OMG: 0.33032947, XLM: 471.03710778, XRP: 370.5959465 |
| 8a55ec4a-d72b-414e-a023-f685f62b1507 | Address on File | Contingent | BTC: 0.01657427, DASH: 1 |
| b261e29c-8925-4075-849a-1c76486a093e | No Address on File | Contingent | BTC: 0.0180777 |
| 153ac53e-5db4-48d8-9a3c-845ae8c0c102 | Address on File | Contingent | ARDR: 0.77330014, BTC: 0.00000428, NXT: 0.77330014, USDT: 500.03254554 |
| 87f4344c-7fe8-423d-b4c8-4a45d627d0d3 | Address on File | Contingent | BTC: 0.01807741 |
| a1860b04-8b65-4d65-bfd7-d358d40506dd | Address on File | Contingent | ADA: 65, FLR: 166.9946543, XRP: 1105.22951953 |
| 029177f6-ee17-4787-b8e7-e677424b69e8 | No Address on File | Contingent | BTC: 0.002254, ETH: 0.2338119, ETHW: 0.2338119, ZEC: 0.16964289 |
| 02c4d968-2557-4eed-af3c-8a11ce77f76b | Address on File | | DOGE: 401.23875254, USD: 473.05723558 |
| f1629888-0cbf-4026-9b9b-56069936c37e | Address on File | Contingent | BTC: 0.00000013, DOGE: 6852, RDD: 11798.59108696 |
| d5d37054-79cb-470c-84ee-e81f95512eaa | Address on File | | ADA: 65.91054607, BTC: 0.00000003, ETH: 0.00000164, ETHW: 0.00000164, FLR: 166.6714481, XRP: 1103.09042742, XVG: 273.44148156 |
| 661946df-772a-4cd5-9872-6962262214f6 | No Address on File | Contingent | BTC: 0.01778002, NEO: 0.89 |
| 8c8ad467-6f5d-4b9b-ad61-ea59f92ee9f2 | Address on File | Contingent | ETH: 0.00000645, ETHW: 0.00000645, NEO: 8.01669554, XRP: 1000 |
| b4298b65-d0cf-44db-9489-81545a9e4d08 | Address on File | Contingent | DOGE: 0.00110587, USD: 0.00554743, USDT: 500.05746686 |
| 2c6c3e32-32b3-46db-8195-37a26af9b629 | No Address on File | Contingent | BCH: 0.018, BTC: 0.018 |
| cf2f2f99-d381-4ea6-aa47-98039417eeae | Address on File | | ADA: 45.45899968, DOGE: 39.28521879, TRX: 7016.30816034, USD: 1.94491347 |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | Address on File | | FLR: 17.375925, IGNIS: 25, NXT: 50, POT: 231.82407077, USD: 500, VTC: 5, WACME: 10 |
| 5a048236-bdf7-4725-83e4-3cda1f22c749 | Address on File | Contingent | ADA: 1370.98045667 |
| 482a52cf-c6df-4fc7-8fab-a3b16f8711b9 | No Address on File | Contingent | BCH: 0.00183273, BTC: 0.0000001, ETH: 0.27039421, ETHW: 0.27039421 |
| 8b6b501a-e9e5-4f23-ad23-a6a12421daa2 | Address on File | Contingent | MONA: 1215.31111157 |
| bccf6590-9efe-475b-bf75-f44b5a7093a0 | Address on File | Contingent | BTC: 0.0180691, ENG: 0.00000004, FLO: 50.83122294, RDD: 0.00005, SYS: 0.00000248, USDT: 0.0090853 |
| cf9acf8a-ce70-41eb-a416-bb22755b1978 | Address on File | | USD: 0.00598305, USDT: 500 |
| 32d20b65-5626-4e34-a702-7c56e1a5ff63 | Address on File | | BTC: 0.01806978, ETH: 0.00000454, ETHW: 0.00000454 |
| 516cec01-882d-4639-aaf3-31e904c9cf57 | Address on File | | USDT: 500 |
| 25256181-af6b-4453-8ba7-9cac75dcf067 | No Address on File | Contingent | BCH: 0.01891326, BTC: 0.01799363 |
| d4be0067-616d-4188-9ec2-18b4db6d14cf | Address on File | Contingent | BTC: 0.00000024, TRX: 7328.11597997 |
| f856a174-507a-484a-8890-093073ab08b3 | Address on File | | ANT: 175.48004174, ETHW: 0.00043205, FLR: 470.0686746 |
| 22c7679c-eb94-4703-bc1b-7cea1ffea587 | Address on File | | NEO: 8, XRP: 1000 |
| 7de3f8e2-4a56-4bf5-aeb2-da533f6bea1b | Address on File | Contingent | HIVE: 12.75315003, STEEM: 12.75315003, USDT: 492.65680262 |
| 8f6ca5a3-cafc-4892-b403-45ffb8d1a87b | Address on File | Contingent | BTC: 0.00320584, FLR: 58.94154164, GRS: 135.4509875, MONA: 22.75752727, OMG: 1, USD: 185.900825, VTC: 0.2, XRP: 390.09591084 |
| 26beda82-275b-4b2f-a57d-3223d64b7d0c | No Address on File | Contingent | BCH: 0.01886239, BTC: 0.01794276, XLM: 14.71267891 |
| 4e17403f-c9de-4df4-9e00-322c438d7982 | Address on File | Contingent | BTC: 0.00000047, FLR: 80.83313812, RVN: 12871.53935955, USD: 0.00250987, XRP: 534.98221734 |
| 7b2467a2-1570-4427-8506-528831743801 | Address on File | Contingent | ADA: 1326.12404423, BTC: 0.00000049, KMD: 36.91718759, USDT: 0.02308509, VTC: 46.49881574 |
| 69b143de-72bd-4c7a-a41a-5031b1bcf9fe | Address on File | Contingent | BTC: 0.01310656, DGB: 6951.2195122, NEO: 8.02994028, RDD: 21328.65853659 |
| 1890c428-5d29-4d43-a7dd-ba3a445278d2 | Address on File | Contingent | BTC: 0.01535596, ETH: 0.02897819, ETHW: 0.02897819, XRP: 50 |
| 69005536-591b-4f66-9d40-26048812da7f | Address on File | Contingent | ARK: 11.19375238, BAT: 500, ETC: 10, KMD: 307, LSK: 2, MORE: 214.04224516, MTL: 2, NAV: 64.65237317, NEO: 6.07422737, QTUM: 4, SYS: 167.7616875, UBQ: 100, USDT: 0.00404525, WAVES: 13.89642356 |
| d1bd29f2-5cf6-4267-ba37-6290bf7d7665 | Address on File | Contingent | TRX: 7325.06875931 |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | Address on File | | ETHW: 8, FLR: 151.095, SC: 15000, USDT: 0.02543534, XRP: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 234b28b2-fffd-43ae-9069-5413fe4997d9 | Address on File | | USD: 501.75880299 |
| 2470b199-f29e-403c-b301-4d7b2dc50ee9 | Address on File | Contingent | BTC: 0.01806121 |
| 9e4839e7-94ba-4fd2-ba10-352d61e98028 | Address on File | Contingent | AMP: 541.37500803, DOGE: 69.34487712, ETH: 0.00335189, ETHW: 0.00335189, HIVE: 143.67788986, LTC: 2.80515131, MANA: 59.21571557, MATIC: 209.36742433 |
| 89cfbd7e-3080-41c7-be88-5449ab04cf13 | Address on File | Contingent | BTC: 0.00818386, BTS: 62.16533735, DASH: 0.04342405, ETC: 0.43428082, FLR: 78.14627476, GLM: 27.26317601, HIVE: 5.87256229, LSK: 8.30144894, MAID: 21.97783202, NEO: 1.90438053, STEEM: 5.87256229, STRAX: 1.70675384, USDT: 0.00734068, WACME: 2.1349677, XEM: 52.99046755, XRP: 517.19960794 |
| cecf3590-4930-4af7-8092-9aebb4ce8baa | No Address on File | Contingent | BTC: 0.01775219, LSK: 5, LTC: 0.05, NXS: 3.75, POT: 32 |
| cfb56800-69bc-4fa7-b345-5a442757f5a6 | Address on File | | FLR: 173.0548373, XDN: 22273.12768948, XRP: 1145.33794788, XVG: 2615.70141949 |
| 11ad7b6e-a02c-4857-8236-7acff303bd08 | Address on File | Contingent | ADA: 0.29491772, DOGE: 5221.98287895, USD: 0.04427684, USDT: 121.94906218 |
| 8bd1cf92-74f0-46f1-8339-620597c35fe6 | Address on File | Contingent | BTC: 0.01805475, SC: 32.86 |
| 42519fd9-8ab5-437b-85ea-3a1275352951 | Address on File | Contingent | ADA: 202.45517723, BTC: 0.00000008, ETH: 0.22552609, ETHW: 0.22552609, XLM: 100 |
| 3b651772-f490-475a-a710-3b0417b70e35 | Address on File | Contingent | BLOCK: 16, BTC: 0.00016758, FLR: 57.4161, GLM: 45, KMD: 25, LTC: 2, NXS: 25, OMG: 20, POT: 300, QTUM: 4, USDT: 14.5465393, WAVES: 40, XEM: 100, XLM: 500, XRP: 380 |
| cc7b8383-1833-485a-95aa-d1b2a6aa620b | No Address on File | Contingent | ETH: 0.27026183, ETHW: 0.28711415 |
| dd44a39a-7b24-4eb2-9111-d9a61a670596 | Address on File | Contingent | ADA: 878.32082353, BTC: 0.0000003, XLM: 2010.6548475 |
| 0b6a7c3f-d03c-4e03-b6da-eace33d75546 | Address on File | Contingent | ETH: 0.12150481, ETHW: 0.12150481, FLR: 96.37331877, XRP: 637.8326137 |
| 80890ad9-66d5-4d47-b90f-77f9641071ec | Address on File | Contingent | BCH: 0.06427791, BTC: 0.01747531, FLR: 3.11844647, XRP: 20.63897857 |
| 5285f511-52bf-43db-b391-988fccc15d4d | Address on File | | DOGE: 2224.07783884, HBAR: 268.85657878, RDD: 12550.70531039, RVN: 79.10877822, SC: 26863.16180457, TRX: 2481.67366769, USD: 40.44903563, USDT: 0.54834631, XLM: 152.4782047 |
| 1b404795-58e2-4724-81f2-5e897c25e53b | Address on File | Contingent | BTC: 0.01805335 |
| 20f4c440-e39f-439c-9b30-b522f12b484a | No Address on File | Contingent | ETH: 0.27021294, ETHW: 0.28308715 |
| 85eec90f-8b55-4c46-9744-d2beb05967f3 | Address on File | Contingent | BTC: 0.00000028, FLR: 175.06533, XRP: 1158.64409756 |
| 68e56090-ab85-412e-b04b-b4d89e697542 | Address on File | Contingent | ADA: 1004, BTS: 189, HIVE: 16.99, LRC: 272.5, OMG: 49.3, STEEM: 16.99 |
| ad745911-078d-478a-a16e-39d4d8fb51f2 | Address on File | Contingent | BCH: 0.00020912, BTC: 0.00020912, DGB: 3390.46594609, STRAX: 2.24226748, XLM: 5223.38180307 |
| e9c97337-a1c0-42b0-96dc-541c24027b27 | No Address on File | Contingent | BCH: 0.00306414, BTC: 0.00224626, DOGE: 5766.91458405, LTC: 0.25570856, XLM: 2.16153816 |
| 4c52ff02-7801-427c-a5af-104f5e234268 | Address on File | | USDC: 500 |
| 99f41f6f-4143-4c3f-951f-26196e18eace | Address on File | Contingent | USDC: 500 |
| a1a69a62-c54c-4c2b-9783-8d066e45b19d | Address on File | Contingent | FLR: 175.057991, XRP: 1158.59552639 |
| 09fec6b0-6ece-4305-9a28-9fd5f815345f | Address on File | Contingent | ADA: 30, ARDR: 15, BTC: 0.00066596, DNT: 300, DOGE: 1454.6875, ENG: 17, ETH: 0.12018048, ETHW: 0.12018048, LSK: 5.11798, MANA: 200, NEO: 0.25221209, NXS: 25, POWR: 25, RDD: 5000, SC: 369.44444444, SIGNA: 350, SLS: 0.32177523, SNT: 100, SYS: 50, THC: 50, WAVES: 0.79704333, XDN: 776.26459144, XEM: 99.4499205, XMY: 1000, XVG: 4394.9 |
| f723080f-5d52-4bd5-b6d5-912cca83f56a | No Address on File | Contingent | ETH: 0.22682646, ETHW: 0.23970067, NEO: 1.44892429, XLM: 750.82350975 |
| ee3850cb-847d-436a-ae11-8cf20100fc68 | No Address on File | Contingent | BTC: 0.00000074, LTC: 6.44210845, SC: 0.79787234 |
| b9f9fc96-c717-4cbc-b8ee-d956bab6cd24 | Address on File | Contingent | BTC: 0.00402668, FLR: 135.9855, XRP: 900 |
| c5b4ba00-da10-4da1-aea0-5dc5956e62e8 | Address on File | Contingent | BTC: 0.00000009, FLR: 22.71274897, NEO: 6.1470789, SC: 5000.24267241, TRX: 5000, XRP: 150.32098332, XVG: 10528.25451266 |
| 55b33caa-e337-4202-8748-36070ce1ee5f | Address on File | Contingent | BTC: 0.01535733, SC: 3495.84922872, USDT: 62.2592019 |
| d920ad63-7a79-44a9-b42f-f7627dbd8935 | Address on File | | DOGE: 887.80178466, HBAR: 7972.34302816, USD: 0.00000001 |
| dbe70fc3-4ec7-441a-a114-ec16c1673bbc | Address on File | Contingent | BTC: 0.01569488, ETH: 0.03517031, ETHW: 0.03517031 |
| e52d5c9e-a812-433d-9e0d-54fb49d710e0 | No Address on File | Contingent | BCH: 0.01884098, BTC: 0.01792135, XLM: 14.69597909 |
| 462f6bfc-507a-4a82-9554-adb52fe198f3 | No Address on File | Contingent | DOGE: 6903.21415968 |
| e5c0f5bd-0c27-47ae-bcd5-1b8466749a96 | No Address on File | Contingent | BTC: 0.01660437, XRP: 93.04437276 |
| aed09f68-d1dd-4953-8225-f70dcc11b141 | Address on File | Contingent | BTC: 0.00000015, ETC: 25, PAY: 134.2840523, SIGNA: 14176.85181123, USDT: 0.03772141, VTC: 221.36098053, XDN: 6692.78405303 |
| 77389177-8607-4e2b-8721-2924a5fd7e01 | Address on File | Contingent | BTC: 0.01803834 |
| df969d0d-8527-4e2e-8525-40e4c792e3fa | Address on File | Contingent | BTC: 0.01271822, GRS: 94.39560214, KMD: 46.72941948, NEO: 7.34209044, OMG: 29.49513366, QRL: 84.41127807 |
| 7e4963e9-fae0-4234-b442-a71b30da0f24 | Address on File | | ETH: 0.27, ETHW: 0.27 |
| 79e8db6c-5eeb-4994-8d4f-717ebc5d0459 | Address on File | Contingent | BTC: 0.00249146, DOGE: 2800.88931818, XRP: 490.70914099, XVG: 9589.25564953 |
| ea08d76a-239b-481b-9985-e27821299fff | Address on File | Contingent | BTC: 0.0180363 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65b26bf6-6233-443f-9d09-8474dfc567cb | Address on File | Contingent | BTC: 0.01803506 |
| 5125387b-88cd-4c1a-8726-5b48e80445ba | Address on File | | ADA: 545.362058, BTC: 0.00000002, TRX: 2430.84537, XRP: 314.435 |
| 0027bf8a-ba95-4cbb-b927-ba3fb9459bf8 | Address on File | Contingent | BTC: 0.01803281, USDT: 0.00501193 |
| 53feb6c4-19c1-4d0a-8f68-727e0bf82cd4 | Address on File | Contingent | BTC: 0.01803258 |
| 57d08136-dcba-4cd3-919b-f628b4a38ed8 | Address on File | Contingent | ADA: 100, BTC: 0.01483322, FLR: 15.1095, XLM: 100, XRP: 100 |
| 356f4cc0-a222-4812-813e-f6ca6b316bc0 | Address on File | Contingent | RDD: 25354.41028557, TRX: 1301.65385789, USDT: 400.0274866 |
| bcdde7cf-0e01-4884-9406-1eb149f7d485 | Address on File | Contingent | BCH: 0.00033121, USDT: 498.88295525 |
| b9e3d494-e7c8-42eb-8fad-815ffa18043a | Address on File | Contingent | BTC: 0.0180296 |
| 42b54d04-16cd-4fe8-acb5-dceb5265b7c1 | No Address on File | Contingent | BCH: 0.017991, BTC: 0.01795739, POT: 0.9975 |
| 0c64cecd-4337-4bf4-90e2-5e05601054cf | Address on File | Contingent | LTC: 6.43472697 |
| e13da49d-5532-46ae-babe-176a1577f236 | Address on File | Contingent | USD: 500.87435341 |
| e79249a6-aa38-4ff1-9820-d3d56f862ba2 | Address on File | Contingent | ETH: 0.26842079, ETHW: 0.26842079, USD: 2.69362222 |
| 5f9461fd-0844-40ab-b428-6445cc3cd7cb | Address on File | | ETH: 0.26986763, ETHW: 0.26986763, USD: 0.00546776 |
| c03fd23b-cba2-4319-ac88-3c365bfe767f | No Address on File | Contingent | BCH: 0.01862788, BTC: 0.01770825, MUNT: 10000.62353061, XLM: 14.52976092 |
| f285cafb-b7cf-4ede-b3da-da6bb446ebc6 | No Address on File | Contingent | BTC: 0.0180286 |
| dc4abe5f-a11e-4f31-af20-fd3cbf9d43be | Address on File | Contingent | ADA: 100, BTC: 0.01291629, DOGE: 100, ENG: 100, FLR: 15.2305271, NEO: 4.99999999, USDT: 7.54212758, XEM: 25, XRP: 100.801 |
| 354dcf75-0b70-40a9-856a-f4b2777859ba | Address on File | | CND: 33581.455, LBC: 2884.89393539, MER: 18803.23866467, OK: 21967.68673982, PAY: 21.97336712, POWR: 1874.955, USD: 0.00000001, USDT: 1.5944, VRC: 4320 |
| d451b72f-2e03-4738-a079-5f824ecbe45c | Address on File | Contingent | BTC: 0.00000025, SC: 143085.68678572 |
| c205784f-5d4d-419d-8ff2-0e42a8e97589 | Address on File | Contingent | ADA: 142.00525363, BTC: 0.00729371, ETC: 2.9692172, LINK: 4.42120442, LTC: 2.08843397, USD: 0.000001, USDT: 0.02106723 |
| 7575a080-add0-4fd0-8a8a-a66dee15a1e5 | Address on File | | ADA: 350.36372572, DOGE: 5130.80635276 |
| 4cf82a8c-bf7f-4aa6-bb64-ae3d39241008 | Address on File | | ADX: 650, FLR: 128.843691, GAME: 25.8125, GNO: 2, MAID: 510, MONA: 10, NEO: 0.01, NXT: 1200, OK: 1000, QTUM: 20, USDT: 3.85421248, WINGS: 1000, XVG: 5566.59431068 |
| 0510d371-cc1a-41ce-8e2d-795c07003dd6 | Address on File | Contingent | USD: 500.74626865 |
| aad1b00a-6abf-4c67-aaa6-5346caab8145 | Address on File | Contingent | BTC: 0.00000033, ENG: 200.22369502, SC: 49874.81148739, ZEN: 40.84168466 |
| c024fd60-c4a3-4073-9ad9-fac328343222 | Address on File | Contingent | ARDR: 1000, IGNIS: 199.11557314, NXT: 398.23114627, SC: 106500, XEM: 1500 |
| 290cb1b7-46b8-401f-9f42-5c24ecd2ded3 | Address on File | Contingent | BTC: 0.0175531, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000011, USDT: 0.00000001, ZEN: 1.63933234 |
| 82925a67-a99d-477e-9ebf-5826f609d205 | Address on File | Contingent | BTC: 0.01769122, LSK: 9, NXS: 20 |
| d8d18eb2-ecd2-4949-8c48-bdb88ba26890 | Address on File | Contingent | BTC: 0.00010443, ETH: 0.00003307, ETHW: 0.00003307, IOTA: 2732.764, THC: 223, USD: 0.44485556, XVG: 1997.9 |
| 21c44af3-cac6-4973-a5ba-7f7aaa3b4276 | Address on File | Contingent | BTC: 0.01800394, FLR: 0.15071726, IGNIS: 4.9875, NXT: 9.975, XEM: 0.9975, XRP: 0.9975 |
| b718b236-87e2-46fc-963d-c9b053a95b2e | Address on File | Contingent | DCR: 0.68662329, HBAR: 606.81923953, IOTA: 100.27658265, STRK: 0.66288422, TRX: 1571.46711525, USD: 226.88574388, USDC: 85, ZEN: 1.35381028 |
| 416ca863-645c-4c83-aff8-304462f99839 | No Address on File | Contingent | BCH: 0.01435365, BTC: 0.01792651, XLM: 11.19585819 |
| e81d0ee4-5e1b-46b8-9c94-8006af11fded | Address on File | Contingent | ADA: 125, BTC: 0.00000008, FLR: 153.2504555, KMD: 7.46021946, SC: 2590.64417178, USD: 0.00070535, XLM: 50.83472141, XRP: 1014.26556467 |
| c4e812bb-b151-4c89-8e58-1cbefe99e799 | Address on File | Contingent | BTC: 0.00974937, IGNIS: 8.22432273, MANA: 400.60925, NEO: 4.29832598, NXT: 16.44864545, THC: 279.4791125 |
| 95075b02-a465-40bd-8395-a35b5d4e7501 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.2314375, ETHW: 0.2314375, LSK: 37.85766806, LTC: 0.19031219, OMG: 27.13377563 |
| c3da6eef-b794-4afa-a2bd-13d21e97a026 | Address on File | | ADA: 513.25906555, LTC: 4.01504511, USD: 0.03943851 |
| 75b9de61-063a-4719-b8a0-9c62b56aeb1a | Address on File | | FLR: 1660.467446, PART: 150.47197532, TRX: 5273.988603, USDT: 0.21128157 |
| 150d4c2b-bc59-40d0-ab04-94f7a9c6bb91 | Address on File | Contingent | ADA: 0.54538878, BTC: 0.00865823, DOGE: 500, FLR: 0.03228839, USD: 210.729504, XRP: 0.21369597, XVG: 6642.37714019 |
| 7ea0d929-4f60-40da-b81d-4d07207f4cb2 | Address on File | Contingent | BTC: 0.01567638, RDD: 750, THC: 158, XRP: 150.05075022 |
| d5f4605b-9cbc-49e4-92ec-2f704774f437 | Address on File | | ADA: 140.11592715, BTC: 0.0089641, DGB: 4000.27923714, ETH: 0.06895632, ETHW: 0.00000001, LTC: 0.25536667, USD: 0.77952175, XTZ: 21.47518109 |
| bf528136-399c-4660-bd2f-74783b1a7401 | Address on File | | ARK: 198.5595798, BTC: 0.0000003, EMC2: 4.19756418, ETH: 0.00000564, ETHW: 0.00000564, FLR: 715.3227648, PART: 54.90871112, PIVX: 86.76955263, POWR: 651.65249263, RDD: 40000.8429661, SC: 498.55449, STRAX: 300.32348188, XDN: 69883.61901917, XVG: 54000 |
| bc6e1b6c-fddc-4881-94ee-6f2c6f4fd343 | Address on File | Contingent | BTC: 0.00037328, NXT: 1000, POWR: 3000, THC: 1800 |
| 09212952-7edd-4c58-b231-2a9fdacd1f29 | Address on File | Contingent | ADA: 190.2173913, BTC: 0.01014073, FLR: 45.3285, SC: 5480.76923077, XRP: 300 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3267fc52-ee35-4343-b994-b53f32332af9 | Address on File | Contingent | BTT: 191159.919, FLR: 311.4289659, GLM: 1351.87107672, MONA: 214.76211675, PTOY: 5378.52958847, SNT: 1433.361 |
| a97c3752-b031-41e4-ad87-f2c185912b60 | Address on File | | MANA: 44.35918381, TRX: 6998.25942714 |
| d4d10ed4-9518-4b0a-a2b9-36c687242d2a | Address on File | Contingent | BTC: 0.0001909, DGB: 11106.92534483, FLR: 115.43658, RDD: 30000, XRP: 764, XVG: 33422.6720082 |
| 705b30e2-37e7-4b6f-ad7a-27f619ead9e8 | Address on File | | ADA: 1365.92413155, ETH: 0.00007726, ETHW: 0.00007726 |
| f0da090e-dd9a-498d-a7fe-2630d565d5e5 | Address on File | Contingent | ADX: 1.98107063, USD: 500 |
| ee4a7764-d3e7-4cfe-af2e-37cdad18cf86 | Address on File | | FLR: 10.68796426, USD: 500.00000003 |
| 11d8d63c-454f-4582-8407-c72ae1826c0f | Address on File | Contingent | BCH: 0.01124467, BTC: 0.01785714, XLM: 8.77085137, XRP: 5 |
| af45d38d-0e88-429d-9db5-a498a331db70 | Address on File | Contingent | USD: 500.26017506 |
| 0da5fb58-d09d-4daa-9ec2-e969cc458f49 | Address on File | Contingent | BTC: 0.01798694, LTC: 0.00705895, USDT: 0.00431895 |
| 1f63f92d-5ec2-447b-9fd1-d41afd90cb46 | Address on File | Contingent | BTC: 0.01800632, USDT: 0.00082577 |
| 13ff3966-cef1-48c5-8fee-2bdd756dcb7f | Address on File | Contingent | DASH: 0.79852774, FLR: 45.3285, LSK: 20, NEO: 7, OMG: 69.07921394, QRL: 140.12200963, SNT: 1200, XLM: 1435.65499, XRP: 300, ZEC: 0.75582771 |
| 9de8c3c3-1120-42c1-8e3e-6ad5732abfbf | Address on File | | BTC: 0.01800485 |
| b696b85c-405b-4613-9a3b-896d699ec2be | Address on File | Contingent | BTC: 0.0180045 |
| 170bb8a2-6e6d-4f4a-8e1a-3b0be54d31c7 | No Address on File | Contingent | BTC: 0.01800405 |
| 52cfc04e-a602-4ea1-acc6-1b044c26c3ff | Address on File | | BTC: 0.01110173, FLR: 66.64887251, RDD: 2000, XRP: 441.10574482 |
| 3039826b-528f-4721-9f6f-ce72aa1fbddc | Address on File | Contingent | USD: 249.13754375, USDT: 250 |
| 8a1e1a68-0b97-4351-a192-04387f093476 | Address on File | | DOGE: 3870.1405306, HBAR: 3999.31567109 |
| 72b6c3f8-f6c4-4c72-a5b3-d863c16d848f | Address on File | Contingent | USDT: 498.14009432 |
| bba1e4ec-6622-4fd7-9006-0889f1cac14f | No Address on File | Contingent | ANT: 5, BTC: 0.01661967, EMC2: 63, SC: 1000, STRAX: 41.25720666, USDT: 0.00206645, VTC: 6 |
| 57432f43-018b-41fb-853d-6feec50bbb6c | Address on File | Contingent | BTC: 0.00000095, FLR: 111.2736049, SC: 18788.9543565, XLM: 892.04364946, XRP: 736.44796273, XVG: 18799.62541237 |
| 507fcbda-85e4-4190-92cd-af26e0f02f23 | Address on File | | BTC: 0.0103359, ETH: 0.11474481, ETHW: 0.11474481, USD: 0.0010556 |
| 4c3204ff-4aab-4071-a855-4509c4705ebb | Address on File | | ADA: 138.06044218, BTC: 0.00527224, COMP: 0.1273728, DGB: 870.83510284, EOS: 50.97265458, ETH: 0.08515594, ETHW: 0.08515594, LINK: 0.97200338, LTC: 0.13618714, WAVES: 10.67304701, XLM: 149.82573211, XTZ: 42.82154019 |
| 47dcd1f8-09e8-45e2-bbfc-e5ee9d279b5a | Address on File | | USDT: 498.09173336 |
| 20a9b5b4-6e70-4afc-a96e-e3e86e6841bf | Address on File | | USD: 4.50933127, USDT: 493.59961212 |
| 0237ba5a-1525-4d49-97ca-153718367b2b | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00002639, ETHW: 0.00002639, USD: 500, XLM: 0.00000361 |
| 1f70ff61-d6c9-443e-a99c-a67d810fcaa6 | Address on File | Contingent | USDT: 498.07748171 |
| c401b756-e9be-463a-a795-5f5d46b8d17f | Address on File | | USD: 500.00006969, USDT: 0.06930725 |
| 7c025c51-6dc6-4edc-b27f-ebe442c49f24 | Address on File | | LBC: 6, USD: 500, USDT: 0.00794976 |
| 665e105e-a2a1-4811-b9f3-e6d5ae459bd3 | Address on File | Contingent | ADA: 100, BTC: 0.00538483, EMC2: 100, FLR: 75.5475, SC: 2000, XLM: 1000, XRP: 500 |
| 0d2c654a-5295-4926-8724-c7bd40156bfb | Address on File | Contingent | BTC: 0.018 |
| b59a81a0-7335-4a79-8aa4-22b8b5bd2f95 | Address on File | Contingent | BTC: 0.018 |
| af57c262-89dc-4216-ba7e-eeb8167f6178 | Address on File | Contingent | BTC: 0.00000125, ETH: 0.00025585, ETHW: 0.00025585, SIGNA: 2523.78273, XLM: 5550.48962909 |
| 05f8b7b9-d541-42dd-9a79-542708218c30 | Address on File | | BTC: 0.01799969 |
| 189eb77f-45fd-4caa-a609-04e95ed279d9 | Address on File | | CND: 24253, FIRO: 99.98, HIVE: 699.99, NXS: 499.98, USD: 1.35784514 |
| 30b9fb14-6cba-4e25-8486-e8014b857d0c | Address on File | Contingent | BTC: 0.0179992 |
| 9ac50729-068a-4c08-a230-f7b559e5eba2 | Address on File | | ARK: 609.79, BTC: 0.00250075, OK: 1116.17984385, STORJ: 132, STRAX: 230.11753809, SYS: 848.44164629, USDT: 0.00060509 |
| 37213950-48e6-4ce8-b1d1-5d3914c83994 | No Address on File | Contingent | XLM: 5586.8074904 |
| c253c392-fb20-4074-afee-d50e31dedce4 | Address on File | Contingent | USD: 500.01 |
| e9029545-043a-4bf7-9c76-7672f63963d4 | Address on File | Contingent | USD: 500.01 |
| 02e488d7-a2e4-43d9-aba0-2ceff7b28e9e | Address on File | Contingent | USD: 500.00800609 |
| 2b0449d5-0bd4-46b8-99ca-e854bc49a437 | Address on File | Contingent | USD: 500.00000001 |
| fc7c7ff1-f6a6-4cc1-b00a-c22029642dd3 | Address on File | | USD: 500.00000001 |
| 0218aeaf-5350-4d14-9668-d8a13c3e5e64 | Address on File | Contingent | USD: 500 |
| 0271ee1e-98a7-4b47-9cb8-fae78ebae0dd | Address on File | Contingent | USD: 500 |
| 1151d94c-007d-4139-99d8-1918d1f6d812 | Address on File | Contingent | USD: 500 |
| 18b41de5-2e63-408a-a544-c80e9327d062 | Address on File | Contingent | USD: 500 |
| 19f4bedd-eae2-4dc7-b72a-15fd1d0bf389 | Address on File | Contingent | USD: 500 |
| 1b2c0158-f5c8-46d5-af2d-2d939b859ee4 | Address on File | | USD: 500 |
| 2060a0f0-02d6-415c-80a6-621e89f3cb27 | Address on File | Contingent | USD: 500 |
| 21f2a7ab-2067-4e88-9023-a5a7120a3bce | Address on File | Contingent | USD: 500 |
| 27643823-46fc-48b6-8f1e-d427d56eb0a1 | Address on File | Contingent | USD: 500 |
| 325065a2-6c90-4937-b948-f3f2e1a2bffd | Address on File | Contingent | USD: 500 |
| 3302ac36-bc9a-4b92-bc9f-4e807c398a47 | Address on File | Contingent | USD: 500 |
| 3e647155-6da3-466f-b23b-30ce390b0b52 | Address on File | | USD: 500 |
| 3f871535-02d2-46a2-a0a3-7f77df680925 | Address on File | Contingent | USD: 500 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e538e93e-b1cc-402e-856c-2bb67a7b64bd | Address on File | | ARDR: 50, FLR: 151.095, GLM: 200, NXT: 100, RDD: 10000, SC: 1000, USD: 0.00762684, XRP: 1000, XVG: 1000 |
| a4ce9138-0326-4f71-9cbc-2b2483b34f85 | No Address on File | Contingent | BTC: 0.01519018, ETC: 3, XRP: 30 |
| 29c18ee8-2963-43c2-9d44-8a7da9105575 | Address on File | Contingent | BCH: 0.11833941, ETH: 0.00043723, ETHW: 0.00043723, POWR: 2953.67373094 |
| 89dd4ce8-ef9e-4e4c-b464-6918bcd8f31a | Address on File | Contingent | ARK: 100, BTC: 0.00000267, ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.06046804, XEM: 500, XLM: 4981.83820521 |
| dd57d87a-95d6-4e79-a1f7-295c4e4d279f | Address on File | Contingent | ADA: 800, FLR: 45.3285, LSK: 10, NEO: 1.5105979, OMG: 10, USDT: 0.00058039, XLM: 400, XRP: 300 |
| 6a03ef48-a988-4c42-a869-c6cea29c1c58 | No Address on File | Contingent | BTC: 0.01605253, XRP: 102.13006205 |
| 972ea2c4-b38c-462d-935f-ba515d8ba03c | Address on File | Contingent | ETH: 0.00804038, ETHW: 0.00804038, QTUM: 75.61059822, STORJ: 909.24006672 |
| 77d097e0-8fb5-41bc-af4b-4a3a92b13cb6 | Address on File | Contingent | ADA: 380.44595942, ADX: 4.13547644, BAT: 52.97397481, BTC: 0.00136946, DGB: 1200, EOS: 15.61609747, ETC: 6.24034117, ETH: 0.0051362, ETHW: 0.0051362, FLR: 0.80582329, GLM: 80, KMD: 19.74978016, MANA: 155.67426202, MYST: 25, NEO: 0.28334722, QTUM: 8.02421079, SC: 400.25195205, STORJ: 6.07849022, UBQ: 7.50282061, USD: 0.00428348, VTC: 20.90067437, WAVES: 3.27228513, XLM: 168.62469377, XVG: 70.28454615 |
| d99acefb-5fa4-4fa4-8116-51a678ff0108 | Address on File | | BTC: 0.00000007, DOGE: 388.57096228, FLR: 65.94856308, MANA: 496.07976923, RDD: 4200, SC: 10290.30051235, XRP: 436.47085002 |
| 62c1c29d-f258-4c75-9ae4-4c1f89d06cfd | Address on File | Contingent | BTS: 28.97, BTT: 1656969.169, LSK: 9.84681296, TRX: 7011.934274, XVG: 300.9935 |
| e8d64159-77cd-459d-9937-2afa269ea3e3 | No Address on File | Contingent | BCH: 0.0175116, BTC: 0.0175116, XLM: 13.65906165 |
| 0241f327-1708-4c63-8d34-9d0747f8376d | Address on File | Contingent | GNO: 2, LSK: 19.89362597, MYST: 150, POWR: 1256.505719, VTC: 43.6261745, XVG: 1498.4 |
| 81ac0ce8-d642-4d3b-9a23-c48ed7ec7b50 | Address on File | Contingent | USDT: 487.699094 |
| 424fc65c-8fba-469c-ae23-e666f228beca | Address on File | Contingent | IOTA: 1049.30863685, NEO: 32.77145407 |
| 897bf6bd-4e4e-4346-9bf8-4312ca841128 | Address on File | Contingent | USDT: 487.69447195 |
| c4c9e6ed-1682-42ff-923e-3793fbd9faa9 | Address on File | Contingent | BTC: 0.00077075, ETH: 0.18598028, ETHW: 0.18598028, FLR: 42.759885, STRAX: 1, XDN: 1000, XRP: 283 |
| 7cb27072-e003-4584-a695-5fa2ba0ce4b0 | Address on File | Contingent | DGB: 61199.92186132 |
| 854d66a5-d4f3-474b-ae0f-02a7c1884794 | Address on File | Contingent | DOGE: 5138.84786654, ETH: 0.05465475, ETHW: 0.05465475, RVN: 690.31864031, USD: 0.5777574 |
| 2e556a49-2258-4328-8e0e-e3718cc279d2 | Address on File | Contingent | ADA: 1247.49874937, BTC: 0.00000017, ETH: 0.00000088, ETHW: 0.00000088, FLR: 11.43261638, USDT: 0.00030943, XRP: 75.66508738 |
| 416361d8-af60-4a12-8bc8-46a58f15d409 | Address on File | | ZEN: 61.42116245 |
| c39f9a2b-af25-4d79-8077-f58b5f8dd0fa | Address on File | | ADX: 377.07248108, ANT: 129.255683, BTC: 0.00064678, HIVE: 68.3743532, STEEM: 68.3743532, XLM: 100, XVG: 2000 |
| 407b1719-ba95-46d3-8916-36a4fa36d9fc | Address on File | | BTC: 0.017623 |
| 8125ced5-6470-48f0-b94f-172884663e75 | Address on File | Contingent | BTC: 0.00000027, DGB: 0.00000064, RDD: 55000, SC: 86175.87911017, STRAX: 150, XLM: 1053.47768561 |
| 6739a665-1bcb-43fd-9fd2-4a5ae6ee864a | Address on File | Contingent | BCH: 0.03265, BTC: 0.00000007, DGB: 1733.63871429, FLR: 151.095, GLM: 100, SC: 5000, XRP: 1000 |
| 3e684288-f53d-430f-b84e-27a9311305a8 | Address on File | Contingent | BTC: 0.01743714, USD: 5.1279645 |
| 9976b25b-bc49-47b6-b64d-5deb22f849e0 | Address on File | | FLR: 170.8477243, XDN: 2000, XRP: 1130.73049645 |
| b7114745-8bb6-4dc3-9ec6-ccece0a59534 | Address on File | | DGB: 500, DNT: 500, ETC: 10, ETH: 0.00035402, ETHW: 0.00035402, FLR: 17.10770214, MANA: 500, SC: 500, XRP: 113.22480652 |
| b1ea4573-3db3-4220-a9f1-14dd73bc8813 | Address on File | Contingent | MTL: 0.09928924, NEO: 0.005, PIVX: 40, USDT: 478.65154142 |
| cd10dc92-1b1d-44a6-a9b2-553b295508c6 | Address on File | | ETH: 0.26382661, ETHW: 0.18976071, USD: 0.00629626 |
| f9f18ff3-5313-4d98-bac2-a3ea5ce940d7 | Address on File | | BTC: 0.005, FLO: 6132.17213115, LTC: 0.00270346, RDD: 40999.63430508, SC: 26423.8410596, USD: 0.00000002, VTC: 384.07722609, XEM: 6099.31506849 |
| 201e2770-c85c-4f6e-858b-aed6304edc2c | Address on File | | ARK: 21, BTC: 0.00004162, EMC2: 70, ETHW: 0.01981756, FLR: 138.6217598, GRS: 40, HIVE: 50, NAV: 30, NEO: 0.2493, PAY: 58.57767566, RDD: 10000, SC: 7500, SNT: 300, STEEM: 50, XRP: 917.44769742, XVG: 210 |
| f4300dbe-fec8-424e-8d72-f61f8e1321d1 | Address on File | Contingent | BAT: 35, BCH: 0.00007699, BTC: 0.00002127, EMC2: 20, FLR: 3.0219, GAME: 6, HIVE: 8, OMG: 1, PAY: 3, QTUM: 1, SC: 1000, STEEM: 8, STRAX: 1, USDT: 449.4835511, XDN: 600, XLM: 100, XRP: 20, XVG: 100 |
| be1c888c-81f2-4c67-bb9b-a95ce596503c | No Address on File | Contingent | BCH: 0.01846447, BTC: 0.01754484 |
| 5095fe2f-50a8-4b52-b570-774b71949350 | Address on File | Contingent | BTC: 0.0000001, DOGE: 1000, FLR: 0.14000245, NEO: 1.33081844, OMG: 10.69302276, SC: 7000.60975962, STRAX: 8.05642866, VTC: 19.26494631, XLM: 0.71054212, XRP: 842.92658557, XVG: 1861.97236575 |
| 2b649718-e974-487d-b8f5-d3a6be8c3519 | No Address on File | Contingent | BCH: 0.00035842, BTC: 0.01761661 |
| 8262db3a-f9ae-435c-bc2f-381371b6cd03 | No Address on File | Contingent | ADA: 1336.46470917 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17e6f715-015c-45d0-bd33-a9eb089398de | Address on File | | BTC: 0.01309557, ETH: 0.06696698, ETHW: 0.06696698, SC: 312.20657277, XLM: 2.42314262 |
| c33bae36-f68e-408c-8d01-38df3e6d8e22 | Address on File | | ETHW: 0.94270039, QTUM: 4.10540536, USD: 476.89402246 |
| 25c57393-65b1-4193-81ae-624d5bd40917 | Address on File | Contingent | ADA: 1000, NEO: 10, XEM: 1000 |
| 34b52e6d-3750-4630-a42e-48fb23730b14 | Address on File | | BTC: 0.00000001, DGB: 7028.12662494, XRP: 1004.51421581, XVG: 1333.29089744 |
| 64cfb340-1c8a-4a9a-b7a3-0f86335b0697 | Address on File | Contingent | ADX: 1000, BTC: 0.00010995, NEO: 0.58112146, POWR: 2000 |
| b8e37bb7-2387-4568-b17b-6787dab13e26 | Address on File | Contingent | BAT: 2094.92294, BTC: 0.00139413, DNT: 0.01859458, ETH: 0.00000007, ETHW: 0.00000007, FIRO: 1.14063316, NEO: 0.04382427, USDT: 0.00215842 |
| 3a859372-257c-4e5a-bbf2-a591f8adb560 | Address on File | | DOGE: 6262.55153676, ETH: 0.01667619, FLR: 129.9751547, USD: 0.00001102, USDT: 0.00001819 |
| d835d976-785c-4a8c-a33b-44d359353f05 | Address on File | | BTC: 0.00000032, ETHW: 0.56531166, FLR: 170.3682133, XRP: 1127.55692318 |
| ab330188-8bd5-48c5-835b-da7f3e7d0ed9 | Address on File | | DOGE: 6738.52317146 |
| fc38ee5a-b634-4d2e-bc5d-dad7f6e97f4b | Address on File | | BCH: 0.00000048, BTC: 0.0000001, BTT: 408175.085, ENJ: 32.65740559, GAME: 20, ICX: 45.21221, LINK: 2.36846051, NEO: 20.32145535, PIVX: 17.2306208, POT: 200, QTUM: 5.099733, SC: 5445.71371154, USD: 0.01, XEM: 161.926869, XLM: 200, XRP: 478.198639, XVG: 200 |
| 2add783a-3ee8-4368-a3c8-7da7cf7ec6c6 | Address on File | Contingent | BTC: 0.00000034, GLM: 281.16611501, OMG: 16.65766019, STRAX: 7.83629907, TRX: 3500, VTC: 26.69412978, XLM: 1376.5271192, ZRX: 204.38577312 |
| eaed1146-262f-46af-afe0-54aefc4ccc14 | Address on File | Contingent | BTC: 0.01760873 |
| e0f0697a-545f-4420-b442-ced672ac795d | Address on File | | ADA: 2.02655615, FLR: 162.0548984, SNT: 1000, XRP: 1072.53647317 |
| 64564ed5-dde4-48aa-8a06-a29fa6347cc3 | Address on File | Contingent | BTC: 0.0175367, RDD: 500, SC: 500, XDN: 350, XMY: 500 |
| 7a6cdad6-bd69-47a3-ac6d-2a295b2d4365 | No Address on File | Contingent | BTC: 0.01760796 |
| 44fd849a-efad-4ddd-b3a2-a6c077225dc8 | Address on File | Contingent | FLR: 170.7407332, USDT: 0.00583374, XRP: 1130.02239068 |
| 4f5a5154-adea-40aa-95e7-ce9190e47e16 | Address on File | | USD: 0.00135268, VET: 24955 |
| 4eb57879-432a-4cea-b7a3-5c15492393ac | Address on File | Contingent | USD: 0.00418582, USDT: 487.14820476 |
| d141fd88-0f59-49b8-9a68-2c61c60674de | No Address on File | Contingent | ETH: 0.26351039, ETHW: 0.2763846 |
| 38fffceb-51c4-430b-a1b4-c0de62a509f0 | Address on File | Contingent | ADA: 160.57195455, DOGE: 3553.18723483, ETH: 0.05508966, ETHW: 0.05508966, USD: 60, XLM: 112.6553235 |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | Address on File | | BCH: 0.00000009, EMC2: 286.98255031, GBYTE: 0.00604545, USDT: 0.82629337, XRP: 1132.85210052 |
| b3358035-d0a1-49a9-b7f8-98f12c77e698 | No Address on File | Contingent | BCH: 0.01840385, BTC: 0.01748422, XLM: 14.35501735 |
| b89a1e49-750e-44a4-8f05-c831c9281586 | Address on File | | DOGE: 0.00529229, USD: 489.00398295 |
| c6a4b145-2bae-4735-a2bd-a8473d93223d | No Address on File | Contingent | BCH: 0.017487, BTC: 0.017487, XLM: 13.63987363 |
| 549afc8e-95a7-493d-853a-23c6fd14e924 | Address on File | Contingent | BTC: 0.00067163, ETH: 0.2512892, ETHW: 0.2512892, NXS: 50, POT: 217.34179416 |
| 11581d4d-b740-4e40-bf5a-739af9cc12f9 | Address on File | Contingent | BTC: 0.0176 |
| d9e9af13-22f2-44c4-878c-9e7a44f1c8a4 | Address on File | Contingent | BCH: 0.23548929, BTC: 0.00299747, DOGE: 5000, XLM: 183.68182988 |
| b6995cfb-a2f8-4aa7-a538-0eede373fdd4 | Address on File | | HBAR: 5601.04543482, USD: 182.00052803 |
| 2e6b7640-611d-4aed-ad89-5d07f68b4380 | Address on File | Contingent | ADA: 432.32316057, BCH: 0.749434, BTC: 0.00000009, ETH: 0.00000253, ETHW: 0.00000253, FLR: 60.438, GLM: 340.55055154, XRP: 400 |
| bbae67b0-b1e6-41ef-9bba-73dc18f0caec | Address on File | Contingent | BTC: 0.0000062, ETH: 0.25739941, ETHW: 0.25739941, ZEC: 0.33 |
| 6748ee4b-234e-4d2f-9da1-f220afad255f | Address on File | | SC: 24094.44056925, TRX: 5905.18865306 |
| 4ff9b85e-6465-42ee-826f-baf80544d790 | Address on File | | BLK: 1500, BTC: 0.0136549, LINK: 5, RDD: 10000, SIGNA: 10000, SOL: 2, USDT: 0.13221359, XVG: 1747.15218081 |
| ec38c15d-1b2e-4739-a9dd-a4d8bc7bc180 | Address on File | Contingent | ADA: 200, BTC: 0.00010041, ETH: 0.18785004, ETHW: 0.18785004, MTL: 44.2088015, XLM: 200 |
| 18d43c78-23e6-4b16-8932-a0f6ef9ce858 | Address on File | | TRX: 3880.50263586, USD: 222.93675603 |
| cd0c1fd7-605f-49aa-b20b-05ac202dcd50 | Address on File | Contingent | BTC: 0.01672875, RDD: 60000 |
| bed48227-6f5c-45f2-a286-87e1c1e4be13 | Address on File | | DGB: 12380.1048552, DOGE: 1724, SC: 24507.5720514, USD: 178.72319009 |
| 0e68c5f4-c6a8-4168-ae81-1f300cdbf259 | Address on File | Contingent | BTC: 0.01759015 |
| 292aa302-7b92-42b4-a930-0430c2327f6b | No Address on File | Contingent | XLM: 5460.00546 |
| 90b5bdc2-099d-467a-8a3f-d89c4cad98ec | Address on File | Contingent | BAT: 2055.49845838, SC: 13997.77788211 |
| 36038db5-e80c-4fe0-bb91-989ce78ff484 | No Address on File | Contingent | BTC: 0.01758928 |
| 236e415e-9eeb-4311-a88b-7a40b6803c21 | Address on File | Contingent | USD: 488.64757642 |
| 0c10c67b-4c7c-4ba1-984e-ec333d5582eb | Address on File | Contingent | ADA: 6.26164446, BTC: 0.00000001, USD: 486.33841872 |
| af3936a6-ec01-40f7-9e64-e301b573eaac | Address on File | Contingent | ADA: 1318.66869881, BTC: 0.00000021, ETH: 0.00000157, ETHW: 0.00000157, XVG: 3000 |
| f5131ecc-e7a6-47fa-bf56-891c63399f13 | Address on File | Contingent | BTC: 0.00004888, HIVE: 180, POWR: 124.91836966, STEEM: 180, XRP: 850 |
| 32ae8ed1-48d8-4396-a5a3-30f2ef394f5a | No Address on File | Contingent | BTC: 0.00851967, DASH: 0.9, XRP: 500 |
| 88704539-311c-4848-a54e-aed8a064aa8f | Address on File | Contingent | TRX: 7132.2765 |
| 70d5f3f2-f119-4d2e-8983-c00ff167e3c6 | Address on File | Contingent | BTC: 0.01757273, FLR: 0.12446119, XRP: 0.82372808 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38132e6c-a928-4a97-a915-1cd1adddc502 | No Address on File | Contingent | ADA: 604.54545455, BAT: 39.35428722, BCH: 0.00215311, BTC: 0.00000007, ETH: 0.1, ETHW: 0.1, MORE: 11, RDD: 7732.55813953, WAVES: 1.65209787, XLM: 177.3410794, XRP: 119.34197408 |
| 210930f9-00cb-46d4-8d6d-a6b511bd936b | No Address on File | Contingent | BTC: 0.01758367 |
| 16035c9a-4f03-4dde-916b-29c210a00628 | No Address on File | Contingent | BCH: 0.00059404, BTC: 0.00059404, DOGE: 6500 |
| 12855fd3-fada-4090-9b92-a698273f9833 | Address on File | | BTC: 0.00000018, SC: 139560.87044118 |
| 35908ad4-9206-4dc6-ba0d-ca36c31cdbda | Address on File | | BLOCK: 1.25234619, PINK: 100136.430228, RDD: 282909.60339494, SYS: 3006.36967133, USD: 1.09878123, WINGS: 3.87737183 |
| 49bf8e13-e5ca-4781-ab33-e253031fbf6f | Address on File | Contingent | BTC: 0.01754555, USDT: 1.00698752 |
| 55f3aa51-fc96-4881-86be-eaebd105830a | Address on File | Contingent | BAT: 2283.34322756, BTC: 0.00000071 |
| 02acf41e-b85a-4140-a177-bd5f6d34d137 | Address on File | Contingent | RVN: 23258.30803079 |
| a53d97a4-36fd-4fa1-8ad3-6474274f4cb1 | Address on File | Contingent | BTC: 0.00159277, DOGE: 0.00000001, FLR: 1.51095, LTC: 4.75000546, NXT: 372.60705343, POWR: 0.3574406, QTUM: 10, SC: 1585.1973326, USDT: 37.52612953, XDN: 29.74235408, XRP: 10 |
| c6463ec9-0685-421f-b86a-73e02ed76457 | No Address on File | Contingent | ADA: 1221.81907225, BTC: 0.00000028, ETC: 2.23495094 |
| 017413be-1949-4d39-a784-6481373b59cd | Address on File | | BTC: 0.00137362, FLR: 133.6091249, IGNIS: 50.68625673, XLM: 734, XRP: 884.27231163, XVG: 800 |
| 41341288-e041-465e-bc41-9f7d331b2a29 | Address on File | Contingent | ADA: 0.01908208, BTC: 0.00008334, NEO: 47.35587254, STRAX: 107.98074504, XRP: 0.96992156 |
| c66ffc3f-a0d7-441a-a273-260fcc525d05 | No Address on File | Contingent | BTC: 0.01757815 |
| 69ab6d16-a822-440c-b6bb-ffedceb19f31 | Address on File | | BTC: 0.00000006, FLR: 123.1912282, PPC: 25, SC: 1000, WAVES: 15, XEM: 175.17474934, XLM: 1000, XRP: 815.32299655, XVG: 1000 |
| 58f11c4d-c547-4058-b26d-ef406d62961d | Address on File | Contingent | NEO: 1, USD: 479.16447556, USDT: 0.00399367 |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | Address on File | | ADA: 1.00092806, BTC: 0.00003366, DOGE: 5.15530911, ENJ: 0.62836174, FLR: 67.43665401, MATIC: 0.00000993, USD: 293.22936891, XRP: 446.31956064 |
| 9536c17b-fec9-47a3-a755-33e7bacb461f | Address on File | Contingent | MTL: 467.27439664 |
| 6d4e0c59-b765-4bc0-9e31-808a54617364 | Address on File | Contingent | BTC: 0.01356607, WACME: 236.0968643, XMY: 25650.228, XRP: 239.12689444 |
| e501cfcf-ddd3-4185-a3ae-75e76de8cb48 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.11283394, ETHW: 0.11283394, LOOM: 5050.50497081, LRC: 46.51951277, USD: 0.00001035 |
| 7ae93f85-ec0e-466b-ae60-efdb28ace387 | No Address on File | Contingent | BTC: 0.0175744 |
| aba3be1f-4bd7-4e38-9039-4c5308dcf507 | Address on File | Contingent | BTC: 0.01757433 |
| f4c043d0-5af8-4b76-8b27-a648691e6f01 | Address on File | Contingent | ADA: 1333.20620332, BTC: 0.00000027 |
| 2aeac766-7ca6-49df-8673-5303a794d3f3 | No Address on File | Contingent | BCH: 0.00067699, BTC: 0.00067699, SC: 134094.14165943 |
| 8276ba55-75dc-4856-b723-bbed52038920 | Address on File | Contingent | BTC: 0.01757343, USD: 0.00078016 |
| ab6175af-9f34-46de-8aeb-8bf1c16edec3 | No Address on File | Contingent | ETHW: 0.00003126, NEO: 53.26593798 |
| 726ff332-0ed8-40dd-a4ab-321dc277fa43 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000914, ETHW: 0.00000914, LTC: 5.54946454, NEO: 0.75979218, XLM: 549.88974642 |
| bced1780-a553-4d19-b5ec-0d592dd7f8b6 | Address on File | | ADX: 70, ARK: 85.44223148, BCH: 0.00000138, DGB: 0.73621795, GLM: 100, NAV: 70, OMG: 15, ONG: 2.06134818, PAY: 30, SC: 750, TRX: 0.00923, USD: 0.00272661, VET: 20900, XEM: 100 |
| 58ae01f8-6303-415b-8f32-ef68542cdbf9 | Address on File | | BTC: 0.0043427, FLR: 117.5060523, RDD: 77235.66989122, USD: 0.00000001, USDT: 0.00000001, XRP: 777.69649762 |
| 430443d8-2178-4480-b43f-3178034d2c5f | Address on File | Contingent | BTC: 0.00013307, FLR: 169.1135005, XRP: 1119.25279103 |
| 65e06e36-985b-455a-a35d-e0fe58701bc4 | Address on File | Contingent | ADA: 344.27370601, BCH: 0.00000002, BTC: 0.01226124, ETH: 0.00050844, ETHW: 0.00050844, GBYTE: 0.10110487, LTC: 0.20604209, USD: 0.28428682, USDT: 0.00001785, ZRX: 14.45104785 |
| 3158b61f-c0ef-4f99-a5bd-3fe6a11ef1ec | Address on File | | BTC: 0.00001162, XRP: 1138.20088031 |
| 2930281c-7fe0-4bd4-a6a3-13974dd0e2b1 | Address on File | | ETH: 0.26301274, ETHW: 0.26301274, USD: 0.0000106, USDT: 0.00046333 |
| d8b561e6-1315-419e-8081-5c36fb6be15e | Address on File | Contingent | DOGE: 5994.56964062, FLR: 18.47634124, XRP: 122.28294275 |
| 77e7c53d-3b15-48ae-a382-21a27f6b524d | Address on File | | ADA: 84.56112564, BTC: 0.01619095, USD: 7.36358143 |
| 3e75a5ea-fd8b-4239-ae1b-900ae1db2d45 | Address on File | | BTC: 0.00199, FLR: 151.095, XRP: 1000 |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | Address on File | | BCH: 0.00000635, FLR: 8216.576376, NMR: 0.04, NXT: 20159.79231306, USDT: 122.52630669, XRP: 180.20037504, XVG: 0.00833815 |
| b08dc341-3371-4ac8-9012-5769b5a212b3 | Address on File | Contingent | BCH: 0.01745625, BLK: 0.0274532, BTC: 0.01745625, XLM: 13.61588861 |
| 36a0729d-2b5d-4aaa-ab0b-c3991b639295 | Address on File | Contingent | BTC: 0.00000012, FLR: 167.0149978, LTC: 0.00000546, SC: 2757.45961628, XRP: 1105.36416003 |
| 9b559f95-4af1-4c74-8aec-6fe8ba1a05a3 | Address on File | Contingent | BCH: 0.01745593, BTC: 0.01745593, XLM: 13.61563901 |
| 657d4636-fa2d-4bd1-a24d-10484de9cc41 | No Address on File | Contingent | BCH: 0.00003861, BTC: 0.01386666, ETH: 0.00000286, ETHW: 0.00000286, XRP: 240 |
| 91f229a1-992c-487c-ab49-0a1acc6d6fd6 | Address on File | Contingent | BTC: 0.01756926, USDT: 0.00000945 |
| 469671bd-5bbd-414a-9064-b7aed2f5fb2c | Address on File | Contingent | BTC: 0.00001682, FLR: 170.2020461, XRP: 1126.45716951 |
| 5c2aff82-af8f-4c88-a785-0d84afb015b4 | Address on File | Contingent | ALGO: 0.87323119, BTC: 0.00120577, PIVX: 2065.44233002 |
| bfdd8d61-1a2d-473f-8a0d-9a445b8dcdbc | Address on File | | BTC: 0.00000174, KMD: 1663.21414171 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 756dae15-c32f-43d3-b0cf-fc69da4e212d | Address on File | | ETH: 0.06416022, ETHW: 0.06416022, LSK: 425.82015004 |
| cc8a1a90-8a47-4a16-8ad0-3f6ccdb9ec10 | Address on File | Contingent | XRP: 1138.61 |
| 5063897a-155c-42fa-917e-c3f6675c1b85 | Address on File | Contingent | BTC: 0.00099325, USDT: 458.55359679 |
| 9ca03a40-7c8d-4f0c-b46f-94a66e903a23 | Address on File | Contingent | ADA: 490, BTC: 0.00008755, DASH: 0.9, XLM: 3000 |
| 5a382151-63f3-49f9-803f-6f2232efcc42 | Address on File | | FLR: 170.3194916, USD: 0.00933144, XRP: 1127.23446607 |
| 469d01dc-a8fd-4757-a086-9507adbcdf49 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.01756254 |
| aa42fe61-2930-4c5c-bb66-f6515ff0ae83 | Address on File | Contingent | BTC: 0.00070106, DGB: 400, DNT: 3000, ETH: 0.02676462, ETHW: 0.02676462, LRC: 1000, MYST: 100, RDD: 10000, USD: 0.00559073, USDT: 9.05533833, ZRX: 0.24142547 |
| 5e487034-67a3-4cb7-bd2b-142e79807d18 | Address on File | Contingent | BCH: 0.01749113, BTC: 0.01749113 |
| 9fee1370-4158-446f-b0d0-6e1acca3c359 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.01755313, XLM: 2.38798798 |
| 9155bcff-6464-46ce-8a1a-d9bd600d4c8d | Address on File | Contingent | BTC: 0.01599722, GLM: 200 |
| 82631448-38c1-41e6-a051-fdef85ef5844 | Address on File | Contingent | USD: 487.82907946 |
| 362fdc74-50a4-48ea-8cc3-890bc3fb457e | Address on File | Contingent | BTC: 0.01403, FLR: 15.26021726, NXS: 0.9975, RVN: 108.3, XLM: 580.74083333, XRP: 100.9975 |
| e2551703-f1f6-44f5-a746-0bdfaa755b99 | No Address on File | Contingent | BTC: 0.01688602, LSK: 9, NEO: 1, OMG: 2 |
| baa42778-56a1-48db-9c35-a5ff6727f41c | Address on File | Contingent | ADA: 1331.11207072, BTC: 0.00000052, ETH: 0.00014235, ETHW: 0.00014235, USDT: 0.05923789 |
| 8bf31aa5-3bde-479e-90a0-fe45e859cb63 | Address on File | Contingent | ADA: 730, BTC: 0.0000001, DGB: 40.9, ETH: 0.00000631, ETHW: 0.00000631, FLR: 53.67125692, USDT: 0.00030543, VTC: 0.82250778, WAVES: 40, XRP: 355.21530766 |
| 6b77822d-a33d-470a-871e-7d82f17a386b | Address on File | | TRX: 6842.218909, USDT: 0.00123653, XVG: 10003.222 |
| 44addcbc-fee1-4a5b-ad67-9e803fa93f08 | No Address on File | Contingent | BTC: 0.00623988, NEO: 5, XLM: 3000 |
| c3325a45-bf3c-4807-8ee1-9823f614dd1d | Address on File | Contingent | ARK: 30, BTC: 0.0003, DGB: 500, FLR: 105.7665, IGNIS: 50, KMD: 60, NXT: 100, OK: 20, OMG: 20, PAY: 30, PTOY: 100, RDD: 1000, RLC: 20, STRAX: 5, SYS: 100, VTC: 367, WAVES: 8, XEM: 200, XLM: 162.48794508, XRP: 700, XVG: 1000 |
| c4a23a0c-c759-4d91-b99f-1f59328c0675 | Address on File | Contingent | ADA: 394.77967031, DGB: 6115.30780604, DOGE: 2276.92319069, TRX: 1880.91208498, USD: 0.00500852 |
| e67c2114-b945-43eb-92e5-e4b23a82b20c | Address on File | | BCH: 0.00000089, BTC: 0.00000059, DASH: 1, LTC: 4, USD: 0.00194409, XLM: 20.5048555, ZEC: 4 |
| 092b1e1a-cb1c-4d04-9fc2-a2feea5a3d5e | No Address on File | Contingent | BCH: 0.01835101, BTC: 0.01743138, XLM: 14.31380211 |
| 1577b771-83e9-418b-9f46-e540df71dde8 | Address on File | | ADX: 300, BCH: 0.00000004, FLR: 151.095, MAID: 520.80455875, POT: 2000, RLC: 200, THC: 4000, USD: 0.00323154 |
| cfa43012-94fe-429b-a4b2-465b1e9ca599 | Address on File | Contingent | ETH: 0.00001875, ETHW: 0.00001875, FLR: 170.182127, XRP: 1126.32533771 |
| 4658d9f5-7cc6-479b-9f3d-ec2778055cbf | Address on File | | ARK: 396.64648676, BTC: 0.00065757, FLR: 60.438, HBAR: 2579.88649754, LOOM: 751.248, THC: 250, USD: 3.68423806, XRP: 400 |
| f1751fb4-7f0e-470c-a2bc-1a51e50e8e74 | Address on File | | BTC: 0.01752893, UBQ: 0.01679479, USD: 0.53685546 |
| 2d144d63-1690-414a-8bfd-1cfdb63a5316 | Address on File | Contingent | ADA: 150, BTC: 0.00000018, OMG: 5, POWR: 200, USDT: 0.00932463, XRP: 923.99023499 |
| 944a69c3-a4ca-48f6-b93f-4e5e286bcab9 | Address on File | Contingent | ADA: 0.00021243, BTC: 0.0000144, ETH: 0.10000806, ETHW: 0.10000806, FIRO: 10, FLR: 98.47698523, NEO: 0.19117287, XRP: 651.75542029 |
| f532791f-9541-4a18-9c50-dc6a3eeaf449 | Address on File | Contingent | BTC: 0.01472268, FLR: 25.18493369, XEM: 200, XRP: 166.68277369 |
| 2f7e1154-670b-4c48-a45c-59f69af04244 | No Address on File | Contingent | BTC: 0.01368946, XRP: 250 |
| 7c303018-c693-4884-99e7-83de8a09b6c2 | Address on File | Contingent | BTC: 0.00000025, ENG: 20.66522297, ETH: 0.04976655, ETHW: 0.04976655, LTC: 1.81, NEO: 10, OMG: 26.63847359, THC: 132.78604348, XLM: 1555.75937274 |
| 73b1c5b6-0063-4d5c-afb7-16e5d6cc2bd7 | Address on File | | ADA: 0.43542925, BTC: 0.0003, DOGE: 8, MTL: 2, OMG: 18.94472443, TRX: 311.39177302, USD: 0.58851577, USDT: 110.87003057, WAXP: 200, XLM: 0.84906058, XRP: 499.25, XVG: 53176.4405481 |
| a500b064-5c67-4f9f-a5f2-259ffafbceb5 | Address on File | | DOGE: 0.04012775, USD: 487.41074393 |
| b6a7970e-57ae-4376-9fa8-92b77aaada5d | Address on File | Contingent | BTC: 0.0149246, NXT: 2000.22916667, OMG: 15, XLM: 500, XVG: 5000.93846154 |
| 7b02291d-4fd0-4c76-ab8e-3ce17731f495 | Address on File | | ADA: 1224, ETH: 0.00000002, ETHW: 0.00000002, SOLVE: 1709.93467298 |
| 68e7d3c5-8956-4b36-b63c-26ec46d312af | No Address on File | Contingent | BCH: 4.3756342 |
| e26f98b5-7308-4f39-9972-cfacdc9be567 | No Address on File | Contingent | ADA: 1330.77902223, ETHW: 0.00053269 |
| 342d2eae-dc2c-4053-9291-18895a0a36f9 | Address on File | | AMP: 139548.94530596, BTC: 0.00049391, ETH: 0.00173201, ETHW: 0.00173201, USD: 37.02166732, USDT: 0.76958815 |
| 536a76c8-a6ca-4d7d-af65-798219b25684 | Address on File | | ADA: 250, BTC: 0.00055514, DOGE: 1600, FLR: 72.82779, IGNIS: 7.5, NEO: 3, NXT: 15, OMG: 3, QTUM: 2, STRAX: 2, XEM: 20, XLM: 200, XRP: 482, XVG: 400 |
| bd6e56c9-4e75-43cd-bde5-93df012257e7 | Address on File | Contingent | BTC: 0.01362178, XRP: 250.48481707, XVG: 800.19 |
| 12ea0d65-0307-4306-99e5-c9860ba37075 | Address on File | Contingent | NXT: 6746.24029704, SC: 99790.00000001, STRAX: 249.365 |
| 4ed1be5c-7b5e-4bd2-9e12-a867fbb631e6 | No Address on File | Contingent | BCH: 0.02092691, BTC: 0.01728455, STRAX: 10 |
| a521d991-e1a7-43cf-b183-daa25aa77684 | Address on File | | ADX: 226.93861731, BTC: 0.0005146, ENG: 386.78522712, FLR: 151.095, KMD: 10, XRP: 1000 |
| 60eea4e4-6e71-4bf0-8d6f-3b07241f7751 | Address on File | | DOGE: 749.76528542, FLR: 151.095, XRP: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65855e27-56d3-4b1b-97d9-cf0893e1eecb | Address on File | Contingent | ADX: 12.17421629, ARK: 1, BAT: 25, BNT: 10, BTC: 0.00000054, DGB: 500, ENJ: 18.09193553, ETC: 1, ETH: 0.075411, ETHW: 0.075411, FLR: 27.1971, HBAR: 166.28905058, LSK: 1, LTC: 1.55224447, MYST: 11, NAV: 8.74737024, NMR: 2, OMG: 10.53745525, PIVX: 1, POWR: 50.54531175, PTOY: 54.1, RDD: 8850, RVN: 132.3566285, SC: 726.7049141, SOLVE: 77.46875726, TRX: 150.44423361, UBQ: 10, UNI: 2.54038931, USD: 1.15720433, USDT: 0.31280024, VIA: 6.63027835, VTC: 31.82518051, WACME: 10, WINGS: 10, XLM: 43.23874263, XRP: 180, XVG: 2000 |
| 7540569f-7fac-4a43-b9d1-cf3a61b603a1 | Address on File | Contingent | ADA: 834, DGB: 2093.93230847, GLM: 0.00008947, NEO: 10.20285662, OMG: 28.2586361, USDT: 0.03123557, XLM: 500 |
| cb9b6cdb-aea5-45d6-a56e-8be5139e295c | Address on File | | FLR: 169.2264, USDT: 0.00000001, XRP: 1120 |
| 18e66bfd-ba45-4bd7-a3bf-1a170e0414ce | Address on File | Contingent | ADA: 100, BTC: 0.01248276, XLM: 150, XRP: 205, XVG: 50 |
| a3ba6f77-5125-4c37-a692-b3b1c73ec9bc | Address on File | | BTC: 0.00035217, FLR: 151.6640687, RDD: 12000, XLM: 280.95403636, XRP: 1003.76629678, XVG: 5557.34097198 |
| 4cb9b15d-94f8-47db-999a-f27cb56966b8 | Address on File | Contingent | ADA: 191.87205882, ANT: 35.05914579, BAT: 86.58946111, BCH: 0.0465155, BTC: 0.00522074, DASH: 0.09928755, ETC: 1.60998272, FLR: 6.80247165, GLM: 97.39698417, HIVE: 16.13207547, NEO: 0.70996441, OMG: 4.21495212, STEEM: 16.13207547, SYS: 183.04292929, WAVES: 11.07129523, WINGS: 124.6398548, XEM: 153.64225153, XLM: 99.47505187, XRP: 45.02115656 |
| 15a3eeae-881c-48d2-b3e5-7c5b29d84061 | No Address on File | Contingent | BCH: 0.01829447, BTC: 0.01737484 |
| f097d725-0945-46a5-b741-0b646c456ed9 | Address on File | Contingent | ADA: 200.54292928, ARDR: 44.85895886, BTC: 0.01018617, FLR: 33.19010783, SC: 500, THC: 500, XLM: 300, XRP: 219.66383946 |
| 42a3bb32-08ff-479b-9ded-3f9c0633b19c | No Address on File | Contingent | BCH: 0.01824816, BTC: 0.01732853, XLM: 14.23357903 |
| dd449d4a-76af-467c-8587-e2d551c6c9a4 | Address on File | Contingent | BTC: 0.00010782, DOGE: 6169.32916128, FTC: 29, RDD: 1300, VTC: 2, XRP: 76.533259, XVG: 100 |
| ecc2ba68-536e-4898-9ba9-4bd01e1a2968 | Address on File | | ADA: 680.66949698, BTC: 0.00000112, ETH: 0.01, ETHW: 0.01, FLR: 14.62147216, LTC: 0.01, NEO: 15.63537146, STRAX: 64.6080285, USDT: 0.00264528, XRP: 96.77005964 |
| 1aed02aa-6f52-42bd-aa9c-b84c94b7b660 | No Address on File | Contingent | BTC: 0.01744626 |
| ff9b0ebd-6a18-40c0-af60-481e40edfe96 | Address on File | | ADX: 29, BAT: 27, BLK: 200, DGB: 500, DNT: 452, DTA: 1500, EMC2: 150, ETHW: 1.77239819, GRS: 39.8, ICX: 9.9675, KNC: 13.8862086, LOOM: 137.40705817, LSK: 9.85686983, NAV: 59.8, NEO: 2, NXS: 24.98, ONG: 51.77734434, ONT: 852, POLY: 60, POT: 1150, QTUM: 20.86699, RDD: 3000, REPV2: 1.57, RLC: 42.62, SC: 2498.4, STORJ: 82, VET: 700, VIA: 39.99, VTC: 15, XEM: 100, ZIL: 299.988 |
| 19be9347-e972-4e76-a5d2-d32414711188 | Address on File | Contingent | ADA: 163.06, FLR: 30.219, LTC: 1.9996607, TRX: 547.22164203, USDT: 144.5838365, XRP: 200 |
| ada2d0cc-fb4b-4328-810e-dad1a184f6e2 | Address on File | Contingent | BCH: 0.01732917, BTC: 0.01732917, XLM: 13.51676611 |
| 02c80557-4485-4c13-b244-b198bf741a48 | No Address on File | Contingent | BCH: 0.00338126, BTC: 0.0107477, ETH: 0.1, ETHW: 0.1 |
| b5c07a58-19c7-4034-8eea-6b4d214e9711 | No Address on File | Contingent | BCH: 0.01824235, BTC: 0.01732272, XLM: 14.22904722 |
| a767bd4d-f771-427f-bc07-adf1dde123b0 | No Address on File | Contingent | ADA: 958.41384081, XEM: 4240 |
| 0846cc9f-4a5b-4094-80ca-95191e75069e | Address on File | | ADA: 69.5, BCH: 0.03252131, BTC: 0.00611436, DASH: 0.08621284, DOGE: 1680.97139495, FLR: 37.50710576, LTC: 0.0933416, RDD: 1000, USD: 38.52166637, XLM: 67.73063453, XRP: 248.23525437, XVG: 133.33 |
| 2b6fa705-732e-428d-8e88-6fd50e7fd543 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.26105623, ETHW: 0.26105623 |
| a5ef3390-6cb2-4400-b362-d74b0ccd6b35 | Address on File | Contingent | BTC: 0.01709827, SC: 2707.20708333 |
| 930719ff-a414-4a5b-9d5d-a5886db8634d | Address on File | Contingent | ARK: 228.15127729, BTC: 0.00000027, DCR: 10, FLR: 75.5475, LSK: 20, NEO: 0.975, PIVX: 50, WACME: 90, XRP: 500 |
| c0a75da2-70e0-4255-b953-556826c1dac5 | Address on File | Contingent | BTC: 0.00709597, FLR: 98.6942791, XRP: 653.19354777, XVG: 2415.81190959 |
| be474b42-32a8-474b-8590-57acd31b311a | No Address on File | Contingent | BTC: 0.00938243, SC: 3174.10790541, XRP: 493.43111389, XVG: 635 |
| 8eebd78e-46d4-43e8-b053-bea0db45a4e1 | No Address on File | Contingent | ETC: 19.96734344, SC: 33839 |
| 8a8ba379-cc8d-4ee4-b8cc-16025d47a5f2 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000064, ETHW: 0.00000064, FLR: 169.0951311, XRP: 1119.13121622 |
| 68f2e62b-d2ff-4106-8794-9db7531faa63 | Address on File | Contingent | WAXP: 8323.37709218 |
| b4b5d0d7-9d3e-431b-9ead-0a6cb0146e3d | Address on File | | ADA: 347.45508857, BTC: 0.0000027, DOGE: 4860.21979516, ETH: 0.00178217, ETHW: 0.00178217, USD: 0.00000001, USDT: 0.9069299 |
| 4b8e4616-8dc5-4daa-9042-e473e53f2519 | No Address on File | Contingent | ADA: 21.50680598, ADX: 13.90544899, ARDR: 43.32432432, BAT: 27.98821549, BTC: 0.00652254, IGNIS: 9.05945887, KMD: 5.839, MANA: 500, NXT: 18.11891774, QTUM: 1.96, STORJ: 4.28484893, XRP: 90, XVG: 130 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b93d3ab4-fb46-4928-964a-a4b7a3810a9a | Address on File | Contingent | ADA: 1289.95428545, BTC: 0.0000002, DTA: 2924, ETH: 0.00052464, ETHW: 0.00052464, NEO: 0.00916989, OMG: 8.23401537, USDT: 0.00135438, VEE: 1500, XDN: 1895.48693587 |
| 11a49831-6c16-4472-a3c9-a54aaf9fe49f | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00673381, DOGE: 4095 |
| 62a75485-118a-4f51-bfd8-4eb529a8005e | Address on File | | DOGE: 5064.52557751, USD: 0.00923269, XLM: 1303.50809245 |
| d89c7524-e237-4098-b167-b3afc3f34c96 | Address on File | Contingent | ADA: 1322.64804896, BTC: 0.00000008 |
| fe8aa051-764a-49e9-93d9-3873f3924873 | Address on File | Contingent | ADA: 1322.64183066, BTC: 0.00000004 |
| 1ad8523c-9fe6-415f-a2ca-e1151b262542 | No Address on File | Contingent | BTC: 0.01515086, EMC2: 52.1149389, USDT: 62.70568639 |
| 2f4c12fb-91cf-42f6-90ac-3baafda0b4f2 | Address on File | | DOGE: 6671.32770095 |
| c99d58d7-903a-46e3-a901-489a57596ce8 | No Address on File | Contingent | BCH: 0.01799126, BTC: 0.01707163, QRL: 20, XLM: 68.71125151 |
| fc2fb501-a677-47f6-acff-ad5915dd9877 | No Address on File | Contingent | BTC: 0.01743239, POT: 22.38560557 |
| ee9b7b4c-dda4-4a61-90cf-a205214954d0 | Address on File | | RVN: 3569.86528687, USD: 409.34721849 |
| 07ca5de6-9f2c-473a-a7e5-4605c686d8e0 | Address on File | Contingent | BAT: 0.00004413, OMG: 50, POWR: 500.53720803, RLC: 215, XLM: 0.19702115 |
| 996a0d29-2bb3-4746-8c7e-5871d30a3ef9 | Address on File | | BTC: 0.00000211, NEO: 52.83324207 |
| ab163d46-df2f-4fde-b606-90e8c01a2df6 | Address on File | Contingent | ADA: 1109.14773517, BTC: 0.00000007, LTC: 1.00307432, USDT: 0.00063941 |
| afe45dbf-b29f-4516-86bc-fb74cab128a7 | Address on File | | ADA: 4.95549423, CND: 15163.6841, POWR: 2890.99039, USD: 0.0097914 |
| 96675fe2-03ba-4dc9-97c0-534bee922009 | Address on File | Contingent | BTC: 0.01742943 |
| 6e8ade1d-419d-4c1e-b1f7-9a2680ed74aa | No Address on File | Contingent | BTC: 0.01663208, DGB: 300, ETH: 0.01, ETHW: 0.01, NEO: 0.1, OMG: 0.3, PAY: 1 |
| 1d863657-b502-4b1e-90b3-b9a7894f297e | Address on File | Contingent | BCH: 4.3472 |
| 6df96430-a521-4681-80e3-a4e26b8c1b48 | Address on File | Contingent | BTC: 0.01742815 |
| 4632f858-292d-4a97-84f8-89c4dddc8629 | Address on File | | BTC: 0.00000103, DGB: 42658.51019312, FIRO: 9, GLM: 585 |
| b3d11b5a-7577-4ad2-a541-8be8c622ae9a | Address on File | Contingent | DOGE: 6200.86977273, FLR: 7.55475, KMD: 16, POWR: 20.77107787, VTC: 18.67004785, XRP: 50, XVG: 1097.48099095 |
| 9d5d081f-87b2-4b05-8393-7485416dfb71 | Address on File | Contingent | BTC: 0.01691623, LSK: 3, NXS: 30, POT: 3564, STRAX: 7 |
| a306103a-d1e3-430f-8470-4a08d1f6fcef | Address on File | | BTC: 0.01201303, LTC: 1.56881783, POWR: 175.2012617 |
| 8674b8fa-6c4d-407f-8df5-14ab14907595 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.25471568, ETHW: 0.25471568, RDD: 28297.08733456 |
| 3ff4c895-709e-446b-b03d-205821d6b567 | No Address on File | Contingent | BTC: 0.01742425 |
| 97f8068f-3da7-491e-aced-80a9f67667c1 | Address on File | Contingent | BTC: 0.01684495, DOGE: 206.13586496, USD: 1.12311741 |
| 3c30effe-d034-4074-9119-f104a4861c60 | Address on File | Contingent | ARDR: 3036.40160125, BTC: 0.00000732, DGB: 15755.41048295, POWR: 657.15016461, WACME: 400 |
| bfdca666-1187-40b7-a3da-1dce0779557d | Address on File | | BTC: 0.00238115, DOGE: 106.71814214, SC: 102463.05418719, VTC: 446.76620145 |
| 7aeb7029-63a2-4a22-9fba-e8f71da5e9c9 | Address on File | Contingent | SNT: 19999.99 |
| 76f2dd58-f618-49fd-b22f-7c11ecbddcfc | Address on File | Contingent | BTC: 0.01645055, USDT: 26.858932 |
| c6b6dba4-a283-4a38-9a3c-6c0f8c7f50dd | No Address on File | Contingent | BTC: 0.00000028, XRP: 1129.12475365 |
| 2ba5bd1b-be57-4078-a86e-7e6002a22939 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00887976, ETHW: 0.00887976, NEO: 51 |
| 8fc84e1c-d529-4cf5-ab2d-b9d9be6bd35a | Address on File | Contingent | BTC: 0.01578426, GLM: 209.18151884 |
| 6e3dda06-84e0-446b-9fe6-6c69bb9d756b | Address on File | Contingent | BTC: 0.01741859 |
| 51e79783-2ebb-47d3-a6db-2d90343d92a9 | Address on File | Contingent | ADA: 1146.82995, BTC: 0.00000021, DGB: 7989.14818981 |
| bea46540-6d9f-4be0-8751-6164d1596585 | Address on File | Contingent | BTC: 0.01344694, NEO: 12, USD: 0.19114744, USDT: 0.14003911 |
| 7ec4e97a-d2ad-4ee3-8142-9687ee14638b | Address on File | Contingent | FLR: 93.67005942, THC: 4000, USD: 206.73641093, XRP: 619.94148992 |
| a01e9277-9b6a-4002-ab2e-271562a679aa | Address on File | | BTC: 0.00000011, NEO: 5.5, TRAC: 1009.21, USDT: 0.00162363, VET: 1798, WACME: 69.10293115, WAXP: 1819.15901408, XMY: 4984.03384843 |
| 08be4f6a-998f-4dee-834e-11b2f3a1a75d | Address on File | Contingent | BTC: 0.01741699 |
| 06fd2fd7-a3c3-4636-ba30-7ffad31768ce | Address on File | Contingent | BTC: 0.00091966, ETH: 0.00000449, ETHW: 0.00000449, FLR: 159.7767203, IGNIS: 116.27202413, XRP: 1057.45868691 |
| 09360dbf-a842-46c6-b66c-421f5c32350d | Address on File | | USD: 4.27096602, XLM: 5358.1445833 |
| 075e4614-e3bf-4fc4-b7ba-c22642d1d3a0 | Address on File | Contingent | BTC: 0.0174154 |
| f10abc27-fc8c-4676-a5ea-96e1cccc41f9 | Address on File | | ADA: 998.27308185, ARK: 77, BTC: 0.00001337, ETH: 0.00194968, ETHW: 0.00194968, LSK: 22.88708017, NEO: 7.09, SC: 2250 |
| 556278f8-4ed6-4dd3-999d-61084f063714 | Address on File | | BTC: 0.00027748, BTT: 1160168.074, IGNIS: 70, NXT: 140, POT: 180, POWR: 128.91465064, USD: 0.00145153, VTC: 20, XRP: 1054.4945 |
| 0475e96f-cb79-40df-b5b6-ac9c0ce24094 | Address on File | | ADA: 527.74498935, BTC: 0.00000028, ETH: 0.06204654, ETHW: 0.06204654, FLR: 39.87386434, XLM: 682.95648151, XRP: 263.89929735 |
| ca48e895-3388-4e1a-8b70-24245086ddda | Address on File | | BTC: 0.01741362 |
| f3743c3d-965c-4488-bbab-88160217a7fc | Address on File | | DOGE: 1368.59153591, SC: 36080.47646587, TRX: 3767.86685632 |
| 6d4c214c-c0e4-41a7-b11b-701a64ee3f3f | Address on File | Contingent | ETH: 0.26063246, ETHW: 0.26063246 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b115ad7-50db-437a-b3d6-72822162df54 | Address on File | | FLR: 602.3660818, NEO: 0.41290531, TRX: 56.105517, USD: 244.49405347, USDT: 0.36429044, XRP: 500 |
| dc24bc22-0d07-49cd-91e2-191677230eef | Address on File | Contingent | BTC: 0.01740015, DGB: 29.69033333, USDT: 0.08087386 |
| 8b10a99b-298c-4167-a621-2e59fcb03d4a | Address on File | | BTC: 0.01741125 |
| 0e81a432-abdb-4c3a-910f-c45ef6bdd414 | Address on File | Contingent | BTC: 0.0016627, FLR: 152.7219964, XRP: 1010.76803635 |
| 0478dae3-7f35-4273-b989-1db4a5a984ac | Address on File | Contingent | ADA: 100, BTC: 0.0117244, FLR: 10.70421529, LTC: 1.12569669, NEO: 0.29294542, XRP: 70.84427207, XVG: 200 |
| 9452e1d2-fce7-4f98-a6d0-7460bbc27889 | No Address on File | Contingent | BTC: 0.01741018 |
| d11a0e67-6722-4203-88d3-5bbc1848653c | Address on File | Contingent | DOGE: 6662.02085896 |
| 4b62405e-5b42-4309-a06b-1e2f8e9bc68a | Address on File | | BCH: 0.00002804, ETH: 0.10091962, ETHW: 0.10091962, QTUM: 115 |
| 1d55d85d-282b-4131-be13-1ab1a37911db | Address on File | Contingent | BCH: 0.03332675, BTC: 0.00992004, LTC: 2.62484065 |
| f5f53b3e-a2c1-488d-9fef-24d09841e174 | Address on File | | USD: 483.61269596 |
| 6bf6b9b7-381e-403c-97c7-2e8880798b0f | Address on File | Contingent | ADA: 996.78274168, BTC: 0.00000005, XLM: 1325 |
| 8f121b3f-b347-49ee-9ddb-e40d30735c1b | Address on File | Contingent | BCH: 0.15255162, FLR: 155.3299937, STRAX: 45.29005436, XRP: 1028.02868248 |
| ec862d0d-9ce7-42cb-9d76-18cf2f4bb315 | Address on File | Contingent | BTC: 0.01718286, NEO: 0.68197512 |
| 63c5047b-c658-424d-b29d-7caa4c84722c | Address on File | Contingent | BTC: 0.01740698 |
| ef913d57-cb19-4b2a-8b37-a144fd23aa71 | Address on File | Contingent | FLR: 154.4245751, IGNIS: 55.66993542, OMG: 3.77178336, POWR: 236.49898016, XRP: 1021.036302 |
| f96adfbc-a4cc-461f-9e32-3ca9bab68cd3 | Address on File | Contingent | ARDR: 767.6860494, BCH: 0.11856516, BTC: 0.00871974, DASH: 0.46507734, GRS: 39.36213318, LBC: 3.13251187, MER: 177.63277143, MONA: 52.39592264, PART: 7.68536772, PAY: 174.0245466, PIVX: 24.04293864, QTUM: 0.1722279, STORJ: 129.71796803, UBQ: 30.76923076, VIA: 8.14733084, WACME: 25.8078048, XRP: 136.91128148 |
| e9f0c9ff-10a0-483e-9503-b05a57b67e33 | Address on File | | BTC: 0.00287264, ETH: 0.17689989, ETHW: 0.17689989, NEO: 8.2302024, USD: 0.00299675 |
| 8dc1119d-8785-4d55-855e-0583c7534756 | Address on File | | BTC: 0.00000125, GRS: 1370.495029 |
| f803fb07-c781-42ee-b783-1f1e6c431cf3 | Address on File | Contingent | BTC: 0.017075, NEO: 1 |
| 2aea4150-3b73-4cd2-8cd6-250446f119b7 | Address on File | | ADA: 1000, BTC: 0.00004017, ETHW: 0.5022355, FLR: 33.57930735, XEM: 300, XRP: 222.23969917, XVG: 5000 |
| 9573f682-96fb-468e-8f12-3120de53d017 | Address on File | | ARK: 90.26854653, ATOM: 43.18501203 |
| 93fbd7aa-9716-41dd-b8aa-9d77ef4dc45f | Address on File | Contingent | BTC: 0.01738232, NXT: 200 |
| b87672bf-2ea4-4b6a-b509-9b861d9781d5 | Address on File | | NEO: 36.7, SYS: 1214.69 |
| cf04743a-d9d4-491d-9971-dd4023dd64de | No Address on File | Contingent | ETH: 0.26046147, ETHW: 0.27731352 |
| dec1fbf6-018d-4327-ba5a-f87a3f4cf150 | Address on File | | ADA: 63.54809755, BTC: 0.00155478, DOGE: 3645.22019002, ETH: 0.04855595, ETHW: 0.04855595, GAME: 523.80442063, GRT: 51.07541212, RDD: 14304.57246646, TRX: 526.4048925, USD: 7.13863033, USDT: 0.48513196 |
| 82231e7b-0c4f-4f51-b974-629b3cee2c81 | Address on File | Contingent | DGB: 60427.5411692 |
| bc772f1e-3e23-4b6b-85b3-b15d60f73be8 | Address on File | Contingent | BCH: 0.04881461, BTC: 0.00625086, DASH: 0.05357144, ETH: 0.10677164, ETHW: 0.10677164, FLR: 16.19619186, LTC: 0.12928552, NXT: 209.420047, POWR: 207.651712, XRP: 107.19211, ZEC: 0.40469589 |
| 9ba7e288-b797-4f67-bf8b-05b8799fe2d8 | Address on File | Contingent | BTC: 0.0174 |
| f9665bed-444e-4528-87ff-ef9818673d02 | No Address on File | Contingent | BCH: 0.00000346, BTC: 0.00000025, ETH: 0.24141795, ETHW: 0.24141795, XLM: 254.27919347, XVG: 6595.1767315 |
| bd1e5965-9413-4f82-8a69-06ae1630e687 | Address on File | Contingent | BTC: 0.01739864 |
| f031e3c6-75e1-4da3-878c-5b4b4e7a4558 | Address on File | Contingent | DASH: 0.19068791, ETH: 0.25613644, ETHW: 0.25613644, USDT: 0.00089552 |
| 0a3463ae-8878-4fd4-818a-f8cac5bb54ea | Address on File | Contingent | BTC: 0.00000052, FLR: 165.2000215, XRP: 1093.35200665, XVG: 5305.06690156 |
| 7bab079e-2da4-4936-a542-b9a494b3f121 | No Address on File | Contingent | BCH: 0.01819916, BTC: 0.01727953, XLM: 14.19535899 |
| a1b42a9b-bb73-4843-93d7-c32a29a6c754 | Address on File | Contingent | ADA: 1000, BTC: 0.00010951, DGB: 10902.25625427, XEM: 250, XVG: 10000 |
| 77d48fec-92db-4e65-a7d9-22d516b36ebc | Address on File | Contingent | BTC: 0.00000052, FLR: 150.5589647, USDT: 51.78113686, XRP: 996.45232952 |
| d9a7402e-290c-4338-ab65-381cce10bf76 | Address on File | Contingent | ADA: 1000, ETH: 0.00000082, ETHW: 0.00000082, LTC: 0.93053452, NEO: 4.87412346 |
| 27927306-f82c-44a5-b0cb-7f6759bf9587 | No Address on File | Contingent | BCH: 0.00000015, ETH: 0.25753961, ETHW: 0.27439084, SC: 1500 |
| fa5b8ef3-f5de-45dd-b030-ce77b94fd993 | Address on File | Contingent | BCH: 0.00116016, BTC: 0.00116016, LBC: 49009.82595926 |
| e3925a1e-c99a-44e2-8975-55567b4791ea | Address on File | | SOLVE: 5439.99295347, ZRX: 1665 |
| 1b5aef29-7ffa-4d4c-a384-fb0ea6ad9c7b | Address on File | Contingent | BTC: 0.00012546, OMG: 534.86036935, XVG: 10000 |
| dc2b6e7a-06d5-4435-9c0d-f5927034a5be | Address on File | Contingent | ADA: 1175.52200338, BTC: 0.00000007, DGB: 1050.86426295, FLR: 15.1095, NXT: 370.15406602, XRP: 100 |
| 0b28e3f4-1406-4dd6-a5d5-c8c3872fbb6d | Address on File | | ADA: 610.09422152, BTC: 0.00000846, WACME: 82.45010845, WINGS: 556.60192604, XLM: 1768.48621999, ZEN: 12.22649447 |
| b20ee5a3-b844-401e-8186-3043c16b0ffa | Address on File | Contingent | FLR: 168.652239, XRP: 1116.2 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b748cedc-3ff4-456d-aa40-db8a7c3166db | Address on File | | BTC: 0.00555858, DOGE: 124.29205579, ENJ: 45.78167634, TRX: 2392.73533157, USD: 140 |
| 43597852-d2ef-485a-a742-2615fb19c2e0 | Address on File | Contingent | BTC: 0.01007971, DOGE: 2321.3388253, SC: 9879.60938106 |
| 30373fc8-4149-44dd-a067-67addafe8ea1 | Address on File | | ADA: 440, BCH: 0.0045626, FLR: 74.792025, IGNIS: 150, NXT: 300, XLM: 1180.24579195, XRP: 495 |
| 5d1ccbd6-1ef5-4c02-8e68-f48cda0fcf79 | No Address on File | Contingent | BTC: 0.01483742, LTC: 0.9, OMG: 1 |
| 4497a226-8a1c-4e07-8bf5-64a345424287 | Address on File | Contingent | BTC: 0.01738895 |
| c359072a-2fca-474d-b309-40e1a26c2d78 | Address on File | Contingent | BCH: 0.00856749, BTC: 0.00856749, ETH: 0.13119238, ETHW: 0.13119238, XLM: 6.68264888 |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | Address on File | | BTC: 0.01004349, DNT: 0.84037146, ETH: 0.00500844, ETHW: 0.00500844, FLR: 0.00423853, NEO: 2.9221083, PTOY: 50, USD: 14.82189787, USDT: 151.71963813, XLM: 0.84905738, XRP: 0.02805208 |
| 8b2b09ac-906f-4d14-9932-3af4abfe3aeb | Address on File | | BTC: 0.00000056, DASH: 0.9975, DGB: 46299.1125, XVG: 8932.86434161, ZEC: 1.62842 |
| efca90f8-da5c-4ff1-92c5-a1640b31f722 | No Address on File | Contingent | BCH: 0.00296652, BTC: 0.00000003, DOGE: 6645.80502383, XLM: 2.31388791 |
| 2ac773b5-2a5f-4a8a-81fd-b7c225bbb41b | Address on File | Contingent | ADA: 779.50241293, BTC: 0.00002468, FLR: 44.2975295, IGNIS: 140.42070675, LTC: 0.52440346, NXT: 280.8414135, POT: 58.7256793, THC: 58.60093041, XLM: 306.59283544, XRP: 293.17667363 |
| 7f5e3049-6f52-442f-9aa6-d3cefc9c0f4c | Address on File | Contingent | STEEM: 2432.07607954 |
| b370482a-404d-4dd8-b710-1882c14c262a | Address on File | Contingent | DOGE: 6254.27943349, USD: 28.92715151 |
| bbe00f87-33ef-43a4-8d2c-5c6114c87873 | Address on File | Contingent | BTC: 0.00000447, EOS: 525.55448516, ETH: 0.00001879, ETHW: 0.00001879, FLR: 202.0311584, USD: 0.51829439, USDT: 0.12271117 |
| c292094c-914a-42a0-8885-ba88ba9c6cf5 | Address on File | Contingent | BTC: 0.00000012, DGB: 2119.91474503, FLR: 149.6644078, LTC: 0.00000546, XLM: 394.04682458, XRP: 990.53183608, XVG: 1012.56107209 |
| 04faa033-1cab-41fa-a656-8edd5125735f | Address on File | Contingent | BTC: 0.00000009, DGB: 15000, SC: 4665.17051937, XLM: 3872.2826087 |
| 87a27a5d-974b-410d-92ea-0b306d21361f | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.01738134 |
| fb60bb94-a124-4fad-8d0f-aaab6df4c145 | Address on File | Contingent | BTC: 0.00011585, PINK: 400.48470028, TRX: 6928.44943142, USD: 5 |
| 2e78fa0b-aa1a-4b0e-9210-ab63c5c1be9c | Address on File | Contingent | ADX: 1.995, BTC: 0.01736904, OMG: 0.005 |
| 7248b4ed-2da8-4e0c-97e0-86e681043bca | No Address on File | Contingent | BCH: 0.01817564, BTC: 0.01725601, LTC: 0.002, XLM: 14.17701337 |
| 8248035e-b6d2-46b6-b929-79956475130b | Address on File | | BCH: 0.00628372, BTC: 0.00057001, DOGE: 5402.80161687, ETH: 0.00244406, ETHW: 0.00244406, FTC: 100, GRS: 25.5, IGNIS: 75, LSK: 10, LTC: 0.00000546, NEO: 0.00000001, NXS: 20, NXT: 150, OMG: 7, PTOY: 100, RLC: 20, SNT: 200, STORJ: 10, VTC: 4.6 |
| b000ba84-3c4d-4278-9797-92658f4257db | Address on File | Contingent | NEO: 3, XRP: 1062.3 |
| 32a6e6d8-fbe6-489d-9f6d-8868393e2d9e | Address on File | Contingent | BTC: 0.0173783 |
| 98ce6365-5c21-4f54-b1dd-0a8d5b7ede04 | Address on File | Contingent | ADA: 813.74323138, BCH: 0.00000014, BTC: 0.00000007, DGB: 0.000003, ETC: 4.51141561, GLM: 100, OMG: 6.09995866, XLM: 795.57969675, XVG: 2000 |
| baebe0b0-76bb-4f14-b5cc-5a85556da483 | Address on File | Contingent | ADA: 1000, FLR: 34.75185, OMG: 13, XRP: 230, XVG: 3000 |
| add46700-5c89-49d6-b9be-4bd93a54e5c4 | Address on File | Contingent | BTC: 0.00000006, DGB: 1320.98165657, LTC: 6.06462325, USDT: 0.01001938 |
| 65912916-9a37-4bc4-a91f-5b0d6f5bf3c7 | Address on File | | USD: 482.64950335 |
| abe0c68d-7075-4d18-879d-7185a45bb3dd | No Address on File | Contingent | BCH: 0.01817444, BTC: 0.01725481, XLM: 14.17607737 |
| 6454c834-9e66-45a1-94d9-13072def4a99 | Address on File | Contingent | ADA: 250, ARK: 26.9768621, BAT: 536.95595691, BTC: 0.00000007, FLR: 52.88325, GLM: 62.19074946, LSK: 21.81914814, MYST: 43.37385597, NEO: 3, SC: 5967, SIGNA: 1300, STORJ: 4.87372249, XEM: 730, XRP: 350 |
| 06e94ec0-1846-40c9-8158-c62272bb3cea | No Address on File | Contingent | BTC: 0.01731315, DGB: 200 |
| 546c1d5d-4f32-4826-a7d2-f618e179257d | Address on File | Contingent | ETH: 0.00003503, ETHW: 0.00003503, SC: 137856.98820696 |
| 9dfad48a-d648-46ea-b547-3e477e47f346 | Address on File | Contingent | ADA: 1088.85921281, BTC: 0.00000005, ETH: 0.00000831, ETHW: 0.00000831, SC: 23944.5885886 |
| 5c841596-4546-4663-aae3-83dad3f00afd | Address on File | Contingent | BTC: 0.01562943, POWR: 300 |
| eef42c22-e196-42a8-96d0-81bb5e06cf6d | Address on File | Contingent | FLR: 113.32125, USDT: 0.38926583, XEM: 5000, XRP: 750 |
| beab4b1a-d9fb-40af-bb66-ec192cabdea8 | Address on File | Contingent | ANT: 170.30715921, BCH: 0.00000281, BLOCK: 107.899428, ETH: 0.00003113, ETHW: 0.00003113 |
| afef0106-3296-40ce-80d4-0935770a4c8b | Address on File | Contingent | BTC: 0.01731723, LTC: 0.00000022, USDT: 1.39046549 |
| 44ea6058-af56-478e-a4cd-4624ddd2845c | Address on File | Contingent | ADA: 1000, BTC: 0.00038123, DGB: 4000, NEO: 4.4, PAY: 50, RDD: 18169.80078261, XEM: 100, XLM: 250 |
| 135e7457-a15c-4e98-a792-ab7542bc746a | Address on File | Contingent | FLR: 168.4040356, XRP: 1114.55730205 |
| 1825c54c-e45e-414c-8436-8de0dbd8e3cb | Address on File | Contingent | USD: 482.42278034 |
| 9aea0f2e-7dd1-49f9-9b26-392b8f8ae878 | No Address on File | Contingent | BTC: 0.01633543, HIVE: 50, STEEM: 50 |
| 3d8fce3f-cb05-422f-a026-c49f993a7951 | Address on File | Contingent | BTC: 0.0001309, DGB: 1132.96912037, LSK: 43.807242, NEO: 36.79314663, OMG: 100.94336592, PAY: 37.33762843, VTC: 50.53989224, XVG: 696.41900104 |
| 2a0b0849-8f3c-4ef2-b10c-710e0a1fe70d | Address on File | Contingent | BTC: 0.0173631 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — account IDs, addresses listed as "Address on File" / "No Address on File", claims marked "Contingent", and amounts of claim. Text is illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a712682-418d-48f4-a658-d0f99a9a4aa5 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000591, ETHW: 0.00000591, LTC: 0.00796026, REPV2: 0.40058411, TUSD: 0.14278864, USD: 468.62388046 |
| 11980dc1-e3d2-4205-ad4f-7b922d35288f | Address on File | Contingent | BTC: 0.01698689 |
| ed976102-72b0-48a9-b59d-db4758361885 | Address on File | Contingent | DOGE: 6500 |
| bb1ef565-0c99-470a-828b-76756fcb4fc5 | No Address on File | Contingent | LTC: 2.80883728, XRP: 590.89655737 |
| 24cc6ada-b537-434e-a4e0-988bf3a7dcf1 | No Address on File | Contingent | BTC: 0.01690138, BTS: 272.72847061, ETH: 0.00000124, ETHW: 0.00000124 |
| 789a8bb1-ecf3-4f38-a31f-d992d77c8019 | Address on File | | BTC: 0.00000004, ETH: 0.00000054, ETHW: 0.00000054, FLR: 164.7114318, USD: 0.00731879, XRP: 1090.1183484 |
| 04bfb50c-716b-46a9-8465-8aae5ea6c3c0 | Address on File | Contingent | BTC: 0.00000563, ETH: 0.25413226, ETHW: 0.25413226, GLM: 0.18258244 |
| 93dda9c0-ede2-4410-b982-8ba2316da7d0 | No Address on File | Contingent | BTC: 0.01694711, RDD: 0.9975, XLM: 11.62113022 |
| f9e0e88e-3154-4515-977a-9b2d73af8e5c | Address on File | Contingent | ADA: 616.42411411, BTC: 0.00000006, FLR: 73.18692668, XEM: 221.24638312, XLM: 329.28260469, XRP: 484.37689323 |
| bc092cb2-c31c-4cbe-965c-9d0085e8be5c | Address on File | Contingent | ADA: 1000, BTC: 0.00057807, XLM: 1000.81192623 |
| 987dcfbc-2d54-498b-a976-378c27e5f517 | No Address on File | Contingent | ADA: 72.36389926, BTC: 0.00003205, MYST: 50, NXS: 7.89193989, RDD: 3041.15886986, SC: 3776.09717916, SIGNA: 500, XEM: 200, XLM: 1010.21675034, XRP: 738.89036667, XVG: 579, XWC: 43.78924242 |
| 9319df66-51d0-44c4-82df-042d2c092e7f | Address on File | Contingent | BTC: 0.01537135, ETH: 0.00000222, ETHW: 0.00000222, POWR: 278.01003344 |
| 4639c849-2089-4331-bdfc-0e7b00f33760 | Address on File | Contingent | RDD: 27555.24861878, XLM: 5148.38709677 |
| 535a91c5-b383-41f0-ac93-08b4c39bf34c | Address on File | Contingent | ANT: 104.37963842, BCH: 0.0000156, BTS: 1374.21348, CND: 2229, FIRO: 27.82250967, ICX: 44.9675, MAID: 553, NEO: 0.41886792, WACME: 283.8925643 |
| 09055bfc-e462-4e0f-9ad1-50afe90a2b42 | Address on File | Contingent | FLR: 164.69355, XRP: 1090 |
| dd30f747-3d16-44ad-984c-17091ffd80da | Address on File | Contingent | BAT: 10.08041522, ETH: 0.25, ETHW: 0.25, ZRX: 26.16205101 |
| cc495d9f-f084-4f0e-a760-3464ab3bb9ee | Address on File | Contingent | BTC: 0.01573074, USD: 34.7606182 |
| d9ce335e-d513-4121-b6a9-b6b9039e76f8 | No Address on File | Contingent | BTC: 0.01698037 |
| d3ab9db6-fc54-493c-baab-d15c7df597aa | Address on File | Contingent | HBAR: 8608.23185838 |
| ebcdc113-16bd-4f9d-93c2-2ec7f8f77bef | No Address on File | Contingent | BTC: 0.01698029 |
| 56322465-e803-4f3b-b2cd-fe988281a440 | Address on File | | IOTA: 1.6, SLS: 86, VRC: 91000 |
| 7efbaea0-8271-4cfc-8423-759a4a59ebe3 | Address on File | Contingent | ETH: 0.00000101, ETHW: 0.00000101, NEO: 0.84698962, XRP: 1082.35724 |
| 6acc0c2f-0233-4f32-aca1-d7d7c7c941dc | Address on File | | DGB: 5065.67660869, ETH: 0.00000175, ETHW: 0.00000175, FLR: 361.5163066, HIVE: 47.58497317, NEO: 2.6022814, RDD: 16000, SC: 95044.07411598, SIGNA: 20918.57227974, STEEM: 47.58497317, XEM: 250 |
| 45598ee2-dd9b-4134-9d51-dea976f49976 | Address on File | Contingent | BTC: 0.00458353, ETC: 1, ETH: 0.13, ETHW: 0.13, NXS: 1195, USD: 0.08854792, USDT: 0.00107549 |
| 0e2bb10c-2280-41f2-a20d-53f2dfa1012d | Address on File | | ADA: 1000, BTC: 0.00000019, IGNIS: 336.88897605, XLM: 1158.96222269 |
| 44b957c4-88f1-4f56-b26f-f68776c8bc02 | No Address on File | Contingent | DOGE: 6496.03741718 |
| 0ca455c0-1dfc-4490-a69a-ce55cb967450 | Address on File | Contingent | BCH: 2.59900682, BTC: 0.00000682, DASH: 0.01181335, XLM: 2027.22734682 |
| 95533d66-1289-4603-a542-4f8e7b8066d0 | Address on File | Contingent | ADA: 268, BTC: 0.00000003, ETH: 0.19353331, ETHW: 0.19353331, GRS: 40.02446253, PAY: 12.51759497 |
| 296baf73-dd24-4f80-b234-0a23459e68c1 | Address on File | | ETH: 0.00000339, ETHW: 0.00000339, FLR: 164.6162339, XRP: 1089.48829473 |
| 5a1a7a0b-c13f-4584-99d7-18ddb24325fe | Address on File | | BTC: 0.00054545, SC: 53891.64485587, USD: 267.80022017 |
| 79bf77d0-88bc-4c68-90ec-3de26cfe2dad | Address on File | | BTC: 0.00006541, USD: 469.75507344 |
| 109ffca2-252f-41e1-a3a6-0ca921d0714e | Address on File | Contingent | ARDR: 100, BTC: 0.00062453, ETC: 1, FLR: 123.142425, LSK: 4.82340648, MONA: 3.5, QRL: 100, REPV2: 2, TRX: 655.1952755, XEM: 80, XRP: 815 |
| 950ba48e-391f-43ab-9a0f-cb7e6d8a96ac | Address on File | Contingent | BTC: 0.00000004, DOGE: 6494.76733146 |
| 5e831b0d-f1af-4cd8-9103-b66345ef5b39 | Address on File | Contingent | BTC: 0.01697247 |
| 148bcd56-33ad-4329-8ed6-26b155aa9878 | No Address on File | Contingent | ARDR: 1112.04013378, BCH: 0.00729352, BTC: 0.00838867, BTS: 774.80026631, LSK: 58.62720403, SC: 9827.5862069, WAVES: 34.96494742, XLM: 5.68895128 |
| dc1db9ee-2fae-4577-a1e7-e4e72045b18a | Address on File | Contingent | ADA: 401, BTC: 0.00084924, DOGE: 260.273875, ETH: 0.14209203, ETHW: 0.14209203, NEO: 0.98320386, OMG: 10.92865303 |
| 92086d49-8cab-446a-a825-e62338d1a8f1 | Address on File | Contingent | ADA: 0.05448, BTC: 0.00067606, LTC: 0.09912546, SC: 127131.33205125, USDT: 0.00000876 |
| 4e2a7dba-51a1-4eb7-b463-49a68cbcbc04 | Address on File | Contingent | ARDR: 50, DGB: 925.18831934, DOGE: 2174.74043654, FLR: 15.1095, IGNIS: 25, NXT: 50, SC: 31717.30695734, TRX: 2023.07457649, USD: 2.13001869, XLM: 62.15791391, XRP: 100, XVG: 750 |
| 8d855516-415e-49d3-bd82-8a4855923cc3 | Address on File | | XRP: 1100 |
| 7fc3730b-26e7-4879-8db5-10204d6dcf2f | Address on File | Contingent | USD: 471.44901079 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f565ddbf-c49d-449b-b95b-1e318be849a0 | Address on File | | ARDR: 197.50000001, BTC: 0.00000019, EMC2: 1000, HBD: 74.852, MAID: 319, MONA: 100, NEO: 0.44165115, RDD: 47475.76151613, SBD: 74.852, SYS: 9.965, VTC: 150, WACME: 9.87500005 |
| 94f4029a-cf65-4a31-bfaf-a6e624af4c31 | Address on File | | FLR: 164.5597465, USD: 0.00348195, XRP: 1089.11444132 |
| fd9b1124-235b-4414-9e1c-74109d61a6ae | Address on File | Contingent | BLK: 46, BTC: 0.00866115, DOGE: 3170.7097472, XDN: 1200 |
| 43ae8664-dc42-47e6-b136-790765b3030c | Address on File | Contingent | BTC: 0.00000013, ETH: 0.21133, ETHW: 0.21133, FLR: 21.07650953, LINK: 10.01515547, POT: 2966.20650928, XRP: 16.49177362, XVG: 200 |
| b86613a6-088d-4838-b4fb-83abe283f8fa | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, GLM: 385.50724638, NEO: 35.40728934, SC: 18037.75078636 |
| d66d3134-acbd-45f4-818c-59366a5a8222 | Address on File | | BTC: 0.00001005, DOGE: 5149.93242647, RDD: 134892.677115, XDN: 981809.55802764 |
| 6f10a111-123e-4cc3-860f-d0af37463d00 | Address on File | Contingent | FLR: 179.8661838, LRC: 1500, PART: 4, USD: 21.10255899, USDT: 2.04210313 |
| d625adde-b886-426b-987d-5e4d6d3b1b55 | Address on File | Contingent | BTC: 0.0169668, LTC: 0.00001092 |
| 874ade28-d8da-403d-9c49-cfe7af2e7d96 | Address on File | Contingent | ADA: 500, BAT: 600, BTC: 0.0023321, OMG: 16.83771474, POWR: 500 |
| ab43b8e8-094a-42d0-a355-aa5ab57613b3 | Address on File | | ADA: 38.83815654, BAT: 200, BTC: 0.00128969, DOGE: 1105.29714602, EDR: 284.09090909, EMC2: 100.85933239, FIL: 1.00273195, GAME: 429.51967669, GEO: 110.6028, HBAR: 2120.04456696, HIVE: 212.22897365, MTL: 10.04048742, PINK: 2000, SOLVE: 350, STRK: 1.83470741, USD: 50.62427194, XMY: 2500 |
| d43458b9-ad48-4ebc-9555-97574fb2b0cd | Address on File | Contingent | BTC: 0.00125491, HBD: 10, HIVE: 10, IGNIS: 10, NXT: 20, SBD: 10, SC: 550, STEEM: 10, XEM: 50, XRP: 900 |
| cf081be3-fcde-408a-9deb-4b830caca8b7 | Address on File | Contingent | BTC: 0.00088279, DCR: 11, REPV2: 1.89278937, XLM: 2843.61507153 |
| 645ac405-5543-4942-ba02-ad9a960c4e21 | Address on File | | ADA: 500, BTC: 0.00000006, DGB: 500, FLR: 64.88216474, LTC: 0.00000546, RDD: 1000, SNT: 600, XEM: 88.34033153, XLM: 895.50642382, XRP: 429.41304972, XVG: 200 |
| aff1fdd8-a660-497b-bb52-f64ba91908e9 | Address on File | | ETH: 0.25416053 |
| 930c9f8c-af5d-4053-9cdd-4e085fc49754 | Address on File | Contingent | BCH: 0.00063547, BTC: 0.00041195, ETH: 0.00308715, ETHW: 0.00308715, FLR: 120.9681882, XLM: 1200, XRP: 800.6101343 |
| c8715bfd-0af0-4293-8862-eb3b54cfd426 | Address on File | Contingent | ADX: 370.00530047, BTC: 0.01280067, ETH: 0.00000629, ETHW: 0.00000629, OMG: 65.97987072 |
| bc47e0f8-a293-4928-99ab-43cf011d4221 | Address on File | Contingent | BCH: 0.00001782, DOGE: 775, MAID: 500, NEO: 36, UBQ: 15 |
| 9b500eae-294c-4d06-b0f8-3df02151adb9 | Address on File | Contingent | BCH: 0.00000008, NEO: 51.40984272 |
| f525483f-e734-4c6a-a06d-529779eecd54 | Address on File | Contingent | BLK: 30.428769, BTC: 0.01238976, GEO: 7.5340816, GRS: 17.944535, NXS: 5.8191821, THC: 161.814959, USDT: 118.61602749, VTC: 2.6960124 |
| 0677cd25-9822-498f-820d-3a5e1e558a00 | Address on File | Contingent | BTC: 0.0119087, ETH: 0.0007525, ETHW: 0.0007525, FLR: 47.74602, THC: 975, XRP: 316 |
| 3b3d9af6-3a19-4f28-9c99-de8f92623e37 | Address on File | | DOGE: 6489.68583233 |
| db2afd4a-9dac-450d-96bf-2d2cc690cea3 | Address on File | Contingent | ADA: 127.7183673, RDD: 1020155.27010992, RVN: 708.35863934, USD: 1.44006478 |
| fdcb1581-153f-4034-965f-54f327f6dc90 | Address on File | Contingent | BTC: 0.00000925, HIVE: 20, MANA: 964.92931291, RDD: 6564.94186047, STEEM: 20 |
| 794c8556-b188-4096-88d1-9812a4565a42 | No Address on File | Contingent | ADA: 200, BTS: 300, DGB: 6050, ETH: 0.0816238, ETHW: 0.09847693, MAID: 150, NAV: 200, NEO: 5, OMG: 20, POT: 1000, SC: 1762.88442458, XLM: 1010, XVG: 400 |
| bed10380-7906-4831-ac4c-434684ae7799 | Address on File | Contingent | ADA: 1, BTC: 0.01208456, FLR: 0.060438, LTC: 0.00729, XLM: 1500, XRP: 0.4, XVG: 1 |
| 68624abc-13e1-41c4-a0aa-0251704b6868 | Address on File | Contingent | ADA: 281.83762221, BTC: 0.00000004, DOGE: 5000, QTUM: 1, VTC: 15.14492115, XVG: 280 |
| f42b8963-3f95-480b-80f0-9b6b0ef177d5 | Address on File | | ADA: 64.81464838, BTC: 0.00000013, DGB: 500, DOGE: 5935.07104565, FLR: 145.9959091, OMG: 5, RDD: 10000 |
| 0cd73a6f-c871-413c-b5d7-6dd46460b011 | Address on File | Contingent | BTC: 0.00849475, ETH: 0.12557759, ETHW: 0.12557759, MEME: 10, PTOY: 100 |
| 5d0b178a-caec-4f7e-91c4-bf51ff90e224 | Address on File | | BTC: 0.0000002, DOGE: 6119.18671503, FLR: 9.33645888, XRP: 61.79197779 |
| 725e3780-d365-48e1-8e5f-97030e9defe4 | Address on File | | BTC: 0.00109835, DOGE: 1012.23423415, ETH: 0.01503401, ETHW: 0.01503401, USD: 339.09847864 |
| df85ecf7-fcb6-4dc4-9ddf-8d59670d72e2 | Address on File | | DGB: 6813.36907889, DOGE: 5734.15513043, USD: 0.1945 |
| 71555ae8-056e-4952-af2c-fe108d5d8691 | Address on File | Contingent | BCH: 0.0009664, BTC: 0.00000337, DGB: 2665, KMD: 600.73529412, LBC: 75, SC: 39230, XEM: 1000, XLM: 1158.98146039 |
| f648dab0-dc28-4c41-9aa9-9a4a78aa3551 | Address on File | Contingent | ADA: 1160.20192423, FLR: 15.79239029, GAME: 16.9246826, MORE: 43.92062093, NXT: 207.65725971, USD: 0.03851741, XRP: 104.51960883 |
| 29b92f27-ddb7-4c27-bd22-a8fd2a15afae | Address on File | Contingent | SC: 145.79646304, TRX: 14.88352384, USDT: 465.32985706, XLM: 25.39853372 |
| 3acb8421-ae53-4478-b1ec-a016d3ba157f | Address on File | Contingent | BTC: 0.00000047, XRP: 1098.87600894 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a074a682-9c59-4c00-ad09-ff5b30a31c4a | Address on File | Contingent | ADA: 200, BTC: 0.01034552, ETH: 0.05510764, ETHW: 0.05510764, POWR: 50 |
| a7cdb790-44de-47f5-99fa-85561af848f2 | Address on File | Contingent | BTC: 0.00000088, XRP: 719.38947239, XVG: 45628.65863089, ZEC: 2.29031584 |
| 961d464d-c384-4c6c-87f2-5776a05b61e5 | Address on File | Contingent | BTC: 0.00000148, RDD: 510669.03434026, XVG: 140345.5272755 |
| 0203baab-c4ed-4b07-8803-0da92ff74661 | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, OK: 29705.11882687, PAY: 393.72926361, PIVX: 1330, REPV2: 0.08177309, SC: 300, USDT: 0.27097553 |
| 4b2ab24f-403b-454f-a68a-f67f3925614e | Address on File | | BTC: 0.00000233, OMG: 277.73060484, RDD: 579092.12495737 |
| ef21c6ee-3a87-421f-b34e-ef87ca4e04c7 | Address on File | Contingent | ADA: 1284.9033209, ETH: 0.00014618, ETHW: 0.00014618, USDT: 0.13193749 |
| 8b1fa7a3-f393-4707-a5a7-bca104015b3a | Address on File | | HBAR: 3990.67465869, USD: 252.19619958 |
| 4c953164-fdd2-4bca-b533-f5177a4be9bb | No Address on File | Contingent | BTC: 0.00198267, DOGE: 4210, LTC: 1.07719381, XRP: 61.30243752 |
| e068a868-5c2b-4ae7-8f2e-ff642659bc51 | Address on File | | ADA: 139.16998541, BTC: 0.00314651, DOGE: 356.97730891, ENJ: 162.28692175, ETH: 0.03013915, ETHW: 0.03013915, HBAR: 886.18784727, USD: 5.51341079, XRP: 327.99264265 |
| 9c573809-75a5-40c8-9dfb-ebb3cb65e214 | Address on File | Contingent | BCH: 0.00639365, BTC: 0.00639365, ETH: 0.15, ETHW: 0.15, LSK: 15, NXS: 15, POT: 15 |
| e68f2194-d5e1-4c16-8c62-a547846026b8 | Address on File | | ADA: 400, MATIC: 222.68167763, USD: 123.401724 |
| 1fb0b4fd-b3c8-4d1c-a020-5c2ac1714cb2 | No Address on File | Contingent | ETH: 0.25367042, ETHW: 0.25367042 |
| 28827e6f-ae06-482a-a90c-123498088f55 | Address on File | Contingent | BTC: 0.01638449, SC: 4438.23145161 |
| 80bebbba-0659-4dab-a5dd-2051e6967a5b | Address on File | Contingent | BTC: 0.00001046, ETH: 0.00000638, ETHW: 0.00000638, FLR: 164.1979391, XRP: 1086.71987166 |
| eb63f1d9-d2d1-4b51-a102-33c227cade46 | Address on File | | BTC: 0.00035626, ETH: 0.24827056, ETHW: 0.24827056 |
| 017fbaa4-b5cc-4896-b5f1-7dda2337c8cc | Address on File | Contingent | BTC: 0.00000004, ETH: 0.240555, ETHW: 0.240555, LTC: 0.3, XVG: 446.31527362 |
| 11d25284-ea0e-4a5f-a991-b6dfb456555e | Address on File | Contingent | BTC: 0.00083167, DOGE: 350, FLR: 59.98382358, NXT: 7148.49327424, SC: 15000, SNT: 6434.66068628, USD: 20.82615041, WACME: 37.68963845, XRP: 396.99410025 |
| 9f2ad112-791c-449b-b95d-bd1aa2ae8dde | Address on File | | DCR: 14.03592356, ETH: 0.0030012, ETHW: 0.0030012, USD: 0.00403454, XEM: 7461.53949467 |
| ee36488a-5bdb-4e8d-8153-56600ff2922c | Address on File | Contingent | ADA: 651.5905256, ARDR: 150, BTC: 0.00000004, ETH: 0.00000143, ETHW: 0.00000143, FLR: 30.75030103, POWR: 820.34608794, XRP: 203.51633758 |
| ff6b4bc1-9e02-43d1-9b14-da21324e923f | Address on File | | TRX: 6870.702656 |
| 0f65a67c-3714-4ac1-b67f-de72ac9a71a4 | Address on File | Contingent | BTC: 0.00000294, NEO: 51.3398148 |
| a9c05b40-5482-4334-a198-014f7fa6f995 | Address on File | | ADA: 0.40532664, BTC: 0.00003005, DGB: 543.67205023, DOGE: 3000.93470143, EMC2: 350, ETH: 0.00000001, ETHW: 0.00000001, OMG: 1, RDD: 37242.46620828, SC: 61145.02463912, UBQ: 35, USD: 0.00999451, XVG: 7135.643 |
| 2c019a4c-cf8c-4305-97f4-c30e4e2ab536 | Address on File | Contingent | ETH: 0.00142838, ETHW: 0.00142838, HIVE: 500, NXT: 1500, POT: 3000, POWR: 1500, PTOY: 1500, THC: 4500 |
| c99b90f5-671b-4d20-af47-339c88c7aa87 | Address on File | | BCH: 0.00000049, ETH: 0.00170023, ETHW: 0.00170023, FLR: 160.8293768, LBC: 231.18063002, STRAX: 0.72965976, THC: 800, UBQ: 100, USD: 0.00547293, XRP: 1064.4255388 |
| 1cfcdfc4-8289-4641-ad1b-3b4a971ec5ce | No Address on File | Contingent | BTC: 0.00262895, NEO: 3, XRP: 863.35586153 |
| 3af02d5e-16e0-4654-a173-7ccab96cd36c | Address on File | Contingent | FLR: 0.13348554, XRP: 1097.88345438 |
| 61523818-a965-4f71-bf7e-75d536892f94 | Address on File | | BTC: 0.00000008, FLR: 150.2932977, RDD: 6643.86091463, XLM: 401.99127349, XRP: 994.69405108, XVG: 715.69720327 |
| 99566ca2-752a-4a8e-8710-ee91d3f5577a | Address on File | Contingent | BCH: 0.02401974, BTC: 0.01450825, LTC: 0.34, NEO: 4, XLM: 18.73541593 |
| 912cf99e-809d-4320-aaf2-8eb3386c7d3b | Address on File | Contingent | BCH: 0.01556749, BTC: 0.01621695, LTC: 0.09547494, NEO: 1, NMR: 0.1, SC: 79 |
| 36bd3852-8c82-464c-8ec9-d448c8897fe0 | Address on File | Contingent | ADA: 325.59222117, FLR: 119.381565, IGNIS: 201.44160629, PAY: 18.89625105, SC: 1996.63374324, XRP: 790.10930192, XVG: 562.27382813 |
| 625df2da-44b7-482c-8551-da0d91f5289e | Address on File | Contingent | ADA: 815.27348762, BTC: 0.00040524, DGB: 300, EMC2: 10.04181043, ETH: 0.00000029, ETHW: 0.00000029, FLR: 15.00139478, HBAR: 350.01296344, HIVE: 10.95708931, IGNIS: 16.0637421, MONA: 1.19996279, NXS: 13.46153932, NXT: 32.1274842, POWR: 70.1413229, RDD: 1125, SC: 2399.27841251, SIGNA: 342.42537313, STEEM: 10.95708931, VTC: 3.41466415, XLM: 751.14418474, XRP: 99.28452153 |
| 01a476ce-5613-4e84-948b-bded1f2e6675 | No Address on File | Contingent | BCH: 0.00000025, LTC: 6.04399381 |
| 11e20ed4-efbe-459b-be70-103ce8232d30 | Address on File | Contingent | BTC: 0.01693397 |
| d163e69f-0aa1-49f9-88f2-59b66ce91a8e | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169, FLR: 122.1189891, NEO: 2.92298384, SC: 5590.4021918, XLM: 829.48468644, XRP: 808.22653989 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa5b6177-2ef7-4bbf-9f13-4530dc44b478 | Address on File | Contingent | BTC: 0.01109742, HIVE: 85.1452229, MTL: 21.71261396, NEO: 3.19483986, OMG: 22.98927081, PAY: 38.31775092, SC: 11360.89263776, STEEM: 85.1452229, XDN: 35465.3313253 |
| f60e3727-7665-4ce0-83b7-cce9493f6018 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000003, FLR: 34.24486407, FTC: 303.21585, WINGS: 113.19879619, XEM: 662.54244465, XLM: 4998.60552959, XMY: 1214.93774221, XRP: 0.64458834 |
| eee92966-60fb-4bd7-9201-6708103fb604 | Address on File | | BTC: 0.01692986 |
| 3cc78b24-0e9b-4b6c-b63b-08042568f2ea | Address on File | Contingent | BTC: 0.01687943, ETH: 0.00000146, ETHW: 0.00000146, XLM: 15.41744081 |
| 71d039d8-7ca8-4295-a455-ff16089573b4 | No Address on File | Contingent | BTC: 0.01692771 |
| ea9350e5-eb9e-4213-9ab8-9400a6d46793 | Address on File | Contingent | ADX: 0.1, BCH: 0.00639005, BTC: 0.00896894, EMC2: 6273.10717386, PIVX: 589.64854806, SC: 9350.75, STEEM: 1 |
| 02239af8-f91f-419d-a19b-f79ac48c62e7 | Address on File | Contingent | BAT: 1624.26617174, BTC: 0.00000112, FLR: 175.4058984, KMD: 400.87015867, PAY: 23.26597064 |
| b21392f2-fff5-4cb7-93c8-79559b0ddd0a | Address on File | Contingent | ETH: 0.07290853, ETHW: 0.07290853, NEO: 1.02247118, OMG: 0.38495836, PAY: 0.64543181, USDT: 0.00015317, WAVES: 196.5 |
| 250a4a10-4f7d-4d48-9860-1b394f558f9a | Address on File | Contingent | ETH: 0.25336221, ETHW: 0.25336221 |
| 3f8ffec6-2134-4b60-b8b0-b8d3411a8fdc | Address on File | | NEO: 2, QTUM: 5, USDT: 0.21396646, XRP: 1000.07733441, XVG: 5350 |
| ac676666-4a22-42c7-8e78-72b612adc299 | Address on File | | BTC: 0.00001728, ETH: 0.2, ETHW: 0.2, FLR: 15.1095, NEO: 1, NXS: 19.11395682, XLM: 500, XRP: 100 |
| 6a85fbab-50be-457c-9495-57f862ff89fa | Address on File | Contingent | ADA: 500, BTC: 0.00000001, DCR: 5, LSK: 30.13681803, NXS: 100, RVN: 1000, SYS: 109.3915434, USD: 0.03563118, WAXP: 500, XLM: 1211.97467607, ZRX: 0.60619615 |
| 3269b4ce-e3bf-487d-b777-e092cedf6df8 | Address on File | | RVN: 22391.40170174 |
| 08afb390-212b-454d-a9b9-2711f823d2df | Address on File | Contingent | BAT: 26.21692495, BTC: 0.01220827, ETH: 0.01640905, ETHW: 0.01640905, GLM: 15.07257417, HIVE: 36.71793797, LTC: 0.01820134, NEO: 3.54779557, QTUM: 6.75521527, STEEM: 36.71793797, STORJ: 4.48118421, WACME: 72.0730223, WAXP: 0.33390765, WINGS: 17.34463087, XLM: 174.17516238 |
| a2c7fdce-7920-497a-a94b-1116bf115d26 | Address on File | Contingent | BTC: 0.01692524, USDT: 0.00024889 |
| 70428eb6-82b8-4528-95f5-0ad68260eeae | Address on File | | EMC2: 50, FLR: 161.6376536, SC: 0.06146513, USDT: 6.65997722, XRP: 1069.775 |
| 0cb6399d-3fbb-4a1c-8a10-5e95e5eea4e6 | Address on File | Contingent | BTC: 0.00000078, KMD: 8.29235932, XEM: 398.78045615, XRP: 1060.68574231, ZEC: 0.01682626 |
| 06da63f9-e516-4313-b091-a50b789b00a5 | Address on File | | BTC: 0.00003513, HBAR: 8561.36503498 |
| 30856faf-e848-40df-aaed-d17fc84e3172 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000139, ETHW: 0.00000139, FLR: 164.1060593, USDT: 0.00532086, XRP: 1086.11177927 |
| 54f522bc-1c3c-4dd5-8b54-f0f74463411e | Address on File | Contingent | ADX: 1147.76888021, BTC: 0.00000157, ETH: 0.00001499, ETHW: 0.00001499, NEO: 0.70216582, OMG: 28.24409667, POWR: 1596.10960649 |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | Address on File | | BTC: 0.00051682, SC: 104143.88136208, USD: 1.74058956, XLM: 1000.00113215 |
| b6538900-9b0c-408b-808a-ebb8d5ff03f9 | Address on File | Contingent | ARK: 1563.65357404, BTC: 0.0002348, LTC: 0.33 |
| f46ef64d-4463-45e9-83eb-d6a9cad58669 | Address on File | | LTC: 6.03821237 |
| 2975f8e3-d3af-4a88-80dd-21fe39c89432 | Address on File | Contingent | USD: 470 |
| b369e550-1d13-4068-a471-b3ac152aca61 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000014, DGB: 11163.28132682, IOC: 276.16161563, KMD: 252.42675947, LBC: 3163.66109276, MTL: 83.52638, SC: 12893.11995934, STRAX: 300.39324465, USDT: 0.00304086 |
| 8ba87b48-5d6a-48ff-bcdf-4416ee5be0af | Address on File | | BTC: 0.00000013, DOGE: 5453.16625, FLR: 25.69847899, XRP: 170.08159763, XVG: 221.66666667 |
| f46b2394-cac9-452e-bdbc-8f11af73e50a | No Address on File | Contingent | BTC: 0.0148763, WAVES: 34.22226396 |
| 46a7356c-b1d6-464e-b3fa-6361037c4df3 | Address on File | Contingent | BTC: 0.00000006, DGB: 1406.37487216, FLR: 60.46086333, RDD: 12064.20433594, SC: 7324.76533871, XLM: 2848.71388238, XRP: 400.15131759 |
| 708285a5-a173-48c5-b3d1-e68974bb2fc0 | Address on File | Contingent | ADA: 963.5097031, BTC: 0.00000072, ETH: 0.00003752, ETHW: 0.00003752, FLR: 40.81595891, XRP: 270.13441154 |
| c0e876d4-e26c-4bf4-bb11-0438b72d92cd | Address on File | Contingent | ADA: 909.99667459, SPHR: 28.14491863, TRX: 1762.2617321, USD: 15.62060981 |
| 9e1dfd3d-1c8b-411d-9f1f-27ba20fe1419 | Address on File | | ARDR: 1000, BTC: 0.00928363, DGB: 4000, FLR: 151.095, RDD: 10000, SC: 10000, SRN: 1000, XVG: 7000, ZRX: 200 |
| 49731030-a73b-4217-8bd1-028650ab033b | Address on File | Contingent | BTC: 0.0159246, NEO: 2.9925 |
| 2a02ebcd-6636-4c08-889a-7320abd1ecb7 | No Address on File | Contingent | BCH: 0.00525894, BTC: 0.00525894, DOGE: 4365.4795594, LTC: 0.07490164, XLM: 4.1019773 |
| e9124ad4-3ef0-42ea-b0e4-b6b422ed4cb8 | Address on File | Contingent | ADA: 382.25138023, ATOM: 2.9783901, BTC: 0.00376593, ENJ: 187.22611847, ETH: 0.05731928, ETHW: 0.05731928, USD: 10.28585028, XLM: 138.340555 |
| e82c0b59-4afb-43ee-acff-9d1c9a47313a | Address on File | Contingent | BTC: 0.00000015, FLR: 154.7381798, XEM: 841.67318578, XRP: 1024.11184935 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit records appear on this page. The account identifiers and claim amounts are rendered in extremely small print and are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 085a6554-3790-42be-b295-e76db2fdfc22 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.20843405, ETHW: 0.20843405, USDT: 0.00355324, XRP: 176.59380541 |
| 4ef42515-e8ff-4ed3-b492-9988ad783e23 | Address on File | | IGNIS: 151.77217417, NAV: 178.6396444, NEO: 0.04560897, SC: 6062.11585196, XRP: 1000, XVG: 2371.50270658 |
| d70ee6c6-c69d-4f8c-9782-918ae6148590 | Address on File | | HBAR: 8440.21765892 |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | Address on File | | ADA: 0.81161755, BTC: 0.00081842, EMC2: 100, ETHW: 0.76450613, FLR: 181.314, HBD: 25, IGNIS: 50, PINK: 1000, THC: 1000, USD: 227.92762191, USDT: 148.18494938, VIA: 274.71795441, XDN: 2000, XMY: 1000, XVG: 10000 |
| 8871edeb-306b-4418-ab75-1c39c522afab | Address on File | Contingent | BTC: 0.00000046, DASH: 1.27457536, NMR: 30 |
| f3405fce-0919-40ce-8108-ff549bddd660 | Address on File | | BTC: 0.00000004, DOGE: 5331.87883065, FLR: 17.8362086, GLM: 83, OMG: 3.27226488, RDD: 8526.1525641, XRP: 118.04631915 |
| 91cfb8cf-6b62-4612-aba3-09d059dc6a8f | No Address on File | Contingent | BCH: 0.01745163, BTC: 0.016532, XLM: 13.61228501 |
| 028b3a24-61a8-4c59-a1b6-1ff0e2fd0242 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, ETH: 0.02482586, ETHW: 0.02482586, USDT: 414.63944832 |
| 9469824c-2827-4d71-b30b-7621c6f50683 | Address on File | | BAT: 72.893, BTC: 0.003, BTS: 38.96, TRX: 5297.86535303, USD: 0.05355642, XVG: 81.818 |
| dfb3dd81-d682-4225-a476-15f26de2638b | Address on File | | ANT: 100, BTC: 0.00661378, ETHW: 0.01784036 |
| 5b9a9f61-b20a-4baa-9ab6-2b75dc3f63bf | No Address on File | Contingent | BCH: 0.01744462, BTC: 0.01652499, XLM: 13.6068172 |
| e60cb3f9-47db-4292-94f4-b0ac16b3dc4f | Address on File | | BTC: 0.01619948, XDN: 339.28571429, XVG: 6399.8731827 |
| 396eec1a-79e9-440c-a18b-73b54e431d0f | Address on File | Contingent | ADA: 997.6, IOTA: 40.42, SC: 25599.6 |
| 7930c096-df7e-4ac7-bb1f-4eb48149fe4c | Address on File | Contingent | BTC: 0.01663746 |
| ad946d85-ac1e-48cd-a120-209d8a53bac5 | No Address on File | Contingent | BTC: 0.0166369 |
| 81f05c2e-a955-49f3-b916-fad8661b7895 | Address on File | | DOGE: 2282.87809093, ETH: 0.15972915, ETHW: 0.15972915 |
| 04026bf0-0a2b-4ff9-9920-4e6008f19070 | No Address on File | Contingent | BCH: 0.06552552, BTC: 0.01623612, XRP: 8.81183746 |
| c1ee3ee3-82e8-42fa-9e35-3e88a597db04 | Address on File | Contingent | BTC: 0.0000441, DASH: 1.42499998, ETH: 0.15504893, ETHW: 0.15504893, STRAX: 237.74156585 |
| 6951af7a-ee2e-4781-a47e-bafb8f9b2e3b | Address on File | | ARK: 100, ETC: 0.00697003, ETH: 0.00478346, ETHW: 0.00478346, FLR: 86.98724636, IGNIS: 777.40376308, MYST: 500, NMR: 0.07330816, NXT: 1554.80752616, RLC: 0.2345679, SC: 1000, SNT: 1280.86239604, TRX: 163, USDT: 0.05039022, XLM: 1.03046683, XRP: 575.71227606, XVG: 251.27240748 |
| 709e7c87-b04e-4762-955a-ff0180f79089 | Address on File | | BTC: 0.00428846, DOGE: 3176.10104051, ETH: 0.06061684 |
| 305302c2-1727-4ec0-97d0-68566e56a7b3 | Address on File | Contingent | ETH: 0.00037142, ETHW: 0.00037142, GRS: 1200, VTC: 330 |
| 44a6e23f-b3ea-49a3-a89e-87e803bdd573 | Address on File | | BTC: 0.01565696, ETH: 0.00000064, ETHW: 0.00000064, USDT: 26.98425318 |
| e86c8d21-a729-4571-ab35-8ed053a8f78e | Address on File | Contingent | ADA: 1150, BTC: 0.00000354, ETH: 0.00009582, ETHW: 0.00009582, USD: 34.31582262, XEM: 200 |
| 7bb9b83f-1304-4758-b9b6-7daedd44a485 | No Address on File | Contingent | ADX: 45.56186547, BCH: 0.00578975, BTC: 0.01634694 |
| bfd61b87-583d-4ef6-9d43-569458579584 | Address on File | Contingent | BTC: 0.01654399, BTS: 125.46202138, DGB: 129.32937599, RDD: 616.53247573, USDT: 0.00063281, WACME: 1 |
| be7153c3-58cc-46b0-bf91-cbf80f8a702e | Address on File | | BTC: 0.00011817, ETH: 0.00001592, ETHW: 0.00001592, FLR: 179.4342632, NEO: 49.49336171 |
| 69d9911f-7745-48e0-ab8e-91958b0440ec | Address on File | | BTC: 0.00028825, FLR: 151.095, RVN: 1000, XRP: 1000, XVG: 50 |
| 285a0646-436c-4a65-8a7b-75fc322d3507 | Address on File | Contingent | BTC: 0.0166, LTC: 0.01 |
| 16883ed9-8c9d-43e1-b3e4-7530efaaad7a | Address on File | Contingent | BTC: 0.01599518, NMR: 0.99999375, VTC: 20, XLM: 18.1030459 |
| 32765bad-d759-4aa0-af87-916556d75a60 | Address on File | Contingent | DGB: 120, ETH: 0.19305417, ETHW: 0.19305417, HIVE: 30, MAID: 179.99490822, NMR: 4, PAY: 20, POWR: 20, SNT: 40, VTC: 15, WACME: 10 |
| 83dad6db-b8db-42c5-af5b-17e36f73d8a9 | No Address on File | Contingent | BCH: 0.01743293, BTC: 0.0165133, XLM: 13.59769899 |
| ef0ddf8d-7f62-4653-b4f7-6c185d52ad11 | Address on File | Contingent | BTC: 0.01662682 |
| 4f40105d-93ae-40f6-9dbe-4c997c06c871 | Address on File | | BTC: 0.00000008, FLR: 152.4452839, RDD: 57314.81197183, XRP: 1008.93665462, XVG: 1177.51259982 |
| 9071f58c-76bf-48c0-86ea-dbb4b31dd014 | Address on File | Contingent | BCH: 0.00179647, BTC: 0.01403255, NEO: 0.21596583, USDT: 69.56977828 |
| 4adcbe59-34db-4594-8525-d6589cdd78fe | Address on File | | BTC: 0.01527441, DCR: 1.32808143, ETHW: 0.0334489, SC: 4482.35520872, USD: 0.0032469 |
| 5cfedae7-ffdf-4ecc-b50b-406837e57e69 | Address on File | Contingent | BTC: 0.00000154, NMR: 33.85664923 |
| 1ef052ef-31e5-4560-b84e-e5a59d8080ef | Address on File | Contingent | SC: 131955.35175154 |
| 369be226-f983-4042-b193-e76097932e4b | Address on File | | ADA: 1250.7435802, LBC: 383.89318233, USD: 0.28630804, USDT: 0.00000002, XLM: 0.00000002 |
| ad6b9ea4-bd9f-45e4-a997-6677c0276ef7 | Address on File | Contingent | BTC: 0.00000103, FLR: 0.43462743, HIVE: 500, SC: 50000, STEEM: 500, USD: 0.00000001, XRP: 2.87651761 |
| 9098afed-c0e2-4c63-80ea-f70450bb558f | Address on File | | BTC: 0.00000057, DGB: 18540.92148568, ETH: 0.00000012, ETHW: 0.00000012, LSK: 45.02672178, NEO: 29.84609324, USD: 0.92559636, USDT: 0.00000002 |
| 030d5b20-a8cd-41e8-a3fa-97ac420718f5 | Address on File | | FLR: 3.0219, USD: 453.13370075, XRP: 20 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff8fab79-fd58-4fd1-b910-08c348be3d54 | Address on File | | ADA: 1246.2042958, BTC: 0.00000001, UMA: 2.01174098, USD: 0.00033167 |
| c9c3d8c2-fd69-4e30-a558-511c411b4c6f | Address on File | Contingent | BTC: 0.0014516, DOGE: 5750, FLR: 0.90657, RDD: 800, SC: 250, XRP: 6, XVG: 100 |
| 7622ed67-7ece-43f7-80a4-fbc315f7cecd | Address on File | Contingent | ADA: 515.5625, ARK: 6.053125, BNT: 5.279375, DCR: 0.71927874, ETH: 0.09321132, ETHW: 0.09321132, GAME: 7.37625, GBYTE: 0.06129375, GLM: 64.26875, GNO: 0.26417292, KMD: 6.163125, LSK: 5.80767769, MAID: 40, NEO: 0.3669375, OMG: 1.82004167, PAY: 12.54197917, PIVX: 6.855625, QTUM: 1.774125, SC: 285, SNT: 49.875, STRAX: 5.6365625, UBQ: 0.83125, VIA: 2.85, VRC: 9.9748, WACME: 5.113125, WAVES: 5.46247917, XVG: 332.5 |
| 1d1dc9cb-a94f-48c3-8c34-33f17964470e | Address on File | Contingent | BTC: 0.01337679, ETH: 0.04856153, ETHW: 0.04856153 |
| 101855ff-fef2-4f7e-b2d3-595ff0d4cedb | Address on File | | ADA: 1, FLR: 161.0517932, USDT: 0.00000101, XRP: 1065.89756936 |
| e652bdf6-cfb7-4380-bbc6-916e67e98337 | Address on File | | HBAR: 448.34508993, KMD: 14.79, LTC: 5.13001648, SC: 6712.54019792, USD: 0.00000002, USDP: 9.9551669, USDT: 0.00000001, XDN: 900 |
| e24e77de-74c4-4927-8732-322c2a1bfcc6 | Address on File | Contingent | STORJ: 500, SYS: 2500, USD: 0.00332183, USDT: 0.03415722, VTC: 9.84495982, WINGS: 2000 |
| caf5f07a-d8c0-496f-88d8-e6afcf99ba2d | Address on File | Contingent | BTC: 0.00000042, BTS: 1.995, DOGE: 1998, ETH: 0.00000022, ETHW: 0.00000022, FLR: 75.59990467, IGNIS: 0.49875, NXT: 0.9975, TRX: 1460, XRP: 500.34683258 |
| 48c7d844-eb0a-4cd4-8304-b51d5366d0af | Address on File | Contingent | BTC: 0.00004864, ENJ: 1335 |
| 58ce05ae-8b14-4d35-8ec7-00063a52c39a | No Address on File | Contingent | BCH: 0.01742215, BTC: 0.01650252, LTC: 0.00046725, XLM: 13.58929058 |
| ddd60be6-d911-4dd8-ae90-ac5472ef4d20 | Address on File | Contingent | ADA: 526, ARK: 9, BTC: 0.00327784, FLR: 52.127775, GLM: 50, LSK: 4, RDD: 3000, THC: 550, XLM: 80, XRP: 345, XVG: 1170 |
| 36321713-aed9-4eb4-916a-94400b448278 | Address on File | Contingent | BTC: 0.01369188, NMR: 5.95805345 |
| 920aeb74-b9de-49f1-99db-b86161583165 | Address on File | Contingent | ENG: 50, SC: 1000, USD: 457.05233813, VTC: 7.93036297 |
| a2b550ba-fda3-4ca4-8887-aa28b92c8a40 | No Address on File | Contingent | ADA: 50, BTC: 0.01531843, NEO: 0.26861923, NXT: 11.8260919, QTUM: 1, RDD: 4456.20437956, XRP: 25, XVG: 88.19628647 |
| 8ef9a28d-3df3-4807-bbd4-f49264ce5b17 | No Address on File | Contingent | BCH: 0.0174216, BTC: 0.01650197, XLM: 13.58886158 |
| 8b2b5aaa-4b23-487f-afca-e87a483a5703 | Address on File | | FLR: 120.876, HIVE: 140, IGNIS: 50, NEO: 1, NXT: 100, POWR: 100, STEEM: 140, STRAX: 20, XRP: 800 |
| 542b0781-ae32-4562-b905-1a3fd5c5f872 | Address on File | | ETHW: 0.05243364, FLR: 12462.20768, PTOY: 1228.39744078, QTUM: 34.05543462, RDD: 12171.8962931, USDT: 1.032522, XRP: 1.28575586 |
| a9331eb2-225b-49c3-921d-5fe0ea382c44 | Address on File | | ADA: 1104.37351638, ETHW: 25.45786259, USD: 4.98753354 |
| 9cd96150-81ad-40e2-a83e-7920bf03e294 | Address on File | Contingent | BTC: 0.00000817, FLR: 156.4344902, USDT: 13.14825535, XRP: 1035.33862898 |
| f48dd4f6-4d1e-4147-bc5b-803255839ed5 | Address on File | | FLR: 149.8040915, SC: 9239.84864862, XLM: 0.40827717, XRP: 991.45631201 |
| 8ad4f55d-e59c-4ec5-afb5-c12baefd197b | No Address on File | Contingent | BTC: 0.01360634, ETH: 0.045, ETHW: 0.045 |
| 427579fc-dec8-41d4-8c47-eec7f8b12a9f | Address on File | Contingent | ADA: 769, BTC: 0.00001547, ETH: 0.0677861, ETHW: 0.0677861, OMG: 12, XLM: 484 |
| 239ad9ba-ce08-43d4-bf45-4e2303679320 | Address on File | | USD: 461.49263908 |
| 22a17558-6b80-4a53-a0f7-c1f28a834f0d | Address on File | | ADA: 553.02269888, HBAR: 4584.11345598, USD: 7.71319098 |
| bfdee6d3-7f6f-4b31-b123-e8e47452d17e | Address on File | | ADX: 53.90863428, ANT: 41.05556289, DGB: 1590.75984991, EMC2: 185.32786885, ETH: 0.12057406, ETHW: 0.45697406, LTC: 0.79536377, MONA: 15.92373136, NXT: 243.50229753, PTOY: 257.7045, STORJ: 72.09821429, VTC: 22.91554054, XVG: 1075.12153576 |
| b07ad939-ac34-40aa-bdb4-441900c99263 | Address on File | | ADA: 332.05922897, BTC: 0.00000002, DOGE: 599.80295428, FLR: 5.66309491, HBAR: 957.72643338, IOTA: 654.69506102, USDT: 1.87541997, XDN: 368692.64578125, XLM: 1200 |
| 85b99933-33b8-4f4b-bccf-e5776ca2d3bc | No Address on File | Contingent | BCH: 0.0174149, BTC: 0.01649527, XLM: 13.58363558 |
| 4be536aa-830c-48f9-81fd-7dc1a1864a61 | Address on File | Contingent | ANT: 125.63618468, BCH: 0.08798432, BLOCK: 31.85571554, DASH: 0.78112764, GLM: 230.12504037, MYST: 50, UBQ: 68.59441617, XLM: 33.93107133 |
| 83ba80af-3f41-4b4c-b332-0dd90208e830 | Address on File | | BTC: 0.0017897, FLR: 43.58509616, OMG: 5.10625455, PART: 94.17218336, USD: 347.52304477, XVG: 390 |
| 90afde29-b887-4c1d-be93-0f3b0692cb5e | Address on File | Contingent | BTC: 0.00558123, GEO: 26.81451613, NXT: 624.83327403, XRP: 709.63364548 |
| 60e0c9d5-1b9d-4802-9a30-9d8e536af456 | Address on File | Contingent | BCH: 0.0165, BTC: 0.0165, XLM: 12.87001287 |
| c25f26d5-ce53-4d7e-b067-38e23ef7014e | Address on File | Contingent | BTC: 0.015, FLR: 15.55673019, XRP: 102.95992714 |
| f3bfb46d-e269-426e-9cc1-d1e06208f466 | Address on File | Contingent | BTC: 0.01660269, XVG: 1.02701829 |
| e75fe543-70a1-4ae6-897f-b9a9a7797ea7 | Address on File | Contingent | BTC: 0.0000024, DOGE: 4425.06078488, NAV: 12, SIGNA: 200.63308333, XEM: 25.97933807, XLM: 220, XRP: 275.60837392, XWC: 10.37779732 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b8c11b0-cf39-40df-8b70-a05779c54357 | Address on File | Contingent | ADA: 42.4, BTC: 0.01028474, MONA: 26, USDP: 149.62593516 |
| cef66869-ca01-4476-891b-14c26cafb57a | Address on File | | ADA: 0.61269023, ALGO: 0.18696205, ATOM: 0.00326726, CELO: 0.30016153, ETC: 0.00757735, ETH: 0.01259856, ETHW: 0.01259856, FLR: 0.095, HIVE: 0.00330956, LRC: 6.03567856, MATIC: 0.30249323, OMG: 0.8805469, REN: 32.05166903, TRX: 0.79400501, USD: 0.00257995, USDT: 3.08138304, XLM: 0.1593329, XRP: 1000, ZIL: 0.85923475, ZRX: 0.89299196 |
| bde53394-cf50-4cca-a9ae-5089d6c9b109 | Address on File | Contingent | BTC: 0.01627069, LTC: 0.11742635 |
| f0efbb74-2e9f-415a-97fc-16af2d512557 | No Address on File | Contingent | BCH: 0.01740576, BTC: 0.01648613, XLM: 13.57650637 |
| 90e03db9-d84f-45b9-b426-14752bd6e131 | Address on File | Contingent | BTC: 0.00895277, ETH: 0.1, ETHW: 0.1, FLR: 6.64818, LTC: 0.1, XRP: 44 |
| 3cf8acb2-d509-412f-a770-1367f5e0fc42 | No Address on File | Contingent | BCH: 0.0174048, BTC: 0.01648517, XLM: 13.57575757 |
| 72a9c718-f86a-4c4b-991b-e51881843b50 | Address on File | Contingent | ADA: 796.14137046, BCH: 0.00004468, BTC: 0.00000159, DNT: 6011.15889301 |
| b1c108c6-4ae4-45f2-bd23-19b0d7822e49 | Address on File | Contingent | ADA: 245.87785461, BTC: 0.00000003, FLR: 129.5304797, XRP: 857.278399 |
| aac3b083-48bd-4501-8e3f-5853db06f190 | Address on File | Contingent | BTC: 0.01631636, OMG: 9.03975827, USDT: 0.00694973 |
| 179b5e09-ec17-4a2f-b61f-9b96255ae58b | Address on File | | ADA: 133.02488763, BTC: 0.00816933, DGB: 2248.30928088, ETH: 0.07455585, ETHW: 0.07455585, USD: 9.45392603, XTZ: 21.45777427 |
| efc166ee-a5b3-42a9-959f-b407bbc1b717 | No Address on File | Contingent | BTC: 0.01659656 |
| 2bf42984-7161-431b-8c1e-8fa0f5f67c25 | Address on File | Contingent | ETH: 0.24842, ETHW: 0.24842 |
| a1634f81-ff89-458c-af7f-02285afc612c | Address on File | Contingent | BTC: 0.00000033, FLR: 132.9613744, OMG: 34.20782577, USDT: 0.00562865, XEM: 1598.46596817, XRP: 879.9852699, ZEC: 0.00900683 |
| a8d9c34b-f77e-46a5-9a7d-16b1dbb0548d | Address on File | | ADA: 510.72018449, BTC: 0.00106864, DOGE: 1511.36363636, ETH: 0.05775178, ETHW: 0.05775178, FLR: 9.56362849, XRP: 63.29546639 |
| f74a5f55-db6d-4f8b-b3ec-81ed13c58ce6 | Address on File | Contingent | BTC: 0.01659462 |
| 4e33e07a-d1a1-41d9-a138-d615587c7e35 | Address on File | | BTC: 0.00948157, DOGE: 1663.48939036, ETH: 0.04139586, ETHW: 0.04139586 |
| 1f07998a-c6f1-404d-a76a-d8a92de313f0 | Address on File | Contingent | BTC: 0.01653237, XRP: 4 |
| b61f2c98-b83b-45e4-9c0f-6f405d1cf3d8 | Address on File | Contingent | ETH: 0.24837847, ETHW: 0.24837847 |
| 86e2cf97-c7d8-4e97-9043-22e1ce39cfeb | Address on File | Contingent | BTC: 0.01637709, ETH: 0.00073613, ETHW: 0.00073613, IGNIS: 83.68288358, SC: 1200.14567543 |
| a0bf9617-b5a0-42be-9b9c-1fda317e1143 | Address on File | | ADA: 189.50506545, BTC: 0.00003358, ETH: 0.14925478, ETHW: 0.14925478, FLR: 15.7653002, HBAR: 1953.4507007, SC: 1741.25011029 |
| b33619c2-b493-4a4c-b28b-ac00b68e4f73 | No Address on File | Contingent | ADA: 1258.67384573 |
| 6bb7a643-5264-4110-9ffd-5900ef90c4a6 | Address on File | | ETH: 0.00000446, ETHW: 0.00000446, FLR: 152.0223679, MER: 100, OMG: 0.26451297, SC: 1653.20619628, USDT: 0.00099892, VTC: 118.69699155, XRP: 1006.1376477, XVG: 3000 |
| 448ddb38-53d0-4528-b809-c53460720e72 | Address on File | Contingent | BTC: 0.00999392, ETH: 0.0000725, ETHW: 0.0000725, NEO: 17, OMG: 18.61875875, OMNI: 0.5114596, USDT: 0.00879265, XRP: 25.00051464 |
| b6564fcf-fafa-4001-805e-e23e620dbb53 | No Address on File | Contingent | BCH: 0.00618713, BTC: 0.00834722, ETH: 0.12274363, ETHW: 0.12274363, XLM: 5.42356382 |
| 76a231ed-e250-406f-8f80-b056f298e339 | No Address on File | Contingent | ARK: 798.88439138, BCH: 0.00000025, BTC: 0.00000025, DASH: 0.35577961, DGB: 925.27645299, MUNT: 416.43947966, NAV: 5448.36183395, USDT: 0.0184775 |
| 06dda1e1-277b-4d5d-b4e2-6629e958dfca | Address on File | Contingent | ARK: 0.00821962, BTC: 0.01640937, RDD: 12504.59842593, USDT: 0.00000605 |
| 36ea2cfa-65e1-4bfe-af9a-aa3af1ea1503 | Address on File | Contingent | BTC: 0.00014688, ETH: 0.00005683, ETHW: 0.00005683, ZEC: 13.77600415 |
| b9c59fae-ae29-41ea-8e69-7cfdd06905b3 | Address on File | Contingent | ADA: 190, BTC: 0.01270899, HIVE: 51.05457584, MONA: 1, OMG: 10, STEEM: 51.05457584, USDT: 0.00096115 |
| ed648ab1-3cd4-4a28-b748-30945b30336e | No Address on File | Contingent | DCR: 28.11642711 |
| 991c1704-5952-4d49-b3bb-f7dd8bcd3e1e | Address on File | Contingent | BTC: 0.01658772 |
| 921e8e7d-6c9b-43b8-9c62-6967c79db954 | Address on File | Contingent | BTC: 0.00005887, ETC: 1, FLR: 21.1533, FTC: 85, MANA: 800, PINK: 300, POT: 50, RDD: 1000, THC: 30, VTC: 5, XRP: 140, XVG: 100 |
| db9887cc-89c0-42fc-be74-c62243765ebc | Address on File | Contingent | BTC: 0.01658582 |
| b65bbb42-decd-4158-934d-50c75ca6593d | Address on File | Contingent | BTC: 0.00038257, DOGE: 2000, RDD: 2000, XRP: 709.59772 |
| d613a036-e767-4b60-b890-c5a79a1c572e | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, XRP: 1075 |
| d151a20d-e188-4d3c-bd2b-a90b3498bddf | Address on File | Contingent | ADX: 55, FLR: 151.9193249, POT: 399.74471474, POWR: 100, XRP: 1005.45567265 |
| c60a99f3-6c86-4d16-82e4-c9fd758ee9b5 | Address on File | | BTC: 0.00000574, ETH: 0.00007583, ETHW: 0.00007583, TRAC: 1539.2477, WACME: 532.7395894, ZEN: 0.07665689 |
| fa9123ca-a54f-4e1c-b9c1-c91dd8709c44 | No Address on File | Contingent | NXS: 50, XRP: 1060.22737542, XVG: 1400 |
| 24484134-8ded-468a-9e72-b95c77014782 | No Address on File | Contingent | BTC: 0.01623182, OMG: 11.22980729 |
| 9c7fe1ea-ba38-46c7-8255-92bbba24610f | Address on File | Contingent | ADA: 261.30411885, BTC: 0.01030426, ETC: 0.278, FLR: 40.85202732, ZEN: 9.08357648 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bc0bba2-2c5c-49aa-8dbe-6c23792f38fb | Address on File | Contingent | BTC: 0.01626519, WAXP: 150.11431698 |
| c8fa039b-6f7c-4689-89b5-aaf8e206ece3 | Address on File | | BTC: 0.00138474, NEO: 10.45101851, WAVES: 95.06, WAXP: 2887.65161512, WINGS: 503.22547529 |
| 175bf143-1a2c-4149-95e9-e37616b2b4b4 | Address on File | Contingent | LTC: 4.9895575, TRX: 1052.997, USD: 0.03785002, USDT: 0.03694641 |
| 30e031b9-ea4a-4e70-b66e-5a9f43cd9a93 | Address on File | | HBAR: 8404.66252177 |
| 8fe52f7e-a36c-4ca4-9d25-0030e1f61727 | Address on File | Contingent | BTC: 0.0165008, KMD: 7.36900894, USDT: 0.00437672 |
| f296264a-1fe5-484c-99fd-bf193156edd8 | Address on File | | PIVX: 685.08407203, USD: 309.85134346 |
| 02fa70cc-4298-447c-a78e-8a28319088d6 | Address on File | Contingent | BCH: 0.01449757, BTC: 0.01648386, XLM: 11.3081159 |
| 16328b18-6b41-4a8e-a4ed-13ff2ca1e2a5 | Address on File | Contingent | BTC: 0.01657819 |
| 8be62985-e7f3-48a8-881b-28c306fdd2ed | Address on File | Contingent | BTC: 0.00000046, GLM: 2110.24044928, STRAX: 5 |
| 000acb67-ca58-4f66-9120-01d893603c09 | Address on File | Contingent | BTC: 0.00000004, DOGE: 6343.20620467, USDT: 0.0015941 |
| d3398930-3d39-4502-8227-63b6a4b7510a | Address on File | Contingent | ARK: 30, FLR: 130.84827, NAV: 146, OMG: 28, PAY: 34, SC: 2000, XLM: 447, XRP: 866 |
| 2b46161f-eaad-4f38-9a8d-d96a5873281d | Address on File | Contingent | ETH: 0.00613903, ETHW: 0.00613903, NEO: 49 |
| 71bdf968-a0ec-4043-a3e7-23294fffaddd | Address on File | Contingent | LINK: 10.61892454, MATIC: 404.3904504, USD: 25.54049801 |
| 2a0777a6-7a40-43e2-89c6-f53cabadde22 | Address on File | Contingent | ADA: 500, BAT: 891.72840185, BTC: 0.00000024, FLR: 30.219, XRP: 200 |
| 74461491-a235-42a7-85b2-e9b49edbe0a8 | Address on File | Contingent | BCH: 0.01650373, BTC: 0.01650373, PAY: 6.01246818 |
| f89e99df-a2c3-4870-a503-34088069fe35 | No Address on File | Contingent | ADA: 1257.08926849, BTC: 0.00000003 |
| 6ec9df85-add3-4a16-811d-bedb30df8ec8 | Address on File | | BCH: 0.00000012, BTC: 0.00000043, NEO: 49.66474774, STRAX: 7.22806571, USD: 0.00015488, XVG: 895.42190305 |
| 502d0fb4-0e12-4507-8c9a-08c6901dd161 | Address on File | Contingent | ARK: 300, ETH: 0.19669886, ETHW: 0.19669886, LBC: 89.936815, SC: 562, UBQ: 52.8369023, ZEC: 0.1648, ZEN: 0.2145 |
| 3a97318c-9fe4-47a8-92e2-eef7a611a3f0 | No Address on File | Contingent | ADA: 9.67882787, BCH: 0.00268368, BTC: 0.01636907, XRP: 4.01796504 |
| f1dc948a-5ca6-43dc-9758-b20a853a14a9 | Address on File | Contingent | BTC: 0.00062692, ETC: 2, ETH: 0.135, ETHW: 0.135, LTC: 2 |
| 13331477-dc3f-41c7-8faa-7beaca5aaba0 | Address on File | Contingent | ARDR: 280.03302309, BTC: 0.01463892, FLR: 11.029935, XRP: 73 |
| 269c5c96-dceb-4ddd-98d7-f57e111c9cd5 | Address on File | Contingent | ADA: 226.26789321, BTC: 0.0000042, FLR: 129.4011132, SIGNA: 6000, XRP: 856.42220592 |
| feda34f6-6df7-4360-b9c8-2943453368b2 | Address on File | | BTC: 0.00172845, USD: 412.22871319 |
| 7a7c168f-1c94-4cfd-9722-9ec25cc6ed56 | Address on File | | BAT: 1, ETH: 0.01463211, ETHW: 0.01463211, FLR: 151.095, XRP: 1000 |
| 582fd201-f19c-4a23-a3e2-3544608ce196 | Address on File | Contingent | ADA: 1000, BTC: 0.00023919, FLR: 150.943905, GEO: 23.41903051, GLM: 250, RDD: 23678.60913793, XVG: 9999 |
| 3f0fd4c7-8fe7-4190-810c-faadef5b31e5 | Address on File | | HBAR: 4169.52023565, USD: 0.02287095, USDT: 230.74309265 |
| a73e3a7d-1c0a-4980-988b-a55b843260ad | Address on File | Contingent | BTC: 0.00336264, GLM: 500, HIVE: 250, NEO: 10, OMG: 10, PIVX: 10, REPV2: 2, STEEM: 250, WACME: 10 |
| 1a5bc5fa-e1cc-4b23-8036-86b05a4dae96 | Address on File | Contingent | BTC: 0.00000076, ETH: 0.00000291, ETHW: 0.00000291, FLR: 160.6127371, XRP: 1062.9917411 |
| 5373337b-9107-489b-a08b-e67282bdd823 | Address on File | | ARK: 1.51999999, DCR: 5, DGB: 2500, EMC2: 330.21054025, FLO: 2500, GLM: 125, LBC: 740.63364961, LSK: 1, MEME: 1, MORE: 42.51382075, NMR: 3.1, NXT: 2905.58867514, OMNI: 0.1, PINK: 1279.45680831, POT: 6585.84217704, SC: 5000, SIGNA: 100, SPHR: 300, STRAX: 5, THC: 7951.64690519, WACME: 85, WAVES: 101.50194217, XLM: 500 |
| e3d10d1e-7844-4dd8-a202-64b7744ecbad | Address on File | | EOS: 160.20701112, TRX: 4377.52114948, USD: 15 |
| 03ebb3a5-4e0b-4e2e-8b63-aa60e504ffca | Address on File | Contingent | ADA: 1000, RDD: 11000, USD: 0.0015538, XLM: 1000 |
| 3e35cbf0-f932-4b7b-aa64-4c868b0e37f0 | Address on File | Contingent | DOGE: 6337.16352096 |
| 4cf10c0b-fe71-463c-9e7a-7b0c7d22d651 | No Address on File | Contingent | SNT: 19010.91006 |
| f37da2b2-1057-4217-933a-18c7844bbbf3 | Address on File | | ADA: 723.96008973, DGB: 3836.13345307, ETC: 4.62632832, USD: 7.8460145, XLM: 800 |
| d4e328c6-127e-4665-85af-276e0e14eb5e | Address on File | | BAT: 500, SC: 63350.58705885, USDT: 0.00000005, XDN: 2982642.69951824 |
| c23ad1fd-82ad-4ec1-9305-902ffda194f9 | Address on File | | BTC: 0.01655144, EMC2: 17.35645413, USDT: 0.03315512 |
| c6fa6508-e918-45e3-af3f-22c550ba5515 | Address on File | Contingent | BTC: 0.01636414, LTC: 0.03095066, XLM: 33.35669435 |
| ed63fba7-0051-4fea-a36b-74d359b2fde2 | Address on File | Contingent | ADA: 75.03225481, BTC: 0.00526242, DOGE: 329.50991571, ETH: 0.07329794, ETHW: 0.07329794, MATIC: 85.72093643, USD: 49.00118706 |
| 5d6d4dfc-f8f3-49a8-80ac-8b8107bd107d | Address on File | Contingent | BTC: 0.00000286, ETH: 0.24779512, ETHW: 0.24779512 |
| 998b7510-2ce6-45fd-90ee-9684a0c8d46a | Address on File | Contingent | BTC: 0.0125486, USDT: 0.00000002, XLM: 1159.70259178, XRP: 17.63648485 |
| 38add9e9-33f5-48ab-8f03-b9265187bf08 | No Address on File | Contingent | BTC: 0.01569423, XEM: 50, XLM: 250 |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | Address on File | | CND: 4798, ETH: 0.0110719, ETHW: 0.0110719, FLR: 755.4719781, HIVE: 150, MAID: 1000, NEO: 0.975, NXT: 2000, STEEM: 150, SYS: 1100, USDT: 0.00000001, WINGS: 410, XVG: 5000 |
| 314b5a20-8c71-46cc-aff5-ade468d95ac5 | Address on File | Contingent | BTC: 0.01655589 |
| 8ed73016-2792-4795-835e-0bdd7ebd7942 | Address on File | Contingent | BTC: 0.01655585 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5500569d-30a9-41fc-b06c-10d4d9285340 | Address on File | Contingent | ENJ: 622.44392623, ETH: 0.01124905, ETHW: 0.01124905, HBAR: 3745.05738884, USD: 1.00960639 |
| f3a97280-e8a2-4b18-9fd8-82b3fd8b7651 | Address on File | Contingent | TRX: 4696.77476097, USD: 0.76387695, USDT: 118.76577162 |
| 52f7b49c-ee50-41dd-bd7c-0c43913e133a | Address on File | Contingent | ETH: 0.23800039, ETHW: 0.23800039 |
| 6f45f6a0-d4b0-4e91-84e8-69eb5abc7741 | Address on File | Contingent | BTC: 0.0141074, DAI: 48.93995759, FLR: 25.90960494 |
| 150bbfe7-d92f-4dcc-b2a4-207b5c9b2579 | Address on File | | IOC: 961.35312259, NXT: 12607.22960843, SNT: 16569.76744186, USD: 0.00808015 |
| d52ac80b-a46c-427f-a375-00240b14092e | Address on File | Contingent | HBAR: 8059.78345862 |
| 75a55835-a4c0-4ba7-b7aa-cfc4409156c0 | Address on File | Contingent | BTC: 0.01588548, THC: 160.75032155 |
| c61be3f3-7ea1-4cc7-98f8-11be73272e1d | Address on File | Contingent | ADA: 1063.72460767, BTC: 0.00000113, ETH: 0.00001096, ETHW: 0.00001096, FLR: 0.15120344, LTC: 0.57487468, SIGNA: 6262.25995161, XRP: 1.0007177 |
| daa81f7c-25fe-410a-aca9-84f7201d960d | Address on File | Contingent | ADA: 150, BTC: 0.00469574, ETH: 0.1306725, ETHW: 0.1306725, NEO: 1.5 |
| f9026b9f-7104-4866-91a5-39e1ebb3180a | Address on File | Contingent | BTC: 0.00046284, SC: 122507 |
| 93940724-59bb-42d2-a8f7-e29b0d595837 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00137543, HIVE: 20, LSK: 50, NEO: 10.55532177, NMR: 4, PTOY: 1719.17236932, STEEM: 20, UBQ: 280.54998373, VIA: 322.7658335, VTC: 482.93252274, WAVES: 20, XVG: 35527.81674502 |
| df65a425-d6cc-47e0-a899-cd23c8e5fc10 | Address on File | | ATOM: 0.004, TRX: 6445.61593192, USD: 0.00051733 |
| b00d70fa-1255-4d88-9f31-5d8068312290 | Address on File | Contingent | BCH: 0.00741405, BTC: 0.00741405, XLM: 5.78296478, XVG: 123291 |
| 1176d09c-6a2b-458d-8603-3e96eac9665e | Address on File | | FLR: 151.095, POT: 5126.94286999, USDT: 0.00002014, XRP: 1000 |
| 32870446-0c2b-452a-97c1-d3ceb12aa986 | Address on File | Contingent | ETC: 24.08819534, USDT: 0.00062499 |
| 1e9287e6-9096-4f7a-bf67-c72de0e63212 | No Address on File | Contingent | ETH: 0.2379, ETHW: 0.2379 |
| 9a40a32f-a664-4b43-bc12-1043712d707f | Address on File | Contingent | BTC: 0.00015655, FLR: 152.60595, XRP: 1010 |
| e5ac9ee2-427b-495d-9aea-a8d086074411 | Address on File | Contingent | BTC: 0.01520288, DASH: 0.16082321, DGB: 253.49428208, DOGE: 1.02888462, GBYTE: 0.03910831, HBD: 1.98637911, IGNIS: 3.8183403, LTC: 0.00045185, NXT: 32.75358706, OMG: 0.60897976, PAY: 2.82812798, POT: 36.34016819, SBD: 1.98637911, SC: 4.39791945, SIGNA: 2.53964682, USDT: 0.00005682, XVG: 488.15382999 |
| f11f24cb-d50b-44aa-a4a4-06aa015c6978 | Address on File | | ADA: 415.518537, DOGE: 2052.545213, RVN: 6682.38845916 |
| d281105d-9d3d-4de1-8ce5-67728c3b711e | Address on File | Contingent | DOGE: 6081.37176448 |
| 44496729-f656-48f6-a6bf-a33598ed6a0c | No Address on File | Contingent | ADA: 204.47557226, BTC: 0.00000356, GLM: 85.19689989, IGNIS: 36.71779141, NXT: 73.43558282, RDD: 12206.70305556, SC: 10149.81237946, XDN: 2872.14315951, XLM: 171.88705553, XRP: 680.60984012 |
| 9681e82a-8374-4482-9a3d-23b116aff01d | Address on File | | ADA: 373.23558508, BAT: 125, BTC: 0.00000556, DGB: 487.49216965, DOGE: 553.4542146, ENJ: 136.2057615, ETH: 0.0131261, ETHW: 0.0131261, HIVE: 50, LTC: 0.6220213, RVN: 1024.50795018, SC: 1250, TRX: 1005.561557, USD: 0.67915745 |
| 45623a92-11ed-4c36-aa9d-bd8263d063a0 | Address on File | | ADA: 1205.52293317 |
| 45b47613-df02-4381-8bcf-13b7fc97fb8f | Address on File | Contingent | ETH: 0.2191997, ETHW: 0.2191997, FLR: 12.0876, XRP: 80 |
| 591d3f80-ac3e-4eee-a3c1-06ae72319547 | Address on File | | HBAR: 8049.1800259, USD: 0.29670304 |
| 5ba8e07f-03f7-4ab1-b91f-d7b31c1ddc09 | Address on File | Contingent | DGB: 54306.01544226, ETH: 0.00293713, ETHW: 0.00293713, NEO: 0.15960078 |
| 43e4fab7-df87-4904-bed4-36abadec8698 | No Address on File | Contingent | BTC: 0.00000033, XRP: 992.06902108, XVG: 8500 |
| 178c8a33-7b45-418d-9d7b-c92dd34813e4 | Address on File | Contingent | BTC: 0.00017351, FLR: 151.3707766, POT: 242.07851101, THC: 1035.78047348, USD: 0.21075552, XRP: 1001.82518695 |
| 8a562218-99ab-4158-adf9-f4da7c76f7a8 | Address on File | Contingent | BTC: 0.00000033, OMG: 504.59886711, XRP: 15.57337209 |
| 6076315e-55bf-4a03-9aaf-a9939a1911e9 | Address on File | Contingent | ETH: 0.23777507, ETHW: 0.23777507, USD: 0.00592386 |
| bd1a26c2-85a5-45ab-912c-fd993049ae0e | Address on File | Contingent | BTC: 0.01588519 |
| c703d758-29b0-40c9-84b4-cc511d0ea72c | Address on File | Contingent | BTC: 0.00004046, ETH: 0.07013, ETHW: 0.07013, XRP: 723.33307655 |
| f62da978-0896-47e2-9157-1dd8afbf6edc | Address on File | | IGNIS: 500, MAID: 890.37154319, MYST: 1000, NXT: 1000, PAY: 840.55674987, SNT: 1500, USD: 0.05841294 |
| bca29a2e-2610-42a4-92d8-2aeedf5df03d | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00003952, ETHW: 0.00003952, NXT: 202.88737241, USDT: 0.00444914, XRP: 1028.1025534 |
| 7465a61d-56e5-4189-9507-5ee8aa3d3ee5 | Address on File | Contingent | DOGE: 470.50731974, EOS: 23.97540004, ETH: 0.07141546, ETHW: 0.07141546, USDC: 198.89955835, WAXP: 916.48907279 |
| 655c9182-6765-4995-9bf0-7b6831511d66 | No Address on File | Contingent | BTC: 0.00936881, XRP: 422.29718539 |
| 49ef5b25-33ac-420d-9264-e2c18fcdd182 | Address on File | Contingent | BAT: 72.34673547, BTC: 0.00117397, DGB: 7359.54041142, FLR: 57.82062252, GLM: 298.87535211, SC: 20525.45583607, XEM: 98.73960923, XLM: 89.10109156, XRP: 382.67727273, XVG: 10975.93965517 |
| dd84a46c-c8a5-40bd-a47a-985da499662e | Address on File | Contingent | ADA: 150, BTC: 0.01390515 |
| 6655a910-fcaa-41b8-a2e3-d2f616c5a7f5 | Address on File | Contingent | BTC: 0.00056173, ETH: 0.206, ETHW: 0.206, FLR: 15.07700082, THC: 42, XRP: 99.78490897 |

Page 1401 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c15b11a6-ed3a-4a10-bdde-a89b29d09f6d | Address on File | | ADA: 3.02553827, FLR: 92.16795, HBAR: 7000, USD: 31.00608528, USDT: 22.8169266 |
| 19b26ee6-a371-4059-ad65-a1ec7c7e4ece | No Address on File | Contingent | BCH: 0.00018812, BTC: 0.00018812, SYS: 3600 |
| f1a9c387-4f81-46a6-9c5d-47de7c12272c | Address on File | Contingent | BTC: 0.01578035, XLM: 31.2000312 |
| 94dce86c-8e78-4e4e-a67e-0ca0d911a876 | Address on File | | ADA: 1200, BTC: 0.00000002, USD: 1.73208846 |
| 6b0eaea1-9204-4829-a9aa-d032b38eab47 | Address on File | Contingent | BTC: 0.00000028, XRP: 1029.31519022 |
| 49835480-03bb-4579-9b50-65dfc76ca6a9 | Address on File | Contingent | BTC: 0.00014796, ETH: 0.00000663, ETHW: 0.00000663, FLR: 152.562156, XRP: 1009.71015609 |
| f7531417-f2b3-446b-9301-7a7ac58671f9 | Address on File | Contingent | ADA: 120, BCH: 0.13464332, BTC: 0.00150622, ETH: 0.15174977, ETHW: 0.15174977, POWR: 347.82299877, STRAX: 5.65498399 |
| 9ba7144f-34d9-43e7-a3fa-5abba58683ee | Address on File | | FLR: 151.1527462, RDD: 1321.082749, USD: 4.15773024, VAL: 1.70581998, XRP: 1000.38218478 |
| fb1f8433-5853-4ae6-bea3-e47192aa2a5d | Address on File | | BTC: 0.00000001, HBAR: 8050.29221523, USD: 0.00000001 |
| 64fc3498-2eb3-4d12-918c-d710beb67924 | No Address on File | Contingent | BCH: 2.43473178, XLM: 1899.09268749 |
| 94457963-0233-499e-af0a-8663ff1cd24e | No Address on File | Contingent | BCH: 0.01577633, BTC: 0.01577633, XLM: 12.3055497 |
| fcd828e4-8bcf-40e7-9a73-799d66d26f32 | Address on File | | BTC: 0.00000049, FLR: 153.9856046, XRP: 1019.13104089 |
| 1b893e54-4be4-4b89-a95b-7bfc9d46cfa0 | Address on File | Contingent | BTC: 0.0029914, ETH: 0.00601566, ETHW: 0.00601566, XVG: 182553 |
| cd8ad452-55f6-4da4-8458-e5151d4801b1 | Address on File | Contingent | LTC: 0.00000546, OMG: 175, SC: 82959.37684959 |
| 33d6d28e-bb87-4ef6-b0dc-4dfe44b3751a | Address on File | | ADX: 12.78688335, BLK: 325.02765425, BTC: 0.00533447, DOGE: 40.99961893, ETH: 0.09168486, ETHW: 0.09168486, FLR: 17.48913506, LTC: 0.52302304, MTL: 0.00939868, NEO: 0.12988422, OMG: 1.67393304, POT: 146.66655163, SLS: 2, THC: 0.74864669, USD: 10.37561644, USDT: 0.08269819, XRP: 115.7492641, ZEC: 0.05917044 |
| 30f57359-e027-49b4-94b1-27478f3471a5 | Address on File | | BCH: 0.0035, BTC: 0.01586303 |
| e6ff8172-b2e6-4b68-b8c1-ee82dc8b14c8 | Address on File | Contingent | ARK: 100, BCH: 0.00022053, BTC: 0.00000011, FLR: 90.657, LBC: 192, OMG: 8.1647323, SC: 10000, VTC: 950, XRP: 600 |
| ed83ad14-6749-442d-883d-6c2fc4f9d01a | No Address on File | Contingent | DOGE: 6075.12 |
| 80ed7cee-fa0d-497f-b455-77cf0367c831 | Address on File | Contingent | BTC: 0.00720051, ETH: 0.10739552, ETHW: 0.10739552, KMD: 1.97023531, NEO: 0.1519964, PAY: 440, SC: 10000 |
| dac46f39-c86e-43ec-bc62-72130bfa457c | Address on File | Contingent | BTC: 0.00175014, ETH: 0.19205909, ETHW: 0.19205909, USD: 35.92435923 |
| 5a7e4d53-5ecc-44c6-b021-a01d32076e08 | Address on File | Contingent | BTC: 0.000134, FLR: 90.657, LTC: 2, SC: 6250, XRP: 600 |
| 15699785-8658-4a27-9d0f-ec2882751124 | Address on File | Contingent | BTC: 0.01585878, NXT: 46.28104058, POT: 149.33291718, USD: 0.00103687, USDT: 0.00024481 |
| dbc596ee-037b-4d21-97e4-5699287f797a | Address on File | Contingent | ADA: 1204.11876306 |
| 0aa1e41f-b552-4e1f-b297-17400c5823b2 | Address on File | | BTC: 0.00028487, LBC: 135, PAY: 50, USDT: 1.61557498, WACME: 15, XRP: 1000, XVG: 280 |
| e3778e9e-cb70-439a-a290-759a8c0f4383 | Address on File | Contingent | ADA: 415.77349801, ETH: 0.12818751, ETHW: 0.12818751, XRP: 118.38969343 |
| 893af0f1-9a4f-4e27-9a16-a800b836a4d0 | Address on File | Contingent | BAT: 495.27167472, BTC: 0.00410377, ETH: 0.00000156, ETHW: 0.00000156, LRC: 463.49294105, OK: 27.30632357, USDS: 84.14849885, WACME: 14.32613025 |
| ae568396-5c66-416d-8610-df9809acf682 | Address on File | Contingent | ADA: 1203.93534545, BTC: 0.00000007, USDT: 0.01060914 |
| bf0877bf-ddbe-4b53-999a-2e9f2d6dcbc6 | Address on File | Contingent | BTC: 0.01586734, USD: 0.08090274 |
| 12d0e460-58b7-4e1a-909a-3c3455b9eb68 | Address on File | Contingent | ADA: 1056.96313959, BTC: 0.00000359, LTC: 0.69, USD: 0.00790485 |
| 0343b4da-9824-47c2-b613-faba2d888fbc | Address on File | Contingent | BCH: 0.01082726, BTC: 0.01575748, STRAX: 4 |
| cc8e2d99-6bc5-459a-ae61-e2eb940cf6bc | Address on File | Contingent | ADA: 731.84628302, BTC: 0.00000025, XLM: 1931.39801518 |
| 5ed04daf-8f83-46f0-b9bd-1ada1156cbc0 | Address on File | Contingent | BTC: 0.01533419, FLR: 20.56973657, IGNIS: 16.44230769, NXT: 32.88461538, PAY: 0.00000036, SNT: 582.58083309, USD: 0.00788899 |
| 05375f6f-2051-4398-a7b2-a8f835e18b71 | Address on File | Contingent | DGB: 300, ETH: 0.1, ETHW: 0.1, FLR: 25.68615, HBAR: 120.61424092, MATIC: 10, RVN: 50, SC: 100, USD: 45.37951801, XLM: 1230.78891331, XRP: 170, ZIL: 276.02561411 |
| bc418809-b731-4163-9a84-0051d8e7ac2a | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, FLR: 151.095, NEO: 0.87065504, XRP: 1000 |
| 3f6a4ea4-5e13-4408-b6ec-8d8b6db41e10 | Address on File | Contingent | BLK: 1150.24073232, BTC: 0.01278006, RVN: 3174.02864809, USD: 6.36124448 |
| 08168640-b006-4572-b021-db55db54c8f6 | No Address on File | Contingent | BTC: 0.00000003, DOGE: 6071.73913043 |
| 41354381-38b3-4ea9-ab6c-a8809e40d006 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000116, ETHW: 0.00000116, SNT: 10000, USDT: 0.00047771, XRP: 463.82810318 |
| f7e30c44-b541-49bf-bb6d-1f9277e0dee5 | Address on File | Contingent | BTC: 0.00000042, FLR: 153.8588168, XRP: 1018.29191443 |
| c5b97e6b-affb-4225-98bc-72647de40293 | Address on File | Contingent | BTC: 0.00000016, MAID: 2604.69500631, USDT: 0.00590485 |
| 879aa3ff-9a3d-470a-b87c-dd96883c1674 | Address on File | | RVN: 20985.4990037, USD: 0.0045436 |
| 8cca9a9a-0ac1-4094-82af-c2784190580a | Address on File | Contingent | BTC: 0.00000001, NEO: 48.084916 |
| 129cf27f-a443-42d1-bab5-e047e01c4a08 | No Address on File | Contingent | ETH: 0.23743297, ETHW: 0.25030718 |
| bd5bfb66-9cd7-472f-bc65-214b2441b023 | Address on File | | ADA: 1.13228119, BTC: 0.01226855, ETHW: 0.06562049, STEEM: 500 |

Page 1402 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bed2a3f7-1aa6-4192-9097-e15445210887 | Address on File | Contingent | BTC: 0.0000003, FLR: 153.8196306, USDT: 0.00644699, XRP: 1018.03256644 |
| 084c8c6f-a9d9-4d33-9f18-3e6380081342 | Address on File | Contingent | ADA: 0.007418, GLM: 510.5083029, HBAR: 987.95981133, IOTA: 339.59781541, TRX: 2999.4473596, XLM: 99.99757197 |
| b74e0221-c10f-4ae9-921e-bbaa63c66b30 | Address on File | Contingent | BTC: 0.00000048, NEO: 48.07701375, USDT: 0.0000015 |
| bf2a1611-06fc-415b-8fce-4197111f395f | Address on File | | ETH: 0.00193819, ETHW: 0.00193819, RDD: 2500, XRP: 1017.25256047 |
| cfe25d59-2ad8-489f-b814-bfab675fcd22 | Address on File | | BTC: 0.00154226, SC: 110613.62287907, USD: 0.22000001, XVG: 5437.2047561 |
| d3fa291c-d05f-4a0b-b591-f7ed23e3930c | Address on File | Contingent | LINK: 8.38549942, USD: 385.20945984 |
| 5f04e5c1-e003-466d-b5d4-12379fe7b8b5 | Address on File | | ADA: 1202.28164706, USD: 0.21817166 |
| 793a6c23-f48e-4260-9a0d-4f033f4901dc | Address on File | Contingent | ADA: 31.94665608, BTC: 0.00003576, DASH: 0.18764108, ETH: 0.04, ETHW: 0.04, FLR: 98.27392262, LTC: 0.00391366, USDT: 63.62577822, XRP: 650.41148033 |
| bb1531bf-ef8e-41d2-bd7b-1d39a68d9dc0 | No Address on File | Contingent | BCH: 0.00019401, BTC: 0.00019401, XRP: 1015.07384225 |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | Address on File | | DASH: 0.1, QTUM: 5, USD: 15.8964258, USDC: 0.18765869, XRP: 950.33604458 |
| ceff7644-48a9-427d-a372-0773977b3eef | Address on File | Contingent | ETH: 0.00000814, ETHW: 0.00000814, NEO: 15.82675648, XLM: 3300.15667439 |
| 52e8cb43-d5d1-474a-9c31-34d4a0e3b2f5 | Address on File | Contingent | ADA: 200, FIL: 5.8748991, SNT: 305.43444738, USD: 324.87295022, XEM: 200, XVG: 1000 |
| 5da71550-0d55-42cf-ae77-3ab1e087c818 | Address on File | Contingent | BTC: 0.01585182 |
| b54dc0db-8d13-4249-b579-2293c8b60aed | No Address on File | Contingent | BTC: 0.00001068, XRP: 1026.76542857 |
| 6dca6083-4770-493a-849c-4003729339a9 | Address on File | | ALGO: 99.8861797, DOGE: 5839.0139533, USD: 0.00000002 |
| 34c215ad-11a0-469e-83c8-61108918a505 | Address on File | | ADA: 1200, NEO: 0.09775179 |
| e3ddcc2f-abd1-4278-b19f-c9685655a0d1 | Address on File | Contingent | EOS: 44.59134006, FLR: 151.095, POT: 250, REN: 23.58587738, WAXP: 100, XRP: 900, XVG: 1000 |
| deff0d50-31d1-441f-bb7d-608656612b43 | Address on File | Contingent | BTC: 0.0000001, FLR: 152.5332407, XRP: 1009.51878421, XVG: 1768.93743377 |
| cca69b36-ecd6-45c5-9bac-41f7b8f2d379 | Address on File | Contingent | ANT: 44.94230769, BCH: 0.00000028, BTC: 0.00000028, PIVX: 61.58983781, RDD: 90883.33333333, XVG: 110941.0872973, XWC: 997.500475 |
| ea7d632a-8b4e-477a-a78a-d224eecb436b | Address on File | Contingent | ADA: 1202.31547537, BTC: 0.00000019, ETH: 0.00000458, ETHW: 0.00000458 |
| 47c4a257-680a-4aa0-9f6e-2f8f7ad2ec20 | Address on File | | ADA: 200, BTC: 0.00020198, FLR: 126.164325, XRP: 835 |
| 0bdc0dde-3f2c-4901-8eea-428a8dad7ad2 | Address on File | Contingent | BTC: 0.01041402, DASH: 0.3, LTC: 0.36524668, NEO: 12 |
| 1f25a70f-abe0-4196-975a-2718583f1d66 | Address on File | Contingent | BTC: 0.01445402, FLR: 60.438, MAID: 218.71960708 |
| 9cc65bf4-e9ac-4183-bd6c-8ce6f6842f22 | Address on File | | BTC: 0.01580702, USDT: 1.10680344 |
| 2c6bb77a-0e32-483a-9114-307ebe6501a2 | Address on File | | ADA: 1200, BTC: 0.00002859 |
| 09284a5c-364d-438d-a7c8-0f929b5567e6 | Address on File | | ADA: 150, BTC: 0.0005328, DOGE: 5000, EMC2: 100, POT: 500, STRAX: 10, XVG: 500 |
| e4ab8472-fc23-406e-b720-84417e2e294d | Address on File | Contingent | ADA: 300.0910071, AMP: 1998.88014928, IOTA: 836.60152275, LRC: 433.79581648, OMG: 29.99520747, SC: 5683.62491963, USD: 0.03428772 |
| 31643f31-ac1d-4631-9c16-296e124bbdf2 | Address on File | Contingent | BTC: 0.01584601, USD: 0.0001503 |
| 2a7ddfe3-6049-4d72-969a-353ae02850f2 | Address on File | Contingent | ETC: 24.01589019, USDT: 0.00571792 |
| 1845e832-da91-4055-bf8b-3ad295737ba5 | No Address on File | Contingent | ETH: 0.23716579, ETHW: 0.25004 |
| 8457a203-9f65-4c64-ae08-1fbd051cad31 | Address on File | | USD: 0.00646921, USDT: 314.16, XLM: 1394 |
| 06ddaa17-8b35-4575-9cf4-d04f78b52c08 | Address on File | Contingent | DGB: 3577.68347159, ETH: 0.00000315, ETHW: 0.00000315, FLR: 142.7366613, PAY: 248.18017961, XRP: 944.68156683 |
| 3f0b9c82-05a3-46c1-9b7f-e86367dc9f4b | Address on File | Contingent | BTC: 0.01584405 |
| ae9cbe90-b7b8-40e6-838d-3a16c7abf471 | Address on File | Contingent | BTC: 0.00924416, ETH: 0.09097407, ETHW: 0.09097407, POWR: 90 |
| 22087f51-4723-4476-bbe3-b6f8f284935e | Address on File | Contingent | BTC: 0.0158437 |
| 79a3af3a-453c-4583-97b5-603d620b11c4 | Address on File | Contingent | BTC: 0.00000002, DOGE: 5909.19, RVN: 529.96405926 |
| f4a356e6-50f5-4315-86d4-ff84cace207b | Address on File | Contingent | BAT: 303.8240087, BCH: 0.00014178, DOGE: 1601.04576372, FLR: 17.03896449, LRC: 194.59134236, NEO: 17.07600207, OMG: 10.06916537, USD: 0.00000002, XLM: 308.77221815, XVG: 4439.36602813 |
| 5eb2f75b-1046-429b-90f1-7cc258bdad33 | No Address on File | Contingent | ETH: 0.23712579, ETHW: 0.25 |
| d2a35829-fd26-4f28-bc01-9f7fa87a7b7a | Address on File | Contingent | BTC: 0.01584197 |
| 601e9a26-f725-4262-b078-fb12f2e80ded | No Address on File | Contingent | BTC: 0.01584161 |
| f29f693f-fcf9-4a49-8efe-8c7f1f72a767 | No Address on File | Contingent | BTC: 0.00030042, ETH: 0.23261661, ETHW: 0.23261661 |
| 0eb8ff8f-d5f7-4681-aefd-ee917cad67f1 | Address on File | | FLR: 151.095, POT: 1000, SIGNA: 5000, XRP: 1000 |
| a1eda63c-3fd5-4d8a-9a27-def41178d22e | Address on File | Contingent | FLR: 151.095, NEO: 0.77551781, USDT: 0.08851564, XRP: 1000 |
| 8f227393-60c1-420b-a091-bdeda2a245d4 | Address on File | | ADA: 200, FLR: 18.30071721, SC: 3338.46259615, USD: 302.05908, XRP: 121.12060095, XVG: 329.87761861 |
| 59a49766-e958-4ccf-89e8-2a0b23b1cc1e | Address on File | Contingent | BCH: 0.00000041, XRP: 1026.66708949 |
| d00f2134-7d63-4f48-aa1c-a19fc3d435cc | No Address on File | Contingent | ETC: 14.65713228, ETHW: 0.00000066, HIVE: 36.76961154, LTC: 0.94481499, NEO: 2, SC: 2092.976445, STEEM: 36.76961154, STRAX: 9.87397579, XRP: 108.32870028 |

Page 1403 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c02ce23-fbc5-4cac-93e5-5d76a5c7e9a1 | Address on File | Contingent | BTC: 0.00000012, LTC: 5.4722487, PART: 22.79849157, USDT: 0.00336334 |
| 509810ff-1272-4b22-b0c6-ba34f81cfeb6 | Address on File | | BTC: 0.01506483, NXS: 170, USD: 7.50579026, XVG: 1000 |
| 2d0dae3d-27ae-4145-b098-d447f88a1547 | Address on File | | DOGE: 1370, HNS: 18000, USDT: 0.29440168 |
| acfd42f5-dfd7-4091-88cc-973442e78c05 | Address on File | Contingent | BTC: 0.00000047, XLM: 4915.51546392 |
| 71a92bf8-bbec-4a09-ae4a-e7dce3fd53b2 | Address on File | Contingent | BTC: 0.01536898, FLR: 4.53285, XRP: 30 |
| e28cd5a7-d931-4712-b5ba-dd0f787b775e | Address on File | | ETH: 0.00018188, ETHW: 0.00018188, FLR: 75.98457006, USD: 221.93080826, XRP: 502.89268383 |
| 45f3faa9-a858-43eb-83f8-812f68e8cf1d | Address on File | Contingent | BTC: 0.00000003, FLR: 153.5708921, XRP: 1016.3863268 |
| 501fe865-6fd8-4288-bd78-fc164b55dcd9 | Address on File | Contingent | FLR: 153.5601595, XRP: 1016.31529538 |
| 993d3546-2b0b-4644-9294-964a81c2b9ee | Address on File | Contingent | BCH: 0.04064604, BTC: 0.01461125, RDD: 66541.04863636, XLM: 31.7039429 |
| afb6a54d-9dfd-4a4b-8bca-a6a44343f605 | Address on File | Contingent | BTC: 0.00000263, LTC: 0.35024759, SC: 30628.54758237, USDT: 0.20868786, XVG: 160583.25898791 |
| 4625a8f0-cafd-460d-b18d-d885558007c7 | Address on File | | BTC: 0.00000036, FLR: 126.1898483, XLM: 875.31710836, XRP: 835.16892192 |
| 987a60e3-1320-4f16-b99f-af91300558be | Address on File | Contingent | TRX: 6293.68873, XVG: 4595.3 |
| d611c9e7-e1e1-454d-8649-de24467caea8 | Address on File | | FLR: 151.095, SC: 2000, XRP: 1000 |
| 3962c9f8-674d-4433-944b-fc78c7d4aaa3 | Address on File | Contingent | ADA: 55.3387248, BTC: 0.00072316, DOGE: 2955.66923077, HIVE: 9.64137522, MANA: 376.34491525, RDD: 3084.44347826, STEEM: 9.64137522 |
| 71ffd1be-8886-4a24-a1a4-ef6e57e49d3a | Address on File | | USDT: 1.50566168, XDN: 4000, XRP: 1000, XVG: 5000 |
| 6d416705-ce84-453c-b18a-1421608ac55f | No Address on File | Contingent | BTC: 0.00000004, EMC2: 45.55151556, MANA: 901.99111054, SC: 3531.70507941 |
| c3a62fff-a8c4-40d8-9b2d-f35304b9537b | Address on File | Contingent | ETH: 0.22707695, ETHW: 0.22707695, NEO: 2 |
| e7adb5f2-d745-4d8d-98b6-32e3034b488a | Address on File | | ADA: 29.71032434, BTC: 0.01352396, DGB: 659.34065934, ETH: 0.02355949, ETHW: 0.02355949, USD: 0.02008539, XTZ: 4.55788514 |
| 2a6b3206-2cf4-4601-a69f-4d27d1833f52 | No Address on File | Contingent | BTC: 0.01582987 |
| 97179a60-75a0-4c17-bc31-612e259f1ace | Address on File | | BTC: 0.00000003, FLR: 152.1706728, USD: 3.82093906, USDT: 0.00000001, XRP: 1007.1191822 |
| d20d6dcb-a4cf-47bc-90cf-478f43d798e3 | Address on File | | BTC: 0.00000025, ETHW: 2.43809661, FLR: 151.095, XRP: 1000, XVG: 1000 |
| 652faf60-0520-439d-a9fe-a291350b8f4f | Address on File | Contingent | ADA: 796.43502806, BCH: 0.00000015, EMC2: 979.31567186, FLR: 26.89491, MAID: 16.45971979, NEO: 6.46358576, XRP: 178 |
| 526492b6-05d9-4939-bff2-51016ec592a4 | No Address on File | Contingent | USD: 439.69476617 |
| 09550fb4-1ee0-415a-a1d0-32af5412226e | Address on File | Contingent | BTC: 0.00507768, DASH: 0.01101088, ENJ: 184.07386361, ETH: 0.11725814, ETHW: 0.11725814, LTC: 0.00092509, NMR: 1.15726368, XLM: 13.59389411 |
| a0990c93-5d71-4899-a9bd-dfee42e35451 | No Address on File | Contingent | ETC: 23.98570126 |
| 913bc896-0673-4d53-8b3a-81b60fa65924 | No Address on File | Contingent | BCH: 0.01663511, BTC: 0.01571548, XLM: 12.97539877 |
| a160ee42-6a2a-48c1-9f56-62e34eccbc66 | Address on File | Contingent | BTC: 0.00000026, FLR: 153.4495453, USDT: 0.00344863, XRP: 1015.58321144 |
| 6d0da11f-ae61-4893-b2ff-245eb0e6ff3f | No Address on File | Contingent | BCH: 0.0007417, BTC: 0.0007417, ETH: 0.19241976, ETHW: 0.19241976, HIVE: 10, LBC: 15, NEO: 5.9975, STEEM: 10, STRAX: 2 |
| fec38525-953d-448d-aaa2-e2583c8fa410 | Address on File | Contingent | BTC: 0.01017491, USDT: 156.28351381 |
| 8c5fa577-afc3-4dfb-bd9a-4f80d1af5883 | Address on File | Contingent | DOGE: 6013.46270874, USD: 3 |
| 80311a00-4663-4fa3-a9ca-d2844b8982a3 | Address on File | | BTC: 0.00000266, ETH: 0.00000097, ETHW: 0.00000097, FLR: 153.4169441, XRP: 1015.36744452 |
| 559b7cdd-57ca-4a21-b0fe-b5622fe6dd44 | No Address on File | Contingent | BCH: 0.01566419, BLK: 0.511186, BTC: 0.01566419, DOGE: 6, POT: 5, RDD: 2729.231, VTC: 0.0937592, XLM: 12.21808041 |
| 79de93f1-31a4-447e-bf06-664afb19bbaf | No Address on File | Contingent | ANT: 52.5, ARK: 781.15384615, BCH: 0.00063714, BTC: 0.00063714, DGB: 1994.98081731, PINK: 0.97297297, XVG: 21514.70588235 |
| 5d5f5ae5-84d3-4bb5-b6e4-69318c8dab59 | Address on File | Contingent | BTC: 0.0121277, FLR: 30.219, NEO: 0.47672609, SC: 500, VTC: 58.58699404, XEM: 100, XRP: 200 |
| 9d1e0e8d-9f4f-47c6-9f9f-31656bb0d860 | Address on File | | ETH: 0.00000734, ETHW: 0.00000734, USD: 439.10893484, USDT: 0.33863726, WAXP: 0.79192888 |
| 7f24f036-a84a-48f8-bb82-eea8ccbbc48e | Address on File | Contingent | HIVE: 1179.85846617 |
| dbbcf6e5-2c81-4822-98e7-08c6ac6595f8 | No Address on File | Contingent | BCH: 0.01663085, BTC: 0.01571122, XLM: 12.97207597 |
| 112e08ee-dfde-450b-9ba7-fd4180781196 | Address on File | Contingent | MAID: 2597.32085216 |
| 19be0389-25a8-47d1-9144-4f5b79b33fd3 | No Address on File | Contingent | BTC: 0.01581894 |
| d45d568c-8b5c-47bc-b444-6ff90dc0f28d | Address on File | Contingent | ADA: 1200, BTC: 0.00000071 |
| 4ad935bc-2115-4853-ac40-a83d1c335dd0 | Address on File | Contingent | BCH: 0.00001981, BTC: 0.0000001, XRP: 1025.28512366 |
| 48f928ce-d0b4-46bb-bf02-e5480dd3a938 | Address on File | | AAVE: 1.34126146, ADA: 512.24543272, FTM: 149.32108138, XLM: 1233.58555465 |
| aea5d1e5-8502-47cc-b4ed-7e649f0d18a1 | Address on File | Contingent | BTC: 0.00000006, DGB: 22781.95820063, ETH: 0.13676401, ETHW: 0.13676401, NAV: 10, XVG: 1051.5931516, ZEC: 0.02809063 |
| b117d725-2b90-473b-ad9d-2751949c6e50 | Address on File | Contingent | IOTA: 2435.66473704 |
| 48dfe4f0-4c42-47c4-b625-36226a576a7e | Address on File | | DOGE: 6052.11144603, USD: 0.0065525 |
| efb4e156-7494-4e09-8d99-c327cac9683d | Address on File | | BTC: 0.00000278, HIVE: 122.95135108, OMG: 103, SC: 60000, STEEM: 100, USD: 0.00000095, USDT: 0.19919731, XEM: 1000, XRP: 36.00138747, XVG: 14626.12115267 |

Page 1404 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11e6cbff-25a8-498d-a7f4-2aca7013fc86 | Address on File | Contingent | BTC: 0.00000634, XLM: 4860 |
| eed247b7-0bc3-46f3-907c-2d6fe909ca2c | Address on File | Contingent | ADA: 195.88679165, ARDR: 200.19343484, ARK: 30.03527656, BTC: 0.00355761, DGB: 1338.43169847, FLR: 7.55475, GRS: 50, LSK: 20, POWR: 99.92601944, SC: 3460.29327393, UBQ: 14.57054484, USDT: 0.00032631, XLM: 1591.05716418, XRP: 50, XVG: 1130.92254 |
| 97c26e37-37cc-43cc-9735-539c0b7f39cd | Address on File | Contingent | BTC: 0.00008126, FLR: 151.095, USD: 0.00363562, XRP: 1000 |
| f474c48e-ebaf-49ed-a061-f3bbe8cb3a30 | Address on File | | FLR: 151.1300259, XLM: 24.00000053, XRP: 1000.23181355 |
| ec68bb5f-454d-4810-86f2-dce573f7f449 | Address on File | Contingent | ADA: 1184.74366379, BTC: 0.00000012, VTC: 10.70218558 |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | Address on File | | ADA: 3.77334336, DASH: 0.04642133, ETHW: 1.05961113, FLR: 149.9585609, USD: 0.00000051, XRP: 992.47864528 |
| 86eaae46-683a-4472-9403-8b646fe437fb | Address on File | | BTC: 0.00000057, FLR: 151.8682796, XRP: 1005.11783689 |
| 34e6a382-3bfa-454e-ab28-0303ce39b00c | Address on File | Contingent | TRX: 0.00000002, USDT: 433.31489677 |
| 98ba9c51-5b57-4043-88a8-59a5dfd54506 | Address on File | Contingent | BTC: 0.00000034, DGB: 1430.27478422, DOGE: 3500, FLR: 52.95230653, PPC: 10, RDD: 3558.07026074, SC: 2887.02855963, SIGNA: 893.6293567, USDT: 0.00464188, XDN: 1500, XRP: 350.45704053, XVG: 600 |
| ae1a4b61-fc48-44e3-87e1-63a14a668d3f | Address on File | Contingent | BTC: 0.01565841, USDT: 0.02336416 |
| cec33e71-07b3-49cc-89d1-702c7d34fcf7 | Address on File | | BTC: 0.00015606, FLR: 149.28186, KMD: 10, PAY: 10, USD: 0.00035319, XRP: 988 |
| 1f9c5e4a-f308-4630-bb56-b978aceb27e5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.01565883 |
| 83452ef8-4f8d-4802-b4ca-451f2513a90d | Address on File | Contingent | BTC: 0.00000099, FLR: 151.8196125, XDN: 1000, XRP: 1004.79574091 |
| 6242fb19-0578-4324-8d53-e6f423a530a0 | Address on File | Contingent | BTC: 0.00000097, FLR: 151.8348611, XRP: 1004.896662 |
| cf1d305d-6713-40fc-b0e4-6224fbfe675b | No Address on File | Contingent | BTC: 0.01565675 |
| 4434fdb2-b954-42b3-9c39-b1c35106418c | Address on File | Contingent | ICX: 122.68466, NEO: 10, ONG: 0.43256567, ONT: 1, VET: 15964 |
| 6174dac8-d826-4cc3-bc1b-5f4c5504ddd2 | No Address on File | Contingent | BTC: 0.00949702, NEO: 1.20121302, RDD: 5127.255, XRP: 368.73894454 |
| b16f27f1-7fe7-4d3e-8950-cfa80849febf | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00001323, ETHW: 0.00001323, NEO: 47.44938144 |
| 3908e1a5-aef4-4c1c-ab98-c008e77feeed | Address on File | Contingent | BTC: 0.00000094, DOGE: 5986.53461538, THC: 121.09657817 |
| 78e10a8b-15d5-418a-9641-78c148942b5f | Address on File | Contingent | BTC: 0.01565476 |
| cd624596-1d15-4302-a82c-4d172125a33e | Address on File | Contingent | ADA: 12.12159632, BTC: 0.01542508, FLR: 0.05400887, PAY: 167, XRP: 0.35744974 |
| 16952d9a-202b-4b7e-b564-0a130f0a20d3 | Address on File | | ETHW: 1, FLR: 151.095, XRP: 1000 |
| 30a8567f-564f-43e8-937c-40a716305d4b | No Address on File | Contingent | BCH: 0.01646597, BTC: 0.01554634, XLM: 12.84346944 |
| 3f016301-6d77-49e0-b9bb-cd1ef8e30033 | No Address on File | Contingent | BTC: 0.0156535 |
| 74fe9405-106f-4b37-a3bd-6fd2f4855e07 | No Address on File | Contingent | BCH: 0.00000633, ETH: 0.22027696, ETHW: 0.23704449, NEO: 0.9975, SNT: 695.7797737 |
| d15e1d03-150e-40a9-ad8d-694db357db22 | Address on File | Contingent | ANT: 53.05625293, BCH: 0.00000065, BLOCK: 7.68791899, DNT: 322.5, GLM: 11.30358507, ONT: 1, POT: 332.17454449, POWR: 1227.58684594, STORJ: 243, USD: 0.00488433, WACME: 47.9049799 |
| c6a98677-f791-4768-a6c1-2cb0453c82e4 | Address on File | Contingent | ADA: 713.57165529, DOGE: 1225.55147891, ETH: 0.0455532, ETHW: 0.0455532, USD: 0.0000715 |
| 3c625e42-85f9-4e90-8b5e-0cfb7108a66d | Address on File | | ADA: 322, DOGE: 1721.39231029, FLR: 33.54309, HIVE: 23, NEO: 1.1, PART: 4.92576395, QTUM: 4.1, SC: 3333, STEEM: 23, USDT: 0.00215581, XEM: 222.011, XLM: 404.06394929, XRP: 222, XVG: 2220 |
| 46d98a16-cf50-4546-b2ab-cf1ea5a393b2 | Address on File | | BTC: 0.01001005, FLR: 132.0264076, RDD: 9093.63082031, USD: 0.83608708, XRP: 346.5973304 |
| 156a7683-809a-4691-acb9-43831614bdce | Address on File | Contingent | ARDR: 200, ARK: 70, BTC: 0.00000011, DCR: 5, ETH: 0.00000626, ETHW: 0.00000626, GRS: 800, NEO: 0.07640634, VTC: 300 |
| 6fb77c57-e64d-4559-a306-5ff1c2809429 | Address on File | Contingent | BTC: 0.0000627, DOGE: 5911.39618, USD: 3.90513409 |
| 35d499fe-a06e-4b80-809c-fba5502ec6f5 | Address on File | Contingent | ARDR: 246.2608912, BTC: 0.01344774, NEO: 4.13138282, USDT: 0.00022089, XVG: 2106.17006131 |
| 056ef453-9c39-475f-bdc2-546f3b1c120b | Address on File | Contingent | BTC: 0.00000002, DOGE: 5988.99 |
| f47c6042-96ae-4987-9f0d-c6a57680326d | Address on File | Contingent | BTC: 0.00000013, NEO: 43.98472614, ZRX: 147.06240966 |
| 0170b5d6-573e-40f1-97c4-8bbb34c91822 | Address on File | Contingent | ADA: 200, BTC: 0.0129886, CRW: 40, XVG: 200 |
| ba3aaf1d-84a1-4ac1-989b-8e99cb34217a | Address on File | | ADA: 193.39025113, ARK: 0.55914948, ETHW: 0.00896894, PAY: 34000, USD: 0.00009757, USDT: 0.00000002 |
| cd72cc39-7939-4889-80ff-6382ba150879 | Address on File | Contingent | BTC: 0.01565017 |
| c9d76628-17c2-4a5b-9ba3-6fbfad12ef18 | Address on File | Contingent | HBAR: 377.3607685, NAV: 193.76587625, NEO: 9, OMG: 30, XLM: 2045.3815674, XRP: 268.481 |
| 3c4b76bb-3522-45fd-8d94-ca4783c15cec | Address on File | | BTC: 0.00000088, FLR: 151.7578881, XRP: 1004.3872267 |
| 0606b545-1abd-4b7c-929d-0702e6ff2179 | Address on File | | ARK: 10, ETH: 0.1497761, ETHW: 0.1497761, FLR: 8.70215704, PTOY: 230, SC: 15000, SUSHI: 2, USD: 44.77637792, XLM: 299.01958142, XRP: 57.59394446 |
| 890ecf78-754c-4829-8d5b-35a1fe44e16d | No Address on File | Contingent | ETH: 0.2342439, ETHW: 0.2342439 |
| 812cf4ed-b146-4738-a875-b4430892e8e0 | Address on File | | FLR: 151.095, XRP: 1000, XVG: 1000 |
| 75418992-7473-40ed-9d98-5e1e75a11eb7 | Address on File | Contingent | ARK: 10, BTC: 0.01471499, HIVE: 25, STEEM: 25, THC: 120, VTC: 20, XEM: 200 |

Page 1413 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5d47c14-6b29-48fd-b4d7-5e3c79db72a5 | Address on File | Contingent | NEO: 47.43496363 |
| a786fa33-df36-4c14-8d32-182608285df9 | Address on File | Contingent | ETH: 0.18000129, ETHW: 0.18000129, POLY: 383.90460354, SC: 9225.06896347 |
| 1a48d7ae-e123-4360-97f3-5349bc2a7a99 | Address on File | | BTC: 0.00000054, ETHW: 0.89559933, FLR: 151.095, XRP: 1000 |
| 13a1d851-e02e-496f-a3e9-e9df07bfa80e | Address on File | Contingent | BTC: 0.01564714 |
| 5d33267f-4d1a-4d2f-ab3b-61db8c388624 | Address on File | Contingent | BTC: 0.01556224, VEE: 934.94831193 |
| cf593f0a-3e59-4027-96b1-ce815b1eb95a | Address on File | | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, RDD: 1893.23083493, SIGNA: 393232.56528543, USD: 0.00000001, XEM: 42.83152203 |
| cb9ca997-fed5-49de-bbec-a699f853691b | Address on File | Contingent | BTC: 0.00005145, FLR: 151.2295563, XRP: 1000.89054087 |
| 31958946-0bc8-44be-a9c3-e01d34283c68 | Address on File | Contingent | ETH: 0.20390508, ETHW: 0.20390508, NEO: 6.13286266, USDT: 0.0042271 |
| 37e0a1a5-e948-4bc1-b604-f2d835265dc0 | Address on File | Contingent | FLR: 132.3317423, QTUM: 21.54988969, USDT: 0.00063783, XRP: 875.81814296 |
| 92078b5d-b4e9-43c1-9a2f-5292f9090ff6 | Address on File | Contingent | ETH: 0.234178, ETHW: 0.234178 |
| bb32bfcb-f7cc-4fd2-af1c-f9d1646c455c | Address on File | Contingent | BTC: 0.00000027, TRX: 6344.7349095 |
| 788bc334-5b7f-4cea-90c7-6a75e1e2096f | Address on File | Contingent | ADA: 971.72665353, ENG: 13.16540654, FLR: 6.60184427, HBAR: 1415.42091814, XVG: 500.33312949 |
| afe227a9-c53f-4ab9-9a1d-fffd08d21777 | Address on File | Contingent | ADA: 175, BTC: 0.0064368, DGB: 1000, FLR: 55.2181754, OMG: 23.63563646, XLM: 57.2444306, XRP: 365.45335977 |
| 243c84d2-ded6-4f26-97a8-81a82557519c | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00002154, ETHW: 0.00002154, FLR: 151.6621638, OMG: 0.02893736, XRP: 1003.75369046 |
| 448c9827-dd14-48a7-a4c7-d57e10086144 | Address on File | Contingent | ADA: 720.46035832, ARK: 18.23489482, BCH: 0.15498476, BTC: 0.00000024, DASH: 0.02113494, SC: 6762.71186441, STRAX: 7.45780453, XLM: 155.78489139, XRP: 213.00741797, XVG: 7888.28998074 |
| daa20398-a2fe-495c-a9b3-06a7ba47ecf7 | No Address on File | Contingent | ETH: 0.23412948, ETHW: 0.23412948 |
| db2f6991-c3ad-4209-9120-5766f81128dc | Address on File | | BTC: 0.00000001, RVN: 20642.16894717, USD: 1.04495991 |
| f6dac1bf-784a-4c36-9c42-e86ad619fc12 | Address on File | | BTC: 0.01114869, DASH: 1.41432535, ETH: 0.00000179, ETHW: 0.00000179, FLR: 19.37579621, RDD: 23809.209375, THC: 310, XRP: 128.23585304 |
| 29b304b0-5fbe-4ab0-9070-15a4db1b1daa | Address on File | Contingent | BTC: 0.01564106 |
| 568d7a40-60f8-4a03-aed2-ec55d01802d6 | Address on File | | ANT: 156, USD: 0.06347124 |
| 85c5117f-151d-4b35-b403-e59b4fb3b65c | Address on File | Contingent | BTC: 0.00000017, GLM: 1237.64500001, POWR: 500.83093945, RLC: 50.76235867, USDT: 0.00309227 |
| 793875b9-1e72-4da8-9313-2424532ccec1 | No Address on File | Contingent | BTC: 0.01564034 |
| 01151839-db19-495a-95ce-2eccf3b1f545 | No Address on File | Contingent | BCH: 0.00677459, BTC: 0.00677459, XLM: 5.28418548, XRP: 571.74245319 |
| 666f973b-77c8-49de-9ebc-95ba08b09c8b | Address on File | | BTC: 0.00000016, FLR: 151.6591309, USD: 0.00000006, XRP: 1003.73361687 |
| 6d175364-a14d-48e8-88df-bb08febebe99 | Address on File | Contingent | FLR: 151.095, USDT: 1.61016987, XRP: 1000 |
| 486f5060-24ab-4ad4-a6f2-c278168f8c48 | Address on File | Contingent | BTC: 0.0156388, USD: 0.00024973 |
| d9dc0ef4-4490-44aa-9c44-4d4e023c2ac8 | Address on File | Contingent | BTC: 0.01137964, ETH: 0.06249206, ETHW: 0.06249206, USD: 2.33573737 |
| beb10ece-656b-45b3-8674-02c6c3d6d94a | Address on File | Contingent | BTC: 0.01435162, SOLVE: 379.70063764, ZRX: 125.56993586 |
| 194bc6f1-8fb2-4fe8-9b1b-8a3aad29c0f1 | Address on File | | ADA: 1083.02136309, RVN: 36.10551475, USD: 36.95517786, USDT: 0.12183661 |
| a5a051bd-2157-4090-a6ba-2108f32043ee | Address on File | | DGB: 750, SC: 3000, TRX: 5876.11996996, USD: 0.00000001, WAXP: 265 |
| 0eaec215-ba26-45c4-b5be-9747d169de63 | Address on File | Contingent | ADA: 206.26818955, BTC: 0.00000002, DOGE: 3225.47859375, FLR: 42.73812164, LTC: 0.0028704, XRP: 282.85596235, XVG: 1091.03280657 |
| c8159052-1677-44c5-9f06-fa0ba5c39143 | Address on File | Contingent | ADA: 1165.19584091, AMP: 2259.65940697, USD: 0.73167847 |
| 48b12c66-deaf-4699-a41e-69a8d814ccda | Address on File | Contingent | BTC: 0.00994305, ETH: 0.0718761, ETHW: 0.0718761, NEO: 0.27659574, POWR: 138.12175947 |
| c35a038f-5496-484a-8bcc-1622e89b44f6 | Address on File | | BTC: 0.00000778, LTC: 0.01739, XRP: 1009.879335 |
| f1acdb04-ff9d-4448-b1df-1a0c05409c30 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.23317749, ETHW: 0.23317749, WACME: 48.6340219 |
| b9ab783e-ef0c-45f2-adca-ba6ca0abf6ef | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 151.095, SC: 434.660625, USD: 0.00889996, XRP: 1000 |
| 0c540b7b-d5bc-4c6d-a746-47e0e8de7462 | Address on File | Contingent | ADA: 200, ETH: 0.17621495, ETHW: 0.17621495, FLR: 37.77375, POWR: 200, USD: 0.79768918 |
| befb5f13-a17c-45cb-9876-443bf81e84f7 | Address on File | | BTC: 0.01047656, ETH: 0.07668777, ETHW: 0.07668777, USD: 0.23546626, USDT: 0.71150028 |
| 0ce0f2f4-0fd9-4bee-9e77-fab09fbf5c7d | Address on File | Contingent | FLR: 151.6059126, XRP: 1003.3814 |
| 83a30b27-f62c-4925-b0d0-272726f11b60 | Address on File | Contingent | ADA: 881.1837, BTC: 0.00401774 |
| 5d998b4c-4440-421f-b58a-8498fbc8d07e | Address on File | Contingent | ADA: 1185.92625223 |
| 83216e74-d06b-4062-b31a-15301f261a2a | Address on File | | BTC: 0.00339987, ETH: 0.18299478, ETHW: 0.18299478, USD: 0.17535475 |
| 096bfde6-19e6-4974-927c-d51d6596ba41 | Address on File | | BTC: 0.00000018, FLR: 149.0233784, XRP: 986.28927768, XVG: 3861.95506098 |
| 72136245-9cb7-4d14-9e3b-aefcc64966c8 | Address on File | | ENG: 400, FLR: 151.095, LTC: 0.00000546, WACME: 5, XRP: 1000 |

Page 1414 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 747cf1a1-ac54-4a79-b20c-46ce29086b20 | Address on File | Contingent | DOGE: 5656.93694747, ETH: 0.01056461, ETHW: 0.01056461, USD: 3.93247427 |
| 36c06a10-6b0b-428f-8d0b-dd33b4841d5e | Address on File | Contingent | BTC: 0.01375928, FLR: 17.60559227, XRP: 116.52001896, XVG: 811.34388158 |
| 94d252a2-d5c3-4772-b022-3a9949091c23 | Address on File | Contingent | BCH: 0.00001716, BTC: 0.00009434, NEO: 47.09 |
| 0b3247e2-08ce-4f6c-bc37-c724994f8758 | Address on File | | FLR: 151.095, USD: 1.34973491, XRP: 1000 |
| 868f40d5-9c5c-4e81-a083-69383a43b00e | No Address on File | Contingent | BCH: 0.0164416, BTC: 0.01552197, XLM: 12.82446082 |
| d1760c4f-f1e1-4190-b516-68a7c22041ee | Address on File | Contingent | BTC: 0.01562857 |
| 1afb9476-5cbc-4e9b-94e1-e197cf653340 | Address on File | Contingent | ANT: 101.63408799, BAT: 706.32685661, BCH: 0.0000003, ETH: 0.0000089, ETHW: 0.0000089, USDT: 0.01952937 |
| 8090f246-e7fd-4e04-b3e3-0bdddbf3bbd8 | No Address on File | Contingent | GLM: 1903.095, SC: 5993.58291599 |
| 76063c0e-51cb-48c2-80dc-8574b5b1b049 | No Address on File | Contingent | ADA: 1108.15405802, GBYTE: 0.42013983, NEO: 1.71549819, XEM: 258.40812776 |
| a4a558f7-508c-4214-97e5-a5865309f345 | Address on File | Contingent | ETH: 0.2339075, ETHW: 0.2339075 |
| e6d830b9-a38f-47c5-ac76-dcb288ccb42c | Address on File | Contingent | BTC: 0.01541057, DGB: 0.00000009, FLO: 1500, POWR: 0.00053555, TRX: 0.06005569, XVG: 2500 |
| 7aefbdc5-a35e-475e-8189-8bd7a1fcf737 | Address on File | Contingent | BTC: 0.01562484 |
| 837b9f63-76db-4794-8f42-90659bd1ad5d | Address on File | | ADA: 1.71364175, ARDR: 225.02074477, DGB: 15000, EXP: 50, NEO: 30.77061832, RDD: 18000, THC: 500, USD: 2.64582584, XVG: 1384.21337152 |
| fc68e8d5-e580-436d-a5e0-01bcd729a379 | Address on File | | ADA: 200, BTC: 0.00010322, ETH: 0.00000529, ETHW: 0.00000529, FLR: 118.1603199, RDD: 3000, SC: 2000, VRC: 100, XRP: 782.02667097, XVG: 5824.97265748 |
| 38d0a2c5-7120-4a83-8d23-9037d23faf0a | Address on File | Contingent | USDT: 0.02143204, XRP: 1012.51185827 |
| b24493e8-6c07-4c80-91cc-c235a2f8db9b | Address on File | | BTC: 0.00000013, GLM: 1000.7004446, KMD: 116.51311219, LSK: 2.22400762, NXS: 50, XLM: 1978.28176523 |
| 8cdb1e5f-f6ea-4d13-a818-8804fa7db09a | No Address on File | Contingent | BCH: 0.0164332, BTC: 0.01551357, XLM: 12.81790881 |
| 4c4e8897-9723-493d-8671-39c56b643474 | Address on File | Contingent | BTC: 0.00024996, NEO: 46.59092182 |
| f7f915c5-d5d1-4fca-8d09-32a8d704eb2a | Address on File | Contingent | BTC: 0.01561851 |
| 71c348c7-0f39-4292-a976-0eb359397133 | Address on File | Contingent | ADA: 0.99685383, ADX: 1, ARDR: 7, ARK: 1, BAT: 47, BCH: 0.03, BNT: 2, BTC: 0.00448754, DASH: 0.01, DGB: 10, DNT: 76, ENG: 2, ETH: 0.1, ETHW: 0.1, EXP: 17.4399, FLO: 8.24, GEO: 2, GLM: 100, GRS: 1, IGNIS: 5, MANA: 59.37539432, MEME: 20, MER: 4, MONA: 1, MYST: 2, NEO: 0.5, NXS: 1, NXT: 10, OK: 68, OMG: 6, PAY: 5, PINK: 1114.99, POT: 56.99, POWR: 10, PTOY: 1, QRL: 1, RDD: 100, RLC: 1, SC: 29, SLS: 0.1, THC: 20, TRX: 86, USDT: 0.10220864, VTC: 0.00740769, WACME: 1, XDN: 2, XEM: 95, XMY: 813, XRP: 60.65407386, XVG: 353, ZEC: 0.08538719 |
| 5dd7ca7e-68b0-4fd7-8d17-b8909a713edf | Address on File | Contingent | BTC: 0.01231874, NEO: 10 |
| b903d3c9-c168-42dc-865b-672fd605ab8b | Address on File | Contingent | NXS: 308.52902957, OMG: 450, UBQ: 1000 |
| a908909d-fc3e-4ac0-9f3f-e0c08cdef463 | Address on File | | BTC: 0.00000424, XRP: 997.43038594, XVG: 3268.86400942 |
| 2858a91e-f303-486b-9b75-a177d739f44c | Address on File | | BNT: 34.59821959, BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, HBAR: 0.01073185, KMD: 1064.77009456, SC: 14028.45360387, SOLVE: 519.05363196, USD: 5.3826404, USDT: 0.67254075, XDN: 894342.37540037 |
| cb45ba5a-81d3-47ba-bd22-776dfd0079da | No Address on File | Contingent | BAT: 2000.26060168, BCH: 0.00000004, BTC: 0.00021472 |
| 9b10872d-14fd-47bd-bfb7-5d3355d85dc6 | Address on File | | BCH: 0.00000044, FLR: 151.4147046, USD: 0.00054776, XRP: 1002.11591772 |
| b6b16f30-76ac-4976-b9bf-f005ba0201ac | Address on File | | BTC: 0.0000162, DOGE: 1868.39567548, ETC: 1, ETH: 0.15, ETHW: 0.15, SOLVE: 24, USD: 0.36151542, USDT: 0.02498138 |
| 64675084-c3bd-4bd4-a547-715a3eb97f97 | Address on File | | FLR: 151.4111708, USD: 0.0019932, XRP: 1002.09252953 |
| 01bb9116-8584-4131-9b8b-b6331cefd55c | Address on File | Contingent | ETH: 0.0002515, ETHW: 0.0002515, FLR: 151.2425057, USDT: 0.00820256, XRP: 1000.97624471 |
| 60ef91fb-3b61-45fb-a679-ac9b0a5a67fa | Address on File | Contingent | ADA: 470.88115939, DGB: 547.21374, DOGE: 3000, EMC2: 5, NAV: 5, RDD: 51489.26841314, USDT: 0.38504799, XLM: 200 |
| e2a3b4eb-1df0-46ae-83ff-ec8226325c54 | Address on File | Contingent | BTC: 0.00003531, GLM: 1993.33959954 |
| 47f8d05b-35ed-409c-9f65-23db86fed80b | Address on File | Contingent | FLR: 151.095, OMG: 0.9975, XRP: 1000 |
| d65ef6c0-2617-4a44-82c8-416f157834b0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1000, FLR: 125.9050059, RDD: 1000, USDT: 0.00017507, XRP: 833.28373444 |
| c797ebe2-2040-4418-b939-6fc0a74b94e2 | Address on File | Contingent | BTC: 0.00000029, DCR: 0.01121428, ETH: 0.23345942, ETHW: 0.23345942, MONA: 0.26964333, USDT: 0.08427623 |
| 63ee595b-c17b-4495-ab56-cd0240e148ae | Address on File | Contingent | ARK: 1, BTC: 0.0118532, ETH: 0.00030559, ETHW: 0.00030559, NEO: 0.9, POWR: 201, QTUM: 15, SYS: 200 |
| a3c1cbd3-3e75-4e7c-b4fd-23a9eb557680 | No Address on File | Contingent | BCH: 0.01595556, BTC: 0.01503593, MTL: 13.54007282 |
| 13b646dc-ef91-440b-8b0e-bbbecf0c5d85 | Address on File | Contingent | BTC: 0.0135104, FLR: 7.55475, NEO: 4, XRP: 50 |
| 22a42624-28de-4f6e-a351-d5d803298296 | Address on File | Contingent | BTC: 0.01560823, ETH: 0.00000133, ETHW: 0.00000133 |
| 5d9f0e9f-d9d4-4c6e-b888-f139e03fde83 | Address on File | | BCH: 0.0000001, BTC: 0.00000001, USD: 0.00000001, XLM: 4844.81741654 |

Page 1415 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b5bf374-2eff-417d-aaae-e832ede174b8 | Address on File | Contingent | ADA: 591.55429057, BTC: 0.00663381, FLR: 7.705845, VTC: 12, XLM: 100.74386234, XRP: 51, XVG: 111.75519578 |
| b1e045ac-4b49-4b10-bf26-8fe1ae766f03 | Address on File | | FLR: 105.7665, NAV: 113.0208871, NEO: 5, OMG: 12, SC: 20000, XRP: 700 |
| dbb7023b-d16a-48ce-8a21-12775ed979a4 | Address on File | Contingent | HBAR: 7912.4738928, USD: 0.00187502 |
| 95a4dc92-d5be-4a47-ac27-d955dcb1e5e5 | Address on File | Contingent | DOGE: 27.09775427, RVN: 1000, USD: 0.3812097, USDT: 1.52024728, XRP: 953.577999 |
| 61a401e4-8e63-49ee-8253-edd675f46bbe | Address on File | Contingent | ETH: 0.00000181, ETHW: 0.00000181, USD: 433.52166781 |
| 38db8693-ec13-42fa-a749-c78900fde05c | Address on File | | FLR: 151.095, USD: 0.00000001, USDT: 0.52073861, XDN: 3451.55709343, XRP: 1000 |
| 9aa95f9f-3b0d-42a0-a954-3b9682217c8d | Address on File | Contingent | BTC: 0.01560383 |
| bd628b93-1690-4e95-84fc-e9e8d8bad9a7 | Address on File | Contingent | BTC: 0.00510005, DGB: 399, DOGE: 2267.04545455, FLR: 31.0922329, XLM: 390.33586806, XRP: 205.77936332 |
| 84a7cf84-496d-44c3-bc89-7569caaeab90 | Address on File | Contingent | ETH: 0.00017895, ETHW: 0.00017895, FLR: 151.1947016, XRP: 1000.65985989 |
| 5b6d57a7-64f2-418b-be23-9aae81567d20 | Address on File | | BTC: 0.00000015, FLR: 130.2106056, XEM: 499.74725, XLM: 499.36889333, XRP: 861.77971194 |
| 4fc6e526-2be5-4525-8d40-beadf079b196 | Address on File | | DOGE: 566.71627575, SKL: 6101.00218946, TRX: 2885.69471064, USD: 0.00000001 |
| 60794d67-9b2b-4031-9327-836b22921b8a | Address on File | Contingent | ETH: 0.00000428, ETHW: 0.00000428, FLR: 151.2973223, XRP: 1001.33904011 |
| 96d14c4e-f727-4362-9ab6-cb51d8b2794e | Address on File | | BCH: 0.00000063, BTC: 0.00000063, ETH: 0.22621715, ETHW: 0.22621715, STRAX: 28.36248248 |
| 8143aa5f-ed3d-4fc7-8775-1ffcf03d4588 | Address on File | Contingent | BCH: 0.00001995, BTC: 0.00001995, FLR: 151.095, USDT: 0.01836544, XRP: 1000 |
| b4e19755-b48d-439a-a194-935bc23792ca | Address on File | Contingent | BTC: 0.01560119, USD: 0.00003995 |
| 27bf1133-421a-428a-a671-6a4cd3f6cb7c | Address on File | Contingent | BTC: 0.00000004, DOGE: 5969.81746324 |
| e08a2c89-4e64-402e-90c3-5ab4b426fdaa | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000893, ETHW: 0.00000893, FLR: 151.278035, XRP: 1001.21139034 |
| 3a20e94a-eb7a-4e4a-b673-8b7ff849439c | Address on File | | BTC: 0.00000109, FLR: 151.272983, XRP: 1001.17795408 |
| b9702486-b0ea-4418-baa3-c9bf8b72b429 | Address on File | Contingent | BTC: 0.0156 |
| c4812654-697e-41d5-961f-a8730b3ceb67 | Address on File | Contingent | BTC: 0.0156 |
| cd388ee9-809d-4ac3-bca1-7f20afe316de | Address on File | Contingent | BTC: 0.0156 |
| bf36fd72-8484-48d7-a2bf-cf93f5b3cf70 | No Address on File | Contingent | ADA: 728.22580645, BTC: 0.00000005, XLM: 523.62316612, XRP: 269.32966289, XVG: 2310.56598513 |
| 18f65854-2f0f-4f51-9f56-95922604bbf7 | Address on File | | FLR: 151.095, LTC: 0.00629, XRP: 1000 |
| 6bfe25a5-e169-4211-809d-9cac31b83c15 | No Address on File | Contingent | ADA: 100, BTC: 0.00369078, DOGE: 2500, GLM: 40, POWR: 50, SC: 600, SNT: 125, XEM: 40, XRP: 200, XVG: 2000 |
| 0d01a14d-16e4-47bd-b3ac-7badac28eddc | Address on File | Contingent | ADA: 265, BTC: 0.00796117, KMD: 315.11090716, RDD: 14164.03724227, SC: 3811.12054167, XVG: 1900 |
| 20482114-aae9-47e2-b5e7-8d84c6a8fd42 | Address on File | Contingent | BTC: 0.00000086, DGB: 163.305, WAXP: 7421.58486924 |
| 213a6b3c-4531-41c0-b80d-09db189ee251 | Address on File | Contingent | MANA: 762.6146789, QTUM: 3.30879692, THC: 630.84998735, XLM: 696.381 |
| 9700e7f4-a8c5-43a1-8742-81c0cf432892 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000615, ETHW: 0.00000615, FLR: 118.1735085, GLM: 182.06540357, KMD: 25, USDT: 0.00131497, WAXP: 793.8860503, XLM: 18.02640302, XRP: 782.113958 |
| 097265b2-e51e-41b6-adb5-e4d53c448797 | No Address on File | Contingent | BTC: 0.01559419 |
| a75eec9f-8a13-4d1f-9288-e567fb95c352 | Address on File | | USD: 433.22111236 |
| af48e6f8-a7d7-4061-8d56-dc94fff5a4fa | Address on File | | BTC: 0.01544949, DGB: 500, USDT: 0.00000001 |
| d767b260-13ac-4934-b122-5a27ae12507c | Address on File | Contingent | BTC: 0.00013239, ETH: 0.00021835, ETHW: 0.00021835, XRP: 1001.19363778 |
| 4f71a6ca-458e-484a-a258-878f1c592fb4 | Address on File | Contingent | USDT: 431.45887473 |
| 60ed24ca-9b3e-41ce-9f47-f47e8f8c1c3f | Address on File | Contingent | BTC: 0.00000075, FLR: 151.1998593, XRP: 1000.69399551 |
| 50c79a13-db22-4b2d-b002-465c021f17c4 | Address on File | Contingent | FLR: 151.206661, XRP: 1000.739012 |
| 49d67a85-26b3-4918-85b0-b905bf844c99 | Address on File | Contingent | DOGE: 4990.62038962, NXT: 127.88296526, SC: 20138.69531708 |
| 5d787fac-36e1-4662-b66d-0739755ecd91 | Address on File | | BTC: 0.00000041, FLR: 151.095, IGNIS: 55.34602695, USDT: 0.00405699, XRP: 1000 |
| 11243c33-72a2-41a4-8b32-0684e5110a8a | Address on File | Contingent | BTC: 0.00000014, SC: 123748.20139859 |
| cd58d50b-cb3a-44e8-9612-ff16788636a4 | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155, FLR: 151.1879047, XRP: 1000.61487613 |
| cfc33b10-d008-4bdc-a4b3-9d44a39dd9cc | No Address on File | Contingent | LSK: 499.9 |
| e85ff340-7898-4cca-baec-89245c14c880 | Address on File | Contingent | ADX: 13.7476561, ETH: 0.17315021, ETHW: 0.17315021, FLR: 18.886875, LINK: 7.67, LTC: 0.75078022 |
| a97d9418-b36f-4f51-953a-4b40fc11dbf2 | Address on File | Contingent | BCH: 0.00000024, FLR: 151.1835767, SC: 0.84413249, XRP: 1000.58623218 |
| 8ab6e858-a33a-4be8-a952-a201ae6cedec | Address on File | | BTC: 0.00000193, NEO: 16.95396885, QRL: 2898.20075985 |
| 0b7bf27b-fe10-4ead-864f-f4cd5c573164 | Address on File | Contingent | BCH: 0.0376743, BTC: 0.01513806, NEO: 0.85000004, POT: 163.729, XLM: 2.96400296 |
| 297f702c-2497-4021-9439-c7a90b4b58c9 | No Address on File | Contingent | BCH: 0.00000023, BTC: 0.01493835, GLM: 83.15494792 |
| a9605714-22d4-49ad-b9fc-a0f93b1dccb2 | Address on File | Contingent | XRP: 999.749999, XVG: 2395.502 |
| c5398857-192a-479a-9c6d-5a1750895cd0 | Address on File | Contingent | FLR: 151.1588633, XRP: 1000.42267033 |
| a99ec74f-d781-4463-b784-d4a3f62f6a6c | Address on File | Contingent | BTC: 0.01558685 |
| 7b9a6a23-41a6-413d-8061-808aa3f756c9 | Address on File | | ETHW: 0.0676725, FLR: 151.095, XRP: 1000 |

Page 1416 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 779f0aee-c30e-4102-8cef-b562c159b933 | Address on File | | BTC: 0.01543462 |
| 61c3d05a-c1f5-4585-b050-74c6bddbca4d | Address on File | Contingent | DOGE: 5111.41304348, ETC: 2.17543191, USD: 17.8216831 |
| 3a3d4db1-12b0-4bef-b563-c3108d76eda5 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00766377, XRP: 1000.38406277 |
| 5052f1fd-e064-49d7-bf48-bae9cb1d1ec9 | Address on File | | DASH: 0.02027777, EMC2: 124.6875, ETHW: 0.09930486, EXP: 25.60426054, IGNIS: 193.05019305, LBC: 210.12817818, LSK: 2.98507462, NXS: 21.15059221, NXT: 325.30904359, OK: 281.69014084, PART: 27.70448549, POWR: 108.86131069, QRL: 344.17914568, QTUM: 2.76243093, RDD: 8333.33333333, RLC: 157.39396617, SLS: 0.80321349, SNT: 2808.27702703, SRN: 53.50454788, THC: 352.48501938, VEE: 800, VIA: 16.47446457, VRC: 119.68695264, WINGS: 101.03051121, XDN: 3030.3030303 |
| 1e9c558f-f4cc-4e3c-8522-83486cf909c7 | Address on File | Contingent | BTC: 0.01543233, ETH: 0.00001088, ETHW: 0.00001088 |
| 1f32ba4d-8c7e-47f2-8a14-90044e56f36c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000274, ETHW: 0.00000274, TRX: 6258.92231073 |
| ba2de7ec-68ea-4184-b957-758377ab3359 | Address on File | Contingent | ADA: 59.21318359, DOGE: 3865.57189925, ETH: 0.00008736, ETHW: 0.00008736, HBAR: 2292.13963549, USD: 0.64552544 |
| 0a882071-369e-41d0-9000-d78825f43791 | Address on File | Contingent | OMG: 497.72064643 |
| 101755bb-6cf5-4656-9e64-a26bacb62956 | Address on File | | ADA: 1006.83958414, NEO: 3, SC: 2000, USDT: 0.00166188, XEM: 100, XLM: 250 |
| 32130c9c-a09d-42d7-8d70-3f45c3913543 | Address on File | Contingent | ADA: 200, ADX: 20.15292891, BTC: 0.00000357, FLR: 115.9150248, NXT: 150, QTUM: 2, RDD: 945.96699324, SC: 1500, SIGNA: 950, XLM: 87.15196508, XMY: 971.43675, XRP: 767.16651646 |
| 10c4335e-4a11-4f70-ab44-96cb5cba339c | No Address on File | Contingent | LBC: 5, XRP: 1000 |
| 5a00ddde-3ee9-4383-bfea-c9528b0cc4fd | Address on File | Contingent | XRP: 1000.1 |
| f60cb599-9e40-40a7-b52e-e5212c2a56dd | No Address on File | Contingent | ETHW: 0.00000358, NEO: 11.39514066, OMG: 25.45440979, XRP: 705.26780528 |
| a4ecab4c-8b77-4755-93d5-111cdcb34ea6 | Address on File | | USD: 0.00951336, XRP: 1000 |
| b26bc75d-cc09-48a5-a993-4f0698471ccc | Address on File | | USD: 0.00503587, XRP: 1000 |
| 59f499fd-b803-472e-9879-3627c4c2b6cd | Address on File | | USD: 0.00491883, XRP: 1000 |
| 751c532c-bbbf-4c8a-9d72-7f04ab28ff3c | Address on File | | TRX: 6256.991002 |
| 3f14bf9d-b47c-49c7-8752-4ca3a8e8caf5 | Address on File | Contingent | BCH: 0.00000139, XRP: 999.99998494 |
| 7cd7628f-e7e1-4f9a-932e-904b171c7fb6 | Address on File | | USDT: 0.00000003, XRP: 1000 |
| 3e8ce360-bdd3-41e2-b25f-b2668765f78f | Address on File | Contingent | XRP: 1000 |
| 4abc0f7a-823a-4f60-a49e-30ce1935b425 | Address on File | Contingent | XRP: 1000 |
| 5fb9b9d3-6d05-496f-9b93-acff9eb013c8 | No Address on File | Contingent | XRP: 1000 |
| 7b654665-cd70-4bca-bf63-80f5068954bd | Address on File | Contingent | XRP: 1000 |
| ba6a15fc-3e38-4221-bf19-9fe72cb770aa | Address on File | Contingent | XRP: 1000 |
| e3e622a9-3bc8-4ae2-8127-dffe5e53653d | Address on File | | XRP: 1000 |
| eb7eb4f0-f570-48de-853e-1837a4c40884 | Address on File | Contingent | XRP: 999.997169 |
| ff38d8e6-5d15-4cb2-bdcb-b1fccc04e02f | Address on File | | BTC: 0.00000047, HBAR: 8.57353736, LBC: 20, USD: 394.93105139, USDT: 0.95367212, VTC: 12, WAXP: 501.58424222, XMY: 34645.22593561 |
| a763a1d6-d466-49e3-9128-bfb87a32986e | Address on File | Contingent | BTC: 0.01300007, FLR: 23.52659708, XRP: 155.70731707 |
| d596cb27-0c6b-4b3c-8edb-cc5c3d2bbfe8 | Address on File | Contingent | BTC: 0.00204384, DGB: 500, DOGE: 5032.78, RDD: 1600, SC: 500 |
| ee2cb3a7-ce5b-48ea-9805-c5d1db41b066 | No Address on File | Contingent | BCH: 0.01623891, BTC: 0.01531928, XLM: 12.66636246 |
| d607acc3-7516-4440-8c77-da603931fe7a | Address on File | Contingent | BTC: 0.00000005, DGB: 1363.91730214, DNT: 541.11351266, FLR: 125.7576495, SC: 3385.45454545, XEM: 107.42472961, XLM: 299.68454259, XRP: 832.30847789 |
| b6d9c3e9-96ee-4c17-a652-7135a2945b55 | Address on File | Contingent | BTC: 0.0154232, USDT: 0.01510975 |
| 4431dc29-a716-4684-8a0a-0a5144e78803 | Address on File | Contingent | ANT: 10, BTC: 0.00000257, ETH: 0.00000565, ETHW: 0.00000565, GLM: 1591.51282841, NEO: 6, SC: 13.47827115 |
| d4e8bc5a-cec0-481a-882a-eae8833a2af5 | No Address on File | Contingent | BTC: 0.0154236 |
| 540753cc-4a87-4248-a152-6e696c1a07fc | Address on File | Contingent | ADX: 647.72727273, ARK: 115.98837209, BTC: 0.01055387, USDT: 0.00854401 |
| 5fda70f6-2c38-4da5-96c5-76c6d8da5f19 | Address on File | | ETH: 0.18337367, ETHW: 0.18337367, FLR: 30.219, POT: 400, USD: 0.29517982, USDT: 0.58614653, XRP: 200 |
| 4b484ac2-191e-4260-9d8f-b67156228317 | Address on File | | BTC: 0.01137106, ETHW: 0.1, FLR: 30.219, MONA: 16, NEO: 1.5, USD: 3.91969906, USDT: 1.48520503, XRP: 200 |
| 568a90a3-9172-444d-92db-231e7bf73046 | Address on File | Contingent | BCH: 0.015322, BTC: 0.015322, XLM: 11.95117195 |
| 94f1a536-902d-4903-9bd2-db30bb3f3f28 | Address on File | | SYS: 3537.7051147 |
| 2e2befe2-e15e-47e4-b0e9-71ba82765477 | Address on File | Contingent | BCH: 3, BTC: 0.00031313, GAME: 4500, LTC: 0.33, USDT: 1.30785748 |
| 3632e025-7bfc-491d-ae3e-1470c63ef94e | Address on File | Contingent | ADA: 1169.85537595 |
| f2f0323b-79b2-4d9b-982e-d947ae293d79 | Address on File | Contingent | BTC: 0.00000005, FLR: 12.31588651, LTC: 5, SC: 1117.48106354, USDT: 0.00364991, XRP: 81.51088062 |
| 1cbcf5f5-be7f-467f-9df1-e5d106080f53 | Address on File | Contingent | POWR: 2529.41045522, USD: 20.90283836 |
| bc42cf12-37ad-4a02-bec8-79740b673621 | Address on File | Contingent | ETH: 0.0047964, ETHW: 0.0047964, MATIC: 464.90156566, USD: 0.00000002 |
| 68ad6d44-67f4-4b54-a835-f591c4493ad3 | Address on File | Contingent | BTC: 0.01407087, ENJ: 100, NMR: 0.2192928, USD: 0.00050152 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | Address on File | | BTS: 3990, FIRO: 20, FLR: 306.4511162, MAID: 918, NEO: 0.84425442, STORJ: 0.00000901, USD: 75.26007833, WACME: 1474.8252912, XEM: 2000 |
| 340ed4bf-8e2a-47c5-9b07-8886d560fd16 | Address on File | | BTC: 0.00585012, ETH: 0.00000045, ETHW: 0.00000045, FLR: 59.57711135, LTC: 1, MEME: 40, MTL: 5, POT: 500, XLM: 100, XRP: 394.30233526 |
| 23939d8e-3e14-44d8-b805-1a879cb73984 | Address on File | Contingent | ADA: 1095.10454002, BTC: 0.00000028, STRAX: 1, XLM: 300 |
| 35774965-54f4-4fd5-b21d-093d6db799d0 | Address on File | Contingent | USDT: 426.64584697 |
| 5e6bb68d-0dd7-4095-aba2-eaa169c13088 | Address on File | | ARK: 719.96412099, DCR: 7.14982183, TRX: 1599.62024182 |
| 18ca4022-ea64-4aaa-b0a1-e905403f4736 | Address on File | | FLR: 26.139435, GAME: 93.71922933, RLC: 39.63351954, STRAX: 1.5, VRC: 30, XRP: 838 |
| 2871ecbc-1be6-4ac9-b2f0-0c30e457e05e | Address on File | Contingent | BTC: 0.01541845 |
| ef2daa49-f2f6-4999-b2b9-2ff282afc626 | Address on File | | ETHW: 0.21264934, USD: 427.88758184 |
| 2b67f3ac-c260-401e-8ee8-207e8bca0cdf | Address on File | | POWR: 2649.48981314, XDN: 33475.3685 |
| 4b85a17b-d794-41c9-9d45-5202306e4c98 | Address on File | Contingent | ADA: 1150, BTC: 0.00000132, XVG: 3750 |
| 84360652-f078-4763-8454-9c112b40b107 | Address on File | | BTC: 0.00000057, DGB: 1000, FLR: 126.3431592, LTC: 0.00000546, RDD: 10000, SC: 7163.56010417, SIGNA: 5000, XRP: 836.18358791, XVG: 12499.3312054 |
| 5b74583c-d4c8-4296-9ab1-eb9e20b84dd6 | Address on File | Contingent | BTC: 0.0001522, ETH: 0.00000002, ETHW: 0.00000002, LINK: 63.31219489, NEO: 0.67298784, OMG: 0.2990058 |
| c1461062-6cf4-4269-8db4-77d625482b1b | Address on File | | ADA: 44.16094508, BCH: 0.000009, BTC: 0.000009, DGB: 891.22795313, DOGE: 2450, ETH: 0.05779675, ETHW: 0.05779675, FLR: 10.39599085, GRT: 50, LTC: 0.5, SC: 1757.9787234, TRX: 500, USD: 0.00064896, XRP: 68.804334, XTZ: 5 |
| c6cb20a0-3b68-440c-a78b-016226e99cef | Address on File | Contingent | BTC: 0.01541287, DOGE: 0.31605773 |
| 11a08f2f-f248-4f2a-837e-311711d350f0 | Address on File | | ADA: 52.67366411, ADX: 6.9, BTC: 0.0113291, DGB: 725, FLR: 4.51622955, HIVE: 10.205, LBC: 218, LSK: 5.1, MANA: 100, RDD: 950, STEEM: 10.205, STRAX: 1, THC: 30, XEM: 10, XLM: 150, XRP: 29.89, XVG: 50 |
| 482f2365-3ba6-4aff-9518-4770ce424a24 | Address on File | | BTC: 0.00000047, ETH: 0.00000205, ETHW: 0.00000205, HBAR: 7813.55132553, USD: 0.00000002 |
| f1229518-3c94-468c-be36-db14261f83c1 | Address on File | | ADA: 100.06154853, HBAR: 217.07798457, STRAX: 64.94594275, TRX: 4080.92872168, XEM: 1742.91375082, XLM: 158.32566401 |
| 96372110-5cfd-4ef2-9b1a-b4afbe1a81c1 | No Address on File | Contingent | BTC: 0.01541103 |
| 823aaef3-79a0-4091-8b7f-b182d518cbb8 | Address on File | Contingent | BTC: 0.01460532, NEO: 2.44187539, USDT: 0.00129904 |
| b04190cd-3219-4176-a032-0e25fb511f10 | Address on File | Contingent | FIRO: 4, FLR: 127.7982339, IGNIS: 451.63070477, LSK: 20.5678028, SC: 1000, XLM: 350, XMY: 2000, XRP: 845.81378542 |
| 432d222e-cfdd-4c14-8233-5411595b663a | Address on File | Contingent | BTC: 0.0000001, FLR: 30.1663006, GLM: 480, POWR: 188, XLM: 2000, XRP: 199.65121676, ZEN: 3.53825885 |
| d7397fe3-f739-4dcd-a74c-d845f8ce4147 | Address on File | Contingent | ANT: 94.66935621, BTC: 0.00000024, POWR: 600.69744933, SYS: 558.88787116 |
| 5304603d-f95f-433e-8be4-381938947975 | Address on File | Contingent | BCH: 0.00001, NEO: 46.70980893 |
| a2172e1a-88d3-41e2-bbc7-8d49b51c6656 | Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000004, DGB: 3177.89305085, DOGE: 5000, RDD: 2454.39934783, XLM: 125.97469887, XRP: 61.3000422, XVG: 587.70120438 |
| 79bc879f-d216-4c89-ba85-99b313d0e00c | Address on File | Contingent | BTC: 0.01540846 |
| 1cf4c328-7043-4480-986d-5d2e57c5f8bc | Address on File | Contingent | BTC: 0.00000667, DAWN: 100, ETH: 0.00218141, ETHW: 0.00218141, NAV: 2257.70677531, NEO: 0.49304636, OMG: 0.56416688, XVG: 142236.51052249 |
| 399a0eb7-763c-4a6e-b2a9-03e7d9aa0fdf | Address on File | | DOGE: 3250.74853715, ETH: 0.10208765, TRX: 40.70743028, USD: 0.0027787 |
| 252c245d-d375-4d8b-9979-0a911ca2ac65 | Address on File | Contingent | TRX: 6103.2790922, USDT: 9.94100362 |
| 5c78bdec-ef7d-4b61-afa2-4cbc9c305b62 | No Address on File | Contingent | BCH: 0.00006536, DOGE: 419.11764706, ETH: 0.20346073, ETHW: 0.21942878, NEO: 0.12842813, SIGNA: 221.1125, STRAX: 3.12193899, XLM: 8.69241449, XVG: 8558.96772124 |
| 359b53c8-db9b-4ffd-9209-1a65a363002b | Address on File | | HBAR: 7810.51633476, USD: 0.000194 |
| 10e50fec-fbf0-4c6b-bfcc-fc824b80a443 | No Address on File | Contingent | BCH: 0.01530657, BTC: 0.01530657, XLM: 11.93913653 |
| 7b8e32e2-a717-4ffa-ac56-41a3137a1586 | Address on File | | ADA: 999.8, DGB: 1663.8, TRX: 707, XDN: 2839.97 |
| b1bd5a53-7432-4885-8833-a2f15e0681c5 | Address on File | | BTS: 49, BTT: 1244268.551, CND: 8973, IOST: 9998, ONG: 182.68046522, SNT: 13396, USD: 0.00335408, XRP: 0.5 |
| 5f1a3159-6c7e-4266-b6bf-aa92851e805c | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00001892, ETHW: 0.00001892, NEO: 46.67621822, USDT: 0.13425775 |
| 637b6480-863b-43ad-9984-d3d800910789 | No Address on File | Contingent | BTC: 0.01540552 |
| 2c4cc574-1f0a-44da-a873-24a2c13f1669 | Address on File | | ADA: 465.0863137, DOGE: 3370.75826775, HBAR: 233.03455483, USD: 0.1742338 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b934e7d4-400d-484c-b7d8-5f87a8935f8e | Address on File | Contingent | ADA: 24, ADX: 1, ARK: 35.52080005, BAT: 469.59108991, BCH: 0.03782241, BTC: 0.00050207, DOGE: 2000, ETC: 0.74669247, ETH: 0.00000071, ETHW: 0.00000071, FLR: 22.79738172, GLM: 53.71176793, LSK: 3.0357431, MONA: 2, NEO: 2.48769447, OMG: 5.04971689, QTUM: 2, RDD: 3140.82391304, WACME: 7.5, XLM: 193.87576651, XRP: 150.88111267 |
| 7293e46d-66a8-48c2-be9a-59b4c477d567 | Address on File | Contingent | BTC: 0.00000064, HIVE: 10.48366755, LTC: 4.84800019, SC: 6608.23498233, SNT: 518.45114345, STEEM: 10.48366755, XVG: 4695.13777311 |
| 42c5e094-be8e-43e9-a5cd-5f1103763d95 | Address on File | Contingent | BTC: 0.01540447 |
| 2b83240f-de1e-4448-900e-b83975dee53a | Address on File | Contingent | MANA: 185.04041269, USD: 8.7341648, USDT: 330.29791544 |
| e264d9e1-ba40-4556-a270-05a726ca8676 | Address on File | Contingent | ADA: 195.64202407, BTC: 0.00062727, DOGE: 1000, FLR: 80.95497205, RDD: 3478.71838235, SNT: 200, XLM: 309.0238422, XRP: 535.78855719, XVG: 234.08029221 |
| d2794348-9d99-480f-8276-a115fb43bf7d | Address on File | Contingent | ADA: 400, BTC: 0.00007934, FLR: 97.26611395, VTC: 5, XRP: 643.74144707 |
| 30296b75-6f45-4aca-9ad4-9eb12af4a625 | Address on File | | BTC: 0.01073085, DOGE: 1261.97719657, ETH: 0.01666259, ETHW: 0.01666259, LINK: 1.03271842, USD: 0.41366468, USDT: 0.00000001 |
| 5110dffe-42ba-4d21-9a25-c1debc870910 | Address on File | Contingent | FLR: 149.1713653, LTC: 0.00000546, USDT: 0.10312611, XRP: 987.26870738, ZEN: 0.05552957 |
| 17142458-2369-4f4f-9523-f5bcd620b57a | Address on File | Contingent | BTC: 0.01307438, DGB: 2000, FLR: 9.821175, SC: 5860, XRP: 65 |
| 68695872-77f7-4754-9950-417d71391789 | Address on File | Contingent | DOGE: 315.875, USD: 404.90583125 |
| 37d2fd0b-cb64-4c3f-a17e-c50c73f4489f | Address on File | Contingent | BTC: 0.00700475, FLR: 81.41188569, XRP: 538.81257276 |
| 372fddab-c6cf-4a5b-a4a8-c7623b74ad52 | Address on File | | ADX: 20, BTC: 0.01247086, DOGE: 257.86633643, USD: 59.46100506 |
| 98beba7b-f67d-4079-9186-4220a9861a4e | Address on File | Contingent | ARK: 10.43257264, BTC: 0.01055883, MER: 157.23518285, NEO: 0.82391714, POWR: 47.24204345, SC: 1952.77777778, WAVES: 6.79520934, XRP: 229.32987057 |
| 07155daa-ed1d-4856-a0b1-75b2807de22e | Address on File | | DOGE: 1978.59516182, ENJ: 390.04932074, HBAR: 2730.75413189 |
| 91eeaa48-999c-4434-9fc9-3b0bd5a30dc8 | No Address on File | Contingent | BTC: 0.01539819 |
| 95d8bc6d-361d-4363-b6b8-67fb00a9268a | Address on File | | ADA: 63.35261339, BTC: 0.00360889, DGB: 1533.97450228, EOS: 19.46837361, ETH: 0.04446272, ETHW: 0.04446272, IOTA: 56.82998305, LINK: 1.11071936, LTC: 0.39730856, USD: 93.57985989, USDT: 15.94854031, WAVES: 1.11168318, XTZ: 34.92232273 |
| a43c097a-5779-436c-a340-fda9310970eb | Address on File | Contingent | ADA: 700, BTC: 0.00001391, DASH: 0.35294, KMD: 9, NEO: 1.74459, RDD: 8000, XLM: 1500, XMY: 3845 |
| 38fbbbe4-fb39-4f86-afa0-9f1bc30566d7 | Address on File | Contingent | ADA: 487.56237755, DOGE: 1470.48033123, SC: 26598.85925183, XLM: 550.9108113 |
| 1080da0a-0947-43ab-aa3c-b7380d8d6dd4 | Address on File | Contingent | ADA: 1000, ETH: 0.0000248, ETHW: 0.0000248, FLR: 15.1095, XLM: 203, XRP: 100 |
| d18154f9-5525-4cd5-b9c8-0d4f70a99751 | Address on File | Contingent | BTC: 0.01533663, ETH: 0.00087407, ETHW: 0.00087407 |
| 1c3fd20f-bb65-4661-b488-b89e842d2d5c | Address on File | Contingent | DOGE: 2993.89859354, ETH: 0.1093791, ETHW: 0.1093791, USD: 7.31323803 |
| d4dae9cf-e1ce-44c9-929b-0d6582b3643f | Address on File | Contingent | ADA: 98.12540325, BCH: 0.00015001, BTC: 0.00000225, DGB: 1000.17402367, FLR: 69.06637657, GLM: 250, RDD: 7000.654375, SC: 13568.34924202, THC: 270.85133333, USDT: 0.04948232, XLM: 900.07146652, XRP: 457.10563925, XVG: 0.86475676 |
| 7e1e497e-40cf-4813-b3b7-7fb5d7c298a4 | Address on File | Contingent | BTC: 0.01244558, HIVE: 48.816, NEO: 1.49073267, STEEM: 48.816, XLM: 450.36712241 |
| 876d14e2-f100-4926-ae51-b2acf0062e9c | Address on File | Contingent | BTC: 0.01539122, ETH: 0.00000473, ETHW: 0.00000473, USDT: 0.00205224 |
| 4cf7aa0c-b395-42f7-b463-b676b94855e1 | Address on File | Contingent | ETH: 0.23037133, ETHW: 0.23037133 |
| 9763ff3c-0a7a-470b-8834-04c8eff8568d | Address on File | Contingent | ETH: 0.00001708, ETHW: 0.00001708, NEO: 1.9975, NMR: 30 |
| 595b476e-c242-468e-ba1b-a9cf514ef938 | Address on File | Contingent | BTC: 0.01469352, DOGE: 259.72680116, USD: 0.46993039 |
| 184ad615-bbc3-4e5e-8ef5-17161af44750 | Address on File | Contingent | BTC: 0.01538866 |
| 98de3439-0036-47a1-9d35-d1d52a6dca19 | No Address on File | Contingent | BTC: 0.01538859 |
| 60047eff-68fe-4f15-8c80-17f1a80a416c | Address on File | Contingent | BTC: 0.01299897, DOGE: 900, FTC: 200, XEM: 19 |
| 0c20aeeb-ab4a-4f08-8fc5-9ae6d9eacfe3 | Address on File | Contingent | BTC: 0.00653272, ETH: 0.10559314, ETHW: 0.10559314, USDT: 49.83509977 |
| bde2fa78-7da1-44c2-abda-d3f6fcc67574 | Address on File | Contingent | ADA: 737, BTC: 0.00002063, GLM: 570.85791966, WAVES: 20 |
| cfb9e3c5-2a88-4f2c-a70d-ead68604a2ee | Address on File | | ADA: 139.33705228, BTC: 0.00727981, DGB: 5389.58751327, ETH: 0.06248346, ETHW: 0.06248346, XTZ: 16.58316299 |
| db056d78-7627-4d7d-8701-dfd3ff428ea0 | Address on File | Contingent | BTC: 0.01538763 |
| 9055ea23-841e-4d1a-a835-985016624755 | Address on File | | RVN: 1084.25147782, SC: 115542.26823746, USD: 0.30937666 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 657e43c7-f96c-4821-ae48-a4f0aa91950c | Address on File | Contingent | ENG: 60.86423932, ETH: 0.00015409, ETHW: 0.00015409, FLR: 68.49369403, SC: 65935.08185354, XRP: 453.31542426 |
| 1583cae5-e2c6-483a-bf00-8e151284d8cc | Address on File | | BTC: 0.00086499, DOGE: 5169.77084059, FIL: 3.19879244, LINK: 0.73007358, USD: 8.73525263 |
| 3700c762-4e4a-4c31-808f-283212f65501 | No Address on File | Contingent | BTC: 0.01538528 |
| ed2131bf-e5aa-4d7e-80f7-485a6de5f866 | Address on File | Contingent | BAT: 1998.15320341, ETH: 0.00000627, ETHW: 0.00000627 |
| 4ce9adbc-1670-450c-8bdf-b07259c91490 | No Address on File | Contingent | BCH: 0.01619915, BTC: 0.01527952, XLM: 12.63534963 |
| 0ad8c3eb-4746-4f4f-b0f9-3ea99110cdc2 | Address on File | Contingent | ADA: 1000.04294231, BTC: 0.00220224 |
| 204d4eb0-8283-43af-bbb5-a305021dcdc1 | Address on File | | ADA: 1167.10536453, USDT: 0.00000003 |
| 2cf1307d-8351-4ef8-a1fc-5bf2c2cc4126 | Address on File | Contingent | NXT: 4602.99194476, POWR: 2556.69902913, USD: 2.59225477 |
| da46afb0-79af-4af0-80b9-e6efd28b5845 | Address on File | Contingent | DOGE: 5855.1744186, RDD: 5690.85429769 |
| ff6f10fa-14f3-4af8-b32c-8512c3ec94bc | Address on File | | ENG: 0.03624681, FLR: 151.2418378, USD: 0.00387373, XRP: 987.18182363 |
| 78311f63-49c5-492b-8a9f-28ee0fda38f5 | Address on File | Contingent | ADA: 559.19493, FLR: 77.68829829, XRP: 514.16855808 |
| ca5a9316-71d5-4f1d-aae7-1a82a5abf568 | Address on File | Contingent | BTC: 0.00000009, FLR: 149.164201, XRP: 987.22129139 |
| 8d284793-5b9f-4398-8253-03c548666a52 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000178, SC: 122000, THC: 109.78604369, USD: 0.00574479 |
| bdce6091-c60b-4773-8c4e-c08eaaf3e3c5 | No Address on File | Contingent | BTC: 0.00235302, ETH: 0.195, ETHW: 0.195 |
| 8eb839d1-c1d6-4d1e-880b-f920442e2461 | Address on File | | ADA: 0.00005158, BTC: 0.00000021, DOGE: 5535.32609091, PIVX: 40, STRAX: 31.61369852, THC: 677.18338933, USD: 0.00372442 |
| cdc845b6-8ebc-4e1b-8a55-f18b5a150b9a | Address on File | Contingent | BTC: 0.00000083, SC: 122063.03809789 |
| 1beb8f5a-d1e8-421f-a7b3-dc8199b7f53e | Address on File | | ADA: 1.85971858, FLR: 143.54025, USD: 2.46425021, USDT: 8.09243687, XRP: 950, XVG: 2500 |
| f1aa84b4-0041-4e07-9b0d-007d9efc00eb | No Address on File | Contingent | ADX: 43, ARK: 6, BTC: 0.00295856, ETH: 0.01774647, ETHW: 0.01774647, NEO: 3, OMG: 6, PAY: 8, QTUM: 5, SC: 400, WAVES: 16, XLM: 80, XRP: 520 |
| 95c72279-e281-4490-80c2-ac709ca02c53 | No Address on File | Contingent | BTC: 0.0049598, GRS: 50, XLM: 3036.31766311 |
| 050e6e4c-6ff8-49e9-a83a-06ab38e5de63 | Address on File | Contingent | ADA: 250, BTC: 0.0000113, EMC2: 500, LBC: 1.4685861, POLY: 100, SC: 10538, TRX: 3900, XEM: 250, XVG: 522.334432 |
| 2650dff1-0d47-4c75-9e9e-dd0e971c1227 | Address on File | Contingent | BTC: 0.00000002, RDD: 1067903.02829424 |
| f387579f-1409-4470-acf9-c3c6b88c8303 | Address on File | Contingent | BAT: 1267.61807002, BCH: 0.00000145, BTC: 0.0000002, OMG: 174.05397129, VIA: 189.73651911 |
| 4bbb858a-f02e-45a1-89d4-11f9d9153df6 | No Address on File | Contingent | BCH: 0.01618948, BTC: 0.01526985, XLM: 12.62780702 |
| 31757014-8e94-4c7e-b83e-21e4bd015549 | Address on File | Contingent | BTC: 0.00000015, NMR: 25, OMG: 100 |
| 542c016d-3bc9-4463-bdff-a6d9a0e7246b | Address on File | Contingent | BTC: 0.00000013, FLR: 36.99853075, LTC: 4.0409781, OMG: 6.71290541, XRP: 244.8693256, XVG: 427.23372946 |
| 28e19b46-95b8-4e68-b426-591e6f816c2a | Address on File | Contingent | LTC: 4.06231785, UNI: 22.28390265 |
| 48a47565-c678-4fb8-8c4c-f0992156af1b | Address on File | Contingent | ETH: 0.230126, ETHW: 0.230126 |
| 33b90af3-36b2-46b6-85af-af313c4da328 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.01511317, SC: 2069.62879518 |
| 455b6a38-7924-4ab4-bcf5-9edef267494c | Address on File | Contingent | BTC: 0.01434533, USDT: 28.45939412 |
| 0a5a1b84-3281-4d64-9965-79e44a396a4b | Address on File | Contingent | BTC: 0.00003369, CRW: 197.45014586, USD: 424.42564833 |
| 4c6cbb86-dc95-46aa-b215-592e683c859a | Address on File | Contingent | BTC: 0.01537227 |
| 9540ffda-18a9-4a29-a0ec-646acdcbeff0 | Address on File | Contingent | BTC: 0.01537211 |
| 6cddb69c-49a3-4558-8eed-e9d01a0a9cda | Address on File | Contingent | BTC: 0.01537156 |
| cfd12198-67c7-4940-9a7f-f06ea7d44900 | Address on File | Contingent | BTC: 0.00445686, DOGE: 1170.10461107, ETH: 0.10951826, ETHW: 0.10951826, LTC: 0.19281236 |
| 4c42598e-9d0f-47a8-bad3-72f48c3e1a85 | Address on File | | BTC: 0.01460489, FLR: 756.532665 |
| 13410e83-9eae-4321-bb94-67dd7f62517b | Address on File | | ADA: 1.24277778, POWR: 2168.13089918, UBQ: 846.98588143, USD: 56.58577338 |
| a2ed9331-ee07-4929-acde-bcb7891b9c52 | Address on File | | AMP: 3334.85155295, ARK: 21.65439587, BLK: 966.5060125, BTC: 0.00494805, DGB: 773.2305861, DOGE: 958.15459948, EDR: 987.51757015, EOS: 6.2706727, ETHW: 0.03753123, FIL: 0.17357134, FLO: 504.56152174, GEO: 155.61743575, HBAR: 10, IGNIS: 2349.2685437, IOC: 313.91834658, IOTA: 44.80096925, IOTX: 624.43218753, KNC: 4.69241591, LBC: 193.79844962, LSK: 20.35945613, MKR: 0.00338742, MUNT: 901.07595, NAV: 191.22906624, NMR: 0.14236194, OK: 2194.49004976, PIVX: 19.09763872, RDD: 5840.79777273, RLY: 1168.75699934, SC: 5032.71717876, SHIB: 2298650.0205102, SIGNA: 8120.34678625, SLS: 0.68254724, SPHR: 250.17501695, UBQ: 98.99484634, USD: 0.00331999, VAL: 6.62927658, XDN: 64353.76183358, XVG: 957.68900769, ZRX: 8.00000001 |
| ace0335a-6095-40a6-baa9-8d7c1eeab8c2 | Address on File | Contingent | BCH: 0.01374265, BTC: 0.01374265, GLM: 56.83486629, SC: 532.88814691, XRP: 68.58915929 |
| 4d065acb-3884-4bfb-9011-3c501c8064b8 | Address on File | Contingent | BTC: 0.01536281, XLM: 1.12948792 |
| c0d5bd59-b675-4afa-b0ff-c9d9a9bf1cc6 | Address on File | | ANT: 123.7, BTC: 0.00052294, EMC2: 549.8, LSK: 54.8, NXS: 134.8, XEM: 100, XWC: 47.992 |
| 73004c35-72a2-4391-bd58-37ab9ba33e7a | Address on File | Contingent | ADA: 659.98982179, BTC: 0.00000025, VTC: 59.28909, XEM: 1397.470767, XLM: 1500.49909756 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Top-left, top-right, bottom-left, and bottom-right quadrants each contain dense tables of customer Account IDs, Address ("Address on File" / "No Address on File"), Contingent indicators, and cryptocurrency holdings as Amount of Claim. The individual account identifiers and holdings values are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23400ac7-0cb7-4d89-8ebc-895fd6e22ad2 | Address on File | Contingent | BTC: 0.00772207, ETH: 0.0755265, ETHW: 0.0755265, NEO: 3.12346826 |
| 8c6d50ef-6cd1-4bb2-8eed-62c11d9a8d64 | Address on File | Contingent | ADA: 679.51076639, FLR: 46.93786999, XRP: 310.65137817 |
| c90265a6-cb2d-4463-9027-c1c6a3afdd05 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00076336, DOGE: 4987.509975 |
| 1e45cd69-7286-480a-b4c9-a0ba3313b36f | Address on File | | ADA: 136.96372113, BTC: 0.00000144, FLR: 115.7801382, XRP: 766.2737891, XVG: 750 |
| 9248b9a7-132c-49a2-b687-2299e6e1eb06 | No Address on File | Contingent | ANT: 70.41176471, ETH: 0.08356333, ETHW: 0.09643754, GLM: 147.77011562 |
| dafe42da-6fc9-4b14-a49f-08032095e0f3 | No Address on File | Contingent | BTC: 0.01376501, XLM: 9.81201981 |
| 76623b5c-43a2-4c9c-b091-acd24b7aff06 | Address on File | Contingent | BCH: 0.0137068, BTC: 0.0137068, XLM: 10.69131469 |
| 1dd8a374-0b99-4ed1-8a26-ccf2013ba612 | Address on File | Contingent | FLR: 133.7851197, USDT: 0.00429401, XRP: 885.437107 |
| 606dec6e-0ece-4438-8271-86594d16c3f7 | Address on File | | BCH: 0.00000007, BTC: 0.00003479, BTS: 200, DOGE: 594.3295467, ETC: 0.00369082, FLR: 84.7454302, MAID: 56, MONA: 5, NEO: 0.7895514, PAY: 32, RDD: 34229.645, SC: 2497.5, STEEM: 25, UNI: 3.21135387, USD: 19.49926305, XEM: 334.175, XRP: 560.87514609, XVG: 1079.31994737 |
| 2ce88ef4-9646-4e47-b115-0d140b66417a | Address on File | Contingent | BTC: 0.00263502, ENG: 81.70771728, ETH: 0.08959296, ETHW: 0.08959296, NEO: 5.95230987, NXT: 109.49655794, OMG: 10.29613885, XLM: 800, XVG: 4300 |
| 58873100-8443-4c1c-8e07-95d1f54e38ee | Address on File | Contingent | BTC: 0.0000227, FLR: 133.5532143, XRP: 883.90227525 |
| 545addc9-53ca-41fd-9ef3-0caa3fac6dec | Address on File | Contingent | BTC: 0.00001663, ETH: 0.20623201, ETHW: 0.20623201 |
| c0066a94-6c95-4f27-a198-35165d61510d | Address on File | Contingent | ADA: 351.53047581, BTC: 0.00285651, ETH: 0.00071086, ETHW: 0.00071086, TRX: 2192.57816626, XLM: 263.87605263 |
| fb0108b8-82a5-46e2-97b0-091da2973e17 | Address on File | Contingent | BCH: 0.00000026, FLR: 13.2259068, USD: 0.00457744, USDT: 381.31018595 |
| c699af80-e966-4dc3-a907-01203219533e | Address on File | | NEO: 40, SNT: 50, STORJ: 50, USDT: 0.003865 |
| b2c657d9-1352-4841-96dd-3d3c07e4f9d5 | Address on File | Contingent | ADA: 100, BTC: 0.00000115, DGB: 5336.52803452, ENJ: 150.346133, FTC: 12648.24359672, HBAR: 1000, PMA: 98718.513125, SC: 13699.47530983, STMX: 1033, USD: 0.00000001, USDT: 94.66750003, XVG: 11028.24803142 |
| ec7e5d69-8908-41e9-a55a-bb0d25d23b0a | Address on File | Contingent | BTC: 0.00000001, DOGE: 5000, FLR: 244.8110175, IGNIS: 278.68216344, RDD: 3000, SC: 338.05839623, USDT: 0.00560563, XRP: 19.24565706, XVG: 672.0383178 |
| 4b88d9e7-5d8f-4d3c-81f4-b6da79738fc3 | Address on File | Contingent | BTC: 0.01379292 |
| ab4558f0-e3cf-4c52-bf58-877aff60269d | Address on File | | DOGE: 5277.80963914, USD: 0.00936027 |
| c2fb9587-f558-44aa-9a1b-2db3678c5917 | Address on File | | ARDR: 538.88041576, BTC: 0.00005398, DCR: 5.24062969, ENG: 214.01463972, ETC: 1.94707419, HBAR: 1470.55289714, LBC: 4000.60337039, MANA: 100, NEO: 0.52778279, SIGNA: 10000.62104644, SRN: 509.66733214, USD: 0.00022138, WACME: 370.244996, XDN: 172051.07125062, XEM: 500 |
| 959a43e2-d267-4af6-b7da-fceb5fdc832e | Address on File | | USD: 383.10840093 |
| 32daaaa1-bc61-4bb0-a236-ee469305152f | Address on File | | BTC: 0.0137898 |
| 7ec6dd88-180f-441b-ae37-a5de8f59ec61 | Address on File | | ARDR: 1685.59049774, FLR: 30.219, IOC: 4.22140681, NEO: 0.09666953, XRP: 580.556 |
| 207442bb-a4c9-41c7-ab8e-602533aba45a | Address on File | Contingent | ARK: 20, BNT: 17, ENG: 150, MAID: 162, NAV: 37, NXT: 670, OMG: 7, OMNI: 2, PART: 40, PAY: 43, POWR: 115, QRL: 55, QTUM: 2.86, SNT: 10000, STORJ: 80, STRAX: 8, UBQ: 30, WACME: 100 |
| 6ecd3a1b-37a0-4c63-8c80-0f313bc83580 | Address on File | Contingent | BTC: 0.00000051, FLR: 133.7095912, XRP: 884.93723309 |
| 7ed18328-76f9-45b3-b552-bf05d6eb0701 | Address on File | | BTC: 0.01131589, DGB: 500, IGNIS: 50, NEO: 7, NXT: 100 |
| fb706808-6e57-4cd8-9628-9ba9fa769a2f | Address on File | Contingent | VTC: 49.48655629, XRP: 856.335258, XVG: 5417.88360849 |
| 8bd9943f-83df-4636-ae5b-ed5701db6dbf | Address on File | Contingent | ARDR: 550.5923879, BTC: 0.00003615, FLR: 112.903064, IGNIS: 91.71259136, LTC: 0.00000546, NXT: 183.42518271, SC: 4094.51971987, XRP: 747.23229715 |
| ab18b706-34be-4fb9-ad7d-6ac0675b2d1e | Address on File | | ETHW: 0.27422331, FLR: 131.75484, USD: 5.00158755, XRP: 872 |
| 001de3fc-9728-4577-9cfd-15b0bbfb8279 | Address on File | | HBAR: 0.00027698, MATIC: 0.01388659, USD: 0.00000003, USDT: 381.23935331, XTZ: 0.24300217 |
| d73c2df8-5815-46c8-95d7-b698a0969177 | Address on File | Contingent | ADA: 500, BTC: 0.00000444, DGB: 500, DOGE: 2000, EMC2: 55, SIGNA: 600, XRP: 115, XVG: 57 |
| 7e3fccfe-57f8-4d1e-828e-6636b08d7442 | Address on File | Contingent | ADA: 400, BTC: 0.00002079, FLR: 82.35432738, XRP: 545.04998433 |
| a2f08495-39f7-452c-8557-9c143d37ca20 | Address on File | Contingent | ADX: 3, BTC: 0.01353275, LSK: 5, STRAX: 2, XEM: 40 |
| c112ad6b-258e-44ca-a719-5b897a11e40b | No Address on File | Contingent | ADA: 300, BTC: 0.00905966, XRP: 50 |
| 6a7f1ee1-4a99-4005-8f6c-ee50d1f32e99 | Address on File | Contingent | DASH: 2.55330734, NEO: 0.62202059, OMG: 2.42412356, XLM: 3000.00893921 |
| 5419f9d6-f766-47dd-99ff-7938c3f1775f | Address on File | Contingent | BTC: 0.00000008, FLR: 108.1618002, QTUM: 3.00079146, XLM: 730.46950205, XRP: 715.85294118 |
| fc5236e9-2583-4caa-8bde-d6aa637cb6d7 | No Address on File | Contingent | ARK: 20, BTC: 0.00852323, IGNIS: 50, NXS: 25, NXT: 100, POT: 430, XLM: 100, XRP: 300 |
| 97e8759a-ddd0-44f6-83d6-7d7967157016 | Address on File | | ETHW: 0.29047294, FLR: 120.9466916, QTUM: 8.37579647, RDD: 30193.01412409, USDT: 0.003273, XRP: 800.46786165, XVG: 1157.52153766 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9d3f2d2-7841-487c-ad18-6d3273c01b20 | Address on File | | ADA: 1045.65692084 |
| d2bdabec-9cfb-4e49-bbe3-423683a38dee | Address on File | Contingent | ETH: 0.20630366, ETHW: 0.20630366 |
| 336bedcf-787e-400c-a412-455c6a1c8176 | Address on File | Contingent | IOTA: 2.44418085, LTC: 4.91329914 |
| 12c46843-6bf1-40a9-bb39-9ee33014bcaf | Address on File | Contingent | BTC: 0.00000004, NEO: 41.7765636 |
| 29dea8b6-bb02-4fc0-9ef6-ca7433fd89ed | Address on File | | ETH: 0.00342966, ETHW: 0.00000113, FLR: 131.4283934, USD: 0.00948189, XRP: 869.83946121 |
| 8d112f0b-d4f4-4e10-bea8-d8a62ec2e43c | Address on File | | BTC: 0.00049309, NXS: 5155.58352624, USD: 4.15890994 |
| 86c285b9-8847-4236-b7be-6b1f086bbf1a | No Address on File | Contingent | BTC: 0.01378158 |
| 091fb2bc-8382-49ac-8144-e04bd5b0e8df | Address on File | Contingent | USD: 382.78234523, USDT: 0.07578755 |
| cfcf4cc3-992e-4a3a-8652-29028632a1b8 | Address on File | Contingent | BCH: 0.0005837, BTC: 0.0005837, ETH: 0.18599798, ETHW: 0.18599798, LSK: 20.42082479, NXS: 43.32137263, POT: 357 |
| 226128b8-da7b-4da3-b952-8ba4d9825000 | Address on File | Contingent | BTC: 0.01193276, ENJ: 50, NMR: 2.5 |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | Address on File | | RVN: 1.34552889, USD: 1.26123009, XRP: 890.234315 |
| ded99c30-d634-4b9d-9492-6511920ca6bb | Address on File | Contingent | BAT: 613.068, BCH: 0.00238056, LINK: 20, SC: 1489.18234756, USD: 114.31068949 |
| 04fbbd9a-0600-403c-ac95-bfb7e96a03aa | Address on File | | BCH: 0.49198173, DGB: 18363.60739294, DOGE: 1732.80637379, RDD: 138273.28500671 |
| 3e65b88a-3053-4b34-b1cb-17ac38c8c4c9 | Address on File | Contingent | BTC: 0.00001814, FLR: 133.4475762, XRP: 883.203125 |
| dd223b12-9fc5-4b76-85d0-10f7a8b5c604 | Address on File | | BTC: 0.01376887, ETHW: 0.12176207, TRX: 0.19254571, USD: 0.00342801, XDN: 212.43296728 |
| 0769482b-244f-4ab9-b909-c83447360cf8 | Address on File | Contingent | TRX: 5588.051195, USDT: 0.00055424 |
| 0f41a24b-5139-4436-898e-1772055a565c | Address on File | Contingent | MAID: 660.5, SC: 65420.5, STRAX: 82, WACME: 86 |
| f0ab3a6d-4211-4441-abda-c15d98aebd20 | Address on File | Contingent | BTC: 0.00000005, OMG: 20.22219069, THC: 1304.94505495, TRX: 5291.29395146 |
| 7c479883-079b-4856-8c11-1e948fe83cc8 | Address on File | Contingent | FIL: 13.24450417, LBC: 34808.01177753, SYS: 0.79455559, USD: 2.19139726 |
| 7ee7118c-a665-442b-9f6a-8a57a967c366 | Address on File | Contingent | BTC: 0.00003732, NEO: 19.72637996, PAY: 60.28805856, XRP: 464.99669944, XVG: 500 |
| 902602e1-8033-4292-aa64-c093828b87dc | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, XRP: 892.91427813 |
| 6cf71622-7430-46ea-82b6-dc35be656d8f | Address on File | | BTC: 0.01377464 |
| 6dd585b9-58e4-48d9-8886-4ee0081e79ca | Address on File | Contingent | BTC: 0.0137741 |
| f9822781-4e7d-457d-bf8b-d2df3ffb28b1 | Address on File | | ADA: 200, BTC: 0.00060746, ETC: 7, ETHW: 0.17330812, FLR: 43.32725818, RDD: 800, SC: 600, STORJ: 120, XRP: 286.75507576, XVG: 200 |
| 65e1d4fe-0892-404d-b72a-3caf909294a5 | Address on File | Contingent | ANT: 79.42167108, ETH: 0.00000078, ETHW: 0.00000078, LTC: 1.4456277, USD: 2.440714, USDT: 0.00134574, XLM: 519.36223218 |
| 077e3bd9-d291-4743-a229-f334c5138124 | Address on File | Contingent | BTC: 0.01353563, NXT: 500, SYS: 43 |
| eaf02a11-282f-4e86-82c5-cc5da204fcd6 | Address on File | Contingent | BTC: 0.00000071, ETH: 0.1994172, ETHW: 0.1994172, FLR: 435.1785955, USD: 0.27301793 |
| 6891144e-66c3-4eb4-bbba-3894fccd1024 | Address on File | Contingent | ADA: 988.92927958, BCH: 0.00000332, BTC: 0.00032038, ETH: 0.00000511, ETHW: 0.00000511, QTUM: 4.48877693 |
| c22df10d-1c84-4ded-b2d5-3fc5cd6cad77 | Address on File | Contingent | DOGE: 2446.43100217, USD: 205 |
| dac32e6b-d05b-484e-a380-4d29a03dafab | Address on File | | DOGE: 5050, USD: 15.96040875 |
| caa2ff88-d355-4026-ae12-4068973ac8d7 | Address on File | | ADA: 1038.959, FLR: 75.5475 |
| 825e8ba7-d3be-4c42-aa7f-483253f99a89 | No Address on File | Contingent | BCH: 0.01389685, BTC: 0.01297722, DOGE: 249.77999995, LTC: 0.01811072, XLM: 10.83955383 |
| 46c87cfc-75bd-4a7f-9af7-402a7c222dca | Address on File | | BTC: 0.01252036, POLY: 165, PTOY: 386.36668758 |
| b23366d8-3d40-4256-85b2-51f4de70c718 | Address on File | Contingent | ADA: 1.27796661, DOGE: 5256.46902873, USD: 0.48019693 |
| bfcd16fb-61f0-41c8-9782-09e72924e3c5 | Address on File | Contingent | BAT: 90, BTC: 0.00851705, ETH: 0.068265, ETHW: 0.068265 |
| 7ced22a8-c08a-458b-917a-e4eafcf12b05 | Address on File | | ENJ: 1000, ETHW: 1.99199679, FLR: 1117.419266, USD: 0.99395783, XVG: 663.90352553 |
| 50979350-45c0-49c4-9c92-45551e7f909a | Address on File | Contingent | ADA: 300.32068772, BTC: 0.00000008, DOGE: 2500, FLR: 14.94752456, POWR: 162.50890032, XLM: 239.4, XRP: 98.92798938, XVG: 331.11336902 |
| 27c1a5df-9c08-46d0-8706-567f901525ad | Address on File | | HBAR: 0.80881555, RDD: 824053.29962565, SC: 14970.58529574, USD: 0.45747341 |
| da6e1db4-d97f-4964-a361-c6217a8761c8 | Address on File | Contingent | BCH: 0.00000033, XRP: 892.47177721 |
| ac121cf0-902c-4ca2-bb08-3f5e5d3c4e6c | Address on File | Contingent | ETH: 0.20605007, ETHW: 0.20605007, XLM: 0.96 |
| 6196c80e-b82a-4520-9058-10554f4c7e75 | Address on File | | FLR: 116.192055, USD: 0.00000011, WAVES: 30, XRP: 769 |
| b7ec0b5e-40dc-44e5-b872-e4d473b3e2e7 | Address on File | | STEEM: 593.81313574, XRP: 617.29345789 |
| 0a513eea-537e-4128-855d-ea519ec9a595 | Address on File | Contingent | BTC: 0.00000043, DNT: 5822.59381664, SC: 23686.36851986, XVG: 71250 |
| a4492b49-07d1-40ef-b320-4f0c9cbbad0f | Address on File | | BTC: 0.0075137, DGB: 1264.6875, FLR: 15.1095, GLM: 50, OMG: 2, POT: 40, XRP: 100, ZRX: 500 |
| ad8e3959-f2bc-4f5e-bc97-a744da420c9e | Address on File | Contingent | BTC: 0.00659373, XRP: 465 |
| 046d37d8-141c-410a-90bd-af5ff3d1ab0e | Address on File | Contingent | BTC: 0.0137675 |
| 5fad8285-da50-4ef1-89e1-629672761d4d | No Address on File | Contingent | ARDR: 240.28906956, BCH: 0.00000012, LTC: 3.98691407, NAV: 156.6327492, NEO: 5, XVG: 652.785 |
| a9180f3d-b0d9-42b5-88c6-bf04a9fb78ab | Address on File | | SC: 84350.24347217, USD: 0.05974948, USDT: 86.82140681 |
| e7a49a5a-9769-4d5f-89b8-6842800b1ece | Address on File | | NEO: 0.77240996, RDD: 202602.09997054, SC: 84093.8723389 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc80563b-3375-40c7-9a26-a233b373b69d | Address on File | | BTC: 0.00000001, FLR: 5.36757738, USD: 367.05196407, XRP: 35.52452017 |
| 88adcbe0-e475-425f-b109-a90fc25df2df | Address on File | | ANT: 112.73064621, BNT: 35, ETH: 0.00118485, ETHW: 0.00118485, FLR: 34.46111134, POWR: 168.48316344, QTUM: 0.20458852, STORJ: 0.79648449, USD: 21.9738495, WACME: 0.0005925, WINGS: 133.27119509 |
| 35a91053-0b63-4a16-b160-66d98c663ab4 | Address on File | | BTC: 0.00424432, FLR: 87.52825651, SC: 1997.55837676, USD: 0.00151047, USDT: 6.71409927, XRP: 579.2928721 |
| 82bc10ea-0f67-4320-9177-f707d4713506 | Address on File | | BTC: 0.00023424, USD: 375.86967133 |
| f47526ad-b132-47c4-946e-6d2681e4f29a | Address on File | Contingent | FLR: 106.0373107, HBAR: 5635.05337, QTUM: 26.41912269, USD: 0.0078488, USDT: 0.0040885, WACME: 75 |
| 432be26d-39dc-47a5-977c-4ea0dca4fa2a | Address on File | Contingent | BCH: 0.00528369, BTC: 0.01118369, FLR: 15.10912226, GLM: 100, NXS: 20, SC: 0.9975, XLM: 41.38805038, XRP: 99.9975, XVG: 500 |
| 1d814b99-cbae-4ed8-b4ce-973157a7a1a5 | Address on File | Contingent | BTC: 0.00415903, HBAR: 800, USD: 222.96760918 |
| 47b31f20-1058-4290-86b3-354bdc5ca2af | Address on File | | ADA: 1043.45574387, BTC: 0.0000003, ETH: 0.00001675, ETHW: 0.00001675, XVG: 100 |
| 05ed4637-1de8-492d-9f47-f767914440b1 | Address on File | Contingent | BTC: 0.00000001, HIVE: 100, NEO: 32.04459512, SOLVE: 1000, STEEM: 100, USD: 8.62842318 |
| db4c8a24-f9d0-45df-ac3d-df1c9f1e99c8 | Address on File | Contingent | BTC: 0.00000015, EMC2: 100, ETH: 0.04653618, ETHW: 0.04653618, GLM: 453.82165605, LSK: 44.12523791, POWR: 41.45626501, QTUM: 17.0221843, RDD: 157080.79249875, SC: 2027.43902439, VRC: 18, VTC: 10, ZEN: 4.59345539 |
| cc9ed42d-2f58-481e-a1b6-de788e06b78f | Address on File | | USD: 382.3012973 |
| 1d979f44-fe1c-4bbc-89fc-0f3190adb1bd | Address on File | Contingent | BCH: 0.003, BTC: 0.00000013, LSK: 31.66092821, NEO: 0.11693964, XVG: 186029.00684505 |
| 3e213e78-dc20-40a0-83cb-f96f2559cbf7 | Address on File | Contingent | DOGE: 5265.74919763 |
| b70472f5-ee77-4b71-a92a-52f15b98dd13 | Address on File | Contingent | BTC: 0.01376085 |
| 2291f70e-a960-4042-b10e-7ef9270ecab9 | Address on File | Contingent | ARDR: 609.98449361, ARK: 173.80938673, BAT: 1250, BTC: 0.00000015, ETH: 0.00216987, ETHW: 0.00216987, USDT: 0.00078795, XVG: 7500.62508621 |
| b2eec184-6369-403c-8eea-026b17ef2add | Address on File | Contingent | RVN: 18203.26194313 |
| 414bcfb4-99d8-4e2d-ae99-32c794dd2cb9 | Address on File | Contingent | BTC: 0.0137594 |
| 62437662-cf22-4b5b-bed7-3d5772ff3fee | Address on File | Contingent | ANT: 0.00164435, BTC: 0.00062225, LSK: 10.2, NXT: 250, OMG: 0.77460371, POWR: 100, USDT: 0.00202315, VTC: 49.849, XLM: 3719.4507696, XVG: 0.00922089 |
| 68aa932d-4efa-4174-987d-0f9b32b42ad1 | No Address on File | Contingent | BCH: 0.00473358, BTC: 0.00473358, DOGE: 3406.47, LTC: 0.03304296, XLM: 3.69219609 |
| c4b7216b-88cf-4632-be0a-7d6c3420b29c | Address on File | | ADA: 1042.47216983, FLR: 17.15533449, USD: 0.00503875, USDT: 0.00000001 |
| b9118887-c5c7-41b7-adf2-93fec789e777 | Address on File | Contingent | BTC: 0.01375896 |
| ea5969fe-6891-4a87-9589-e59e85968d7e | Address on File | Contingent | BTC: 0.00002621, FLR: 14.58548925, HBAR: 1780, LINK: 8.723465, OMG: 20, STRAX: 9, TRX: 2985.20072842, USD: 0.00000039 |
| 698ed232-1894-4232-8f87-4a76904c1fa1 | Address on File | Contingent | ADA: 400.19437759, BTC: 0.00041922, NEO: 17.19321078, USDT: 4.58851518, XRP: 144.31524734 |
| ecb9c8d6-a4c5-446e-9b67-fbc095a15999 | Address on File | Contingent | BTC: 0.00000018, FLR: 13598.60256, USDT: 0.0370817 |
| 219a6651-28f7-4b87-ac25-07811a573ddc | Address on File | | ARK: 2.5, DASH: 0.02, DCR: 0.10570277, DGB: 175, ETHW: 0.01702452, FIRO: 0.1, FLR: 15.95217664, GNO: 0.1, IGNIS: 15.01500193, IOC: 8, LSK: 0.6, NEO: 0.13345782, NXT: 65.3610607, PAY: 15, POWR: 11.5, QRL: 36.84820528, QTUM: 1.5, REPV2: 0.6, SRN: 30, STORJ: 10, SYS: 15, USD: 299.69673283, VTC: 3.27055898, XRP: 105.57713123, XVG: 10 |
| 63dbb726-3e80-491a-9969-06a4a174ca8d | Address on File | | BTC: 0.0000033, DGB: 4495.46800631, DOGE: 4767.13172646 |
| 95b6cf84-db23-4591-b79e-32a2829c2130 | Address on File | | ADA: 722.10222176, DASH: 0.13115962, GLM: 178.60943709, LSK: 3, NEO: 3, SC: 6350.83138112, STRAX: 8.52007844, XLM: 180, XVG: 500 |
| b0ff1c10-fc82-4515-befe-a16995552c50 | Address on File | Contingent | BTC: 0.01329303, DGB: 1030.24468818, FLR: 1.59717558, XRP: 10.57067127 |
| 53e81c1c-08b9-4e53-b1d4-d0942686f6de | Address on File | Contingent | BTC: 0.00531125, ETH: 0.05, ETHW: 0.05, FLR: 4458.615671, THC: 2500.5727341, USD: 10.95718769, XRP: 0.00102669 |
| 0145d08f-d7de-4970-80e7-2ab2170302af | Address on File | | ADA: 37.89255651, DOGE: 5061.38553669, USD: 0.72735708 |
| 6895d2d5-03e6-4e02-9455-b4ee66a13845 | No Address on File | Contingent | BCH: 0.01457626, BTC: 0.01365663, XLM: 11.36949416 |
| 42e65c51-cd20-4236-b70a-116ac1a70b7f | Address on File | | DOGE: 3676.44514216, USD: 0.0009, XVG: 60576.04876425 |
| 54652f80-3d88-46f2-afb6-0b5664d0d04d | Address on File | | ADA: 198.9425587, BCH: 0.01337212, ETH: 0.0754694, ETHW: 0.0754694, LTC: 1.7898837, MANA: 52.66058441, USD: 3.33106498 |
| 6b2c30af-49a5-4d08-b7b4-edeb7d395188 | Address on File | Contingent | BTC: 0.00000006, DOGE: 5000, FLR: 6.62728736, XRP: 43.86172511 |
| 1d7aeacf-ce09-4023-a789-d25278f2cada | Address on File | Contingent | USD: 381.98656906 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38a3d0c8-3ca7-4f51-82c7-6788f1510ce1 | Address on File | | ADA: 1, BAT: 0.00052152, BCH: 0.02815994, BLOCK: 473.35145861, BTC: 0.00000638, ETH: 0.00598451, ETHW: 1.78538451, FLR: 60.438, MAID: 500, NXS: 230, PAY: 64.52627903, PIVX: 166.47990082, POT: 2000, SIGNA: 10000, UNI: 0.00007527, USDT: 2.14480337, XRP: 400 |
| 02912d2b-4e33-4a2c-be01-a3b9b5ea4eb3 | Address on File | Contingent | DOGE: 240.77572051, TRX: 5321.149522 |
| 2e7327dd-cf6a-410a-a8ff-1cf5318b2844 | Address on File | Contingent | BTC: 0.01374924, USDT: 0.00492582 |
| 7c7779a4-b695-44d2-a8f5-b8f552712da6 | No Address on File | Contingent | BTC: 0.01374937 |
| 191a13b8-4e48-4765-96d1-15ac25cf5fdf | Address on File | Contingent | BTC: 0.00751163, ETH: 0.09336224, ETHW: 0.09336224 |
| 4f5337dc-20a3-4474-a905-70ebd46d35a0 | Address on File | | LSK: 0.08075371, NXS: 200, USD: 367.7183613 |
| 862db8f6-101b-43b0-a9da-c1836014de3b | Address on File | Contingent | BTC: 0.00000903, ETH: 0.12750085, ETHW: 0.12750085, USDT: 140.17515917, XEM: 137.26771739 |
| ea42d879-2b60-45c8-aadb-fffbde1d6560 | No Address on File | Contingent | BTC: 0.00125303, DNT: 300.00015733, KMD: 8.06066582, LSK: 0.3325, OK: 14.90856034, RDD: 2826.52380952, RLC: 199.60274713, VIA: 1.97257887, WINGS: 3.3470952, XDN: 0.27536231 |
| 300232b8-b947-40f0-a324-2bd65e0d7f0c | Address on File | | DOGE: 5002.65957447, LINK: 2.71900788, USD: 0.8037325 |
| e04927ac-5b2f-4785-b8a6-e01c647ca4ae | Address on File | Contingent | ADA: 521.72065984, BTC: 0.00016561, ETH: 0.00000095, ETHW: 0.00000095, FLR: 65.02164682, XRP: 430.33619131 |
| 801934bc-23dd-401e-855b-147bcd7b0852 | Address on File | | BTC: 0.01000018, FLR: 3.777375, HIVE: 93.48147996, IGNIS: 25, LBC: 334.09934519, NXT: 50, RDD: 1400, STEEM: 93.48147996, USDT: 0.00199698, XLM: 374.70877107, XRP: 25, XVG: 1286.54438367 |
| 5755cf58-3c60-4dac-a1b2-bb0f974cedda | Address on File | | BTC: 0.01374605 |
| f634f233-3b8f-48c1-84be-7b9cea3d7485 | No Address on File | Contingent | BCH: 0.01457023, BTC: 0.0136506, XLM: 11.36479076 |
| 41f1d1e1-c0a1-42e2-8932-a104f19c9c00 | Address on File | | ADA: 357.82238882, BTC: 0.00000001, DGB: 131.98412983, DOGE: 861.82749997, SC: 400, STEEM: 63.31471135, XDN: 450.72788991, XLM: 1935.21135594 |
| bc9cfffe-620b-4e23-83ee-b17c3d79ffdc | Address on File | Contingent | ADA: 1038.73591809, BTC: 0.00005225 |
| cff49e9c-81de-418a-b211-a5e5e25cbd89 | No Address on File | Contingent | BTC: 0.0010403, ETH: 0.01, ETHW: 0.01, USDT: 333.03929112 |
| 4ed4e215-1aa1-4337-aabe-d0f16bf560f5 | Address on File | | FLR: 133.276824, USD: 0.00584299, XRP: 882.07302694 |
| d2dee310-29d1-4a93-9231-11a41b15c200 | Address on File | | ANT: 133.47104167, ETHW: 0.49419862, FTC: 3084.86507511, WINGS: 1201.82125 |
| 09e6ff5e-dc77-4db8-9c66-fdc87ad52f8c | Address on File | Contingent | BTC: 0.01374289 |
| 628bfc47-db03-4b7d-8dad-504023125e9e | Address on File | Contingent | BTC: 0.01374248 |
| 888fac85-a80a-4355-bc66-b31ffce57630 | Address on File | Contingent | BCH: 0.00161549, BTC: 0.00000006, FLR: 120.876, GLM: 50, SYS: 45, XLM: 176.05999688, XRP: 800, ZRX: 15 |
| 90f332bf-8b90-488d-80e1-5d678d429a16 | Address on File | | BTC: 0.01360088, USD: 3.89032758 |
| b25fb83f-5a49-4050-a6ba-8dcc750d145b | Address on File | Contingent | BTC: 0.01369902, DGB: 100, SC: 100 |
| 20e2fd08-67a6-4a37-8777-862d3fce2340 | Address on File | Contingent | DOGE: 5257.73903342 |
| 040a87e4-4732-4292-86f4-1c363f275a01 | Address on File | Contingent | ADA: 1042.3067164, ETH: 0.00000625, ETHW: 0.00000625 |
| 80071f6f-3030-4307-bc77-1d615e4d0908 | Address on File | | BTC: 0.01222326, ETHW: 0.5, FLR: 37.77375, HIVE: 107.4358956 |
| 48beff5c-0eb0-4264-9a02-3c5e2b1d0158 | Address on File | | ETH: 0.00000038, ETHW: 0.00000038, FLR: 126.5201136, RDD: 29880.41713541, USD: 3.67473612, USDT: 0.00551174, XRP: 837.3547346, XVG: 1895.003 |
| 484af7e3-369c-4e09-bee5-ac556b0527cb | Address on File | | DGB: 0.00427215, ETC: 0.00009657, FLR: 0.00008717, IGNIS: 1358.91692118, LTC: 0.00000546, NXT: 2717.83384235, OMG: 0.04214368, RDD: 457027.57423986, SC: 0.76027778, USD: 41.55562068, USDT: 63.2861827, XEM: 2517.8440487, XLM: 0.00115618, ZRX: 0.00040569 |
| 87a628b8-1b74-44ca-aa28-a315f37653c7 | Address on File | | ANT: 100, FLR: 154.891851, MAID: 500, NXT: 200, USDT: 4.48805481, WACME: 275 |
| 8a46ae34-a00d-40b4-a587-ff2a86259924 | Address on File | Contingent | BTC: 0.00051907, DOGE: 91, ENG: 80, FLR: 106.0458818, FTC: 790, LTC: 0.02191779, NXT: 476, PAY: 75, POT: 801.01876296, STORJ: 127, THC: 500, USD: 8.81280871, XMY: 15000, XRP: 701.84904744 |
| ea10797b-cd3f-450b-8eb6-a1ad71494609 | Address on File | Contingent | LSK: 440.46822367 |
| 57acc8fd-85ca-4b77-ba07-598cda85475a | Address on File | Contingent | ADA: 418.88990094, DOGE: 3143.28572506 |
| 7118e999-6f0a-44e6-b3e7-9f09373a47d2 | Address on File | Contingent | BTC: 0.00710008, FLR: 64.34977302, XRP: 425.88949351 |
| f6ee32c0-2f36-452d-b690-1fe20895240c | Address on File | Contingent | ADA: 742.10144928, BCH: 0.00277291, BTC: 0.00000099, NEO: 11.18175025, XLM: 2.16287196, XVG: 3591.0216125 |
| 11477e0e-c6a0-4937-9066-3d7d4ed14ed0 | Address on File | | ADA: 313.83396285, ADX: 25, BTC: 0.00002254, ETH: 0.03487985, ETHW: 0.03487985, FLR: 51.68373715, NEO: 2, POWR: 95, XLM: 174.595375, XRP: 342.06120092 |
| 256c8006-5850-4c8c-a7a5-292792e7136f | Address on File | | ETH: 0.20558602, ETHW: 0.20558602 |
| bdb58f12-38b7-4cf0-bce2-f99b30822069 | Address on File | Contingent | HBAR: 6962.46402987, USD: 0.00000001 |
| 0844872b-f4a6-4969-8ace-c4f0ddb254a0 | Address on File | | ADA: 446.89, BTC: 0.00307265, DOGE: 550, ETH: 0.00132159, ETHW: 0.00132159, USD: 0.00965052, XLM: 1005.8500139, XVG: 60 |
| a7f37668-30d9-43f1-9284-c7a1a59fe693 | Address on File | | ADA: 105.50163605, HBAR: 5411.02965888, USD: 46.35594002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit records appear on this page, each with the above heading and column structure. The individual account IDs, addresses, contingency indicators, and claim amounts are rendered in extremely small print and are not legibly transcribable at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b186aa3a-9d1e-4172-a255-da60597009d1 | Address on File | Contingent | BLK: 200, BTC: 0.00000411, FLR: 128.4712297, RDD: 5000, XRP: 850.26790909 |
| 25a43f22-3c22-4193-b1d2-08d31009c854 | Address on File | | ANT: 55.68567961, FLR: 67.20950019, POT: 6373.4305303, THC: 6039.1440501, USD: 0.00478844, WINGS: 322.46011017, XRP: 444.81617647 |
| 6bac3808-b03b-40c3-a00c-2f4eebd02d30 | Address on File | | ADA: 200, ARK: 70, DCR: 10, FLR: 1.662045, OMG: 53, WAXP: 400, XEM: 750.46591618, XLM: 200, XRP: 11, XVG: 200 |
| 7df0f98b-cefb-4607-9c4f-d1a3ab17a1f7 | Address on File | | BCH: 0.00112749, BTC: 0.01091498, DASH: 0.05923418, DOGE: 2.99970897, EMC2: 70.01944483, FLR: 33.87004666, FTC: 250.97817391, IGNIS: 50.26023418, MONA: 10.4166125, MUNT: 150.32574247, NXT: 100.52046835, POT: 300.0098928, RLC: 20.93551244, SIGNA: 3000.10711149, THC: 400.28108944, USD: 16.2331654, VTC: 12.94801881, XDN: 8000, XRP: 3.16391454, XVG: 0.07455553 |
| 18b8b3f7-2173-47c7-92f8-367d3c13a53a | Address on File | Contingent | OMG: 160, POWR: 500, STORJ: 500 |
| cc433c7a-61f5-43eb-a793-b00d3ff35d7c | Address on File | | BTC: 0.00000004, ETH: 0.00032811, ETHW: 0.00032811, FLR: 7405.283739, RDD: 389661.28137082, TUSD: 0.87711508, USD: 6.8551631, USDT: 0.00000001 |
| 9c9507a9-b141-4248-843f-f0be88e011bc | Address on File | Contingent | DGB: 737.54234591, USD: 366.40201176 |
| f549f036-b3fa-4f18-bb60-53cea67bcae0 | Address on File | Contingent | ARK: 0.43601442, BTC: 0.00000016, ETH: 0.20052476, ETHW: 0.20052476 |
| 53e9a187-e6fd-447f-8994-2f87168ee4c2 | Address on File | Contingent | BTC: 0.00000015, FLR: 112.4052982, UBQ: 28.47218926, XLM: 554.01691852, XRP: 743.93790793 |
| a092b293-f523-4906-ad4f-cc9714201d42 | Address on File | Contingent | BTC: 0.0134 |
| acbc2cb7-f825-48f1-bd38-a9447e1a0ecf | No Address on File | Contingent | BTC: 0.01339988 |
| afa78f7b-2e70-4f09-93b9-e97e11fc439d | No Address on File | Contingent | ADA: 926.36606594, IGNIS: 262.84668831, POWR: 196.845985 |
| 2fbbc5de-7503-4006-9a56-7f665ff1ffc6 | Address on File | Contingent | BTC: 0.01339983 |
| e9055b2e-c10d-4c3e-ac6f-d7c4171f4bb3 | Address on File | Contingent | ADA: 501.71479697, BTC: 0.00000011, FLR: 60.87078694, KMD: 13, PAY: 53, XEM: 310, XRP: 402.86433664 |
| a736ef06-35fc-49ba-86f7-1108746f4550 | Address on File | | ADA: 1015.73006584, BTC: 0.00001028 |
| eefe3f32-66a2-4300-ab51-aa43c9924e94 | Address on File | Contingent | MAID: 2200 |
| 310b191e-ae7c-4ed3-beac-4d50aaa7ce9e | Address on File | Contingent | BTC: 0.01339863 |
| fc8f1258-39ed-47d6-8843-d9f7ee038fcf | Address on File | Contingent | BTC: 0.01339677, USDT: 0.02136292 |
| aa470cd3-6f46-4dca-85cb-d73cf16f6b39 | Address on File | | ADA: 0.15166112, BTC: 0.00964416, EMC2: 133, ENG: 50, FLR: 13.59855, MAID: 600, POT: 550 |
| 7108c324-1f17-419f-89fb-44cf319e06b6 | Address on File | | ADA: 300, FLR: 59.81104109, OMG: 19.995, POWR: 448.46396546, XRP: 395.85056475, XVG: 800 |
| 606d044b-f046-4015-9c3d-8befe361fc4b | Address on File | | ADA: 45, BAT: 20.58909519, DOGE: 720.93297731, ENJ: 8, ETC: 1.01328178, ETH: 0.00150187, ETHW: 0.00150187, RVN: 677.0696455, SC: 7946.29360114, TRX: 3304.02191801, USD: 0.00002549, XLM: 72.53406967 |
| 589f1b71-082f-4193-8589-2c0cdcba1d1d | Address on File | Contingent | BTC: 0.0077332, FLR: 45.3285, NEO: 3, XRP: 300 |
| a577942b-45fa-4db4-8711-a6ac8a113424 | Address on File | Contingent | BTC: 0.01339619 |
| 930fb654-030b-4cf1-96c3-51b07c55a1b7 | Address on File | Contingent | ADA: 1016.24081355, LTC: 0.00000546 |
| c70d08ee-b3cc-49d9-8528-3c44cc9017dc | Address on File | | BCH: 0.025, DGB: 2500, FLR: 96.83531235, HIVE: 50, NEO: 4, OMG: 5, POT: 500, STEEM: 50, THC: 500, XRP: 640.89025018, XVG: 250 |
| fa108b57-68a1-4c57-bf04-2402ea5dc469 | Address on File | | BTC: 0.00024686, ETH: 0.00000538, ETHW: 0.00000538, FLR: 625.5333, QTUM: 2, RDD: 36500, SC: 77910, USD: 32.9273044, USDT: 1.41595923, XVG: 11000 |
| 6b380023-4e7e-4970-b243-517f27ceee55 | Address on File | Contingent | ADA: 104.97413813, BTC: 0.00264348, NXS: 402.43884807, STRAX: 464.93541905, USD: 9.60000518 |
| 3b90f79e-6e6e-414e-855f-0396602308ee | No Address on File | Contingent | ETH: 0.20049428, ETHW: 0.20049428 |
| 968b1813-e2c0-407e-9acc-8395067f6cef | Address on File | Contingent | BTC: 0.00411477, ETH: 0.09825287, ETHW: 0.09825287, NEO: 0.27891806, POT: 1023.4425, XRP: 166 |
| 6c018bbe-ea3d-43ce-9f11-32a02956a8a9 | No Address on File | Contingent | BTC: 0.00000134, NEO: 25.90484574, OMG: 156.32038996 |
| 14956c6b-56b8-4286-a54b-aa22b6956a27 | Address on File | | DOGE: 230.31395682, HBAR: 4525.93497131, USDT: 106.93772823 |
| 5185a489-eb31-45d6-828a-e6001918336b | Address on File | Contingent | ADA: 947.04568488, BTC: 0.00009334, LINK: 3.44234355 |
| 1ebfa7b8-66ae-43e0-953d-e3f5b0ad3051 | Address on File | Contingent | DOGE: 1000, ETH: 0.161, ETHW: 0.161, USD: 0.65283724 |
| 8d9834a0-0346-43e3-89e1-c13c7c2d306d | Address on File | Contingent | ADA: 1005.78338005, PAY: 26.37089331, SC: 987.5, USD: 0.00000624 |
| 3c43374a-aed9-4dff-8ed6-a051ac8c55cc | Address on File | | DOGE: 5108.55683269, ETHW: 0.57251534, USD: 0.00043136, USDT: 0.00000001 |
| 4e95f187-db43-4337-a1d8-ba1adfe08023 | Address on File | Contingent | USD: 372.04348237 |
| 8c6bd1e3-0632-4955-8c88-25e727ae0ca3 | No Address on File | Contingent | BTC: 0.0133915 |
| 2c24c6f0-1675-4778-b207-baaf08901293 | Address on File | Contingent | BTC: 0.012559, LTC: 0.29693811 |
| d5c3ad37-d1bd-4a1c-ad4b-0936492a8cde | Address on File | Contingent | USD: 372 |
| dbf35007-684b-412d-84f0-913148ea2dfc | No Address on File | Contingent | ETH: 0.2004341, ETHW: 0.2004341 |
| 007ef707-560d-4be0-872e-89666ae6f2e6 | Address on File | Contingent | BTC: 0.00041186, WAXP: 3750, XEM: 3020.972, XVG: 24810.065 |
| 227e5cab-a811-472a-8f2a-020ea6a689bd | Address on File | Contingent | LBC: 40106.18599953, USDT: 3 |
| 664891ea-35c3-44bf-ac1f-d0929412c4a2 | Address on File | Contingent | ADA: 800, BTC: 0.0028446 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 498c7cac-d8f9-4fd0-84fc-9ebe38589304 | No Address on File | Contingent | ARK: 4, BTC: 0.00738544, ETH: 0.03642153, ETHW: 0.03642153, WAVES: 1, XRP: 225 |
| 9251d87b-bbfb-463c-88da-4a6442761427 | Address on File | Contingent | STRK: 1.995, USD: 349.47482792, USDT: 0.00323345 |
| 8045cb2d-6294-49af-bbf8-ad53ecdf5492 | Address on File | Contingent | DOGE: 1333.33333333, ETC: 9.45876833, FLR: 183.6008209, NEO: 8, PAY: 93.21994299, USD: 2.6520513, USDT: 1.7114644, XLM: 200 |
| 0c9cc4ec-1f9c-4e98-b9a7-ea3f183fd814 | Address on File | | DOGE: 2854.71678692, FLR: 57.47118155, USD: 0.01264916, USDT: 0.00054419, XRP: 380.36454907 |
| 657b3d57-1bb1-4385-a3f0-b3a56e0398c4 | Address on File | | ETH: 0.02852958, ETHW: 0.02852958, NEO: 34.8 |
| 8eaf9178-2fd5-4e8c-af1c-afff27c54685 | Address on File | | FLR: 129.8128999, USD: 0.00465176, XRP: 859.14755529 |
| d99d2a4f-e5af-4a42-b4b9-d044b21214de | Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252, FLR: 129.8097844, XRP: 859.1269361 |
| a0ec8487-e8ad-4fd4-ba5d-b1169c3db8f1 | Address on File | Contingent | BCH: 0.00208595, BTC: 0.00208595, ETH: 0.14561178, ETHW: 0.14561178, FLR: 15.1095, XLM: 1.62704262, XRP: 100 |
| 54393cf5-835d-4ac0-a82e-daac07aac4de | Address on File | | USD: 371.8303474 |
| ecf1f5ec-ea69-4dc1-bc76-5fff6c87caf3 | Address on File | Contingent | BTC: 0.01304565, SIGNA: 8552.71744971 |
| 3ccb77ec-3c7e-449c-9e96-6de48569dd65 | No Address on File | Contingent | BTC: 0.00000052, LTC: 4.77623131 |
| e483737d-17fb-4c2b-bba9-386e4d06eb45 | Address on File | Contingent | BTC: 0.00000018, TRX: 5169.65427374, USDT: 0.04058992, XVG: 9271.79837126 |
| 9d76eee2-d507-41a3-bb0f-e8c27fc85a97 | No Address on File | Contingent | BTC: 0.01338206 |
| 5bd7b1d3-13a7-4919-acec-0cc2f26daa0f | Address on File | | BTC: 0.00000005, DOGE: 5120.72056931 |
| eb786403-3bd4-4ca3-909f-8e1213bfb935 | Address on File | Contingent | BTC: 0.00773607, ETH: 0.0456822, ETHW: 0.0456822, FLR: 25.1544052, USDT: 0.00027998, XRP: 166.4807254 |
| 1c4187a0-cf3c-4729-849d-72830c9ddd2d | Address on File | Contingent | BTC: 0.00000044, DGB: 8842.6238403, ETH: 0.16217407, ETHW: 0.16217407 |
| daf51024-eacd-4fca-96ee-dd9c6f75c61e | Address on File | Contingent | ETH: 0.200291, ETHW: 0.200291 |
| 0df90b9b-c759-4c61-b0e6-86e3c6f234d6 | Address on File | | BTC: 0.00618165, USD: 200 |
| 7cdb5dbd-81ef-4afb-b051-e411e102337d | Address on File | Contingent | ADA: 121.83445431, ARK: 20.33255005, BTC: 0.00000003, LTC: 4.08803239, VTC: 10, XEM: 53.09399529, XVG: 200 |
| 30f58a34-a1bc-48a6-bdcc-9d1461c2b64c | No Address on File | Contingent | BTC: 0.01338037 |
| 7ac50cbe-318f-40fd-9ac0-e636cee09c89 | No Address on File | Contingent | BTC: 0.01338037 |
| 40c59b84-18f3-41af-b45f-bd806641bce9 | Address on File | Contingent | BLOCK: 10, BTC: 0.01335295 |
| 726d41d7-849c-41e6-9f33-1b63c408a61e | Address on File | Contingent | ADA: 450.35942117, BTC: 0.00000022, LSK: 11, OMG: 17, SC: 2432.16713372, VTC: 58, XLM: 1870.22572969 |
| 63f0079b-700d-488f-94ae-057bfef8d998 | Address on File | Contingent | FLR: 129.7440575, XRP: 858.69193235 |
| fff03623-a3b9-479f-a608-fd7d1ef6dfea | Address on File | Contingent | BTC: 0.00000034, FLR: 47.02841738, NEO: 20, OMG: 50, USDT: 0.01229601, XRP: 311.25065284, XVG: 5554.61264563 |
| f635221f-bf7e-4953-9638-5ad678377f3a | Address on File | | BTC: 0.00000005, EMC2: 50, FLR: 45.3285, SC: 1116.61192164, USD: 360.30002364, XVG: 3000 |
| 54e4f5f5-8ced-426e-b9d9-fc0f27c3de08 | Address on File | Contingent | ADA: 335.42949029, BCH: 0.07424344, BTC: 0.00000035, ETH: 0.11645542, ETHW: 0.11645542, FLR: 2.56967481, NEO: 1.11086153, XLM: 76.31441761, XRP: 17.00701421 |
| 97808a30-070a-428d-a8b8-5b112aaa58fe | Address on File | Contingent | FLR: 129.7216892, USDT: 0.00624997, XRP: 858.5438909 |
| d0d76c6b-a773-44a3-8be4-497435a87f16 | Address on File | Contingent | BTC: 0.00000017, DOGE: 4335.2513896, FLR: 19.84953474, XRP: 131.37122171 |
| 1e46881f-2fce-4699-a24d-928a6e5bfe55 | Address on File | Contingent | ETC: 20.25773816, NEO: 0.0302692, USDT: 0.0045211 |
| bde41442-7dfe-4db8-8c51-40bab63f1b2e | Address on File | Contingent | ADA: 147.15489126, ETH: 0.1711862, ETHW: 0.1711862, USD: 0.00014397 |
| 27dd1ecd-5061-4ed0-93b7-3272a6ee1a03 | Address on File | Contingent | BCH: 0.05414185, BTC: 0.00260653, EMC2: 620.84807848, FLR: 16.01430843, NEO: 2.06740006, QTUM: 4.1450949, USDT: 172.21276235, XLM: 436.18180955, XRP: 105.98834128 |
| 7a4b81fd-97af-4683-a5bc-6afb604a3d4a | Address on File | | BTC: 0.00525512, XLM: 2386.94352968, XVG: 6290.68195797 |
| 75c892ff-8221-47ef-b7b0-ccc91e68fb3d | Address on File | | ETH: 0.20019736, ETHW: 0.20019736, USD: 0.00003045 |
| 61b658d1-0f75-4d9d-a5c1-2604cd0e48b3 | Address on File | Contingent | BLK: 2000, BTC: 0.00102729, ETH: 0.0479, ETHW: 0.0479, LBC: 2353.01309189, NEO: 0.00040609, STRAX: 426.0479184, UBQ: 264.6469524, USDT: 0.00883712, WINGS: 120 |
| aeeada8e-449d-442d-a3d6-bfe8dbc4d1e6 | No Address on File | Contingent | BCH: 0.01420094, BTC: 0.01328131, XLM: 11.07674427 |
| 2f90d0fc-27d5-40b7-90bf-9cfb963543de | Address on File | | BCH: 0.00000053, BTC: 0.00000082, FLR: 119.4011336, XRP: 790.2388141, XVG: 15508.46127799 |
| bcd6b096-5f12-40f2-87f3-c12d303b7835 | Address on File | | ADA: 1014.56535607, BTC: 0.00000009, USD: 0.00370357 |
| ea66e2b2-2f57-4ad6-8d58-2f8c8ab6b59f | Address on File | Contingent | ADX: 2.50987196, BTC: 0.01334178, EMC2: 50.69831633, NEO: 0.00123032 |
| bb9c217a-be99-4626-9008-683d7b292ed3 | Address on File | | BTC: 0.00000039, DGB: 16053.94816478, ETH: 0.00000118, ETHW: 0.00000118, MORE: 40, OMG: 22.37047469, PAY: 212.6, PIVX: 39.51927, SC: 6011.30804878, XLM: 2142.16152019 |
| caf168b5-c73b-4476-a70d-1710229d8328 | Address on File | | ADA: 395.3096902, ALGO: 84.49359541, RVN: 416.48811562, SC: 15000, SOLVE: 129.25876532, TRX: 2113.34745763, USD: 3.81253422 |
| 6161529d-458c-409b-a660-116189631e47 | Address on File | Contingent | BTC: 0.00318901, SOLVE: 12350.53 |
| e2e10690-1619-4a4a-a65d-f67bfc270db7 | Address on File | Contingent | BTC: 0.00001294, GLM: 656.21013744, NEO: 7.16965536, OMG: 16.80403846, STORJ: 481.97386364 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a61a9d77-95b4-4f02-8945-58e1603ab285 | No Address on File | Contingent | BCH: 0.00570637, BTC: 0.00478674, DOGE: 3269.15976, XLM: 4.45097305 |
| 1fb0fce9-80ad-45df-bc8d-6016de00da61 | Address on File | Contingent | ADA: 646.18067797, USDT: 0.00880333, XLM: 644.42571429, ZEC: 2.3237977 |
| 68c5fd0e-0f96-434e-ab3b-54000ab26a34 | Address on File | | BTC: 0.00000801, DOGE: 2021.06, XVG: 118100 |
| fe8e68a5-6158-426f-b41e-4dad2177dbc6 | Address on File | Contingent | BTC: 0.0133665 |
| 854dabd5-8d09-4d64-9256-bd01ceaf85a2 | Address on File | Contingent | BCH: 0.40403184, BTC: 0.00023846, LTC: 0.6, XLM: 3050 |
| f3a6bab2-88cd-4d00-a89c-2b565a9cf2e9 | Address on File | Contingent | DASH: 0.1, IGNIS: 18, KMD: 30, NEO: 0.95, NXT: 1000, SBD: 100, SIGNA: 5000, SYS: 200, THC: 1000, USDT: 0.00734305 |
| fbe47895-e3b3-41f4-8830-7ba115559d0f | Address on File | Contingent | BTC: 0.013365 |
| 53676dac-4889-4329-94ff-c6eda95e72ce | Address on File | Contingent | BTC: 0.00000334, ETH: 0.2, ETHW: 0.2 |
| 11308592-b81a-43bd-802e-a63325a76a84 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, SC: 46071.50848131, XLM: 2346.71387242 |
| c5355443-f81b-401c-9994-925033587aeb | No Address on File | Contingent | BCH: 0.00003344, LTC: 4.76970134 |
| 0b6b048a-6e78-479e-8004-b030ec211751 | No Address on File | Contingent | LTC: 4.76970134 |
| 4782f918-4659-4807-a6b6-67ffb0c94fdc | No Address on File | Contingent | LTC: 4.76970134 |
| 8b5871d8-cf38-4435-bd9e-5765d54d16b1 | No Address on File | Contingent | LTC: 4.76970134 |
| ed2f4791-fbfb-4299-9c89-775c225ed085 | Address on File | Contingent | ARDR: 120, ARK: 86.91208483, DGB: 3000, EMC2: 590, ENG: 50, FLR: 243.7134564, IGNIS: 380.7767626, LSK: 15, NEO: 14.30481181, NXT: 761.5535252, OMG: 69.20619175, PIVX: 35, POWR: 335.0779951, RDD: 29299.16426626, SC: 3218.75366745, THC: 600, VTC: 9, XEM: 200 |
| 31d9415b-6e7c-4c9e-b8ac-6bd195b6d7c9 | Address on File | Contingent | ADA: 1013.76776279, BTC: 0.00000007, ETH: 0.00000286, ETHW: 0.00000286 |
| 791210f4-9093-4ee2-bea8-dfac7eb8a569 | Address on File | Contingent | ADA: 700, BTC: 0.00000032, FLR: 40.10754178, XRP: 265.44585712 |
| 597dcf5a-5f99-43d4-94e9-1884fe57e995 | Address on File | Contingent | BCH: 0.00046077, ETH: 0.2, ETHW: 0.2 |
| c274fd5c-1089-4293-90e0-47beae6bf8f1 | Address on File | Contingent | ETH: 0.20002733, ETHW: 0.20002733 |
| 1406c0eb-e2b8-426f-b4f3-91c2f7862ba5 | Address on File | Contingent | BTC: 0.013363, USDT: 0.00136075 |
| 15f435d7-6619-4802-b587-d8b2ce4fb692 | Address on File | Contingent | FLR: 250.108249, VET: 18581.3 |
| a00c5d1e-7f38-425b-9bbc-c6cb80e7d99f | Address on File | | ADA: 530.1982626, ARK: 14.59449436, ETH: 0.00000101, ETHW: 0.00000101, FLR: 52.95200909, OMG: 6, POWR: 100.01671123, XRP: 350.45507185 |
| 6a921954-b287-4d8d-9aa6-3e9ca1a13526 | Address on File | Contingent | ETH: 0.20000824, ETHW: 0.20000824 |
| 9ca2749f-6720-49bd-83c6-24a559cd8038 | Address on File | | ETH: 0.20000682, ETHW: 0.20000682 |
| 7bae93b3-4105-43f8-9a65-843368760085 | No Address on File | Contingent | XLM: 1970.46368783, XRP: 454.6181037 |
| a79b7b80-3363-43f0-89d9-86f538aac81c | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000023, ETH: 0.2, ETHW: 0.2 |
| 789a3f45-656b-4157-a0be-cdc7edd4401e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.2, ETHW: 0.2 |
| 020edfba-36a5-46e6-a9f0-94c58fcee150 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 0e40d6d0-1ab9-4e0f-a40b-ac40ffef9e4f | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 1202295d-edc6-41c5-86b3-0a84e1940d61 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 1626eff6-09d4-462b-b357-f2605d5bc9bf | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 1aacb704-5a15-49b3-8404-91055be92e31 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 2254544a-386f-44f2-a812-78fa4ace09cf | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 2bd33f6c-3d81-4e8f-9614-1a020e04e85f | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 2d900501-02aa-498c-84d5-a1286536a0e9 | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 39c7a041-75d5-4dc6-b7ba-92f0d8eb73e1 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 67ba888e-24c1-4bb2-9c8a-c1de826be1f1 | Address on File | | ETH: 0.2, ETHW: 0.2 |
| 77f37f0a-3aa7-426a-8d01-924a1ec577fe | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 7a9aaf61-05ce-4338-b7f5-649570c669ce | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 85e8df17-ac47-45d1-86a8-aa964988879e | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 93f4ea9e-8fbf-42e5-ae18-58caacb06d5b | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| a76d187c-c1a0-420b-9279-be3b95beedbd | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| c076531a-d2f0-4fbc-93a0-2ab17e9deedf | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| c5e28652-87a1-46e5-83db-3f348622b6d4 | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| c62e47a3-6307-44bd-973d-11657799e23d | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| cb966cdf-ab53-487c-89dc-62c5c6728d6d | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| cef2bae4-2cb7-444b-904b-50358655b444 | No Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| cfc633e4-228c-45ad-ab27-9f292926d6d0 | Address on File | | ETH: 0.2, ETHW: 0.2 |
| d03057d5-3272-48e2-9903-ee8fb1c6350a | Address on File | | ETH: 0.2, ETHW: 0.2 |
| d578f6b0-e531-4e6a-87c1-eb78caa84b97 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| db23065a-86bd-4c7f-b698-461009654bb8 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| de72183f-ce46-4b3e-aef2-c01dfa8db1aa | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| e14e5821-fd01-4b1b-bd8e-7960e9b3e306 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| e53800a5-b9b1-4dba-b8fc-09e9b34149ec | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| e8778b9d-c5e1-4a6e-b3ea-ef744557dafe | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| fd785a81-2c65-4003-a11e-e5c1f98b08d6 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| fdc8eca8-c678-4b0e-973e-6ca8ad4efc9b | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 507aec48-1249-409c-819f-29771c415d3e | Address on File | | BTC: 0.01336124 |
| 934d30f3-73af-4d8a-9ccd-0556bcb63d78 | Address on File | Contingent | NEO: 40.5, USDT: 0.00540758 |
| 323fa6d3-be7e-4dd1-bf4f-ae1b7b4aeb11 | Address on File | | HBAR: 6773.42218817 |
| 57152437-ead6-45fa-9966-01ba9de3689f | Address on File | Contingent | DOGE: 3268.70977305, USD: 2.31414787, XRP: 306.89412191 |
| 98f71169-ed7d-4b65-a572-da98fd4903a7 | Address on File | | ADA: 387.27033676, DGB: 28630.41446349, USD: 0.29358444 |
| 282600d3-1749-40fa-b00d-ac2ec9db7197 | No Address on File | Contingent | MATIC: 408.87917918, USD: 2.19721277 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc5db166-be88-483f-bfe4-166cd3a94714 | Address on File | Contingent | BTC: 0.01335898 |
| 4cd63a5e-57bf-4254-a908-cbca8b6c9c87 | No Address on File | Contingent | BCH: 0.01418605, BTC: 0.01326642, XLM: 11.06513006 |
| a368555f-44db-4979-a4ed-32d1d6d476ad | No Address on File | Contingent | ETC: 0.1980001, ETH: 0.1980001, ETHW: 0.1980001 |
| 45ae1a14-3e56-419e-9279-bcfea2485fb0 | No Address on File | Contingent | ADA: 936.8695926, PAY: 14.17594259, SNT: 1133.30066208, XRP: 0.9975 |
| 0550b0e4-baa6-4144-804b-b698120c20d1 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000013, FLR: 84.70160591, GLM: 426.00795966, XLM: 401.65992644, XRP: 560.58510146 |
| 78c43da8-15cc-4ed7-a9bd-98bb1789cc15 | Address on File | Contingent | FLR: 116.4987032, POWR: 231.69204545, USD: 0.00817309, XRP: 771.02950595 |
| e6b6837c-c441-4052-88f1-9ff46408727f | Address on File | Contingent | BTC: 0.01335694 |
| c9715b5f-f2c9-485a-b345-22ed66ae4c5f | Address on File | Contingent | BTC: 0.01335691 |
| 780e3536-b43f-4053-9a63-1b23dfe7dafa | No Address on File | Contingent | ETH: 0.19991163, ETHW: 0.21676368 |
| f0c60de7-e892-46b0-8e1f-a2c75328eac6 | No Address on File | Contingent | BTC: 0.01111796, POWR: 120, XRP: 100 |
| f7cf74a7-14ad-4238-9b6e-922e7c2c1047 | Address on File | | ADA: 237.75939872, DGB: 7.06599274, DOT: 15.34275915, EOS: 51.29486194, MANA: 78.95042049, OMG: 60.43130426, PAY: 72.50549166, SAND: 127.28119139, USD: 0.00000003, USDT: 0.00000001 |
| bda31b97-f293-43cb-b5d4-adab2e4ce045 | Address on File | Contingent | BTC: 0.00000105, RLC: 178.125, USDT: 0.12711513, XRP: 168.4026284 |
| 6ff08cfb-2105-4051-a034-a8cc1069f5a6 | Address on File | Contingent | DGB: 20921.89362066, FLR: 49.40452247, USDT: 61.89304281, XRP: 326.97655427 |
| 9354ba7f-cedc-4610-9601-7b67fc7f88fa | Address on File | Contingent | BTC: 0.00972692, NEO: 11 |
| 83678664-b371-4403-8ae6-aea4d8da5d4d | Address on File | Contingent | BTC: 0.01318556, MTL: 4, SC: 1, XRP: 1.246875 |
| 224f5220-4a8c-45c0-9737-a920be0f567a | Address on File | | BTC: 0.0001837, DGB: 5637.95989553, DOGE: 322.05206422, HBAR: 813.85597583, PINK: 6660.7813125, RVN: 2303.44195577, SC: 8052.5253299, TRX: 2505.37957627, USD: 3.96525975, XLM: 0.3223811 |
| 558e9532-5e72-44b4-9abc-ce3d5a695ba7 | Address on File | Contingent | STEEM: 1868.16263728 |
| 106be71d-e523-40a9-b657-c3c9b7f558c0 | Address on File | Contingent | ADX: 54, ANT: 34, BLK: 231.04174343, BTS: 208.85838559, CRW: 16, EXP: 8.00129996, FLO: 139.64, FTC: 373.62174648, GEO: 17.05485801, IOC: 16.9998433, MORE: 16.54641109, MUNT: 352, MYST: 20, NMR: 1.3, OK: 245.56868538, PART: 7.7, PINK: 1996.57789955, PTOY: 70, QRL: 52, RDD: 65395.16129032, REPV2: 0.04202049, RLC: 80, SLS: 1.40997118, SPHR: 38.47251575, STRAX: 100, UBQ: 37.99977061, USD: 0.00591696, USDT: 4.13511783, VAL: 3.3815, WINGS: 90, XMY: 9374.00625 |
| 15403065-7380-4530-a266-eedc1febbf0a | Address on File | | ADA: 55.72551701, DOGE: 0.39982018, USD: 343.26392858, XTZ: 8 |
| 8c547d27-f3f0-4654-b362-fdc919cd0e66 | Address on File | Contingent | BTC: 0.0133543 |
| 481ebc41-d818-47fd-851f-e3e6ac71f306 | No Address on File | Contingent | BTC: 0.00968644, LSK: 10, POT: 300, RDD: 1964.77272727, XEM: 100, XRP: 188.04030693, XVG: 120.56481431, ZEC: 0.24 |
| a046630d-7ab7-4712-8f7c-9209c4d4142d | No Address on File | Contingent | BTC: 0.01335387 |
| 67be8456-8fa6-4891-9530-4b2806f83fdb | Address on File | | BLK: 1100, BTC: 0.00001486, EXP: 998.78685115, GBYTE: 25.00979571, GLM: 220.40784231, LOOM: 681.02192813, SIGNA: 5568.77733936 |
| 8a5656f8-157f-4390-9b88-479643bceeac | Address on File | Contingent | BTC: 0.01288522, IGNIS: 185.68516214, XVG: 6342.03158812 |
| b758c3ab-69e2-41e1-a74e-8e55b99ec4d9 | Address on File | Contingent | BTC: 0.01169869, LSK: 8, NEO: 4.25515362, USDT: 0.00073151 |
| 6873a04b-8e33-48b5-80c8-e7bc1ee42b97 | Address on File | Contingent | MANA: 775.17489218, USD: 3.60097291, XLM: 3.80234565 |
| 4b1f2a6a-bb39-4790-9334-5c1536ecc207 | Address on File | Contingent | BTC: 0.00000015, LTC: 1, NEO: 3.03342184, XRP: 618.89190202 |
| c4760148-3017-4a36-a8b9-bff204be2b01 | Address on File | Contingent | BTC: 0.00804493, ETH: 0.06438456, ETHW: 0.06438456, NEO: 3.04500014 |
| 513dae2a-6810-4cc9-b6ad-4c9a4c0fecf7 | Address on File | Contingent | BTC: 0.0015552, DOGE: 1349.92917149, ETH: 0.12332796, ETHW: 0.12332796, USD: 0.78259354 |
| 6a813730-b983-451d-a111-e33233afc3f0 | Address on File | | BTC: 0.00279072, DOGE: 4040.64050935 |
| c5e07d95-733b-4838-8e9a-f0e752a50e06 | No Address on File | Contingent | POWR: 2302.1638268 |
| cf532aa0-0d5f-48e2-a0c2-0a32d3b3fb6c | Address on File | Contingent | BTC: 0.00000154, XRP: 865.22248081 |
| 870212ec-dcd7-4cd6-971b-1b6438423e21 | Address on File | | USD: 370.87431266 |
| 3158ea91-e417-4ab3-ba72-8bd01db1894c | Address on File | Contingent | FLR: 129.4560266, XRP: 856.785642 |
| 70312a2f-4029-417e-954a-35af6b2f7d64 | Address on File | Contingent | BTC: 0.00244588, XTZ: 170, ZRX: 685.44601188 |
| 884be538-d34d-4d6d-b0e8-cd6d7ad355fd | Address on File | Contingent | RVN: 2688.80575918, USD: 314.3766649 |
| d0a45f70-34cb-4454-ba43-9857722061b7 | Address on File | | BTC: 0.01059464, DCR: 4.645, PAY: 3.59638439, USD: 0.00646988, ZEC: 0.00975065 |
| e38f9407-04e1-4249-a983-075dc600e3d9 | Address on File | Contingent | BCH: 0.00012572, BTC: 0.00000272, FLR: 129.4113152, XRP: 856.48972644 |
| 68298cb9-e2fd-4ed9-a6b3-2cab717ff50d | Address on File | Contingent | BTC: 0.0018881, DOGE: 3755.67289853, HIVE: 47.30479868, SC: 7248.46307385, XTZ: 2.96511716 |
| 7e2d9aab-82e8-44a5-8fd6-ea11b54eeaa0 | Address on File | Contingent | BTC: 0.00000162, DGB: 0.02479333, ETH: 0.19940842, ETHW: 0.19940842, LTC: 0.00853506 |
| 8ae27e82-5a0e-49d9-9d2a-a1595ab3238f | Address on File | Contingent | ADX: 150, ENG: 150, MAID: 700, POWR: 650, QTUM: 44.5, SIGNA: 6250, WACME: 55 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant table of customer deposit account IDs, addresses listed as "Address on File" or "No Address on File", contingency indicated as "Contingent", and crypto amount of claim. The individual account data is rendered at a resolution too small to transcribe reliably.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of account identifiers and cryptocurrency claim amounts in very small print; not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of account identifiers and cryptocurrency claim amounts in very small print; not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of account identifiers and cryptocurrency claim amounts in very small print; not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of account identifiers and cryptocurrency claim amounts in very small print; not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10596
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant continuation of the Schedule F: Customer Deposits listing. The individual account IDs, addresses ("Address on File" / "No Address on File"), contingency markers ("Contingent"), and cryptocurrency claim amounts are printed in extremely fine print and are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff9af8f3-c160-4c25-bb89-a6bae07877c3 | Address on File | Contingent | FLR: 102.3733903, SC: 10748.26680723, XRP: 677.54320337 |
| 18d7384f-96db-45a6-bc8e-87a2ea14027c | Address on File | Contingent | BTC: 0.00004625, FLR: 115.0543646, XRP: 761.47036378 |
| eddf2d72-5cd7-40d8-99a1-075c9b82af21 | Address on File | Contingent | BTC: 0.01190822, USDT: 0.0469199 |
| c306ec7d-07e1-4868-9e1d-0faaf4bd0be3 | Address on File | Contingent | ADA: 369.19880547, BTC: 0.00000891, HIVE: 33, MANA: 300, NEO: 1.51820396, STEEM: 33, USDT: 0.88842406, XLM: 220.62470392 |
| dec14156-e2af-4c9d-b3a6-8bc095183d31 | Address on File | Contingent | ADA: 250, BTC: 0.00587057, DASH: 0.187, FLR: 13.81820314, XEM: 172, XLM: 261.51713269, XRP: 91.45374192 |
| 42809b9f-c6e5-49d2-8333-a2710f3d9f87 | Address on File | Contingent | BTC: 0.01139472, USD: 14.29894876 |
| 311f7b45-5613-4397-8a42-9087f50fd6d2 | No Address on File | Contingent | BTC: 0.01181258, ETH: 0.001, ETHW: 0.001, XLM: 9.21382161 |
| cca9b46a-3d0d-4ca3-9b26-71541ff15fef | No Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067, NEO: 36.09635494 |
| 7ab37174-7f47-4d75-831b-dce86d3e9884 | Address on File | Contingent | BTC: 0.00456, ETH: 0.11, ETHW: 0.11 |
| 73684de4-6f3c-4423-b005-a63642eae47e | Address on File | Contingent | BTC: 0.00000045, GRS: 524.2266143, IGNIS: 4339.4669465, NXT: 13387.49469062, RDD: 89961.38219178, SC: 14374.04395551, SIGNA: 360.6540566 |
| 6a52eb5a-2934-4d36-a61b-113b8d54ec02 | Address on File | Contingent | BAT: 165.4646, BTC: 0.00000016, GLM: 969.12738764, HIVE: 20.23805357, SC: 20476.92746815, STEEM: 20.23805357, XEM: 57.25257458 |
| fef7180f-be8a-42a4-b6b7-4da4c4135157 | No Address on File | Contingent | BTC: 0.0119078, USDT: 0.00033644 |
| 552c140e-5d60-46c0-9b1d-ef63bd5c7353 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000612, ETHW: 0.00000612, FLR: 41.62623055, GBYTE: 3.06685037, NEO: 5, RDD: 20000, SC: 24402.60925021, USDT: 0.01081514, XRP: 275.497075, XVG: 20880.11856892 |
| a0be9f6e-3489-4a8f-9401-1c4338ce226b | Address on File | | ADA: 165.74459206, BTC: 0.00359607, DGB: 1496.33458568, EOS: 50.06795648, ETH: 0.03299361, ETHW: 0.0771541, USD: 0.00768962, WAVES: 10.78224219, XTZ: 36.84798817 |
| 5a02b21c-eb7c-4c7d-acec-8349964524bf | Address on File | Contingent | ETH: 0.17822776, ETHW: 0.17822776 |
| 8029de92-1591-4c30-8653-322a5e57aaac | No Address on File | Contingent | BTC: 0.01190658 |
| 3d6fb212-7f86-4c7c-9214-95dce56b0f44 | Address on File | Contingent | ADA: 853.34846197, USD: 18.27048948 |
| 80eb6a6f-ae7e-4cea-9ea6-c739e5a20b5c | Address on File | | ADX: 170, MANA: 7.06029406, OMG: 21.07667472, SNT: 270, TRX: 3146.354547, XVG: 31700.07954545 |
| 4e719b2a-7aa7-40be-9567-1351a4b732fd | Address on File | | BTC: 0.0000001, DOGE: 4348.41142857, RDD: 8464.91592188, SC: 1804.03823394, XVG: 2824.9709969 |
| 38fe2688-ff83-4d1b-b621-0e04206781e6 | Address on File | Contingent | ADA: 500, BTC: 0.00081614, PIVX: 16.5052161, RDD: 22346.61681818, SIGNA: 25647.28477005, SNT: 2000, XLM: 400.09884656 |
| a4e80a27-7d1b-4dbc-aaf6-c1c49fce4ed1 | Address on File | Contingent | ANT: 118.76563817 |
| 57a65f98-aa60-434b-92fb-be8cd3462c75 | Address on File | Contingent | BCH: 0.00892193, BTC: 0.01018211, ETH: 0.02358725, ETHW: 0.02358725, LSK: 0.47930022, NEO: 0.09699226, OMG: 1.42172395, SPHR: 7.3930776, STRAX: 1.09113723 |
| 178c76a4-917f-46dd-a9f9-a7e1340b0900 | Address on File | | ENJ: 543.2750178, NMR: 4.70523123, SOLVE: 443.16673819, ZRX: 320.82997094 |
| 93a55f82-776c-4e78-8aa9-d44fbd1863dc | Address on File | Contingent | BCH: 2.96763065, BTC: 0.00000796 |
| fbff0881-4513-403b-9c6c-bfdea609f315 | Address on File | Contingent | ADA: 232.18609966, BTC: 0.00000004, FLR: 71.770125, POWR: 197.98539289, XDN: 300, XLM: 80, XRP: 475, XVG: 555.76387239 |
| 37fe802f-8a37-4f50-8543-b87ef8cd2721 | Address on File | Contingent | BTC: 0.00001073, FLR: 115.3498559, USDT: 0.00439319, XRP: 763.42602916 |
| 9c520ed9-eff6-476d-b92e-5d5d15bfb39b | Address on File | | HIVE: 20, IOTA: 199.3, NEO: 2, SC: 2000, STEEM: 20, TRX: 3146.34174, USD: 0.0006445, WAVES: 19.977, XEM: 300 |
| 6613021d-a6c5-4a60-9fc6-86794192f15e | Address on File | Contingent | BTC: 0.01190508 |
| 10155ff4-f174-42ab-80d3-d74bb98174be | Address on File | | BTC: 0.00784916, ETH: 0.02, ETHW: 0.42919724, LINK: 4.47076801, LTC: 0.32578747, MATIC: 17.75846141, USD: 3.83646893 |
| ac26ec93-0b42-4081-832b-40bbe3195e13 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.01190423 |
| 7f5c6d00-99d4-4be0-a7e0-709b9488ea2c | Address on File | Contingent | BTC: 0.00000026, FLR: 115.4398552, XRP: 764.02167612 |
| 645742e2-5a7b-4ebc-897f-1dff183e0e59 | No Address on File | Contingent | BCH: 0.01274042, BTC: 0.01182079, XLM: 9.93753753 |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | Address on File | | EMC2: 992.11040518, ETH: 0.00000891, ETHW: 0.00000891, FLR: 543.7135815, IGNIS: 386.6633001, NEO: 30.90773828, NXT: 773.32660019, SC: 0.0090625, XEM: 600 |
| 33c90c36-fbcc-4492-bba1-c35c0a04c3ad | Address on File | Contingent | SC: 94481.4472952, USD: 0.00000001 |
| 3093dc6d-d5be-4717-aac8-cea9c82f8856 | Address on File | Contingent | BTC: 0.00296757, DGB: 500, DOGE: 3220.96038462, FLR: 3.07525671, POT: 125, SC: 223, USDT: 0.00326233, XRP: 20.35313354, XVG: 300 |
| db9c3719-9157-42ac-adf8-f1f212e4d093 | Address on File | Contingent | ADA: 100, BTC: 0.00000002, DGB: 1000, ETH: 0.1, ETHW: 0.1, FLR: 33.391995, SC: 822.05233108, XRP: 221, XVG: 1000 |
| 087f2239-99ef-4a1b-ad5e-59610a97eca8 | Address on File | Contingent | ETH: 0.16891562, ETHW: 0.16891562, XRP: 40 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91233d77-63ae-44bb-8b79-7bc96859493b | Address on File | Contingent | BAT: 1225.44608434, BCH: 0.00040017, BTC: 0.0020818, ETH: 0.00002, ETHW: 0.00002, NEO: 0.675, OMG: 4, USD: 0.80058159, XLM: 1.88191568 |
| 88b2765f-dd8f-4cd2-b54c-8616f44d19f5 | Address on File | Contingent | ADA: 100, ETH: 0.1129087, ETHW: 0.1129087, FLR: 15.1095, LTC: 0.52886, XRP: 100 |
| 27c3f0b4-5429-44c6-99f5-1ff59f2b098a | No Address on File | Contingent | BCH: 0.01177976, BTC: 0.01177976, MUNT: 0.49317233, PINK: 12246.3705662, XLM: 9.18822198, XWC: 0.0308212 |
| 53bbf65b-c08c-4b70-acba-2a53d0a79083 | Address on File | Contingent | CRO: 913.0201372, DOGE: 3712.32356427, USD: 0.55889159 |
| be04a8a4-a590-4e4e-8627-07e699a7ce20 | No Address on File | Contingent | BTC: 0.01190009 |
| 1d2052a0-2470-4e6e-b687-dfb351b9b899 | Address on File | Contingent | BTC: 0.0119 |
| c1e25e7d-1d61-47ef-8626-9b014fa4dc56 | Address on File | Contingent | BTC: 0.0119 |
| 773e2907-5435-4a51-aac2-dac78b27c39c | Address on File | | BTC: 0.00010226, ENJ: 950.50974996 |
| b53f19fe-d9ed-429a-827a-0d514799150d | No Address on File | Contingent | BCH: 0.01175466, BTC: 0.01175466, IOC: 333.44432964, XLM: 9.16864396 |
| 8e305260-1a78-4774-a70e-066892508c1b | Address on File | Contingent | ADA: 573.13427526, ENG: 154, LSK: 13.91497374, OMG: 29.50711164, STRAX: 28.09129598, USDT: 0.00166201, XRP: 161.65033111 |
| 6b4ff081-5c60-4bdd-b897-c98c1262b582 | Address on File | Contingent | ADA: 810.34404345, BTC: 0.0000056, RDD: 3325, XEM: 200.35363332, XLM: 278.9758125, ZEC: 0.03030462 |
| 4e1bd0ba-f600-454e-8a83-d33ad287637a | No Address on File | Contingent | BCH: 0.01276555, BTC: 0.01184592 |
| b46352be-1e3e-4416-9829-524f73301685 | No Address on File | Contingent | BCH: 0.01273336, BTC: 0.01181373, XLM: 9.93203073 |
| e040ad74-2ad4-40e6-b11a-76cd1c8b56d7 | Address on File | Contingent | FLR: 109.543875, LTC: 0.15059843, RDD: 8336.9441129, XLM: 16.97230217, XMY: 2758.72227273, XRP: 725 |
| 542aa13f-2326-4f3b-bba8-09c05f135fd5 | Address on File | Contingent | GLM: 1374.52888897, USDT: 0.00109342, XLM: 358.4947443 |
| 07d50685-8362-4716-8aa8-2c6e085c577e | Address on File | Contingent | BTC: 0.00150912, DOGE: 3405.53638049, MEME: 717.471825 |
| 7d7ae1dd-0186-47d1-ad72-aaad03ac79a9 | Address on File | Contingent | ADA: 620, FLR: 0.00681728, NMR: 0.00003844, SC: 29517.40812733, USDT: 0.10195235, XRP: 0.04511918 |
| 0caa852a-94f9-4afa-80cd-8eec936ba201 | Address on File | Contingent | BTC: 0.0000002, FLR: 44.23369, SC: 10842.4455163, XLM: 1852.53916596, XRP: 292.75416133, XVG: 0.06558848 |
| 89552c15-c3dc-467b-8735-5c3d74ea8f70 | Address on File | Contingent | EMC2: 1185, MONA: 60, NEO: 19, POWR: 700, XEM: 250 |
| e3f5d800-01ac-4599-a39e-047bbf7c4ec1 | Address on File | Contingent | DGB: 28464.22669686, DOGE: 327.91171392, RDD: 52761.78077567, SC: 13997.74845257, XDN: 181270.42013567, XMY: 21059.14955087 |
| f357c0f9-0ec6-43f6-9208-7495f304677c | No Address on File | Contingent | BCH: 0.0720873, BTC: 0.00707601, NEO: 2, OMG: 8, SYS: 300, XRP: 150 |
| 838f0a43-982c-4fd6-b2c3-b3c801fa2529 | Address on File | Contingent | HBAR: 6008.76846055, USD: 1.1442147 |
| 15bb79ad-1fb6-4da7-b754-789827e95ec9 | Address on File | Contingent | BTC: 0.01183678, BTS: 147.79270633, DOGE: 4.27383922 |
| 0e6290be-a0da-4d1f-b654-eba48e274a5a | Address on File | Contingent | ADA: 0.12762019, BTC: 0.00189435, FLR: 92.56011645, RDD: 12973.64567114, XRP: 612.59549594, XVG: 3884.12205659 |
| b3f830a1-3552-407b-990c-b403cf971526 | No Address on File | Contingent | BTC: 0.00265226, ETH: 0.08399578, ETHW: 0.08399578, NEO: 11 |
| 601e53ad-bf9a-44d4-bd11-b3972011424d | No Address on File | Contingent | ADA: 36.06663223, BTC: 0.01095934, OMG: 0.93853329, XRP: 25.60318275, XVG: 493.81188119 |
| 1ac4ec4c-b38a-42b3-a57a-03454655880d | Address on File | Contingent | BTC: 0.00000047, FLR: 115.3211637, XRP: 763.23613411 |
| 82e421d6-cd00-4fd1-9531-5d96c95158bb | No Address on File | Contingent | ETH: 0.178, ETHW: 0.178 |
| 88ad2132-b8fe-47fe-b217-095908e5d299 | Address on File | Contingent | BTC: 0.01152942, USD: 10.06306036 |
| f3ed91e2-e7c2-4f45-b0b5-0cb67ce21d7c | No Address on File | Contingent | BTC: 0.00047447, ETH: 0.16761266, ETHW: 0.16761266, LTC: 0.077805, USDT: 0.00051823 |
| 35adcbae-ad6d-47a0-8ffb-9f4882132e72 | Address on File | Contingent | ETH: 0.00000135, ETHW: 0.00000135, FLR: 115.3021466, XRP: 763.11027254 |
| 00a536a5-9c64-4a6b-98fb-ebb04eff6209 | Address on File | Contingent | BTC: 0.00335585, BTT: 582603.489, DOGE: 180, LTC: 0.0054683, SC: 2500, TRX: 3136.299085 |
| 3ad7edb3-d92f-4f91-83f4-5140548aff74 | No Address on File | Contingent | BTC: 0.01188967 |
| 48439207-ef3b-4995-9c5e-963b62c04b08 | Address on File | Contingent | BTC: 0.00485, ETH: 0.10537, ETHW: 0.10537 |
| 69123bac-3aa2-4477-a6c1-e14e7770fa1e | Address on File | Contingent | BTC: 0.01181984, ETH: 0.00043072, ETHW: 0.00043072, USDT: 1.11614919, XEM: 0.00333636 |
| e12a43d5-e946-48ad-8cac-78ce857b390e | Address on File | Contingent | BCH: 2.96232273, BTC: 0.00000583, ETH: 0.00009529, ETHW: 0.00009529 |
| 6f2e9e42-ec94-4811-8d54-5a6c4b3252d2 | Address on File | Contingent | BAT: 295.60155642, BTC: 0.00352755, LTC: 1.6372741, NEO: 2.62870588, XLM: 195.59629248 |
| c0f72aee-91c6-4264-bf98-7ed449759b40 | Address on File | Contingent | ADA: 901.80336895 |
| 821cb237-b8bf-4b22-a171-7b26b5f0e20c | Address on File | Contingent | BTC: 0.00016356, XRP: 759.8895966 |
| 274a7596-61f0-4c70-b0ec-d0b92b666159 | Address on File | | BCH: 0.057, BTC: 0.00000001, CELO: 5, DGB: 499.998, DOGE: 5.86205931, ETH: 0.03756832, ETHW: 0.03756832, FLR: 820.0382987, HBAR: 0.21985806, IGNIS: 500, LINK: 1, NXT: 1000, PIVX: 24, POT: 500, RDD: 373100, SC: 333, THC: 100, USD: 0.07711059, USDT: 0.03802004, VRC: 2, XDN: 1140392.16077064, XLM: 0.00300283, XRP: 1.302682, XTZ: 5, XVG: 5 |
| 45c349a9-0a6e-4ea2-8ac0-3fdef2e20097 | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.0118866, ETH: 0.00000372, ETHW: 0.00000372 |
| 0107d4ee-8b6e-4d8e-902c-f10e900d3e25 | Address on File | Contingent | BTC: 0.01188632 |
| e61d85e6-21aa-4f0e-b542-9d56d55c4502 | Address on File | | USD: 330.20980376 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c2010b2-2d69-4de4-8753-aabb6bf53c13 | Address on File | Contingent | BAT: 144.42567568, BTC: 0.00960009, GLM: 100, PIVX: 12.71600567, ZEN: 1.01471371 |
| fb2a7876-3f15-4cfd-a7f0-e7318231a6eb | Address on File | Contingent | ADA: 411.94648947, BTC: 0.00000011, ETH: 0.00000142, ETHW: 0.00000142, MYST: 132.87691866, QTUM: 4.60319011, RDD: 46153.86461538, SC: 11360.80742824, SIGNA: 28635.87308203, XDN: 78249.10028774, XMY: 13953.49395349, XVG: 22000 |
| c8ae4aa1-5bb7-43cd-be47-5cd7b78a8e4b | Address on File | Contingent | BTC: 0.00007594, DOGE: 4500, POT: 142.24511909, THC: 500 |
| ca85c095-5dd6-42ad-8d31-7fd46afb0b83 | Address on File | | ADA: 433.43572071, BTC: 0.00000011, FLR: 50.00814763, XLM: 314.56931102, XRP: 330.9715585 |
| 7b8ad95e-0b34-4486-bf54-637f0c0797e8 | Address on File | Contingent | BCH: 0.001, BTC: 0.01187962 |
| 4b6f2087-4550-4c04-99d0-11a91da8cca6 | Address on File | | BTC: 0.01183606, FLR: 12.72378967, USDT: 0.0001753, ZEC: 0.0288908 |
| 4c1f1261-0fb5-4954-ac26-8f551bb97a16 | Address on File | Contingent | BTC: 0.00704752, NEO: 3.70321292, USDT: 99.99977679 |
| e83d366c-1dc3-4923-a62b-2b4570dbfc19 | No Address on File | Contingent | BTC: 0.0086599, DOGE: 997.5, ETC: 0.21985409, GNO: 0.02720455, VIA: 1.425, XRP: 23.27344844 |
| b668582f-3649-4720-8e23-d9a0a3901bcf | Address on File | Contingent | ADA: 335.37903576, ALGO: 1238.84449475, USD: 3.50780327 |
| 8f701566-b265-4dbe-8aec-ed82fa3ff3c4 | Address on File | | THC: 150000, USD: 0.10196983 |
| 2ce2692e-7a4f-46d9-b062-84d16bef9258 | No Address on File | Contingent | BTC: 0.01188224 |
| 387fbcb4-c450-45b7-a545-446f2bbea9f9 | Address on File | Contingent | RDD: 55988.02395209, SIGNA: 63622.76846128, TRX: 3470.28171875 |
| 87a8d782-6ce6-45de-9b79-2657196605d3 | Address on File | Contingent | BTC: 0.01188195 |
| 89439258-2ed5-4a83-a39c-326957a4c94e | Address on File | Contingent | BTC: 0.01139645, OMG: 10, POT: 50, STRAX: 10 |
| 2cb67573-badd-409e-b440-85c6d49a00a6 | Address on File | Contingent | BTC: 0.01035193, ETH: 0.02289046, ETHW: 0.02289046 |
| 0c025058-a7b1-4bd4-a804-bcc2c2696764 | Address on File | Contingent | HBAR: 6023.18943193 |
| 0d92bdfb-ba32-47cc-8f09-156adb11930b | Address on File | | BAT: 800, BCH: 0.15371556, KMD: 30, NEO: 10, WAVES: 25 |
| 9f6635b2-1b4a-4fcc-ba48-d8ed98584ff3 | Address on File | Contingent | OMG: 0.04510491, POWR: 500, THC: 112857.53206887, USD: 0.21026534, USDC: 0.9625201, USDT: 0.00000001, XVG: 0.00096571 |
| e3fc8a68-ba7a-4f07-9307-07ea5222289e | Address on File | Contingent | BTC: 0.00696495, EMC2: 14842.71695233 |
| ce638cb3-289f-403c-8ab5-821f78202984 | No Address on File | Contingent | BCH: 0.0127168, BTC: 0.01179717, XLM: 9.91911391 |
| fc69dbf4-bd8b-470a-a721-41981b94a11a | Address on File | Contingent | ADA: 901.25, BTC: 0.00000007 |
| 8300c565-b52a-4eff-9ec6-c5373042a5d8 | Address on File | Contingent | ADA: 373, VET: 9869.7 |
| c255254c-51ab-46e3-a17f-771fbfd6d489 | Address on File | Contingent | FLR: 92.93408033, USD: 0.00621376, XRP: 615.07052066, XVG: 33578.48540787 |
| eb4a96e9-0b1e-4ccc-9f9e-eef3c332be7e | Address on File | Contingent | BAT: 1429.31228458, BTC: 0.00087399 |
| b4a02402-d420-475a-b137-20165c963b5d | Address on File | Contingent | BTC: 0.00000005, DOGE: 3556.3776, RDD: 21673.98386207, SC: 5000, SIGNA: 30099.88960227, XVG: 6597.41984 |
| 77e5ab5f-fac0-4d87-b021-b1550d57d70f | Address on File | Contingent | USD: 330 |
| 4aebd7a6-e57c-431a-85ce-baab31c848f1 | No Address on File | Contingent | BTC: 0.01098769, DGB: 2500, XVG: 2500 |
| c0775eb9-6c6d-4eeb-9945-7f488a06df82 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 434.82999128, DOGE: 3990, MYST: 0.86195044, RDD: 3660.55045872, XEM: 49.83762178, XLM: 92.13362069, XRP: 32.54077792, XVG: 5999.8 |
| bcf6dd13-37ab-48f2-b8cb-2f12b425b913 | No Address on File | Contingent | SC: 94281.647419 |
| 673f95d3-20f6-48a8-a266-ecab443d7b7f | Address on File | Contingent | BTC: 0.01187751 |
| fe3a5815-3eb0-4577-a5a7-a3a10b308b81 | Address on File | Contingent | ADA: 901.03021942, BTC: 0.00000006 |
| caef3d24-792f-4dda-9736-a77dff836a9c | Address on File | | FLR: 115.1793598, USD: 0.00147284, XRP: 762.2976257 |
| 50a35dbe-4005-44c2-9c0b-5d4bfe7261bf | Address on File | Contingent | SC: 7458.15045326, USD: 303.85128239 |
| 1c87000f-4eba-4d5d-a1af-09c2bd6e0df0 | Address on File | Contingent | NEO: 36, USDT: 0.0125539 |
| 78239da5-b08a-40fc-ac0e-d990b94ac0aa | Address on File | Contingent | ADA: 900.97447022 |
| 0050a27b-1ccf-494d-b3da-07ae68bfee58 | Address on File | Contingent | BTC: 0.01037468, OMG: 10, WAVES: 20 |
| b680c7c0-0426-48cf-89e9-34ecf0d7670f | No Address on File | Contingent | ETH: 0.17774897, ETHW: 0.19062318 |
| f5dd8cec-f8a3-456f-a38f-be644208748a | Address on File | | BTC: 0.00000012, XRP: 769.75999243 |
| 3a692188-73cd-4291-a7ce-8fe3c4d5b063 | Address on File | | BCH: 0.00903294, BTC: 0.01173331, NXS: 20, POT: 900 |
| d8e102c3-8c33-4c0e-b7dd-2737a24e27c4 | Address on File | Contingent | ADA: 354.56638581, BTC: 0.00000013, DGB: 2716.49131057, FLR: 59.71565495, QTUM: 2.81695217, XRP: 395.21926573 |
| fd4b9702-d54e-4879-85fd-fe5400a76502 | Address on File | Contingent | ADA: 900.86859226, USD: 0.00279245 |
| 0f137082-260c-41bd-a9f8-117dbbf622fa | Address on File | Contingent | ADA: 540.11121585, ADX: 15.96835167, BTC: 0.00000008, ETH: 0.00000032, ETHW: 0.00000032, FLR: 40.31733768, GRS: 12.61509809, IGNIS: 15.25984616, MONA: 0.75866475, NXT: 30.51969231, SC: 1000.19541667, STRAX: 2.37884306, XLM: 50.33866696, XRP: 266.83436041 |
| aec94387-2866-43d9-8456-d98dfc21ae02 | Address on File | | FLR: 115.1475296, USD: 0.00007388, XRP: 762.08696247 |
| 9d890668-b557-4e24-ad7e-e1b8b28bc3da | No Address on File | Contingent | XLM: 3256.73204438, XVG: 20202.434 |
| ebf5d44b-02c0-4908-9d9c-fdaa552b44a3 | No Address on File | Contingent | ETH: 0.17771294, ETHW: 0.19058715 |
| 381c9c03-39c9-4412-aeeb-620f55e3ce4d | Address on File | Contingent | BTC: 0.00816836, XLM: 1150.03493051 |
| 98895402-3d34-4ed5-a689-e97b5c304ddf | Address on File | Contingent | ETH: 0.17771438, ETHW: 0.17771438, USD: 0.00871841 |
| b205872d-f600-47c4-9312-1c4479fbe28f | Address on File | | FLR: 22.60609722, HBAR: 5720.43879062, RVN: 1.12423603, TRX: 1.918, USD: 13.99091469, USDT: 1.55781819 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03a039d8-ff95-42d8-bcdc-03c93807efd3 | Address on File | | ADX: 162.14317681, ARK: 171.618, BTC: 0.00000023, KMD: 91.72867337, POWR: 225.853, STRAX: 30.41667572, TRX: 1565.429, USDT: 0.00256183, VTC: 587.52088835, XVG: 1697.502 |
| ebfd41a0-f27f-4e7a-be5a-296854354257 | Address on File | Contingent | BTC: 0.01187206 |
| 611f7c19-f086-4648-9772-40ed4cac54d4 | Address on File | Contingent | BTC: 0.00000081, OMG: 382.84745682 |
| ffe4b612-9288-4952-a60f-9b3d8a809eb4 | No Address on File | Contingent | BCH: 0.01056915, BTC: 0.0118021, XLM: 8.24394524 |
| 324a04ab-f9ad-4a55-87f1-87e2dfd79504 | Address on File | | USD: 329.77732423 |
| 2dafd349-b821-48b2-b3fd-8935274f2c73 | Address on File | | ADA: 898.20234904, USD: 0.85194601 |
| 7b8c0de3-7ffa-4d55-ab45-0cdb8e505e86 | Address on File | | BLK: 204.53255834, BLOCK: 0.7925, EMC2: 800.25, ETHW: 0.22427033, FIRO: 11.29132423, FTC: 160.2, GBYTE: 0.05376522, IGNIS: 1253.23889368, LBC: 822.49747509, NXT: 2506.47778736, OMNI: 3.08848173, POT: 847.98491733, QRL: 31.34329595, SIGNA: 7575.90579554, THC: 7968.75, WACME: 15.58982405, XDN: 85990.31931495, XRP: 558.40917262, XWC: 12.384 |
| 6bfacb01-cc5d-4124-9a86-b5cf173988f8 | Address on File | Contingent | BTC: 0.01187032 |
| 638ffbdd-48d4-4b34-8cba-a180b468854a | Address on File | Contingent | BTC: 0.01187 |
| 0cbf6bd4-b7c2-4c2f-a5e7-f6e1f83192dd | Address on File | Contingent | ADA: 900, BTC: 0.00000647 |
| 6ee316af-cfdb-4b2a-98d4-062ef943efda | Address on File | Contingent | BTC: 0.00000007, FLR: 95.340945, NEO: 1, SC: 1046.80559375, XLM: 476, XRP: 631, XVG: 625 |
| 937bd435-f860-4a0a-9d68-b6076cfd7f41 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, FLR: 115.101961, XRP: 761.7853736 |
| 60c8809d-e1cb-444f-91c2-d8a2784cde68 | Address on File | Contingent | BTC: 0.00010569, GLM: 400.39763205, XLM: 2680.12950712 |
| e007f595-f2cf-418e-9212-ffbfeb150727 | Address on File | Contingent | ANT: 118.39133024, BTC: 0.00000037 |
| 3252306e-f993-4afa-a1c2-c924f3b3ca2e | Address on File | | BTC: 0.0000009, FLR: 0.00075015, STRAX: 400.95111187, USDT: 0.01326128, XRP: 0.00496477, XVG: 72689.52476029 |
| a2b9eb0d-9147-4226-a0e7-d989c02e334e | Address on File | | ETHW: 2.08946505, FLR: 7414.067188, SC: 0.36769928, USD: 0.83398548, USDT: 103, XRP: 30 |
| b06edc71-a61c-4d17-848a-a4feb59f0452 | Address on File | Contingent | BCH: 0.00478897, BTC: 0.00478897, ETH: 0.10489805, ETHW: 0.10489805, LSK: 1.5277756, NXS: 1.52777545, POT: 12.5277756 |
| 24778fd1-a1e6-4548-ad65-409b74f87b64 | Address on File | Contingent | BTC: 0.00338943, NEO: 1.90979972, OMG: 10, XLM: 1765.40524703, XRP: 120 |
| 4ce8a747-024d-425b-84f0-07f11d07090e | Address on File | Contingent | NEO: 35.974724 |
| 101f8944-a480-4860-b22e-d47ac2dc2fb3 | Address on File | Contingent | ARDR: 2993, ETC: 0.8605, STRAX: 99.84000003, XEM: 982.5 |
| 91f5953b-6922-4dfe-bf31-93db3d00aafd | Address on File | Contingent | BTC: 0.00000022, NEO: 27.38917323, XLM: 878.64567359 |
| bca53f6a-fc7b-48f4-9d4a-5cd495adffce | Address on File | | FLR: 112.8260845, POT: 265, POWR: 30, THC: 250.09944142, USD: 0.0021498, WACME: 18.27807245, XRP: 746.72281984 |
| 2168f4a9-7dbd-4eda-bf04-87801157d5ff | Address on File | Contingent | BTC: 0.00029903, FLR: 105.7665, XRP: 700, XVG: 9660 |
| 0060e1d7-5529-4f25-85da-c2427ccfcb01 | Address on File | | ADA: 900, BTC: 0.00000237 |
| 5a036677-fa8c-42d4-bba3-4270ea6bac6d | Address on File | | ETH: 0.00004982, ETHW: 0.00004982, PART: 342.27470596, USDT: 0.01916116, WACME: 3599.87 |
| 92d9da79-2fb6-4bca-85bd-72e23994d126 | No Address on File | Contingent | BCH: 0.01178793, BTC: 0.01178793, XLM: 9.19459459 |
| bb0d2b41-4e88-4b0e-a86b-7de5ea60351c | Address on File | | BTC: 0.01186451 |
| 3a05381d-d696-450e-91bb-61c2fead9377 | No Address on File | Contingent | ADA: 574.10071942, BCH: 0.17497777, BTC: 0.00010544, NEO: 7, PAY: 6.70259682, XLM: 365.65249267 |
| 686aefd3-2491-43eb-b444-15cfaaa03777 | Address on File | Contingent | USD: 48.48623201, USDT: 280 |
| 05e97c02-28ed-4e48-a7af-e71b1b95bf12 | Address on File | Contingent | BTC: 0.01186443 |
| e943b68c-e5f2-4b3a-aa0a-ac4ba909b60a | No Address on File | Contingent | ETH: 0.17756796, ETHW: 0.19044217 |
| 66ad39b3-ffe3-4cd5-843a-e333de317721 | Address on File | Contingent | ADA: 900 |
| a4a37668-ed14-4885-aa0e-781eec3f6678 | Address on File | Contingent | ADA: 900 |
| 89c7a2b6-1a9d-4bdc-962f-6ab4800933bf | Address on File | Contingent | BTC: 0.00101605, XRP: 694.19324659, ZEN: 0.47912654 |
| f7c72eac-c571-453c-9cf4-080ca19e9d49 | Address on File | | ADA: 13.65666216, BTC: 0.00856455, FLR: 2182.213113, IOTA: 140.37680407, USD: 0.00015161, USDT: 0.00000001 |
| 9cf12006-4860-4856-ad18-014401513c8b | Address on File | | USD: 328.98611977, USDT: 0.5847218 |
| 32372f69-7dea-452e-88b7-de7be949e244 | Address on File | | BTC: 0.00000025, FLR: 69.82439655, IGNIS: 79.62164751, NEO: 2.59384113, NXT: 159.24329502, SNT: 4060.50963687, XRP: 462.12248288, XVG: 3501.93025647 |
| 2d3e4256-b6ad-4cc2-b8b2-376ab3ddc208 | Address on File | Contingent | HIVE: 884.7101302, USD: 0.00093472 |
| d11f0346-5156-4970-8379-fc25015d1e5a | Address on File | | DOGE: 4528.94095726, USD: 0.75325715 |
| 209529a8-49fe-4a98-8e73-4950c57484e0 | Address on File | Contingent | DGB: 585, SC: 2122, USD: 0.03319829, USDT: 312.40275, XEM: 119 |
| 9954dd5f-9759-4e09-97f4-848be61ceae9 | No Address on File | Contingent | BTC: 0.01186192 |
| 59ef70bd-f05b-496f-95d8-990dccc78b1e | Address on File | Contingent | BTC: 0.00000002, HIVE: 50, NEO: 10, SC: 4000, STEEM: 50, WAVES: 50, XEM: 500, XLM: 900, XVG: 171.13098054, ZEN: 2 |
| 605aea6e-492c-48ec-aa6f-aa80b1882d3e | Address on File | Contingent | BCH: 0.00004782, BTC: 0.01185306, ETH: 0.00011839, ETHW: 0.00011839, PAY: 0.51365204 |
| 86670249-9d16-418a-a8b4-8fc6b8b3575d | Address on File | Contingent | ADA: 884.43997099, USD: 5.61408727 |
| 8d928122-1d8c-4b9b-877e-de0b3f1254a1 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.01186038 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d2c01e1-c9d3-428e-8dde-6b981b6135bd | Address on File | Contingent | ADA: 860, BTC: 0.00000042, XVG: 6752 |
| a5bdb1ce-9ae9-43b6-a167-d94f35cc01fc | No Address on File | Contingent | BCH: 0.01263563, BTC: 0.011716, XLM: 9.85580125 |
| 016e3caa-3ea1-4bef-8d55-2a1590107977 | Address on File | Contingent | BTC: 0.00000029, POLY: 1841.33408906 |
| 68ffd2d8-c0e8-422e-bf9f-8e35038782ce | Address on File | Contingent | BTC: 0.00535036, DOGE: 2000, FLR: 7.55474918, MYST: 7, POT: 60, RDD: 800, SC: 300, THC: 40, XDN: 300, XLM: 100.48430841, XMY: 700, XRP: 49.99999456 |
| 02e80c7b-dbd3-43c5-95f3-b9c307bb5502 | No Address on File | Contingent | BCH: 0.0095568, BTC: 0.0095568, DOGE: 833.69454685, XLM: 7.45431145 |
| bdbbb9f1-5789-4e7d-b3e7-d435b019bf55 | No Address on File | Contingent | BCH: 0.01172134, BTC: 0.01172134, XLM: 9.14265434 |
| 0e61f81a-ac2d-4ef5-ac4b-b51bcf2921e7 | Address on File | Contingent | BCH: 0.00204593, BTC: 0.00204593, DGB: 36.99925816, DOGE: 854.12397541, ETC: 0.19098906, ETH: 0.08939305, ETHW: 0.08939305, LTC: 0.46864407, XLM: 1.59582699, XRP: 5.43300654 |
| 85096fa2-4558-446c-b1cd-00fc9dbfa5fd | Address on File | | ADA: 526.73664063, BTC: 0.00000013, DGB: 398.83480411, FLR: 33.63483177, RDD: 4990.6171875, RVN: 447.60630643, SC: 2586.42293578, USD: 2.23657074, XLM: 140.5808566, XRP: 222.60717944 |
| 2eb6c108-32a1-4ec1-a044-4ddba93f7775 | Address on File | Contingent | ADA: 87.84856664, BTC: 0.00288789, CELO: 7.45399488, DOGE: 182.64463217, ENJ: 64.58987629, ETH: 0.0409323, ETHW: 0.0409323, USD: 100 |
| 71ee4ec8-8751-458d-8c6d-4e2b347e2db0 | Address on File | Contingent | ADX: 3, ANT: 50, BNT: 10, FLR: 4.53285, OMG: 210, PAY: 100, STORJ: 5 |
| b46a626e-4871-4fe6-b39b-b2ea2edf3d54 | Address on File | Contingent | DOGE: 3061.22460341, XRP: 246 |
| e2325cb6-15f3-4cec-aa35-f348605d2674 | Address on File | Contingent | BTC: 0.00059804, DGB: 4000.72747881, ETH: 0.15, ETHW: 0.15, OMG: 0.63052227, TRX: 1.72650295 |
| deb3303b-bd4f-40bb-9b7f-e8b033ec7596 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.15403874, ETHW: 0.15403874, FLR: 7.55475, LTC: 0.23906459, RDD: 3829.43059859, XRP: 50 |
| f316bd20-2010-488f-932b-ff8b2dd0408a | Address on File | | HIVE: 859.3492707, NAV: 147.66051625, NEO: 0.01654569, STEEM: 8 |
| e2f52b2f-851a-4d1f-869e-588b322e744e | Address on File | | BTC: 0.00000003, NMR: 24.0220148 |
| cdb65796-88cb-4988-b81a-b175d51526aa | Address on File | | ETHW: 1.23791576, HIVE: 872.75140919 |
| 60ec9025-9b1c-4fc8-b1ae-3eb849a5f8fa | Address on File | Contingent | BCH: 0.00784815, BTC: 0.01039783, ETH: 0.00028383, ETHW: 0.00028383, GBYTE: 3.46042261, XLM: 6.12156312 |
| b1f35686-0036-42f5-b1ca-0dea4f76c01c | Address on File | Contingent | BTC: 0.01179327 |
| 6be977e9-8d58-4d04-bb8d-787b98942f0a | Address on File | Contingent | ADA: 400, BTC: 0.00172283, FIRO: 15, FLR: 22.66425, OMG: 37, USDT: 0.00000215, XRP: 150, XVG: 5315.19395442 |
| 418cee1f-9aed-40e8-906b-f89845f8a1ef | Address on File | | BTS: 747.19101124, XEM: 332.5, XRP: 724.96 |
| 7d6ba071-a1ee-4610-89c0-9aea818049a6 | Address on File | Contingent | RVN: 2965.9162444, TRX: 3143.43296319, USD: 50 |
| 1ee3fcf5-62eb-4b4f-89e9-fadb8e8e3f16 | Address on File | Contingent | ADA: 678.42921923, BTC: 0.00000008, DGB: 525.00021, MANA: 157.54861957, XVG: 200 |
| 736ba5bb-f847-4a77-ba68-9091b8114eb7 | Address on File | | SC: 475, TRX: 4750, USD: 0.56865928 |
| ddd79889-2a09-4efd-958f-f024d79e9018 | Address on File | Contingent | ETH: 0.17649864, ETHW: 0.17649864, UBQ: 0.99758 |
| 2e5742bc-915d-46c3-a4a9-51080aa6ec9a | No Address on File | Contingent | ADA: 894.54789974 |
| a0ac420f-281b-4986-8bf9-3fdcfdd84b53 | No Address on File | Contingent | ETH: 0.16215151, ETHW: 0.1790045, GLM: 50, LTC: 0.20214905 |
| c434a4c3-5590-446a-800d-a7f5dc938ede | Address on File | | USD: 327.56756765 |
| 1b5c08ba-7d76-443c-8969-bf04e917f623 | Address on File | Contingent | BTC: 0.0117899, DASH: 0.00000001 |
| fd7b30fc-7717-446a-8776-fd3532a45e45 | Address on File | Contingent | ADA: 100, BTC: 0.00000043, DGB: 1000, FLR: 60.47905979, NXT: 100, POT: 1500, RDD: 3000, XLM: 1158.69236644, XRP: 400.27174822, XVG: 1000 |
| 921a45d5-611e-48db-b5c2-f7fb246fc25e | Address on File | Contingent | BTC: 0.00012818, ETH: 0.1508403, ETHW: 0.1508403, LSK: 36.80907401, XVG: 6372.25188293 |
| 1d89b979-ee6c-49c6-b355-bc5cef6ca979 | Address on File | Contingent | ARK: 600, BTC: 0.00464837, LBC: 3300 |
| 6bc944f9-6d3f-4c30-ac48-3326f79d8d79 | No Address on File | Contingent | BTC: 0.01178816 |
| fd105ac1-b038-40de-b1a9-b374d4d737e4 | No Address on File | Contingent | ETH: 0.17644, ETHW: 0.17644 |
| 6aea81fb-d1c6-4b8d-b5ff-d819c1dd8564 | No Address on File | Contingent | ARDR: 0.00805003, BTC: 0.00003135, XRP: 762 |
| 3ea61397-1677-4f43-83ed-fc14799cc0b7 | Address on File | Contingent | BTC: 0.0117873 |
| a7a824f6-a99f-4476-9aef-9ae5a9d0b39f | Address on File | Contingent | BTC: 0.0000317, ETH: 0.17596157, ETHW: 0.17596157 |
| 107d9060-397c-4b4a-beed-c0c062ead991 | Address on File | | BTC: 0.01, ETHW: 0.247, THC: 0.23442703, USD: 0.20495351, XDN: 1110900 |
| 5e624dbc-b094-4dcb-ab94-eb5e2234a5f5 | Address on File | | BTC: 0.00001997, DCR: 3.91566481, SC: 74700, USD: 1.25826409 |
| 3309ab61-1329-4e36-9251-f3ab11336576 | Address on File | Contingent | BTT: 1111834.733, TRX: 4780.10206 |
| 2a0ae253-5c83-4c58-a5e7-cfa2f5c06bf8 | Address on File | Contingent | BTC: 0.00052259, FLR: 109.2308103, XRP: 722.92802763 |
| 3c0e68bf-245d-4f21-a1be-736c40963569 | Address on File | Contingent | BTC: 0.0106937, EMC2: 50, FLR: 1.51095, GLM: 10, HIVE: 10.00098128, KMD: 10, LSK: 5, MANA: 10, POT: 10, QRL: 25, RDD: 500, STEEM: 10.00098128, SYS: 10, XLM: 10, XRP: 10, XVG: 500 |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | No Address on File | Contingent | BTC: 0.01009268, LSK: 50, NXS: 50, POT: 100 |
| 48761755-25e9-4f64-8616-7ab056f048c0 | Address on File | Contingent | ADA: 807.49814523, BTC: 0.00000002, LBC: 2, POWR: 196.67196615 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cb450d8-9609-4691-aac1-9f4ad407e261 | Address on File | | ARDR: 100, BAT: 50, BTC: 0.00043799, DNT: 200, ENJ: 50, ETHW: 0.06202232, FLR: 60.438, GAME: 4, GLM: 40, HBD: 2, HIVE: 45, IGNIS: 125, KMD: 7, MER: 11, MONA: 1, MYST: 6.13069414, NXT: 250, PINK: 590.2366864, PIVX: 4, QRL: 20, RDD: 46500, SBD: 2, SC: 3000, STEEM: 45, SYS: 100, WAVES: 1, WINGS: 20, XDN: 7776.79004733, XEM: 50, XMY: 2719.82758621, XRP: 400, XVG: 2500 |
| 946c6771-d42d-436b-96c5-aefa0cff5aab | No Address on File | Contingent | BCH: 0.01170751, BTC: 0.01170751, XLM: 9.13186693 |
| b1c9b096-607c-4781-b675-628e0d805386 | Address on File | Contingent | ETH: 0.00465555, ETHW: 0.00465555, HBAR: 5370.87926826, LTC: 0.31347836 |
| 738d05f2-bfde-4515-ae5a-ce9e54e30ca2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.12251803, ETHW: 0.12251803, LTC: 1, NEO: 1.45644357, OMG: 10.18434764 |
| 116e2fa8-850b-44cd-b0d3-7a4409d1161d | Address on File | | BCH: 0.00032845, BTC: 0.01083282, DASH: 0.0021702, DOGE: 355.25657183, LTC: 0.00616452 |
| b69a08b2-31bb-4fb2-a1cc-d8a60854842e | Address on File | Contingent | ADA: 250, ARK: 15, BTC: 0.00453471, LSK: 15, NXS: 30, POT: 100, POWR: 10, WAVES: 25, XLM: 50, XRP: 100 |
| cfa2f82b-d904-4785-9246-72f5d2e9c268 | Address on File | | ADA: 142.08234463, BTC: 0.00926166, XTZ: 19.69118963 |
| 891d982b-ef89-4cc2-8684-110b42ca3d35 | Address on File | Contingent | BTC: 0.00211609, ETH: 0.144667, ETHW: 0.144667, STEEM: 0.00666444, USDT: 0.00608663 |
| 1cf7b49d-8c01-4047-8500-eb93e4124c68 | No Address on File | Contingent | ADA: 214, BTC: 0.00896026 |
| 69ba8512-7f2c-4677-8b12-878466754c2e | No Address on File | Contingent | BTC: 0.0098993, HIVE: 91.5274839, STEEM: 91.5274839 |
| 6b6a7203-a652-42fb-9e89-3603a392f7dd | Address on File | Contingent | ADA: 500, FLR: 60.438, HBAR: 1124, IGNIS: 58, USD: 4.00234091, USDT: 0.14526524, XLM: 854 |
| 2bbe4c87-dcbf-4ccf-8718-4c760e009ceb | Address on File | Contingent | ADA: 0.54239034, ARDR: 12, BTC: 0.00003213, FLR: 285.5443675, SC: 4462.03521715, THC: 100, TRX: 4363.997, XRP: 0.00033333, XVG: 1271.82549674 |
| 66917f4f-9aa3-4dae-bdfa-8e09497f9a80 | No Address on File | Contingent | ARK: 9.31345495, BAT: 211.46711788, HIVE: 2.45921811, MANA: 578.17097257, NEO: 0.46789834, STEEM: 2.45921811 |
| 23b76133-69b4-48e1-9c0f-5af8734573cf | Address on File | Contingent | BTC: 0.01177921 |
| 7abea0a2-f62b-46fa-a466-ed2218d288f4 | Address on File | | BTC: 0.0117789 |
| 86715468-c760-40c3-ae4a-fd951d8b0313 | Address on File | | USDT: 325.89500527 |
| ca370327-e09d-4b64-9719-c3042bc9800c | Address on File | Contingent | ADA: 180, BTC: 0.00012444, DGB: 1400, DOGE: 1112, ETH: 0.00019326, ETHW: 0.00019326, FLR: 46.083975, GLM: 50, IGNIS: 25.5, NXT: 251, RDD: 1000, SC: 500, SIGNA: 201, SNT: 300, XDN: 1000, XLM: 125, XRP: 305, XVG: 500 |
| 4d4f7683-3fdf-4bee-a343-4ef5123e1b65 | No Address on File | Contingent | BTC: 0.01177667 |
| 1d9c4bbe-27d0-4d39-bdc1-2ab93c2c448d | Address on File | Contingent | BTC: 0.00000021, POLY: 1765.73091765, USDT: 0.00000013, VIA: 400.95289994 |
| ed367499-c594-41ce-88b5-a10714ab13d0 | Address on File | | BTC: 0.00682673, RVN: 6546.53842308 |
| b2a82c5b-0c38-425c-b47a-2ab2c6d36f8f | Address on File | Contingent | ADA: 576.76227273, BTC: 0.00000014, FLR: 120.3398009, LTC: 1.44541522, USD: 0.00355769 |
| 04a722bf-aa4a-4a18-9de0-8139c27c4545 | No Address on File | Contingent | BCH: 0.01241429, BTC: 0.01149466, NAV: 140.26538486, XLM: 9.68315588 |
| d6caa1e0-e12f-4cf4-b13c-c19c90a83b4c | No Address on File | Contingent | AMP: 105000, BTC: 0.00005731 |
| a191400c-3b86-4acb-b691-7071069e8990 | Address on File | Contingent | TRX: 4774.79444173 |
| 62f55e43-6896-4c7d-b7b6-ca4674c4e4f2 | Address on File | Contingent | ADA: 344.02414339, BTC: 0.00002426, DGB: 2000, POT: 1250, XRP: 420, XVG: 1200 |
| a80b2b9e-4380-435f-8052-716c81918013 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000164, ETH: 0.1757378, ETHW: 0.1757378, NEO: 0.09033914 |
| 346e2715-6daf-4e6b-bc16-48a829ae120a | Address on File | | HBAR: 5967.81665687 |
| a488da68-9fc9-4b32-9013-7070096f35a7 | Address on File | | DOGE: 4504.59653639 |
| 9cf28d20-1845-44f6-b6cc-bd9317454d9e | Address on File | Contingent | BTC: 0.01177108 |
| 9c77c5be-307c-42c3-8f26-3f1639bd7267 | Address on File | Contingent | BTC: 0.00000056, FLR: 114.1432368, XRP: 755.44019829 |
| 69c8f90e-cb40-4995-ba09-422030e2e652 | Address on File | Contingent | BTC: 0.00993722, XVG: 26808.9 |
| cedc6b9c-8a58-4003-98de-77e8035ec90c | Address on File | Contingent | ADA: 892.93978195 |
| b293e594-b9b8-4784-a5b3-9f43a22170b9 | Address on File | Contingent | ARDR: 35, BTC: 0.00000072, DGB: 1500, IGNIS: 45, NXS: 292.88028104, NXT: 90, PINK: 3693, POT: 222, RDD: 21191.06630235, SC: 12367.1, SIGNA: 6742.55750001, SYS: 150, THC: 2100, XDN: 2300, XEM: 388, XLM: 1400, XVG: 37195.9016129 |
| ba1a00b4-e217-4794-b8c7-2d66de5e6e48 | Address on File | Contingent | BCH: 0.00002159, BTC: 0.01177016 |
| ae02ca0e-4956-40eb-b754-ea44f92fd1de | Address on File | Contingent | SC: 93425.35553347 |
| da891b19-52cb-45ce-b71c-eb4691f3ca8e | Address on File | Contingent | BTC: 0.01177021 |
| 3290e45e-a40e-4d3c-9b39-0e832fa6f646 | Address on File | Contingent | DASH: 0.045, ETH: 0.1304775, ETHW: 0.1304775, FLR: 23.90547483, NEO: 1.33, PAY: 4, QTUM: 0.5, XRP: 158.21486373, ZEC: 0.02842569 |
| c5114056-7b32-47dd-87ca-b7611fec775d | Address on File | Contingent | BTC: 0.00086364, FLR: 105.7665, XRP: 700 |
| 8a91042a-063d-420e-99c7-b694bd06e263 | Address on File | | BTC: 0.00025873, ENG: 0.22700507, ETH: 0.07394975, ETHW: 0.16820975, LTC: 2.34255008, USDT: 0.00489237 |
| c50dd859-5d0d-408d-a637-d045f81e1bcc | No Address on File | Contingent | BTC: 0.01176961 |
| 401a8b04-fa3b-46be-8eeb-e85498557ea1 | Address on File | Contingent | BTC: 0.00193507, RVN: 13010.02048386 |
| 07dfbe01-b2e7-420e-8a10-a353216cee2e | Address on File | | BTC: 0.00000005, ETH: 0.16691346, ETHW: 0.16691346, XLM: 191.91483326 |
| 46832606-c80f-4e22-90ab-2ff94580ceec | Address on File | Contingent | BTC: 0.01176909 |
| 4f8045c6-27b7-48a6-b433-07367b33bb1d | Address on File | Contingent | BCH: 0.05319171, USD: 300.94244761, XLM: 224.36115165 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96e29a7d-d5b2-4a73-90ba-5f7c3f9cf88a | Address on File | Contingent | BTC: 0.00180202, ETH: 0.12514695, ETHW: 0.12514695, XRP: 104.09243672 |
| d06ca856-1dc3-4514-86e5-3bc706d4074f | Address on File | | ALGO: 95.02756057, MAID: 717, MATIC: 201.11744772, NXT: 3042.3538102, USD: 0.00000001, USDT: 0.00000003 |
| ecb29003-b8cc-4c37-b1e1-d80042f55a3c | Address on File | | BLOCK: 187.1341397, BTC: 0.00093273, POT: 14018.93964134, WACME: 504.64934795, ZEN: 30.9042832 |
| c4479377-1c24-4b96-9d64-ee3ffd2d6331 | Address on File | Contingent | BTC: 0.01171694, ETH: 0.000006, ETHW: 0.000006, WACME: 42.00995955 |
| 6bf6cf35-5ade-48a3-b849-e455866430e1 | Address on File | | TRX: 4536.760492, XVG: 8492.9 |
| fc2f15d6-1b5f-4d5a-a305-951ac7393bbb | Address on File | Contingent | BTC: 0.00070218, NEO: 12, OMG: 30.00045563, WAVES: 0.07994212, XRP: 400 |
| d2d55a2e-704c-44ca-9aac-9f1f45f87c0f | Address on File | Contingent | DOGE: 4501.43833511, USD: 0.09442402 |
| a2524e60-b915-4912-b21d-08b008d53096 | Address on File | | ARDR: 2351.70401463, BTC: 0.00083759, FTC: 32324.99667666, RDD: 3500, SC: 1000, XVG: 22501.65 |
| 967f7955-cc49-4358-968c-64e67d186e45 | Address on File | Contingent | BTC: 0.00000589, FLR: 125.5567146, USD: 10.30030422, USDT: 0.00003165, XRP: 729.97862005 |
| 230694bd-f2e1-4950-a4a4-ab55f240b031 | Address on File | | BTC: 0.00001335, FLR: 110.0402119, USDT: 11.20809669, XRP: 728.28493263 |
| eb3fbfc0-06fb-4b5b-b7fc-6cc191ec27da | Address on File | | DOGE: 274.71755337, ETH: 0.06117775, ETHW: 0.06117775, LINK: 24.72091272, LTC: 0.09434854, XLM: 68.54534751, XRP: 39.26522744 |
| 2b9f882a-c213-45a4-868c-4e8268a406b1 | Address on File | Contingent | ADA: 500.47566515, BTC: 0.00000005, FLR: 12.50311125, LTC: 0.0746, TRX: 1242.76373529, XLM: 187.99, XRP: 82.75 |
| a591c68b-4989-4327-b335-0f29ac316c90 | Address on File | Contingent | ADA: 75.88593349, BTC: 0.01076454 |
| 5c49fc81-d35b-4fb9-a3db-e465b28fe437 | No Address on File | Contingent | BTC: 0.01176475 |
| 29a59c18-2afb-4435-8763-1813bf59b222 | Address on File | Contingent | RVN: 2000, TRX: 4136, USD: 1.51818021 |
| bff8ddbf-b767-4f47-91a3-36730b787050 | Address on File | Contingent | ADA: 383.59309281, NEO: 0.58250389, XLM: 2022.609375 |
| d8d7ddca-608c-4405-aedf-ae89271fbe4b | Address on File | Contingent | ADA: 65, BTC: 0.0100506, FLR: 8.310225, XRP: 55 |
| b579c831-db7f-4bbc-8617-3c589bbe0b3a | Address on File | Contingent | BTC: 0.00000007, XRP: 762.531136 |
| d7a44414-d301-4c8c-b080-6027ede605e1 | Address on File | Contingent | BTC: 0.01068288, ETH: 0.01543619, ETHW: 0.01543619, HBAR: 25.29411035 |
| 85e9b27a-08ab-4ccd-8567-b4d3712c6a87 | No Address on File | Contingent | BTS: 769.1419, ETC: 12.97427674, GLM: 0.767, NEO: 2, SC: 10792.987, SNT: 1078.92 |
| e0765b58-4411-497b-ac85-c9371e3c9e0f | Address on File | | BTC: 0.00000214, FLR: 114.0615792, XRP: 754.89975961 |
| b966f668-0b42-47f5-80ac-321b54c78fbf | Address on File | Contingent | BTC: 0.00000331, FLR: 113.32125, NXT: 100, VTC: 14.90868287, XDN: 2000, XRP: 750 |
| 9be8d4d1-87c9-41fa-97cc-1392028ed82c | Address on File | | ANT: 2.92283141, ENG: 80.93889114, ETHW: 0.06947673, FLR: 43.37543852, GAME: 49.89024147, GNO: 2.71095568, GO: 827.81456954, MORE: 44.64325574, WACME: 20.53404955, ZRX: 16.46703136 |
| 26052f7f-9a4b-43d1-97f2-a445f658cc9f | No Address on File | Contingent | ARK: 49.94367255, BTC: 0.00975925, NEO: 4.43333333, PAY: 99.75 |
| 472b327a-c9e9-4327-b11d-a0be4d150660 | Address on File | Contingent | BTC: 0.01176353 |
| 38b9815a-caa4-46c5-aabb-3023d1841b66 | Address on File | Contingent | BTC: 0.00053596, USDT: 310.66775954 |
| fd5f1e03-7e4d-4e8b-8985-c8dad268c909 | Address on File | Contingent | BTC: 0.01012529, DGB: 876.08838068, SC: 11000 |
| f9bd773a-8484-441f-8c1f-5b02cadaa1a7 | Address on File | | ETH: 0.00001105, ETHW: 0.00001105, QTUM: 126.79776758, USDT: 0.0088573 |
| 8d57c311-3c86-47aa-8313-25faef235a90 | No Address on File | Contingent | BTC: 0.01054058, USDT: 0.00225883, WAVES: 20.51648442 |
| 1c8b086b-11b3-4d6f-9f1f-16d1dbf43575 | No Address on File | Contingent | ADA: 100, BTC: 0.009091, EMC2: 30, PAY: 13, RDD: 500, SC: 1000, SIGNA: 1000, SNT: 300, TRX: 100, XLM: 200, XVG: 200 |
| a784a59f-3e25-404c-b3ba-85b3d7c47d70 | No Address on File | Contingent | ADA: 200.04482524, BTC: 0.00861068, XRP: 33.37653534 |
| 53641acf-748a-4574-afcc-fc7dc37b6775 | Address on File | | BTC: 0.00007971, FLR: 113.2949447, XRP: 749.82590233 |
| 00b80d6b-8fc1-47ad-b4b2-bbfef34a1e45 | No Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000016, NEO: 5.41692421, OMG: 19.9880402, POT: 1234.36654183, WACME: 28.0795588, XRP: 599.2882957 |
| e0889d7a-de15-416a-8622-87e362d0868a | Address on File | | ADA: 68.59194251, BTC: 0.00013073, DOGE: 1355.91133004, ETC: 1, FLR: 52.52296063, POWR: 25, RDD: 568.57415, SC: 782.02825949, THC: 117.01598339, USD: 0.93855281, XLM: 252.23763335, XRP: 347.6154779 |
| 6809637c-e0f3-4a18-ad9e-4c37bb4d5931 | Address on File | Contingent | BAT: 1527, BCH: 0.00093393 |
| 5e5681b9-5bbd-483d-a2de-9456dd370f98 | Address on File | | ADX: 396, BTS: 40, GNO: 2, MTL: 18, NEO: 0.975, XVG: 5089.28571429 |
| c9079096-7916-4485-bef8-54ad63b0c3b5 | Address on File | Contingent | BTC: 0.00000005, DOGE: 4500 |
| 662313b4-76c7-4f11-8f9a-eaaf515d7568 | Address on File | | ADA: 892.13727972 |
| 8b325f43-178b-4ad6-85fd-07668a033672 | Address on File | Contingent | GEO: 53.08109834, NXT: 703.29024677, RDD: 18586.95652174, SC: 80443.5483871, USDT: 0.00353345, WACME: 28.9242219, ZEC: 1.02336313 |
| 42811ad8-60a6-4bdd-b00c-e46f4edbe396 | Address on File | | CRW: 500, ETHW: 0.09302114, OMG: 105, USDT: 0.00871146, VIA: 250, XLM: 2500 |
| 44c00ddc-a6b4-4dc4-9c58-208fe1c18a09 | Address on File | | ADA: 5.61903944, FLR: 113.32125, XRP: 750 |
| 9a66262b-c5af-470b-8f6f-5dd141deaa09 | No Address on File | Contingent | BCH: 0.01168279, BTC: 0.01168279, XLM: 9.11258531 |
| df04282c-8c78-41bc-97e9-a079cd7aae3b | Address on File | Contingent | BTC: 0.01175879 |
| ce56af5f-2c19-42dc-960d-93782c215aef | Address on File | Contingent | BTC: 0.00000113, ENJ: 750, NMR: 4.988 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c81d5fc-2104-4199-ab2f-96f87c2129ed | Address on File | Contingent | BTC: 0.01175864 |
| 63f0a1b1-f7e9-49c9-8df5-014fd0105111 | Address on File | | USD: 322.08135146, USDT: 4.56681095 |
| e495c424-b213-488e-b5d1-5b0f9da28de7 | Address on File | Contingent | ADA: 150, BTC: 0.00000002, GRS: 115.88627024, IGNIS: 125.56162319, MANA: 400.47570907, MUNT: 309.7994261, NXT: 412.9650192, XLM: 406.41405729, XVG: 927.10166667, XWC: 21.49187526 |
| efa00dd9-ad8c-4d7c-ba82-63ad7f9f750d | Address on File | Contingent | BTC: 0.01175784 |
| dba06ab9-b2d0-4373-86af-cbef3b9c11a2 | Address on File | | DGB: 1000, FLR: 25.11662159, GLM: 500, NXT: 500, OMG: 45, POWR: 200, PTOY: 300, RDD: 5000, SC: 1000, SIGNA: 1000, USD: 0.34892961, XDN: 1500, XEM: 250, XLM: 500, XMY: 1000, XRP: 166.23066012, XVG: 1000 |
| 51d6db1d-bba1-45b3-9fa3-f4d5d4cd25c3 | Address on File | Contingent | BTC: 0.0105706, DOGE: 50.19818719, LTC: 0.01381301, POT: 1745.95392794, THC: 10000, USDT: 0.01508087, XWC: 40.00845876, ZEC: 0.03259145 |
| cac1a5dc-80a1-437f-9057-416f874ac546 | Address on File | Contingent | ADX: 5.51131784, ARK: 10, BTC: 0.00923089, FLR: 5.288325, LTC: 0.5, NEO: 0.975, SC: 1000, XRP: 35 |
| dc21aae4-4a85-4f66-a3ef-4efc261abc10 | Address on File | Contingent | ADA: 30.785041, BTC: 0.00000002, DGB: 500, DOGE: 3069.24611538, ETH: 0.00000054, ETHW: 0.00000054, HIVE: 33.13066667, SC: 1000, SIGNA: 961.5252973, STEEM: 33.13066667, USDT: 0.00054259, XRP: 150.86341636, XVG: 200 |
| 869483e2-6433-4b96-9fd3-14417ff02035 | Address on File | Contingent | BTC: 0.01175096, ETH: 0.00001893, ETHW: 0.00001893, USDT: 0.12564942 |
| cac80466-3ef7-40f6-b29b-3c9375563b8b | Address on File | Contingent | BTC: 0.00000057, FLR: 114.0045837, XRP: 754.52254366 |
| 0a856234-1c91-4b9e-91b0-2802ffc414a9 | Address on File | Contingent | BTC: 0.00365575, BTS: 330.77422145, LTC: 2.85446911 |
| b8db44bc-a434-4dcb-a3e7-0fd39cc86999 | Address on File | Contingent | ARK: 139.91250445, BTC: 0.00000013, FLR: 63.05934156, GLM: 491.79991071, XRP: 417.34896303 |
| ca60dcb7-52ad-4e6a-ab27-72e0a994f2e8 | Address on File | Contingent | BTC: 0.00796644, SC: 2900, XRP: 221.92877713 |
| ccaebf9a-deee-4636-ad3f-54ae0e58b0fd | Address on File | Contingent | ETH: 0.17594324, ETHW: 0.18881745 |
| 5ff87e03-a688-4f45-93e1-2aa8d0704b46 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.17594614, ETHW: 0.17594614 |
| b1a7f30f-275d-4722-a447-501c962b45cc | No Address on File | Contingent | BTC: 0.00381789, ETH: 0.11833346, ETHW: 0.11833346, OMG: 1 |
| d1444f95-be78-4240-a645-d26627bfc50b | Address on File | Contingent | ADA: 869.89274125, BTC: 0.00000009, USDT: 0.06580235, XVG: 4171.18869595 |
| 97a898aa-d3ec-4173-9d49-1ce92a75cb39 | Address on File | Contingent | BTC: 0.00000045, FLR: 106.0283784, RDD: 56948.58878049, XRP: 701.73320389 |
| 07881f87-55c1-4ef9-bff3-2293b3d48191 | Address on File | Contingent | ADA: 35.79759469, BCH: 0.01642887, BTC: 0.00747279, DASH: 0.00000002, EMC2: 0.00000002, ETH: 0.04369258, ETHW: 0.04369258, FLR: 3.46582712, LTC: 0.13878279, NEO: 0.16476041, UBQ: 0.00000002, XEM: 20.52304484, XLM: 0.00000001, XRP: 22.93806624, ZEC: 0.00000002 |
| c9c5f5f1-5509-486d-9cc5-7ece3d936f86 | Address on File | Contingent | USD: 326.50403303 |
| b4c82e88-61bd-47ba-b9d6-a3768c5646f1 | Address on File | Contingent | BTC: 0.01175208 |
| b93aca62-4d8b-4a13-a7ae-ac8359f31563 | Address on File | | ADA: 523, ADX: 400, NEO: 0.20858324, QRL: 500, RDD: 20000, USD: 0.2887721, VTC: 50, XVG: 4000 |
| 90ea205d-e46e-445d-9a9c-a98e94266b7d | Address on File | | BCH: 0.00000024, BTC: 0.00945747, USDT: 63.4490625 |
| fa22c92c-385d-4717-9dc7-23c980856331 | Address on File | | HBD: 5.65805767, PART: 130.50984944, PAY: 445.77576044, POLY: 862.76663473, PTOY: 4553.73406193, SRN: 3861.99794026, USD: 0.00044619, USDT: 0.01811937, ZEC: 0.3770563 |
| 3294382b-c832-4f7f-8686-19331e1978e3 | Address on File | Contingent | BCH: 0.00370409, ETH: 0.02, ETHW: 0.02, FLR: 78.720495, POWR: 140, RDD: 2910, SC: 4000, WAVES: 11.89, XLM: 12.76976716, XRP: 521, XVG: 2530 |
| 15eae068-9c48-4f96-a702-ce0999903a8a | Address on File | | BTC: 0.01174841, ETH: 0.00000307, ETHW: 0.00000307 |
| 49de4bcb-a04e-4418-9720-80d95e21acc5 | No Address on File | Contingent | BCH: 0.00020174, BTC: 0.00020174, DOGE: 3000, LSK: 10, XRP: 220 |
| 56ee4240-2436-44df-b841-a0607fdda2c6 | Address on File | | BTC: 0.00000147, OMG: 378.84042544 |
| ae726f47-0663-4b62-bdb6-748096b74e68 | Address on File | | BTC: 0.00000005, FLR: 112.6860216, PAY: 25.13960846, RDD: 2799.35393836, XDN: 5731.33716479, XRP: 745.79583439, XVG: 1003.93905511 |
| 84f30857-08a3-4a35-b284-f870fbc30471 | Address on File | Contingent | ETH: 0.17583999, ETHW: 0.17583999 |
| 4dd167c5-cd1d-45f8-85fc-e40dd94f716e | No Address on File | Contingent | BTC: 0.00705316, ETH: 0.00000127, ETHW: 0.00000127, NEO: 8.58900075, XRP: 120.58679529 |
| 5af05d7c-edb8-4473-a372-77e847d5c45e | Address on File | Contingent | BTC: 0.00044759, ETH: 0.16913252, ETHW: 0.16913252, XLM: 0.02034242 |
| f0e15f25-4764-4a94-a4ac-d2d6e88735c5 | Address on File | | ADA: 521.28836429, ARDR: 12.61106382, BTC: 0.00000001, DASH: 0.25, DGB: 1000, EMC2: 10, ENG: 20, IGNIS: 257.98713, NEO: 1, PINK: 255, POT: 100, RDD: 16941.39128866, SC: 1000, THC: 700, XDN: 1000, XLM: 1000, XMY: 1000, XVG: 2000 |
| 4b5a0b4a-3652-4d44-952b-45e1ede44260 | Address on File | Contingent | XRP: 761.39737982 |
| bc26c050-7f40-4751-9602-e740fc850def | Address on File | Contingent | ADA: 138.13260105, ETH: 0.00000056, ETHW: 0.00000056, MANA: 582.48175182 |
| 02f0e9f3-b3e2-40db-97fb-fb342f133120 | Address on File | Contingent | BAT: 1334.96028548, GLM: 187.85198308 |
| 327cb289-5a4a-4e50-829d-9d2c116af7a1 | Address on File | Contingent | BTC: 0.00000009, FLR: 105.7665, XLM: 260.66743381, XRP: 700 |
| f598fb7e-eaee-4180-9cf9-5195812a3a70 | Address on File | Contingent | BTC: 0.01174616 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 348b828d-955e-477e-a940-677a64a777cd | Address on File | | BTC: 0.00002786, DOGE: 4354.03637329, RDD: 23449.99654038, USD: 0.05021991 |
| 21ac0fcd-8feb-453f-8c9d-2fb9b862630a | Address on File | Contingent | DOGE: 4069.77863523, USD: 30.81780363 |
| 29743ea9-cac2-499c-a684-03ab17d57483 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.17523186, ETHW: 0.17523186, FLR: 32.77862284, XVG: 68.34295612 |
| 7fe28c5f-dadc-4e86-8f14-31090020108c | Address on File | | LRC: 537.39244794, USD: 168.39125225 |
| ab5db70c-54ed-4798-aaf8-a3d27d37d761 | Address on File | Contingent | BTC: 0.0000004, LTC: 4.13132722, NXS: 66.13318675 |
| 6351b805-2b63-44d7-b749-7ef7b8c65cf2 | Address on File | Contingent | BTC: 0.00000019, XRP: 510.81684466, XVG: 56490.08532513 |
| 5811fc3a-c581-47e8-a68e-9874a8faaab8 | Address on File | Contingent | ENG: 200, GLM: 1500 |
| 3d22754d-9a59-4a0d-8da6-a175b1317e20 | No Address on File | Contingent | BCH: 0.00642009, BTC: 0.00642009, DOGE: 1977.32999995, LTC: 0.04100439, XLM: 5.0076752 |
| a679f691-3c8d-46f1-800b-708fae4b4e9d | Address on File | | BTC: 0.01173601, ETH: 0.00001639, ETHW: 0.00001639, USDT: 0.16914691 |
| 9942ae64-0084-4d3d-aa5a-56d762cd4cf6 | Address on File | Contingent | BTC: 0.00000017, LTC: 1.441, NXS: 207.90605255, OMG: 12, TRX: 2673.14780187, USDT: 5.87064804 |
| 48f77dc5-3b9a-4eba-be1c-129ac85c4035 | Address on File | Contingent | ADA: 890.77691963, ETH: 0.00001507, ETHW: 0.00001507 |
| be399148-bf1f-4c69-a0cb-f095b5d6724d | Address on File | | ADA: 238.27435484, BTC: 0.00382712, FLR: 30.219, NXT: 34.91144956, XEM: 90.79500434, XLM: 450, XRP: 200, XVG: 1500 |
| 8be765c3-a158-4161-9e62-71592da40fb7 | Address on File | Contingent | BTC: 0.00974888, DOGE: 722.07196036, USD: 2.95341127 |
| 0fc9fb01-1a06-4c5f-826d-99da60a42320 | Address on File | Contingent | DNT: 7654, MAID: 176, MER: 179, NXT: 1270, SNT: 1711, STORJ: 101, USDT: 4.49766212 |
| 508b1554-841d-4af4-be1e-9ee60f9f19e3 | Address on File | Contingent | BTT: 6486343.396, ETH: 0.17534601, ETHW: 0.17534601, USDT: 0.00307257, VET: 38.5 |
| 13b11ec3-fe60-460d-bb57-153709ff6dd8 | No Address on File | Contingent | BTC: 0.01174048 |
| aec3f582-17b6-4dc2-9d54-1192901095a4 | Address on File | | USD: 0.00000003, USDT: 324.86000218 |
| 71206d68-998b-4672-b6c5-dac53ed60b5f | Address on File | | IOTA: 1787.97696856, USD: 3.56925005 |
| 1ac44016-3185-4555-be2c-868cfc43e091 | Address on File | Contingent | DGB: 0.00000001, DOGE: 0.28518466, USD: 326.0680938 |
| 7266d2d6-e5d5-48bd-826a-223a12f7aed0 | Address on File | Contingent | BTC: 0.00000017, FLR: 98.93907585, XEM: 1353.58995964, XRP: 654.81369904 |
| 67460723-f9db-4532-be22-96dc4cfc8b28 | Address on File | | BCH: 0.19581105, ETH: 0.00545234, ETHW: 0.00545234, GLM: 7.65518047, MYST: 0.77099237, NEO: 0.61759945, OK: 0.04830091, USD: 0.05477513, USDT: 0.00008964, VAL: 141.09811118 |
| 00de9c58-e620-4730-a1ae-26c4342b8edf | Address on File | Contingent | ADA: 808.65300519, BTC: 0.00000009, ETH: 0.00000066, ETHW: 0.00000066, FLR: 10.44570815, XRP: 69.13338064 |
| b1165647-7875-42c7-8bf0-2eb302a1dff6 | Address on File | Contingent | BTC: 0.01171227, USD: 0.20533661, USDT: 0.45901841 |
| f12c3046-284a-42ea-b480-b2f6db67a43e | Address on File | Contingent | ADA: 55, BTC: 0.0092782, LTC: 0.11189904, NEO: 0.75, PAY: 6.77557397, POT: 87.2321819, POWR: 76.31705551, USDT: 1.08910147, XLM: 211.55163043 |
| b0e26133-416b-422b-871a-fd630a6dae89 | Address on File | Contingent | BTC: 0.00000027, DGB: 2200, ENG: 54.45744201, FLR: 52.33416211, GLM: 500, NAV: 180.56471772, RDD: 10000, SC: 10000, VTC: 31.72962227, XRP: 346.36594271 |
| aff76f68-beac-4d64-9ff4-167a1c8c0fd8 | Address on File | Contingent | BTC: 0.01029828, ZEN: 5.00875503 |
| 44fe3088-6d7c-451f-88fa-a97723ead874 | Address on File | Contingent | BTC: 0.00000483, IGNIS: 525, LSK: 7, LTC: 3.5, NGC: 146.01041677, NXT: 1050, POT: 400, SC: 7980, XDN: 3975, XLM: 15 |
| 52fdeb2d-64c8-421e-a276-060641595229 | No Address on File | Contingent | BCH: 0.01255878, BTC: 0.01163915, LTC: 0.00498, XLM: 9.79585819 |
| d17aba2e-6909-41e3-a507-33d54b61b104 | Address on File | Contingent | BCH: 0.00000221, TRX: 4758.93438462 |
| 7c5b37f4-7aef-4894-9818-b7ac2cb73db8 | Address on File | Contingent | USD: 0.00000001, USDT: 324.68429216 |
| e2a8468a-16e0-44ca-a3d8-04ca2b246fd1 | Address on File | | ADA: 2.10175486, BTC: 0.01170614, USD: 0.00395718 |
| 869d03a9-20cb-4ac5-9f03-19807ac95e40 | Address on File | Contingent | FLR: 113.32125, USD: 1.32464893, USDT: 0.01762555, XRP: 750 |
| b2bb963f-023b-480d-9029-266c546477eb | Address on File | | BTT: 2048981.165, DGB: 1899.82794441, USDT: 0.00000001, XRP: 725.100393 |
| 157b3fc0-87d3-4803-99d6-946e0306fa17 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.01168024, MER: 3.0501584, QRL: 0.18412258, SBD: 0.14561655, XRP: 2.34686702 |
| c3c0c399-3b24-4d5f-b564-797a185cf8c9 | Address on File | | HBAR: 5888.73316782, USD: 3.2675 |
| cf99e198-de8b-45eb-9a76-01c7b252dde8 | Address on File | | ADA: 1.33019437, BTC: 0.01161002, LBC: 87.00955129, RVN: 75.98784199, SC: 150.00000001, USD: 0.00766495, USDT: 0.00272048 |
| 6f4df34c-ef88-4d59-b639-d3fd6de4ab1a | Address on File | Contingent | ADA: 100, BNT: 11.21595796, BTC: 0.00000006, DOGE: 3000, FLR: 9.15033162, OMG: 5, POT: 30, RDD: 12016.35361538, SC: 353.21530726, XLM: 200, XRP: 60.56012189, XVG: 6399.43263369 |
| de1a3cce-3cee-4c15-a365-14e71a2ebd01 | Address on File | Contingent | BTC: 0.00000501, ETH: 0.15058076, ETHW: 0.15058076, HBAR: 0.36160671, USD: 44.91017964, USDT: 1.38423285 |
| d0dbf49c-1ecf-44f2-9067-f7ea2e1b719a | Address on File | Contingent | BTC: 0.00000109, FLR: 48.50250953, NEO: 8.57006421, XLM: 1211.21086738, XRP: 321.0067145 |
| bbe7cc42-9cd4-4110-b53c-ad56fe571a38 | Address on File | Contingent | BTC: 0.01168346, ZEC: 0.0405 |
| 11a82287-c98b-4fa8-addd-7a91ce858328 | Address on File | Contingent | BCH: 0.00945303, BTC: 0.00002372, ETH: 0.11981952, ETHW: 0.11981952, USDT: 101.41197982 |
| 0875b799-a00a-461d-9471-15a3c500a008 | Address on File | Contingent | HBAR: 5896.18495474, USD: 2.79135263 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e46eb3a-6355-4f36-b033-6ce327229694 | Address on File | Contingent | ADA: 710, BTC: 0.00000001, EOS: 47.98876365, ETH: 0.0000001, ETHW: 0.0000001, FLR: 7.55475, SYS: 6.14724904, XRP: 50 |
| a2094934-fd73-45e9-8eb7-ff4a13f2608d | Address on File | | USD: 325.85462128 |
| e7998742-4c36-4c0c-a33f-6910fad1fb8f | Address on File | Contingent | ADA: 889.81642833 |
| ec83832f-fab7-4568-aa8c-4b6762dba435 | Address on File | Contingent | BCH: 0.00000223, BTC: 0.00000004, ETH: 0.000034, ETHW: 0.000034, NEO: 34.65052812, XLM: 91.50702273 |
| 74715a6a-d558-4873-8cc1-b71091a6fcbc | Address on File | | ADA: 399.25044898, PINK: 4800.3921, SC: 3848.54455888, STRK: 1.50869131, TRX: 2003.68031823, USD: 2.53059801, XLM: 99.15604768 |
| 76faefe8-1c5f-4324-92e3-24aaee46e5bf | No Address on File | Contingent | BCH: 0.00000383, BTC: 0.00000383, ETC: 0.17376535, ETH: 0.17376535, ETHW: 0.17376535 |
| 91564645-9b18-4d11-87be-21a6e3e8fa74 | Address on File | | ADA: 300, ARDR: 300, BAT: 306.28669704, BTC: 0.00000008, DNT: 2264.47919522, SC: 426.69157317, THC: 300, XLM: 300, XRP: 79.26817363 |
| a75662c8-3032-494c-86df-be8df1b8b6bc | Address on File | Contingent | BTC: 0.01172717 |
| 2ab65cde-4708-4b9c-b3aa-51da44c61f6e | No Address on File | Contingent | BCH: 0.00000564, BTC: 0.00000564, ETC: 0.00028231, ETH: 0.00089124, ETHW: 0.00089124, LTC: 0.00075878, USDT: 15.07090196, XLM: 3449.97911937 |
| dddcde8e-5e31-4b50-966e-3402491fafa5 | No Address on File | Contingent | BTC: 0.00822637, ETH: 0.05, ETHW: 0.05, OMG: 1, XLM: 40 |
| 2e59a418-e89e-4f98-a4b6-64150e442fdd | Address on File | | BTC: 0.01070918, ETH: 0.01522836, ETHW: 0.01522836, USDT: 0.00051829 |
| b51343e3-3367-42a4-ad09-ff76270d650b | Address on File | Contingent | BTC: 0.00000005, KMD: 0.00000001, LBC: 269.39436905, OMG: 53.63150698, POT: 1016.6306, SC: 69820.40403263, STORJ: 86.31062874, XEM: 140.21646 |
| 11c1e39d-ca49-44f3-9496-7b79288845c3 | Address on File | | BTC: 0.00282669, ETH: 0.12349406, LINK: 2.27108177, SC: 919.21914707, USD: 0.07312049, USDT: 0.00014101 |
| 601b6a00-ba00-4e9c-b941-57de55d6433a | Address on File | Contingent | BTC: 0.01164003, NEO: 0.175, USDT: 0.76064873 |
| 88e611e6-1bc4-4625-9304-671ef8854cb3 | Address on File | | BTC: 0.00000003, DOGE: 2038.1953125, ETH: 0.01618617, ETHW: 0.01618617, FLR: 50.07922707, RDD: 1397.3258871, SC: 1000, WINGS: 25.65373774, XRP: 331.44198726, XVG: 76.31016289 |
| b5974d7c-59b1-4fb9-9bf3-cc2785262efa | Address on File | Contingent | BTC: 0.01172491 |
| 28f0f247-e915-493e-bc07-6a55892bb5aa | Address on File | Contingent | BTC: 0.00000004, ETH: 0.150104, ETHW: 0.150104, NEO: 5.14205887 |
| e89c82a9-d3f8-4ca6-bda4-69dc6a3760a3 | Address on File | Contingent | ETH: 0.00006251, ETHW: 0.00006251, OMG: 377.95421906 |
| 266dd557-f579-4f41-b9a8-99b86a43d920 | No Address on File | Contingent | BTC: 0.01172254 |
| e8f7103a-8e68-4cb2-9d32-496d4889daa7 | No Address on File | Contingent | GNO: 2.88041299 |
| bf9d8d0c-9f29-4d8a-934d-6dbd08e0137b | Address on File | Contingent | ADA: 37.74153018, ARDR: 0.00000001, BCH: 0.00496775, BNT: 0.00000001, BTC: 0.00313642, DASH: 0.01634483, DCR: 0.10904519, DGB: 0.00000001, DOGE: 2184.41246311, EMC2: 0.00000002, ETC: 0.43679131, ETH: 0.01059997, ETHW: 0.01059997, FLR: 1.52219493, GLM: 12.09523808, GNO: 0.00000001, IGNIS: 0.00000002, LSK: 0.62075753, LTC: 0.01670132, MAID: 0.00000001, MONA: 0.00000001, MTL: 0.00000001, NEO: 0.14591841, NXT: 0.00000002, OMG: 0.75635151, PAY: 0.00000002, PIVX: 0.00000001, QTUM: 0.5624936, REPV2: 0.13304898, SC: 385.50248925, SNT: 18.97691369, STEEM: 0.00001082, STORJ: 0.00000002, STRAX: 0.52504172, TRX: 121.61506207, USDT: 4.62271246, VTC: 0.00000001, WAVES: 1.33255105, XEM: 21.25742249, XLM: 22.93399184, XRP: 10.0744229, XVG: 196.07070398, ZEC: 0.01791055, ZRX: 6.3382741 |
| 1603de84-a5a5-4b8d-8812-364de1de7973 | No Address on File | Contingent | ETH: 0.00025437, ETHW: 0.00025437, XLM: 263.05520218, XRP: 703.73692072 |
| 405ca108-ce4c-4050-8937-df506d00be51 | Address on File | | ADA: 40, BTC: 0.00000002, DGB: 200, FLR: 13.43906835, MANA: 551.58284507, XLM: 100, XRP: 88.94449418, XVG: 100, ZEC: 0.01853958 |
| 5bd5b8ce-0771-43ae-becc-499906141b62 | Address on File | | HBAR: 5758.15197617, USD: 10.03985373, USDT: 0.03367413 |
| f26d5117-5e09-419b-9abf-a03bd2e58f0b | Address on File | | BTC: 0.00603665, FLR: 55.1212018, XRP: 364.81155431 |
| e3c04587-15dd-4485-8c50-5aad37e1b5a3 | Address on File | Contingent | BAL: 0.05423094, COMP: 0.00676262, XRP: 758.35175687 |
| 80350f80-ca04-4f26-bf5a-683e8438b2c2 | Address on File | | BTC: 0.01150967, HBAR: 40.15508253, USD: 0.00827447, USDT: 0.00022049, XLM: 7, XRP: 7 |
| 3b1d4bb0-7464-4a78-90e1-8f5184866b77 | Address on File | Contingent | ADA: 645.11008126, ADX: 6.89242566, BTC: 0.00000267, DGB: 1034.76754438, FLR: 18.79893569, GLM: 63.46286005, HIVE: 13.84541805, NEO: 0.22890453, POT: 147.02328935, STEEM: 13.84541805, XRP: 124.41798659, XVG: 1043.06847048 |
| 66029d9e-ea1d-46be-9c98-a99ba53424e4 | Address on File | Contingent | BTC: 0.01150153, NEO: 0.47748635, POT: 150, PTOY: 100 |
| 7b1c521e-033a-481f-89ed-1232caec028f | Address on File | | BTC: 0.00002071, USD: 0.48035081, XTZ: 355.28890514 |
| 8be54d4f-5cb3-4b90-9180-2880a5b666af | Address on File | Contingent | BTC: 0.01171809 |
| 579ccca8-3ae9-48e0-9a20-45852812647f | Address on File | Contingent | USD: 2.60900041, USDT: 5.46421924, XVG: 167058.50496462 |
| 96cbeeba-adf5-452d-bf0b-0873187b4f3a | Address on File | Contingent | ADA: 263.11343551, USD: 229.13985509 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fdb7f2d3-ebbc-45d0-a813-7a9ee80ff011 | Address on File | Contingent | FLR: 489.4034103, IGNIS: 909.40836197, NEO: 6.26728959, NXT: 1818.81672394, SC: 60000, USD: 0.00843725, XEM: 1100 |
| 7392a96f-575a-4887-aa2d-75e57d577d1c | Address on File | Contingent | BTC: 0.01170106, USD: 0.40984976 |
| 2b6f6775-ea23-48b2-9ff3-0d2d20ec9217 | Address on File | Contingent | BTC: 0.01155701, XRP: 10.24720588, ZEN: 0.00190581 |
| 0d58e984-c603-43c1-843d-57a37cfc4685 | Address on File | Contingent | ADA: 0.00000004, BCH: 0.10192612, BTC: 0.00000007, FLR: 14.8602064, QTUM: 5.88067197, XLM: 2864.67653634, XRP: 98.35008705 |
| c543c7e6-5f6b-421d-b671-8f498bde6c69 | Address on File | Contingent | BCH: 0.0003792, BTC: 0.01171281 |
| 1097e2e6-c02c-458c-bdae-3c4122dadac9 | Address on File | | HBAR: 5888.13159303, USD: 2.7657896 |
| be241c60-2482-4bbf-82b1-03fb929534c3 | Address on File | Contingent | ADA: 200, BTC: 0.00009682, FLR: 45.3285, SC: 3500, XLM: 1200, XRP: 300 |
| 780307d2-c3ab-4fa4-ba19-03c616ed9431 | Address on File | Contingent | ETH: 0.00007258, ETHW: 0.00007258, KMD: 59.81843575, OMNI: 3.01345864, PAY: 21, POT: 401.28855356, POWR: 35.28147641, QTUM: 9.5087771, SC: 1322, STRAX: 61.7461371, TRX: 2376.47198741, VAL: 37.49445737, XEM: 9.68912649, XVG: 0.02856406 |
| f7d54aee-023c-4254-ad06-636db32b2930 | Address on File | Contingent | HBAR: 5938.53680246, USD: 0.00000002 |
| e518206f-04f4-4d68-a0e1-eb298648f376 | Address on File | Contingent | BTC: 0.01171372 |
| 0bb5f2cd-fb8f-4977-92fe-c92328a67226 | Address on File | | ADA: 300, BAT: 500, GLM: 500, USDT: 0.05603465 |
| 73a15e84-6727-4b11-9bd3-e8e0dc76fcf9 | Address on File | Contingent | BTC: 0.00045947, FLR: 90.657, GRS: 150, XRP: 600 |
| 757c2849-560f-41fc-b21d-948c346a1188 | Address on File | Contingent | BTC: 0.00004561, FLR: 113.1405888, USDT: 0.00003663, XRP: 748.80432009 |
| abc08646-54f9-4e11-87cc-2d47ffee51b9 | Address on File | Contingent | BTC: 0.00000018, HBAR: 5937.5 |
| d1d45d90-98ec-464c-bf25-0bc77d58f96b | Address on File | Contingent | RDD: 625170.41792669, USDT: 2.32843978, XVG: 38405.70720925 |
| fb97dc13-7342-4434-a198-bb3023887e7c | Address on File | | BTC: 0.00857963, FLR: 30.370095, USD: 0.01981654, USDT: 0.00184972, XRP: 201 |
| 19a58e75-5a48-4b73-99e5-fe22038a4b61 | Address on File | | BTC: 0.01138606, ETHW: 0.5461368, USDT: 7.30397554, XLM: 6.56430711 |
| 81d6c965-0c97-47f7-856d-6859d3371760 | Address on File | Contingent | ADA: 300, BTC: 0.00730183, SC: 3612.02540984 |
| a2609a54-ee7b-4bc5-bfc2-ec6b91820913 | Address on File | Contingent | BTC: 0.00396918, DGB: 10876.09040541, FLR: 498.7194892, USDT: 0.01914195, XVG: 60021.86360374 |
| 50ec1f46-8d67-412c-99ab-609c5079d992 | Address on File | Contingent | ADA: 115.15533786, DOGE: 2085, SIGNA: 1515.95744681, XRP: 301.55102625, XVG: 471.00417548 |
| 499b7d5f-aa13-47ea-bf9e-9657701d02e2 | Address on File | Contingent | BTC: 0.01124735, DOGE: 160, LTC: 0.0107, XLM: 4.78917358 |
| d0888a22-6ea1-4dd8-88dd-3af8cd81b0f7 | Address on File | Contingent | BTC: 0.01171045, USD: 0.00173063 |
| 9c74b7d1-c4da-410c-b677-5e7e75ea6850 | Address on File | | BCH: 0.00297786, BTC: 0.00773558, HIVE: 40, NEO: 0.975, PAY: 56, SC: 16500, SNT: 825, STEEM: 40 |
| 8cb72943-57eb-43c8-8eec-94a472063a78 | Address on File | Contingent | BTC: 0.0115417, DCR: 0.0000428, ETH: 0.000867, ETHW: 0.000867, XLM: 34.39130299 |
| d8d59820-2acb-4450-a525-8a6860eba019 | Address on File | Contingent | ADA: 888.33744916, ETH: 0.00000203, ETHW: 0.00000203 |
| c5aac26c-736b-4e1d-b263-1536db420028 | No Address on File | Contingent | BCH: 0.01179866, BTC: 0.01087903, XLM: 243.203198 |
| 9790d874-40fa-4d1b-b73c-b1cb8f0e14e8 | No Address on File | Contingent | ADA: 888.32182294, BTC: 0.00000007 |
| 69bb3100-2a17-48b8-ab76-0b64ab2838ad | Address on File | Contingent | BTC: 0.01169537, FLR: 0.1377761, XRP: 0.91185081 |
| dff77f01-f337-49ed-96dc-4b15cbd5b9fe | Address on File | Contingent | ADA: 862.3139401, BTC: 0.00000006, XVG: 5000 |
| 18d6f1f0-0dad-4381-af5a-5acf822555a1 | No Address on File | Contingent | BCH: 0.01162283, BTC: 0.01162283, PINK: 1062.05389706, VRC: 123.98683391, XLM: 9.06581646 |
| 87e2387c-ff93-49ea-80a3-77270336f00c | Address on File | Contingent | DOGE: 4480.31786672 |
| ed8a8ce8-256c-4152-aee3-46ffc515e7ea | Address on File | Contingent | ETH: 0.01447897, ETHW: 0.01447897, USDT: 297.207006 |
| 553fd6f9-1c1b-42fc-802d-9fdaca9a7d80 | Address on File | Contingent | ADA: 722.50689531, BTC: 0.00000013, SC: 6565.0925625, XLM: 400, XVG: 996.81437044 |
| f88463ea-c2e3-4ac2-9ec7-4ff8c75aad83 | Address on File | | DOGE: 4088.94654461, USD: 28.39948994 |
| 867e3460-99dd-47eb-943e-acfb889f2765 | Address on File | Contingent | ADX: 389.16553027, BTC: 0.00000019, XLM: 2943.55571872 |
| 8910d900-11f6-4b50-ad2f-a71b67936478 | Address on File | | ADA: 0.00009526, BCH: 0.00000016, FLR: 23.6789, QRL: 610.5524981, USD: 0.00070362, USDT: 0.3125024, XRP: 620 |
| bd055a8b-c781-443a-b6a6-8fbe675373c8 | No Address on File | Contingent | BTC: 0.00000015, SC: 4170.18578972, XLM: 686.7357276, XRP: 581.25821471 |
| 96fc472c-0d88-48d4-a540-781e57399810 | No Address on File | Contingent | BTC: 0.00963772, WACME: 73.1330709, XVG: 7089.36113793, ZEC: 1.25310893 |
| 0a9197e9-09f3-4605-84fc-2dadd7d816d2 | Address on File | Contingent | ADA: 885.25177305, BTC: 0.00003563 |
| db2f89b0-2dda-4ab1-97f0-2ba7f877fd8b | Address on File | | ANT: 9.39277994, BTC: 0.0078172, ETHW: 0.06087928, GBYTE: 0.07082258, MAID: 67.34097176, REPV2: 1.18042418, RLC: 34.71691176, STEEM: 18.43231918, WACME: 7.18279475 |
| e2fa34ed-c200-4c33-8562-07d16087b7d9 | Address on File | Contingent | BTC: 0.00000022, LTC: 3.96747938, XEM: 518.3533842 |
| 150463e3-de04-480d-84f5-48b7f75afce0 | Address on File | | USD: 325.14735626 |
| 3793516f-42b6-4769-9e42-3fb03b8f416d | Address on File | Contingent | BTC: 0.01170347 |
| 119ec0c9-05ca-41d1-8a27-371b2ff72374 | Address on File | Contingent | BTC: 0.00000015, OMG: 370.81784387, SIGNA: 5187.94326241 |
| 6d40147e-fff5-4b7c-801d-ed40c763eb72 | Address on File | Contingent | DASH: 0.99574259, USD: 283.51585951 |
| 2294af12-597b-4cca-a53e-5f0aa144a21e | Address on File | | ADA: 887, BTC: 0.00001061 |
| c9b9e5a0-5a60-4b4d-80c1-688ec0036b45 | No Address on File | Contingent | BTC: 0.01170261 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb9fd328-f49e-47aa-89cf-56ed7a3f10d9 | Address on File | | BTC: 0.01167501, CRW: 88.2494505, USD: 0.00279977, USDT: 0.00399754 |
| 67d1b842-122b-4eb1-bd44-b2a4e34c4f5b | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00000138, ETHW: 0.00000138, FLO: 2500, NEO: 15.5666525, RDD: 10000, SC: 39506.14686178, XEM: 1113.62911646, XVG: 1570.81918542 |
| 230c9bcb-df73-4c55-8474-259fd34b25b4 | Address on File | Contingent | BTC: 0.00000124, FLR: 0.0008077, USDT: 323.7625924, XRP: 0.00534562 |
| 8f7a2bcb-e972-42e5-984f-f4673fd3e5fe | No Address on File | Contingent | ADA: 21.7162358, BTC: 0.00000002, DOGE: 4250, XRP: 20.00632122 |
| 1b799547-1c09-4d74-a94c-5800a2d2c727 | Address on File | | ARK: 5, DGB: 100, DNT: 1400, FLR: 15.1095, GLM: 25, HIVE: 25, IGNIS: 75, LSK: 5, MYST: 150, NAV: 24.86857773, NEO: 5, NXT: 150, QTUM: 25, RDD: 1000, SC: 500, STEEM: 25, STORJ: 100, STRAX: 5, UBQ: 25, VAL: 10, VTC: 5, WACME: 50, WAVES: 5, XDN: 2000, XEM: 25, XMY: 5000, XRP: 100, XVG: 100 |
| 4210b897-37f6-4ff7-b2c8-86f4341ed82c | No Address on File | Contingent | ETH: 0.17512579, ETHW: 0.188 |
| 90b3cda6-2f3b-4a9d-a5b7-292579f8dc5f | Address on File | Contingent | BCH: 0.00193786, BTC: 0.00058449, FLR: 3.0219, NMR: 14, REPV2: 10, XLM: 142.26267306, XRP: 20, ZEC: 1 |
| 43f857d4-e51f-415c-ab90-eef930b9590b | Address on File | Contingent | BTC: 0.0117 |
| 5405b9ef-98b3-4159-a4c6-20ca6c875cd2 | Address on File | Contingent | BTC: 0.0117 |
| 9042a761-c2e4-49d7-aeaf-a196e746c430 | Address on File | | BTC: 0.0117 |
| 3052309a-4e5f-49be-90e5-6c19c7bfca03 | No Address on File | Contingent | BTC: 0.01169992 |
| 23e32ad3-c768-48a3-acea-a25363a663df | Address on File | Contingent | ADA: 887.57419142, ETH: 0.00000174, ETHW: 0.00000174 |
| 20e200c9-d436-4bf5-9234-e9ad560b4bc1 | Address on File | | ARDR: 220, ARK: 257.42060963, BTC: 0.00018951, DOGE: 0.00000001, EMC2: 32, ETC: 0.14645533, ETH: 0.00738662, ETHW: 0.00738662, FLR: 58.31841994, GLM: 0.24839621, HIVE: 405.2085203, SC: 0.9326031, USD: 44.03633061, USDT: 0.08447369, WAXP: 290.26412184, XEM: 0.43063371, XLM: 0.50792996 |
| b81767e4-a30f-40f9-a03d-fa4f84561a0f | Address on File | Contingent | BTC: 0.00000026, FLR: 113.4537048, USDT: 0.00130275, XRP: 750.87663283 |
| 44785bab-0ed9-4f1c-a81c-03c8dc164e54 | Address on File | Contingent | SC: 92862.58743231 |
| aead6bf6-7c84-45eb-a7d7-3df7e4774992 | Address on File | Contingent | BTC: 0.00822497, USDT: 96.13407453 |
| b713fdec-2e2b-4c9d-8c07-1de47c5dd38d | Address on File | Contingent | ADA: 464.55774476, ARDR: 10, BTC: 0.0048002, DGB: 1500, IGNIS: 7.5, SC: 2000, XVG: 900 |
| aa9deb23-c191-4144-b47a-cfdcdee79a08 | Address on File | Contingent | USD: 325 |
| d4ef4129-59c9-4f39-8f22-9df0336e326c | Address on File | Contingent | FLR: 0.00070302, SC: 1, USD: 324.99115639, XRP: 0.00465284 |
| 19895983-a4be-42b4-b157-59530fd959b7 | Address on File | Contingent | BTC: 0.00589946, ETH: 0.08260466, ETHW: 0.08260466, USD: 7.7430527, USDT: 0.02645529 |
| a230f7c0-20bc-4ab6-b372-61217528c874 | Address on File | Contingent | BTC: 0.01169728, USDT: 0.0054291 |
| 255827fc-ad53-46bb-ab69-1020011ce54e | Address on File | | BLK: 590.27892071, BTC: 0.01145607, USD: 0.15261037 |
| 54d27c5e-9ac6-44a3-b42c-b57bf71964d1 | Address on File | Contingent | BTC: 0.01011093, DGB: 300, FLR: 4.38047706, HIVE: 50, STEEM: 50, XRP: 28.99154211, XVG: 300 |
| 95eef32f-c548-4e41-b6b9-dec1b6123897 | Address on File | | ADA: 887.38832322 |
| 8e0f5eac-8d9d-460a-b113-4fc1984ee0c0 | Address on File | Contingent | ADX: 20, ANT: 5.41383071, BTC: 0.01074926, POWR: 41.20554387, VRC: 20, VTC: 12, XMY: 800 |
| 0ecfce5f-7a07-4f13-afad-c1a8275c0c11 | Address on File | Contingent | BTC: 0.00000002, DOGE: 4234.3875, FLR: 5.883929, NAV: 17.36509618, XRP: 38.94191734 |
| d8a4e1f6-c8dd-4928-b813-8156e67ab0ff | Address on File | Contingent | USD: 324.95198281 |
| 29061732-c2e8-484c-af8c-5d5faa9bd4a8 | Address on File | Contingent | BTC: 0.0024191, FLR: 75.5475, LBC: 3000, PART: 2.24145086, SC: 3522.34109155, USD: 0.00624288, XRP: 500 |
| 74dbca2c-8356-4172-bb4c-f152e0a95c34 | Address on File | Contingent | FLR: 90.657, USD: 322.38714407 |
| 871583a1-e6cc-4e3c-abcd-76215d87f12a | No Address on File | Contingent | BTC: 0.01140351, NAV: 28.40909, SC: 2000 |
| ae587d01-b50c-41d5-b847-a7df5cb1064e | Address on File | Contingent | DOGE: 4475.45496269 |
| d82de803-625d-4991-bee8-66d7d8dfea69 | Address on File | Contingent | ETH: 0.07855894, ETHW: 0.07855894, LTC: 2.23471895, USD: 5.10863156 |
| e894cc11-d636-42f9-ba48-6b163a1e6c73 | Address on File | Contingent | BTC: 0.00000034, FLR: 0.10660639, RDD: 2000, USD: 323.55660392, XRP: 0.70555871, XVG: 100 |
| b5916f32-910f-47e5-a4ca-7a73375aacd7 | Address on File | Contingent | BTC: 0.00870628, DGB: 522.56917606, GLM: 25.08500078, MAID: 75, XEM: 200, XLM: 85.11460551, XRP: 108.64194466, XVG: 100 |
| d81b5ed6-0233-4e39-b5da-a5f9801103fc | Address on File | Contingent | BTC: 0.00000192, ENG: 965.2366387, FLR: 112.3326715, XRP: 743.457239 |
| cf6633fa-00cb-432b-a804-6fbfa0069149 | No Address on File | Contingent | ETH: 0.1750208, ETHW: 0.1750208 |
| 5472c51b-6525-431e-805d-4cea50f1ce80 | Address on File | Contingent | ADA: 100, BCH: 0.00093941, BTC: 0.00000046, DGB: 26641.82459064, ETH: 0.04037944, ETHW: 0.04037944 |
| 98d2134c-256e-4a56-9c31-e04b4308cea4 | Address on File | Contingent | BTC: 0.00664568, IGNIS: 112.05497929, QTUM: 25.59596479, XRP: 171.8739097 |
| 51141ad2-011f-4add-b64a-2a7af0d5c8b9 | Address on File | | BTC: 0.00001522, SYS: 2678.64247482 |
| e7df34a1-08b1-4158-99e9-82d5c085f3e8 | Address on File | Contingent | BTC: 0.0001195, ETH: 0.00591368, ETHW: 0.00591368, LTC: 0.00655689, USDT: 308.75517141 |
| ee6a690c-234b-4506-a75f-9b0c9ed100f9 | Address on File | | ADA: 879.14140088, DOGE: 0.0000001, USD: 2.84316633 |
| 5b9861e0-6c2b-4549-a4e0-fe9a4e7f4eda | Address on File | Contingent | BTC: 0.0116904, USD: 0.00125004, USDT: 0.00124548 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2fcb2d0-8e8c-4e47-9696-46653551b8ad | Address on File | | BTC: 0.00000014, FLR: 105.8522401, HIVE: 10, POT: 500, SC: 1677.81649013, SIGNA: 6000, STEEM: 10, USD: 0.00999399, VTC: 10, XRP: 700.56745852, XVG: 700 |
| bc90fa51-14a3-49c3-91a1-1c9bc276ea36 | Address on File | | BTC: 0.00879696, FLR: 27.70364289, RDD: 2500, XRP: 183.3524795 |
| e639ab3e-d2c1-4531-8a9e-7d69a88edb94 | Address on File | Contingent | SC: 20000, USDT: 253.73346498 |
| f47602a2-29f0-4ea9-bef2-eed3d667b401 | Address on File | | BTC: 0.01149069, ETHW: 2.07584787, ICX: 0.0075, USD: 1.2623995, USDT: 0.00000001 |
| e67fbdfa-772c-4ffa-a967-ba06f78e3e09 | No Address on File | Contingent | BTC: 0.01116271, ETH: 0.00000017, ETHW: 0.00000017, NEO: 1.59560032 |
| 107899da-4a2f-4751-99e7-028ae8942b66 | Address on File | Contingent | ADA: 861.29962718, BTC: 0.00000016, EMC2: 374.18936186, ETH: 0.00000115, ETHW: 0.00000115, MEME: 10, MONA: 0.27138662, POWR: 32.20189166 |
| 17202c3e-e601-41ae-a105-f20b24e437fc | Address on File | Contingent | ADA: 886.75094035 |
| 6b99b594-6ed1-4d1e-895f-84ab0bf6b6da | Address on File | | BTC: 0.00019439, ETH: 0.00003624, ETHW: 0.00003624, FLR: 1685.618803, HIVE: 10, REPV2: 2, SIGNA: 18279, STEEM: 10, XEM: 7411 |
| 97a4f4b4-ad2a-4c5c-832f-6ffbfe551558 | Address on File | Contingent | DGB: 12455.92979968, ETH: 0.00000728, ETHW: 0.00000728, XLM: 2514.55518277 |
| 7b54a5d3-8df6-4131-a6ca-6e9ee6c0a74a | Address on File | Contingent | BCH: 0.00000765, ENG: 886.66666667, ETH: 0.0000938, ETHW: 0.0000938, GLM: 1477.21229884, NEO: 0.11799826, USDT: 0.00527771 |
| daeeb858-2488-4307-a97b-221ecf7f2ca9 | Address on File | Contingent | BCH: 0.01297438, BTC: 0.00000003, ETH: 0.15438136, ETHW: 0.15438136, FLR: 3.04575501, LSK: 25, NXS: 73, POT: 190, XEM: 27.40008241, XRP: 20.1578809 |
| b76f01c9-c110-47da-9856-0b7e8f3879c6 | Address on File | Contingent | BTC: 0.01168813 |
| 83acf065-23c7-40d8-940d-03e4ec9828e6 | Address on File | Contingent | ADA: 1.00003196, OMG: 285.20653893, POWR: 487.77506112, QRL: 0.71130515 |
| 162f5d85-6693-4122-9fba-074d203e4231 | Address on File | | ADX: 200, DOGE: 0.42597727, ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.17536865, GAME: 0.12407847, GRS: 785.79704311, HBAR: 0.67607604, LTC: 0.01003041, OK: 0.81291669, RVN: 0.93044006, SC: 0.64257336, STEEM: 0.53115379, USD: 14.21149153, WAXP: 0.23312385, XLM: 0.10002901, XRP: 1.16065155, XVG: 0.22611032 |
| f6302a13-4a0e-41a0-b865-93dbe36ef9c2 | Address on File | | IOTA: 1160.33400325, USD: 115.35371833 |
| 5c2b3dc4-df93-4550-b068-4ab8d4552d9e | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, FLR: 80.36656025, USD: 0.00432993, USDT: 94.04767586, XRP: 531.89424037 |
| bc39aee0-a174-4228-b58a-a4f340289d58 | Address on File | | DGB: 40564.19697613, LTC: 0.00033053, USD: 0.11683761 |
| 8355864b-77de-492c-a942-d3f4acb31cd7 | Address on File | Contingent | BTC: 0.00044139, PTOY: 22472.7673922, USDT: 0.01868844 |
| f2496cb9-fa08-48f4-9273-e82ba058ebc4 | Address on File | Contingent | FLR: 113.32125, USDT: 0.01005653, XRP: 750 |
| b49a0837-84c1-45a0-b764-917ae8579cfe | Address on File | Contingent | ETH: 0.00419537, ETHW: 0.00419537, HBAR: 5782.0486161 |
| 48ebebd0-f91d-43f9-976d-299a3ce74174 | Address on File | | FLR: 113.32125, USD: 0.00829666, XRP: 750 |
| 13ff029d-4dc3-4501-8992-d62fa85a50e3 | Address on File | Contingent | FLR: 113.32125, USD: 0.00422009, XRP: 750 |
| 663c26d6-a5fa-4c2d-a80f-14efd28cd1c0 | Address on File | | BTC: 0.00055159, EMC2: 65.15774686, ENJ: 0.2, ETH: 0.00109009, ETHW: 0.00109009, POWR: 1487.321, QTUM: 25.102152, USD: 0.01958006, VTC: 20 |
| 4cc3c54a-1f52-47a7-a0b9-7ef0388a7c77 | Address on File | Contingent | FLR: 113.32125, USD: 0.00085691, XRP: 750 |
| 0f453a43-6177-4df9-83cc-aa3194e566bb | Address on File | Contingent | ADA: 608.878753, ETH: 0.00000094, ETHW: 0.00000094, POWR: 81.53773215, XLM: 988.82729101 |
| f7ac6aeb-2200-4832-9d68-831c9410b453 | Address on File | | BTC: 0.00000001, FLR: 113.309736, USD: 0.00000707, USDT: 0.00060671, XRP: 749.92379598 |
| 5b3612d7-c801-4bba-b08d-a48bee1bc54c | Address on File | Contingent | ARK: 2, BCH: 0.04482728, BTC: 0.00837612, DASH: 0.00791608, DCR: 0.31814372, FLR: 9.74466455, LTC: 0.40513661, NEO: 0.41172986, NXS: 28.6976035, USDT: 0.00046877, WAVES: 7.58963046, XEM: 64.35085018, XRP: 64.49362688, ZEC: 0.02896122 |
| 3a4749ed-bca1-4539-bb6b-b35bc90751b9 | No Address on File | Contingent | BCH: 0.00313033, BTC: 0.0022107, DOGE: 3557.49, LTC: 0.05567168, XLM: 2.44165984 |
| 23be89f1-0a92-4ef9-bb76-e62aae218e00 | Address on File | Contingent | BTC: 0.01168369, USDT: 0.0039061 |
| aec1ef34-2199-4b5d-82dc-2eb09c8467aa | Address on File | Contingent | ARK: 90, BAT: 363.0973931, BCH: 0.00000045, FLR: 15.78936189, MYST: 100, OMG: 10, PIVX: 97.49947375, SC: 2000, SNT: 1956.49216451, XRP: 104.49956577, XVG: 35830.00015385 |
| f749c514-d8ce-47fd-b948-f33b851d6777 | Address on File | Contingent | ADA: 0.73236451, BTC: 0.00009022, DASH: 0.00178091, DOGE: 4425.97338219, FLR: 0.02383221, RDD: 0.68444444, USDT: 0.33661954, XRP: 0.15772996 |
| 786041c6-8fb8-4116-a699-6059397036f5 | No Address on File | Contingent | BCH: 0.00000026, BTC: 0.01168348 |
| 8112dc4c-c005-4586-b447-609c3c7de84c | No Address on File | Contingent | ARDR: 1.9875, BTC: 0.01167784 |
| 4de39d01-a749-4185-9c93-5e0fa2e24553 | Address on File | Contingent | USD: 324.56265475 |
| 0284fb49-a517-4211-b1a8-05effb427c70 | Address on File | Contingent | BTC: 0.00250072, FLR: 66.97056765, NEO: 6.89834025, XRP: 443.2348367 |
| 232c9c63-9c18-4ae1-93f5-45ae6bab4536 | Address on File | Contingent | DOGE: 4470.28135265 |
| e778ad15-2ff1-466e-be2e-56edd60cc883 | Address on File | Contingent | BTC: 0.003, ETH: 0.00491889, ETHW: 0.00491889, NEO: 25.32 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 138061b2-b039-4518-9a59-9600f1a8cebd | Address on File | Contingent | DOGE: 4470.01758057 |
| 6a0c7281-1b1a-40bc-88a6-4fc6afc44390 | Address on File | | BTC: 0.0000031, USD: 324.42563553 |
| 53a91881-209f-4fa3-b8b7-38a930e77b59 | No Address on File | Contingent | BCH: 0.00178886, BTC: 0.00000002, DOGE: 4460.969625, FTC: 4.10451635, VAL: 0.15240187, XLM: 1.39531219 |
| a61d4f59-c8c7-46eb-aea9-93d56cde953e | Address on File | | BTC: 0.00958337, DASH: 0.01122188, ETH: 0.025, ETHW: 0.025, LTC: 0.12, NAV: 17.80897059, OMG: 1.5, WACME: 1.75 |
| 200fa976-2363-4598-833d-6bb84c05a803 | Address on File | | HBAR: 193.06649339, XLM: 3507.33926359 |
| bcf51b34-db48-4e40-a27d-73dbeab837df | No Address on File | Contingent | BTC: 0.01167953 |
| c81d2796-83b1-48fe-aad0-a7299af02680 | Address on File | | ADX: 100, ANT: 25, BLOCK: 0.74994706, BTC: 0.00000017, FLR: 75.5475, FTC: 500, GAME: 25, GNO: 1.08978873, IOC: 25, MAID: 150, MORE: 125, NXS: 8.9513873, NXT: 1000, PINK: 3092.07315135, POWR: 100, PTOY: 400, RLC: 7.3917329, STORJ: 150, USD: 0.34056428, USDT: 2.00572016, WINGS: 44.347826, XDN: 1186.0465 |
| d06b06c3-dbef-44fd-b411-0faa98b0a2a7 | Address on File | Contingent | DOGE: 1444.50136053, FIRO: 4.3819124, FLR: 1919.616263, RDD: 33250, TRX: 2075.50320768, USD: 0.11261736, USDT: 0.44346819, VRC: 500, XVG: 633.74291396 |
| f40d998f-3eeb-4894-948d-05d58805351f | Address on File | Contingent | BTC: 0.01167848 |
| 2f52c8b9-27c2-4ec0-b39e-4103464e2f44 | Address on File | Contingent | ADA: 90.51360917, BTC: 0.00298206, DGB: 1522.65030985, EOS: 21.69995692, ETH: 0.06563273, ETHW: 0.06563273, IOTA: 67.10488216, LINK: 1.38065923, USD: 0.41119244, WAVES: 2.05007232, XTZ: 32.5890008 |
| 1367c1b3-0e80-442b-840d-2a501593f1d4 | Address on File | Contingent | BTC: 0.00000023, DASH: 0.40396215, DCR: 5.68940229, XRP: 499.98136982 |
| 48dedc1e-30f4-4fdf-a017-749d61a427f0 | Address on File | Contingent | BTC: 0.00026634, DOGE: 4364.61449827, USD: 0.15022802 |
| 20c7f73a-caa0-4a16-b2c9-3eeb089e8e7e | Address on File | | BTC: 0.00237566, OMG: 300 |
| 0fcc1aa8-b7bf-42be-873b-766fb12a2659 | No Address on File | Contingent | BTC: 0.0116777 |
| e81984a2-8896-4882-8770-6872e5167f74 | Address on File | Contingent | POLY: 1822.4971, USDT: 0.00610912 |
| 40e515c0-4831-44b4-a5f1-04ef86696b20 | Address on File | | BTC: 0.01167738 |
| 8d9808b0-a182-43ef-b84a-a5ce701eb64d | Address on File | Contingent | ADA: 191.21844751, BTC: 0.00000005, FLR: 46.68238276, RDD: 9258.45271341, XLM: 1271.98391421, XRP: 308.96047355, XVG: 1633.70990536 |
| 8732a73f-f087-460b-bb46-28287dd18e6d | Address on File | Contingent | VIA: 10137.56757306 |
| 696f9941-053d-4329-a318-f918aee16733 | No Address on File | Contingent | BCH: 0.01251487, BTC: 0.01159524, XLM: 9.76160836 |
| 6710169c-bec7-427e-bf48-242a13118b61 | Address on File | Contingent | ARK: 250.78324437, BCH: 0.00000231, LSK: 87.08397131, QTUM: 38.7990617, STRAX: 164.77002375, USDT: 0.00595436 |
| 9d329465-73db-4aae-a587-3f6cbdea306a | No Address on File | Contingent | ADA: 404.58015267, BTC: 0.0000001, PAY: 20.1364254, RDD: 10000, SC: 2862.83882217, XLM: 200, XRP: 336.14697451 |
| e5dd6db5-2c39-4422-9f96-0df4762093d1 | Address on File | Contingent | ETC: 0.00006245, USDT: 323.07230132 |
| d5f868d2-85f0-47f5-8d8c-2d6c731badeb | Address on File | | MAID: 1917, USD: 0.00795536 |
| 0324f6f6-21f4-429e-b0e8-01047fc86677 | Address on File | Contingent | LTC: 4.16696914 |
| 8ae59cc8-892a-4a0d-9763-5ecd8da7f0ea | Address on File | Contingent | ADA: 725.42232419, USD: 58.7029245 |
| 2d326337-cfc3-4742-9ff2-3ef3b90c4062 | Address on File | | ADA: 809.70872081, BTC: 0.00015534, FLR: 128.43075, RDD: 8000, SC: 3000, XLM: 50, XVG: 914.42821955 |
| 9dc0b225-3f1c-431f-9264-759264d584c2 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.01166992, DGB: 0.56438531, DOGE: 0.00022198, GLM: 0.03314096, PIVX: 0.23266717, SC: 0.282675, STRAX: 0.03793088, USD: 0.0623997 |
| 7beb439b-be85-4598-af77-b717fca232c2 | Address on File | | ADA: 885.70207324 |
| 60400b07-e849-496b-b7a4-cb33907c4764 | Address on File | | BTC: 0.00000063, ETH: 0.00001238, ETHW: 0.00001238, STEEM: 1632.93893649 |
| dc5e5ed4-bdd0-48b9-ac2d-ab90726cc4d9 | Address on File | Contingent | ADA: 491.91724384, BTC: 0.0048131, SC: 2989 |
| bdd17042-6229-47d3-aa08-886107e8a956 | Address on File | Contingent | BTC: 0.01167381 |
| c716e164-570a-4a30-8967-7c4277271cd3 | Address on File | | ARK: 119.54521464, ETH: 0.00000667, FLR: 0.00587393, LSK: 36.01662822, NEO: 22.19479916, SC: 10605.99101968, USD: 0.00011744, XRP: 0.03887577, XVG: 10029.80457317 |
| 0d483e46-277b-4434-bd2e-3874004b6c0a | Address on File | Contingent | ADA: 500, BTC: 0.00025075, ETH: 0.0672869, ETHW: 0.0672869, POT: 1500, SC: 1000, THC: 1500 |
| 38cd4215-b637-4a07-9979-2e1d64bc4784 | Address on File | Contingent | BLOCK: 1.99963881, BTC: 0.00797143, FLR: 15.1095, STORJ: 50, XEM: 200, XLM: 400, XRP: 100, XVG: 1000 |
| aa8bc54b-2ea5-4e84-a466-8d30c1d43a39 | Address on File | Contingent | BTC: 0.00000017, FLR: 113.1940872, XRP: 749.15839176 |
| f45f2bcc-ae0b-4426-8d5c-3cfda66f0243 | Address on File | Contingent | BCH: 0.00000921, BTC: 0.00000921, DCR: 19.76903114 |
| cd1f2dc3-b835-42dc-97a2-96280220f788 | Address on File | Contingent | BTC: 0.00442982, DASH: 1, ZEN: 20 |
| d533a152-959c-455a-847b-478019674486 | Address on File | Contingent | FLR: 97.10304175, HIVE: 65, STEEM: 65, XLM: 100, XRP: 642.6621778 |
| d3d07990-b843-4a59-bf49-675831b21879 | Address on File | Contingent | ADA: 482.26420934, ETH: 0.00001255, ETHW: 0.00001255, FLR: 377.7375, USDT: 0.04711738, WAVES: 63.13291139, XEM: 1030.58988534 |
| 7807c30c-c2c0-4975-9695-b7f4a336c53f | No Address on File | Contingent | ADA: 885.3755727 |
| e05c67c2-d538-4e1f-8449-9f9df413ea8c | Address on File | | BTC: 0.00016643, ETHW: 6, IGNIS: 460.91421518, NEO: 32.99697252, NXT: 921.82843035 |
| 29a9671b-7172-473a-9595-4e48be21af0c | No Address on File | Contingent | BTC: 0.0116705 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2703e16-2a72-43ff-8714-20f030532071 | No Address on File | Contingent | BCH: 0.00000208, BTC: 0.00000208, DOGE: 4465 |
| 725e2666-f5f2-4aab-83ca-e3a3b7c02e6f | Address on File | | DOGE: 1975.68811199, RVN: 6423.97483001, TRX: 222.74045087, USD: 22.50953985, USDT: 8.05845991, XVG: 0.00000001 |
| ea8fbb4f-072c-4501-aa58-4d8440321637 | Address on File | Contingent | ETH: 0.17467698, ETHW: 0.17467698 |
| c86b6e0c-55bc-4e7f-944a-e9e9ba08efd2 | Address on File | | ADA: 0.19894796, BTC: 0.00072941, MAID: 1795.63816972 |
| 13503ea6-f2e9-4ac6-9a8a-6e5d54d714e2 | Address on File | Contingent | BTC: 0.00971672, OMG: 22.37294756, XEM: 1108.507951 |
| 164f35e3-90d4-4ce3-9791-33db7fa8692d | Address on File | Contingent | ADA: 885.10496354 |
| 3b52c260-51fb-47da-a168-244dde697f68 | No Address on File | Contingent | ETH: 0.17453672, ETHW: 0.19, NAV: 4 |
| 917b3a96-ba4b-4686-b415-2e36f0f40365 | Address on File | Contingent | ANT: 0.11189989, ARDR: 9, BTC: 0.01056736, DASH: 0.51447309, FIRO: 0.00959, LTC: 0.09151309, PART: 1, PIVX: 0.46574963, REPV2: 0.00156671, STEEM: 0.77732775, SYS: 0.03428444 |
| fc83894f-2ec8-41f8-953f-1d8228c0cf5a | Address on File | Contingent | BTC: 0.0116659 |
| aad49602-a0a9-4fe3-ae4e-842c3d9043b5 | Address on File | Contingent | BTC: 0.00000003, MANA: 684.5459867, USD: 0.01494292 |
| cc184dcc-f1b2-4bed-a52b-265517dca2c8 | Address on File | Contingent | BTC: 0.00000003, DOGE: 3539.24383462, ETH: 0.0263797, ETHW: 0.0263797, XLM: 189.75903614, XVG: 611.69425445 |
| ec269566-6d9c-408c-a807-3ccf99a53a8d | Address on File | | USD: 200, USDT: 99.63001497, XLM: 268.30075428 |
| bc46fc7a-e84a-4d66-b236-5fa88f66895a | Address on File | Contingent | BTC: 0.0115, HBAR: 1.9, USD: 4.43485205 |
| 66d4cf1d-b2e4-41c5-93f7-5df6e1e13849 | Address on File | Contingent | USDT: 322.72615682 |
| 98784c1f-b56e-4155-97d8-03ebb94150c0 | Address on File | Contingent | ADA: 100, BCH: 0.00000808, BTC: 0.00000003, DOGE: 3000, ETH: 0.03, ETHW: 0.03, LTC: 0.027, RDD: 3033.663, SC: 1500, SIGNA: 2000, STRAX: 3, XRP: 3.999 |
| 9f382b84-aeb1-494b-b863-bc0ad5003fe8 | Address on File | Contingent | ADA: 97.32378028, BTC: 0.00000004, SC: 2000.53240283, TRX: 4075.851453, XVG: 1139.92175474 |
| 84ab6b29-d1c0-4473-b96b-d94021d60521 | Address on File | Contingent | BTC: 0.00000001, XLM: 1194.68314832, XRP: 506.42146544 |
| 295e6ca3-e4a9-46d2-8bfe-442688afef6e | Address on File | Contingent | BTC: 0.00997178, USD: 40.20835811, USDT: 6.71386517 |
| f98ef811-83b7-483e-ad88-2c1d48ced7f0 | No Address on File | Contingent | BCH: 0.01249951, BTC: 0.01157988, XLM: 9.74962754 |
| 63131160-45c9-48db-8f03-c3d91e5fd88f | Address on File | Contingent | DOGE: 4462.31005224 |
| c96235e1-01ba-4ade-8fcb-56828ff757dd | Address on File | Contingent | BTC: 0.00020712, ETH: 0.1306809, ETHW: 0.1306809, XRP: 176.52571212 |
| fa3b20c0-f64e-4238-b5ee-7ac48215cefd | Address on File | | FLR: 90.657, USD: 0.0028725, USDT: 63.9753, XRP: 600 |
| c797a233-aaa7-4cc9-9b59-59e44a54dc3a | No Address on File | Contingent | BTC: 0.01108401, XEM: 508.28931777 |
| 2d4c4f1c-b37d-4da6-821f-1f08ee72310e | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00007987, USDT: 322.6336521 |
| 3e53503f-7c3e-4ea7-9195-3af2279f8ba1 | No Address on File | Contingent | BCH: 0.00861934, BTC: 0.01162523 |
| 8260c7c0-8426-4eab-ba15-821bd4a406c1 | Address on File | Contingent | ARK: 60, BTC: 0.00000009, ENG: 150, FLR: 106.8797786, IGNIS: 94.08616767, XRP: 707.36807006 |
| 89405bc4-e7f4-4802-b877-ee096b8c5c5a | Address on File | | DGB: 677.0283296, DOGE: 4033.92409376, SC: 6157.09449549, USD: 4.08783188 |
| 0702d0f3-635d-4856-962c-6752001f4834 | Address on File | | EXP: 526.77814951, FLO: 750, FLR: 100, SC: 91064.51217037, SYS: 3.00002444, TRX: 0.76553719, USDT: 0.01475287 |
| 21bca90a-1591-485c-8883-151b5261fe2f | Address on File | Contingent | ARK: 300, OMG: 6.14623451, POWR: 994.79053801, SIGNA: 21314.1025641, THC: 13163.0079433, VTC: 190.33225631 |
| 7f5e7ca1-7928-4264-8045-89ff57d72c56 | Address on File | Contingent | ADA: 67.37283109, BTC: 0.00000002, DOGE: 4000, FLR: 2.79658591, XEM: 20, XRP: 18.50879186, XVG: 100 |
| 2c250790-aa0c-42ad-acc7-1c6e5f3bcbe8 | Address on File | Contingent | DOGE: 4461.47122893 |
| 65d62a32-7c52-4b2d-9d72-bc88c193fb50 | Address on File | Contingent | BTC: 0.00000005, FLR: 109.2858926, XLM: 120.7596061, XRP: 723.29258149 |
| b6640587-ed98-423e-b0cb-354e2e3f9479 | Address on File | Contingent | BTC: 0.01065913, NEO: 3.025 |
| 18971f2f-8fb7-419d-954e-a85c201a80a4 | Address on File | Contingent | ADA: 250, BTC: 0.00000015, FLR: 81.07671509, XRP: 536.59429562 |
| cdff227d-38a6-4382-b030-bd969d1a7abb | Address on File | | BTC: 0.00000018, ETH: 0.01221539, ETHW: 0.01221539, FIL: 0.28865837, LTC: 1.64471, NEO: 2.71102365, REPV2: 1.68255228, USDT: 0.00000036, VET: 299.88, XLM: 1457.67385062 |
| ed89e324-55ec-4119-b4ff-c38e9554bf08 | No Address on File | Contingent | BCH: 0.01249396, BTC: 0.01157433, XLM: 9.74529854 |
| 34c07417-35e1-4ded-a7a0-0bae8448cf90 | Address on File | | ADA: 0.03599557, BTC: 0.0000005, ETH: 0.0000007, ETHW: 0.0000007, FLR: 113.0221275, XRP: 748.02030161 |
| ef7e7229-e0dd-4cba-9227-377197165a74 | Address on File | Contingent | BTC: 0.01165536 |
| f302346b-f526-4975-8f8e-a64fd45db280 | Address on File | Contingent | DGB: 800.97221488, SC: 90681.84876364 |
| a76831b3-9534-4b75-8fbc-25fae3be72f8 | Address on File | Contingent | ADA: 392.71653543, BTC: 0.00000002, EMC2: 39.1875, ETC: 2.11969412, IGNIS: 25.87451172, NAV: 7.35468613, NXT: 51.74902344, POWR: 135.65891473, RDD: 10355.54060038, SC: 3206.25, VTC: 10.52144591, XEM: 63.56548043, XLM: 50.8518916, XRP: 215.68392676, XVG: 1459.99840891 |
| 00368b0a-df23-4826-9daa-ce7662958049 | Address on File | | BCH: 0.00000071, BTC: 0.00000071, NEO: 35.32246154 |
| 54b45203-98da-43a7-b8b4-e77643cf050e | No Address on File | Contingent | ETH: 0.17441487, ETHW: 0.18728908 |
| 72482290-560c-4ff2-988a-f2c645c65365 | Address on File | Contingent | BTC: 0.01000014, XLM: 513.03608837 |
| 97ab3d2f-cdb0-4c70-81d1-b5d49472cf79 | Address on File | | BTC: 0.00630822, ETH: 0.08, ETHW: 0.08 |
| dcf17c86-b8e4-4f0f-8b01-67593691f8fc | No Address on File | Contingent | DASH: 0.0847957, DOGE: 4301.98818471, IGNIS: 26.44144505, LTC: 0.08229297, NXT: 52.88289009, XLM: 13.07111267 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48dbba52-04af-4d3f-ab34-d002806dde25 | Address on File | Contingent | BTC: 0.01165255 |
| 25722f52-642a-45cf-bb91-776cb80fa639 | Address on File | Contingent | QTUM: 100, THC: 30000 |
| fbba45ff-6e98-4fa9-9ba3-0d5c6dd78e9b | Address on File | Contingent | ADA: 290.00717823, FLR: 21.59151794, IOTA: 13.72042758, USD: 152.71382565, USDT: 0.4514904, XRP: 142.9002809 |
| cd193e69-ba02-405f-872f-d64f40a9abbb | Address on File | | ICX: 538.39853, XLM: 1500, XVG: 29961.105999 |
| 693be7ef-6801-45c2-86e0-9c7847fd0d46 | Address on File | | DGB: 0.00000001, ENG: 200, ETHW: 0.38810776, OMG: 0.04475742, POWR: 2000.09688322, USD: 0.00479946 |
| 0a0584a7-91fb-4d29-830d-8c2fc9f9fe95 | Address on File | Contingent | BTC: 0.01165054 |
| 5504e4cd-2f4e-4108-95a0-52b58c5f1b53 | Address on File | Contingent | ADA: 712.73238337, BTC: 0.00134006, SC: 4559.44287572, XVG: 4984.07636364 |
| c4c00fcc-ac9f-4b58-9a55-4f25b5c5ae0c | Address on File | | ARK: 10, BCH: 0.00000157, FLR: 75.5475, KMD: 10, LBC: 51.48362256, NAV: 100, PAY: 10, POLY: 100, REPV2: 5, SNT: 1000, STRAX: 10, VTC: 10, WAVES: 10, XRP: 500, XVG: 500 |
| f210e96b-c6ff-43f5-99dd-b8a2ed1daac6 | Address on File | | USD: 323.64696117 |
| 5204eaed-9176-478c-a34d-875b7f2fe9fc | No Address on File | Contingent | BCH: 0.01157411, BTC: 0.01157411, XLM: 9.02781482 |
| 1bdcadd2-f799-4e7e-a076-e8ea81d4f005 | Address on File | | BTC: 0.01126433, DOGE: 2, ETH: 0.0050764, ETHW: 0.0050764, USD: 1.12963238 |
| 64b92629-3be7-4cb2-86a8-a67d468bdfa1 | Address on File | | SC: 1432.8933728, USD: 0.22875818, WAXP: 5470.47095984 |
| c2100b7d-65a6-4b15-b942-de58753adf5a | Address on File | Contingent | ADA: 400, FLR: 60.438, RDD: 10000, XRP: 400 |
| 7be76f0b-3c09-4c41-806c-b4af7c20b8b0 | No Address on File | Contingent | BCH: 0.01248699, BTC: 0.01156736, XLM: 9.73986193 |
| 7957a527-cc31-4336-bef3-549d8752aa15 | Address on File | | ADA: 58.11003966, DOGE: 1420, TRX: 2189.44295086, USD: 49.26027078 |
| d2b3d13e-afd3-471f-ac80-49f43993c0ae | Address on File | Contingent | ADX: 262.55260427, BTC: 0.00000082, FIRO: 29.76976227, MONA: 17.47533582, NEO: 0.00000007, NXS: 276.17857143, SC: 7140.84565868, SYS: 1468 |
| 0e729e05-6539-46fe-aaef-5c56da5d9ba5 | Address on File | Contingent | ADA: 55.1387507, BTC: 0.00603923, DOGE: 1001, FLR: 15.1095, SC: 500, XLM: 200, XRP: 100 |
| ac7a88ac-4d53-4f41-93b1-6e3fe3091d29 | Address on File | Contingent | USD: 323.5735244 |
| e9828711-0879-4fb2-a564-4a7d77c3cae4 | Address on File | Contingent | BTC: 0.0000004, FLR: 90.657, GNO: 0.68533007, HIVE: 237.84320862, IGNIS: 350, LBC: 100, NXT: 700, QRL: 153.22469076, USD: 135.41044196, XMY: 5000 |
| e5104bcf-dbfa-4548-907c-00c13070208e | No Address on File | Contingent | ETH: 0.17416762, ETHW: 0.18704183, WINGS: 149.99 |
| 85d2745c-a5f3-493f-b118-359fa01acdb7 | Address on File | Contingent | USDT: 0.01210613, XVG: 170288.02025104 |
| d3835c5d-19d8-4634-aa19-b05f457c53f6 | Address on File | | BCH: 0.00885099, BTC: 0.00003293, MATIC: 2.04488953, RDD: 97750.63443765, SC: 11794.12033264, TRX: 3494.24971915, USDT: 0.06860544 |
| 23b1e3e1-ac3d-4d87-83ea-6a1cfb9b06ae | Address on File | Contingent | BTC: 0.01164618 |
| f29927d5-28c7-41bb-8124-7fd63f9dc713 | Address on File | Contingent | BTC: 0.00900684, ETC: 4 |
| 9cf00395-0984-49c7-a7a9-c0e8d81cc825 | Address on File | Contingent | BTC: 0.00000034, XRP: 724.1021273, XVG: 6934.6097467 |
| 213c262d-d66e-495c-bb79-d938a5d104d0 | Address on File | | FLR: 302.19, XEM: 10000 |
| 9fb92545-2c4b-4bf7-8d5e-01c1c281f8de | Address on File | | BCH: 0.00000006, BTC: 0.00000006, MATIC: 314.02394599, SC: 11469.10414352, USDT: 0.00000001 |
| d7f8254b-fee8-4692-ae21-59e16fffbb2f | Address on File | Contingent | BTC: 0.00000012, HIVE: 100, LSK: 25.5773374, NEO: 6.25591202, OMG: 29.17751626, PAY: 15.10543681, STEEM: 100, STRAX: 21.76846186, XRP: 352.71552928 |
| a74c0200-118a-49a2-81fa-4db2087b649a | Address on File | Contingent | BTC: 0.00306968, NXT: 15305.87150754, STORJ: 592.91209587, USDT: 12.72772004 |
| b2a33bd9-95e4-443f-99ac-31f165570077 | Address on File | | BTC: 0.00198576, FLR: 93.65623575, XRP: 619.85 |
| 899a551c-c8c0-4fc6-8f8c-e7b2a8c2da80 | Address on File | | ARDR: 212.92514598, DGB: 700, DOGE: 2000, ETC: 0.04600372, FLR: 92.48706293, GLM: 210, IGNIS: 53.16475905, NXT: 106.3295181, OMG: 40.91418617, QTUM: 19.60285417, RDD: 6000, SC: 1100, SIGNA: 1000, SNT: 350, STRAX: 7.08048061, XDN: 832.48041867, XVG: 700 |
| d7fff67b-b69d-4fcd-a686-2e71b32de35a | Address on File | | ADA: 52.53794993, BTC: 0.00578967, DGB: 7671.96706568, ETH: 0.04417931, ETHW: 0.04417931, USD: 0.00552232 |
| e67c73a4-f642-4ae6-914e-8f1411ad2385 | Address on File | Contingent | BTC: 0.00000002, DOGE: 4129.64234848, FLR: 7.55475, RDD: 5000, XRP: 50 |
| 12196085-129e-4c91-9626-01a978a36085 | Address on File | Contingent | BTC: 0.011582, ZEC: 0.0505672 |
| 2df8f9e3-a54b-4d34-b841-c329d79e092c | Address on File | Contingent | ARDR: 3682.3052248, DGB: 3000, RDD: 25000 |
| d1e726fd-53c7-4a4c-a417-6d8c1f5c1026 | No Address on File | Contingent | BCH: 0.01237795, BTC: 0.01145832, XLM: 41.55207675 |
| 5a375b22-508d-4b1c-a1bc-2fd15f9e800e | No Address on File | Contingent | BCH: 0.03196743, BTC: 0.01143303, XLM: 24.93462033 |
| e311a40d-a3fa-4b62-8d11-cc3ffe224499 | Address on File | | BTC: 0.00000187, SC: 92385.25498618 |
| c439c1d0-6139-4d04-b43b-0dd45cc1225b | Address on File | Contingent | BCH: 0.1, BTC: 0.00820493, FLR: 28.254765, SC: 963.19043333, XRP: 187 |
| 2cdb9fd3-d9e7-4268-b539-ae6c4fca61a3 | Address on File | Contingent | BTT: 1163075.956, TRX: 4721.050658 |
| a53fb356-ce9f-4c8c-be5a-d4d9d8effd44 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.14818278, ETHW: 0.14818278, FLR: 15.1095, LSK: 4, NXS: 20, POT: 100, XRP: 100 |
| aa987516-f7bb-4371-ae93-87808d47f8e6 | Address on File | Contingent | ADA: 100, BTC: 0.00954226, FLR: 7.55475, XRP: 50 |
| 8d63a5f7-410b-43ea-8e8a-79ebcd6a061a | Address on File | Contingent | BTC: 0.00731109, ETH: 0.01670929, ETHW: 0.01670929, FTC: 100, KMD: 1, LSK: 0.00014711, LTC: 0.00913266, SC: 24725, USDT: 1.18249606, VTC: 0.00805183, XLM: 0.03936646, XVG: 147.436162 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b30c0e44-b9ac-4bc7-9127-d42f9dd8006c | Address on File | Contingent | BTC: 0.00383544, DGB: 500, FLR: 60.438, TRX: 500, XRP: 400, XVG: 400 |
| 128cc138-4880-4fa8-a381-9ad9d9549a5a | Address on File | | ADA: 199.42601978, BTC: 0.00000005, FLR: 84.60735744, RDD: 8222.72949324, XRP: 559.96133194 |
| 63a2fa39-e791-4d10-9530-1b44bf6d8864 | Address on File | | BTC: 0.00000001, HIVE: 557.9966935, STEEM: 557.99669346 |
| 574c1121-db6c-4723-b02a-9812135fb987 | Address on File | Contingent | BTC: 0.00000086, DGB: 0.00004085, FLR: 181.314, LTC: 2.86598913, OMG: 105, USD: 0.00004446 |
| e72e3388-0f0a-467e-82ef-55b640b8702d | Address on File | | BLK: 0.69336464, ETHW: 0.78455, FLR: 45.3285, HIVE: 498.0525864, LSK: 0.74436131, NXS: 0.29002677, OMG: 0.57824617, QTUM: 0.01, USDT: 0.4675306, XRP: 300 |
| 2f09091f-e058-42bc-83c7-6a9bde7c7c28 | Address on File | Contingent | DOGE: 77.14779094, USD: 313.04679 |
| 20a93ded-cd2d-44a1-bb75-32bd404c044d | Address on File | Contingent | ALGO: 0.44943096, BTC: 0.00353248, ETH: 0.007, ETHW: 0.007, HBAR: 0.1192894, MATIC: 229.89977105 |
| 58ed0b47-602a-4afe-9a93-2aebb56f84ee | Address on File | Contingent | BTC: 0.01146991 |
| 47fee9bf-d769-49b1-b123-4e07d4b6a1bd | Address on File | | NEO: 34.76739387 |
| c5411d75-e97b-4cd6-83c2-43f37c9f5376 | Address on File | Contingent | BTC: 0.00000041, DGB: 6729.3425, FLR: 73.74576296, SC: 3622.51032022, XLM: 189.58028614, XRP: 488.07546881, XVG: 12572.11105212 |
| d5624839-1477-4655-8b0b-041623de64d0 | Address on File | Contingent | SC: 83963.22550905, USD: 24.76915381 |
| f249f771-4341-40d3-88e6-6d67ceafab5c | Address on File | Contingent | ADA: 500, BTC: 0.00000008, SC: 1000, THC: 1500, XEM: 338.06418558, XLM: 600, XRP: 141.34377499, XVG: 2000 |
| 86d5c06a-0686-47fc-b43f-c099534aa537 | Address on File | | PIVX: 1448.30245012 |
| 1765e412-3d1e-4b46-8484-c1e176790ff2 | No Address on File | Contingent | XRP: 743.40555685 |
| 0e2808f7-f40c-4968-bc9b-b31e64209d78 | Address on File | Contingent | BTC: 0.00001522, POWR: 1975.06413141, USDT: 0.01594713 |
| 9ecc231d-e26d-4d64-9fe8-22ac3c926d54 | Address on File | | DGB: 1116.01911517, DOGE: 3215.39215506, RVN: 237.53430084, SC: 1695.3416149, TRX: 953.74808349 |
| bb9f9774-fb95-43c5-924c-47cb08bf6c42 | No Address on File | Contingent | BCH: 0.00927781, BTC: 0.00927781, ETH: 0.03, ETHW: 0.03, WAVES: 2, XLM: 9.31837291 |
| 45586d3d-3c3a-4504-aef8-759984b2effb | Address on File | Contingent | ADA: 160, BTC: 0.00000009, FLR: 90.75793903, XRP: 600.66805006 |
| f96d37f8-7cf8-481c-9c9d-cd3868b313ea | Address on File | | ADA: 731.23830445, DOGE: 699.6065452 |
| 0dd38c85-8cf6-4f65-b722-6c65bf21de24 | Address on File | Contingent | BCH: 0.00258956, BTC: 0.01145657 |
| 973d9264-2ce3-4cbd-8eae-aa2a335ce24a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.17164081, ETHW: 0.17164081, OMG: 0.00085069 |
| eff18ab7-69af-4835-b44c-d9788e9f251b | Address on File | Contingent | XLM: 3559.30566385 |
| 6d75cb92-c472-48fa-8e8d-026c6321ac21 | Address on File | Contingent | BAT: 460, BTC: 0.00024722, HBD: 58, HIVE: 63.09426377, OMG: 14, PAY: 30.39433818, POT: 254.09395775, PTOY: 215.65058195, SC: 8847, STEEM: 63.09426377, STRAX: 20, THC: 1200, USD: 39.77839432, WINGS: 100, XEM: 571, XVG: 1600 |
| 77f58869-839d-454d-992c-c3baecc0c3a8 | Address on File | | BTC: 0.00006477, RDD: 24576.051875, XLM: 3323.54623009, XVG: 4972.65064825 |
| 696717b8-826b-451b-beab-ccb67b0b3686 | Address on File | | ADA: 196.1793043, BTC: 0.0067155, LTC: 0.7722148 |
| 9f42e880-1f11-489c-a679-5e15c4d491ea | No Address on File | Contingent | BCH: 0.01138989, BTC: 0.01138989, XLM: 8.88412308 |
| 4d9ef592-0d13-4f5f-b4a5-16c49b049110 | Address on File | Contingent | BTC: 0.01146286 |
| 4e035127-b15a-4353-ae51-03c1e89be7c1 | Address on File | Contingent | ANT: 7.54307051, BCH: 0.01, BTC: 0.01, GLM: 44.27958833, WAVES: 4.95856891, XLM: 7.8000078 |
| ce2feacd-097c-49ff-98a5-72aac9f9d6be | Address on File | Contingent | FLR: 107.3122784, XMY: 6151.6480292, XRP: 710.23050645, XVG: 5667.55845156 |
| 4055410d-b9fd-4b91-99dc-de6ef99e0673 | Address on File | | ADA: 58.94060487, BTC: 0.00273094, DOGE: 1168.59808663, ETH: 0.0369623, ETHW: 0.0369623, LINK: 3.606434, LTC: 0.56211579 |
| 512ea0ea-3983-48de-b6e4-952979363f82 | No Address on File | Contingent | ETH: 0.17154579, ETHW: 0.18442 |
| aabfd9b4-6bfd-4f42-8fb5-2d78d6e57a69 | Address on File | Contingent | BTC: 0.01146131 |
| d539da35-3e78-4d37-97f8-98fcbd1e0350 | Address on File | | ADX: 0.00000969, FLR: 572.6832125, IOTA: 173.326, NEO: 19.63334487, PAY: 300.82, PTOY: 760.32925364, THC: 1250.90026752, USDT: 0.00000031, XVG: 39241.88472197 |
| e295adc0-b085-4a5f-b934-ae9c3445a7d7 | Address on File | | BLOCK: 19.10946413, BTC: 0.00000034, POLY: 689.20113075, XLM: 1127.84146408, ZEN: 11.70774648 |
| a6d822b2-1a89-4680-83e4-d82ea409cc33 | Address on File | Contingent | BTC: 0.00608631, DOGE: 607.46645018, ETH: 0.05331288, ETHW: 0.05331288, USD: 6.22766722 |
| 2bf4bfe2-07f5-47c6-9949-6c06f0276d40 | Address on File | Contingent | BCH: 0.6559759, BTC: 0.00800253, NEO: 2.50684919 |
| 93dc5e28-16f0-4b62-8e99-1acfa4a91eae | Address on File | Contingent | BTC: 0.01145947 |
| c6a69f13-43ee-497c-a7c4-896feed82af9 | Address on File | Contingent | BTC: 0.01145887 |
| 814d2725-cfb7-487e-b716-51bbb4885f35 | No Address on File | Contingent | BTC: 0.01145859 |
| b0421747-d39d-45f3-b117-181d5d47b4cb | Address on File | Contingent | BAT: 50, BTC: 0.00000005, DOGE: 2599.62580855, HBAR: 600, SC: 5069.77034055, USDT: 68.00500556 |
| bd3b4166-ed11-45ad-b742-40a7cd5e15a6 | Address on File | Contingent | BTC: 0.00525567, ZRX: 800 |
| 3f936640-ca17-4533-beed-151989f85e8e | Address on File | Contingent | BTC: 0.0000872, DOGE: 4350.78328192 |
| c8bef21b-ed5f-4495-89e6-d29fd3724698 | Address on File | Contingent | BTC: 0.01145336, USDT: 0.05945232 |
| 46f62fb3-b404-442a-b65b-ad912dc1257d | Address on File | | BTC: 0.00119664, XVG: 150000 |
| 83e5d999-b0ff-4119-a23a-b6a595c42922 | No Address on File | Contingent | ARDR: 50, BCH: 0.00000002, BTC: 0.00000002, DOGE: 4000, SC: 594.873375, WAVES: 8, XRP: 20 |
| 9431cf1a-3953-41b3-a0d0-2b8fa74a216a | No Address on File | Contingent | BTC: 0.01145451 |
| 30be15c9-bc5e-4ca0-9a70-7b751c44a4ce | Address on File | Contingent | DOGE: 4358, FLR: 25.67740504, USD: 1.09915644 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a78b2784-e895-46ba-9000-3670528c3acf | Address on File | Contingent | BTC: 0.01145418 |
| af6d3422-89d2-4a90-972a-90cb9837b3bc | No Address on File | Contingent | BCH: 0.00005163, BTC: 0.01145387 |
| 1f1c423d-40ad-4c95-8f8a-98d39a8a0f5b | No Address on File | Contingent | BCH: 0.01137943, BTC: 0.01137943, XLM: 8.87596427 |
| 41197f75-b227-4b8a-ba4e-eac2f04c4823 | Address on File | | ADA: 755.09552054, ENJ: 119.7769944, USD: 0.35041051 |
| 26f23917-28f7-4bd6-890c-d560794aaffe | No Address on File | Contingent | BCH: 0.00907134, BTC: 0.00907134, ETC: 3.5189243, XLM: 7.07565227 |
| d3aa4a72-f41b-4831-b381-2a0c88f9c52d | Address on File | Contingent | BAT: 178.95860294, BCH: 0.01000906, BTC: 0.01000906, XLM: 7.8070746 |
| 54415d71-328b-4478-85e6-22d4ae4337cc | Address on File | Contingent | BTC: 0.00162301, ETH: 0.14395479, USD: 0.688767, USDT: 5.44489303 |
| c606de8e-6620-4e1b-ac37-987459ad9b1d | Address on File | Contingent | BTC: 0.00018646, ETH: 0.10891665, ETHW: 0.10891665, OMG: 14.47013508, USDT: 1.84924467, ZEC: 2.48583211, ZRX: 65.27 |
| a7574809-5e0e-44c2-9564-8423bec2d0fc | Address on File | Contingent | ADA: 566.81649592, ADX: 72.61266414, BCH: 0.00000033, LSK: 45.28619353, NEO: 1.33130916, POWR: 250, RDD: 2236.07695652, SC: 1001.62925, XLM: 1.206474, XMY: 5035.48579545, XVG: 1360.44576632 |
| 4ae5315e-4b2c-4a7f-8f06-ad95f90a1d14 | Address on File | Contingent | BTC: 0.01145025 |
| ac2606a6-b9b4-4b94-aee0-0f79858f77a6 | Address on File | Contingent | BTC: 0.00001076, ETH: 0.17122392, ETHW: 0.17122392 |
| 63111908-30ad-40b8-8d72-c8b7b200b1ba | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000011, NEO: 9.62164884, OMG: 36.138871, QTUM: 4, XEM: 300, XLM: 2000 |
| d04f85ef-5330-4505-9d2c-5d4adce2eed1 | Address on File | Contingent | BTC: 0.01144867 |
| f2fd5bf7-a2d0-4913-bf37-6f0011f2c5aa | Address on File | Contingent | BTC: 0.01144855 |
| 02c466ae-7182-478d-a22e-9591b929947b | Address on File | Contingent | BTC: 0.00000002, FLR: 111.0148626, XRP: 734.73551435 |
| e3057a5f-4f5e-470d-819a-cd5479577a78 | Address on File | Contingent | BTC: 0.00002565, ETH: 0.00000288, ETHW: 0.00000288, GLM: 1424.55244489, NAV: 200, VRC: 110.92869872 |
| c9592309-3873-4f91-9e6a-13e358ddec02 | Address on File | Contingent | ADA: 0.00906801, ETH: 0.00084803, ETHW: 0.00084803, MANA: 644.99928344, NEO: 0.01003009, THC: 5000 |
| a9678afb-52f9-4c4a-913f-5939de6164ca | Address on File | | ADA: 122.73063387, DOGE: 1016.36011212, ETH: 0.04537756, ETHW: 0.04537756, SC: 32872.78497983 |
| f1b83591-2717-4145-a3e8-cbf166b1a5c0 | Address on File | | USD: 318 |
| 77f26283-1c57-4118-8f11-c169bf2a2a47 | Address on File | | ADA: 28.94761362, BAT: 50.34397464, BTC: 0.00303352, DOGE: 1009.49413647, EMC2: 75.73043575, HIVE: 142.5634203, LTC: 0.1, RVN: 143.75236988, STEEM: 35.24042781, STRK: 2.05567295, TRX: 516.20896138, USDT: 1.13516844, XLM: 87.17965727 |
| f10f3b15-2d4b-43ff-ab39-5363bbb16f7c | Address on File | Contingent | BTC: 0.00000013, NEO: 18.70459816, NXT: 1500.3431849, RDD: 157946.34373251, SNT: 2800.3894301, USDT: 0.00261874, XVG: 6000 |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | Address on File | Contingent | COMP: 0.57114203, EOS: 33.16326964, IOTA: 29.98003332, LINK: 2.76942741, USD: 243.36976397 |
| e3526c42-e31c-4765-9f0d-b2c58404e6ee | Address on File | Contingent | BTC: 0.00908551, DCR: 4 |
| d2183dc1-a5b2-400c-8685-616d57599860 | No Address on File | Contingent | ARK: 80.227386, BCH: 0.00000043, BTC: 0.00000004, LSK: 150, WAVES: 100 |
| 5169ebf5-08da-414e-afd1-27eac5d3823d | Address on File | | FLR: 110.29935, IGNIS: 100, PAY: 90, USD: 0.4685654, XRP: 730 |
| 2195c12e-0c71-4748-81f8-6ace3f97b526 | Address on File | Contingent | RDD: 104812.60586518, USD: 275.97, USDT: 0.00000001 |
| ee442f40-f42a-46ca-8066-980f9d8ccbd1 | Address on File | | BTC: 0.00009773, DOGE: 1918.93611156, FLR: 47.09665896, LTC: 0.00000019, RVN: 1900.40913509, THC: 466, XRP: 311.70229963 |
| 410040b4-c49c-4d4b-80a5-218f6b741f32 | Address on File | Contingent | BTC: 0.00047521, LTC: 3.91404752 |
| 011e7019-fd07-486b-b3bf-a2832f47f5b4 | Address on File | Contingent | BTC: 0.011, DGB: 0.00178456, DOGE: 0.05256185, POLY: 68.94168467 |
| d7f55b72-e455-43cd-aca3-bf4578063f69 | Address on File | Contingent | BTC: 0.00840006, GLM: 383.85611624, VTC: 10.04415599 |
| 6b652d45-3c9c-40d6-a2fb-8e8b75f0a155 | Address on File | | BTC: 0.00000003, ENJ: 423.35309906, ETH: 0.07671423, ETHW: 0.07671423, FLR: 52.69834354, HIVE: 29.13259346, SOLVE: 496.81334382, STEEM: 29.13259346, USD: 0.00064239, XRP: 0.00022378 |
| d83e8b47-fa18-47e4-a225-c4f013d27d59 | Address on File | Contingent | FLR: 166.2045, IGNIS: 50, RDD: 1000, SNT: 500, USD: 0.00591321, XDN: 9112.46999139, XRP: 700 |
| 703b7d49-b40b-4e88-84d9-a98f135f9f2a | No Address on File | Contingent | BCH: 0.01, BTC: 0.01, LTC: 0.5 |
| f85f15f8-cd33-425e-a4b8-917a0a98c6c8 | Address on File | Contingent | BTC: 0.0005723, DGB: 500, DOGE: 3800, MAID: 55, RDD: 2500, SC: 833, STORJ: 25, XVG: 602 |
| 33410c88-99d6-4cb1-957e-8e42915cf8f2 | Address on File | Contingent | BTC: 0.0114054, USD: 0.9699236 |
| d51dda76-1b1a-4dcd-8c5a-adaa2cf06f51 | Address on File | | BTC: 0.01102412, NXT: 2330.18537809, PAY: 252.91572234, POT: 1360.67586685 |
| e94f4561-2045-4640-ab49-edf35e7337a6 | Address on File | Contingent | ADA: 600, BTC: 0.00084946, NEO: 0.975, NXT: 1000, SC: 12500, XVG: 10000 |
| fe0549e2-46c6-4ed7-97d1-81bb01219736 | Address on File | Contingent | BTC: 0.00950287, NEO: 4, XRP: 40 |
| b9908fa9-21c7-47cf-a8d9-d232eb54556d | Address on File | Contingent | BTC: 0.00000015, ETH: 0.1356633, ETHW: 0.1356633, FLR: 10.51168913, HIVE: 101, IGNIS: 100.58677755, NXT: 201.1735551, RDD: 4088.16381148, SC: 1501, STEEM: 101, USDT: 0.00051077, XDN: 1501 |
| 854a60d4-494d-4d2f-a684-bb7f9338cd29 | Address on File | Contingent | ADX: 29.24883782, BTC: 0.01108103, ENG: 13.77291165, IOC: 10.69868127, QTUM: 2.0106293 |
| 73af39b5-7384-4f82-b7f7-b3490f11d7b3 | Address on File | Contingent | BTC: 0.01128146, USD: 4.35158541 |
| 028916ec-60b7-48f7-b9f1-b400e3595d9a | Address on File | Contingent | BTC: 0.01143784 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a8463aa-7455-45e8-b367-a3162f84c4de | Address on File | Contingent | USDT: 0.0068237, XRP: 741.36182777 |
| 5e592f3c-c90a-4929-a62a-495687f6b120 | Address on File | | MANA: 77.09467359, TRX: 3987.74120789, USD: 8.09739394 |
| 7eb211b4-c2b9-41f1-b84a-eb52b441900f | Address on File | Contingent | BCH: 0.00117538, BTC: 0.01143303 |
| 3aeb0737-facc-4bf6-9715-7f561a371796 | Address on File | Contingent | BTC: 0.00412897, NMR: 14.88495025 |
| 6a7f39eb-f932-425e-a95a-1a317d32257e | Address on File | Contingent | ATOM: 0.000669, BTC: 0.01143622 |
| 2eccea40-2832-4a51-b194-8f83b06956f3 | Address on File | | ADA: 294.94931985, ENJ: 69.35517531, HBAR: 347.55314623, HIVE: 160.82115539, LINK: 12.57183918, RVN: 258.61711683, SC: 2181, USD: 0.12319039, XLM: 119.7 |
| 3c0330f5-ca18-473f-a2e8-8a8efef130c3 | Address on File | Contingent | BTC: 0.01087946, IGNIS: 3088.90669909 |
| e1e1d9c5-6f8b-49f5-9cfd-c75a13b0212b | Address on File | | BTC: 0.00000009, FLR: 43.11907353, RVN: 3490.5186868, THC: 54934.80189986, XRP: 285.37723642 |
| 23a3f991-74bd-4a87-a5c6-5e6941bee947 | Address on File | Contingent | BTC: 0.00722381, DOGE: 873.68421054, FLR: 18.21417656, LSK: 0.76606296, USDT: 0.70768488, XDN: 376.27602023, XRP: 120.54784445 |
| 89373c6f-d416-44e1-aab6-1dd994a241a9 | Address on File | Contingent | BTC: 0.00589602, DOGE: 2119.57008508 |
| 4d07e98a-8aab-4698-9f17-c5a4613bdfb7 | Address on File | | DOGE: 418.43537206, EXP: 181.45043635, UBQ: 91.24759858, USD: 284.61432305 |
| 52597aaf-707a-4473-b87d-829bf30dd8b0 | No Address on File | Contingent | BTC: 0.01143404 |
| 92846e8e-2d3f-4cfc-881b-0b586ef5daed | Address on File | Contingent | FLR: 75.67616115, RDD: 23275.34184783, SIGNA: 3904.9275, SNT: 3585.84214457, USDT: 0.00058579, XDN: 10000, XRP: 500.85152493 |
| c5ddb1a6-1d7a-409b-a918-0539678dc084 | Address on File | Contingent | ADA: 38.39976273, BTC: 0.00422182, DGB: 786.05736521, ETH: 0.03959563, ETHW: 0.03959563, USD: 98.68207723, XTZ: 8.54662776 |
| c75b2e99-47c8-4249-bf4b-725416fd72f3 | Address on File | Contingent | BTC: 0.01004474, FLR: 13.45887508, XRP: 89.07558213 |
| 7886dabc-5780-47c4-ba63-f50279a1e271 | Address on File | Contingent | BTC: 0.00000189, ETH: 0.1711, ETHW: 0.1711 |
| 08111d53-3d34-428e-89f4-5b2108948451 | Address on File | Contingent | BTC: 0.01143202, ETH: 0.00000703, ETHW: 0.00000703, XVG: 0.00924977 |
| 62f89f48-48b2-41dc-93ef-e69a4caca230 | Address on File | | SYS: 2611.52850053, UBQ: 54.66052934 |
| 1603632b-3883-4489-947a-e7e689531e47 | Address on File | Contingent | ADA: 30, BTC: 0.01088099, NEO: 0.15202, SNT: 50, USDT: 0.00013768, XVG: 900 |
| 0b0bdb09-67aa-4b2f-af27-e684b2a937d3 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.17111319, ETHW: 0.17111319 |
| adf9e2f7-7772-400a-880d-d4124c8049cd | Address on File | Contingent | FLR: 118.4895, XRP: 733.20530152 |
| aeba50da-4656-49f6-9083-10067354350a | Address on File | Contingent | BTC: 0.00000085, GLM: 200, KMD: 30, LSK: 14, PART: 30, PIVX: 30, POLY: 250, REPV2: 10, VRC: 20, WAXP: 370, ZEC: 2.98720881 |
| 9a8bf04c-7107-4992-8aeb-096b583b361f | Address on File | Contingent | ADA: 867.18231139, USD: 0.00000002 |
| 199b83be-ae62-41e7-9e1f-6d545510d01b | Address on File | | DGB: 1859.24931818, FLR: 35.35739314, GLM: 190.77917184, OMG: 10.21297123, SC: 2694.73880597, XLM: 1570.09513014, XRP: 234.00769813, XVG: 646.22983871 |
| d412ff1c-3d07-486b-8143-4fb4762d669a | Address on File | Contingent | BCH: 0.00000302, BTC: 0.00011231, DGB: 5275.8302583, GLM: 517.88289588, NEO: 0.00004484, SC: 22849.14324255, XLM: 891.95230999 |
| 78818a61-fa0f-4563-88eb-7e727da198e0 | Address on File | Contingent | BTC: 0.01143024 |
| 11c701f5-ea34-4127-802c-79b968ae08ba | Address on File | Contingent | BTC: 0.01143005 |
| 2792da32-dc65-42f0-b8f3-51732c55d09b | Address on File | Contingent | IGNIS: 50, KMD: 50, LBC: 300, NEO: 0.975, NXT: 100, PAY: 200, PIVX: 270, QTUM: 50, SC: 15000, STRAX: 50, VEE: 2000, VTC: 20, WAVES: 10 |
| 455dcf07-2bf2-4d2f-8685-70994cac470c | No Address on File | Contingent | BTC: 0.00000027, ETC: 17.3226163 |
| 2ab4510f-bbf9-4f52-858f-c554d093c31d | Address on File | Contingent | BTC: 0.00000092, ETH: 0.0060003, ETHW: 0.0060003, NEO: 0.87946351, SYS: 879.02054212, XVG: 100975.03965217 |
| 1889e99d-9b40-4d0f-8572-68cf7e210b8b | Address on File | Contingent | BTC: 0.01142934 |
| 98a7a714-06f6-49cc-bb87-308e7c954eac | Address on File | Contingent | BTC: 0.00000009, FLR: 110.8311239, XRP: 733.51946698 |
| 3066894c-0766-4800-975f-6c1aa78a003d | Address on File | Contingent | ADA: 235, ARK: 15, BCH: 0.2, BTC: 0.00087382, DASH: 0.11, DCR: 0.125, DGB: 20.97907072, DNT: 119, DOGE: 500.30913652, FIRO: 5, FLR: 5.288325, GLM: 15, HIVE: 15, IGNIS: 205, KMD: 6.4, LSK: 5.1, LTC: 0.14, NAV: 65, NEO: 1, OMG: 1.5, PAY: 33, PIVX: 44, POLY: 30, REPV2: 0.4, SC: 9500, SRN: 370, STEEM: 15, STRAX: 5, UBQ: 31.000001, USDT: 0.00043863, VTC: 18, WACME: 10, XDN: 2200, XEM: 69, XRP: 35, XVG: 4000 |
| 07b58377-de95-4411-8364-57028f1a90f8 | Address on File | Contingent | DGB: 7187.84702452, USD: 260 |
| 3bed4ec2-556d-412c-a757-a5b03832bfe9 | Address on File | Contingent | DGB: 39686.67371105, USDT: 0.00793453 |
| 7d43b023-86bd-4b0e-9380-7246388d4288 | Address on File | Contingent | USD: 5.33160541, USDT: 12.59985026, XLM: 3346.56710118 |
| 5738b1f3-dbdf-495d-b667-99f35043c68f | Address on File | Contingent | BTC: 0.00000003, DOGE: 3700.53659805, FLR: 13.08958206, SC: 3240.17850836, XRP: 86.63147068 |
| 898a4c59-5168-4c6c-b6ca-45b99ad27cb7 | Address on File | | BTC: 0.00000002, FLR: 75.5475, HIVE: 150, SC: 4400.87931818, STEEM: 150, XRP: 500 |
| 80dca3a4-4858-4422-99c5-0706180bf259 | Address on File | | BTC: 0.0056, ETH: 0.05538755, ETHW: 0.05538755, FLR: 15.18904575, LTC: 0.20048466, XRP: 100.52646175 |
| cd749a22-7087-4ea2-85b9-455a4a823bcd | Address on File | Contingent | BTC: 0.01142826 |
| 58981b98-dae3-4a6c-9145-5da0d165921a | Address on File | Contingent | USD: 317.48187068 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d040684-8bac-4ccd-90e6-c72fb21326f2 | Address on File | | ETH: 0.0012221, ETHW: 0.0012221, FLR: 12.0876, SYS: 2600 |
| 1a83f57d-9479-4405-b5f9-4ac17b065373 | Address on File | | BTC: 0.01141552, ETHW: 0.15698877, USD: 0.00282486 |
| c0703252-110f-458c-abab-445922786626 | Address on File | Contingent | ETC: 5.68871753, LTC: 0.05073512, SC: 11775.73071831, TRX: 1480.06161718, USD: 11.22774073, USDT: 14.97566752, XEM: 1281.35271983 |
| 298e7df7-ad40-44a1-95f2-a79fbea95b59 | No Address on File | Contingent | BTC: 0.01142609 |
| 24d48909-542a-4312-9fe4-216ddb2e5abf | Address on File | Contingent | ADA: 862.13714711, BTC: 0.00006098 |
| 52ecb56a-3009-4ad0-a9aa-864394f5b9f6 | No Address on File | Contingent | BCH: 0.00928771, BTC: 0.01138246, XLM: 1.56000156 |
| 2d9737ec-36df-45b3-8dab-b5288a5a25bf | Address on File | | ARK: 502.13541493, BTC: 0.00461555, ETH: 0.0000003, ETHW: 0.0000003, PINK: 32853.05430992, SUSHI: 50 |
| 8d813962-47fc-42ed-80a1-cfb81b0dd5e9 | Address on File | | BTC: 0.00001497, ETH: 0.15625414, ETHW: 0.15625414, USD: 26.94977163 |
| 3fcfaa76-6771-4295-8663-ed7b763d0616 | Address on File | | POWR: 829.985, STORJ: 592.14, WINGS: 701.88 |
| aaf37bca-bdd3-499a-b9d8-a681bae6339c | No Address on File | Contingent | BCH: 0.01226305, BTC: 0.01134342, XLM: 9.56518856 |
| 29ae9e3a-9577-43a6-82f7-35da93af7695 | Address on File | | BTC: 0.0000001, DASH: 1.00297377, XRP: 642.65855422 |
| 91200943-9d76-4f5c-8b19-2fd91057ad6c | No Address on File | Contingent | BTC: 0.01142329 |
| a92b766b-a86e-41c5-9bc4-2096b5be5985 | Address on File | Contingent | BTC: 0.00650864, RDD: 22081.67620312, RVN: 4352.88782995, USD: 17.17052, XLM: 213.5023751 |
| 1d7992f3-c228-46d3-b48f-6300863431e1 | No Address on File | Contingent | BCH: 0.00367061, BTC: 0.00367061, DOGE: 2924.837, LTC: 0.03021516, XLM: 2.86307866 |
| 013e7ca7-cbcc-47ca-9871-13524c7c2eaa | Address on File | | USD: 317.32247419 |
| dfc705ac-2045-4dbd-a45a-eb544284d072 | Address on File | | NEO: 22.7, REN: 1444.4275504, USD: 0.50500002, USDT: 0.00000003 |
| 262536fa-39e5-46a2-8784-e80eb7576f0c | Address on File | Contingent | ADA: 500, BCH: 0.00000031, BTC: 0.0042499, NAV: 100, NXT: 500, SC: 2000, XVG: 2000 |
| 173ffed8-a329-4507-a1da-571f3247a98c | Address on File | Contingent | ADX: 0.01, BAT: 1, USDT: 315.825418 |
| 5900360d-2b2a-4789-ad27-b56858c42495 | No Address on File | Contingent | ADA: 853.04132813, BTC: 0.00000007, XEM: 155.77600297 |
| c129890b-af5a-459a-a753-0475fd884926 | Address on File | | BTC: 0.0113171, USD: 0.00231643, VTC: 25 |
| 6c66e9d9-483f-4c6d-9f2e-7eb7f5959a56 | Address on File | Contingent | BTC: 0.00278254, ETH: 0.00134967, ETHW: 0.00134967, NEO: 20, SC: 15479 |
| d22b1f0d-13f5-4fa0-84f8-cb04487250a3 | Address on File | | ADA: 1, BTC: 0.00016876, BTS: 448, CELO: 15, ENJ: 9, EOS: 53.55, ETH: 0.00323682, ETHW: 0.65603682, FIL: 0.41, GRT: 60, LINK: 0.30550411, LSK: 35.98202249, LTC: 0.0019999, MANA: 10.00085036, NXS: 452.12235018, PAY: 305, POLY: 110, QTUM: 13, SAND: 17.4, SNT: 503, TRX: 1025, USD: 0.08031692, USDT: 6.00323101, VTC: 60, XRP: 4.979 |
| 0ffc6fbb-822b-4f57-9feb-3d595cf71fd5 | Address on File | | BTC: 0.00006752, DGB: 9630.22342786, EMC2: 220, ETH: 0.00046249, ETHW: 0.00046249, FLR: 3189.435123, GLM: 100, IGNIS: 50, LSK: 4, NXT: 300, QTUM: 3, RDD: 14297.09188462, SC: 10000, SNT: 1000, SYS: 100, USDT: 0.00402222, XEM: 502, XVG: 10000.00725 |
| be05dbfa-1544-47cd-acdf-ad918844b88f | Address on File | | DOGE: 249.9, USD: 299.1201195 |
| ddadcd8e-1520-4c2c-9c6c-d42ded6c2306 | Address on File | Contingent | HIVE: 130.0250274, NEO: 0.00475017, SC: 23347.56745, STEEM: 130.02502737, SYS: 1331.4778971 |
| 563125ff-29fc-49bb-9dbc-271c656afa50 | Address on File | Contingent | HBAR: 5789.37322278 |
| 10cd403f-c67f-4996-a540-16e6ca4b0876 | Address on File | Contingent | ADA: 866.32974551, BTC: 0.00000006 |
| 281a395a-41c3-47be-8571-3ca0a611d885 | Address on File | Contingent | BCH: 0.01222976, BTC: 0.00721726, FLR: 7.55475, HIVE: 26, LTC: 0.5, MONA: 10, NEO: 2.209422, NMR: 1, SC: 100, STEEM: 26, STRAX: 1, XLM: 12.34199914, XRP: 50 |
| c4d9561f-d36f-4e06-8ced-8636950cb2f4 | Address on File | Contingent | BTC: 0.00000151, FLR: 97.758465, SC: 10610, XRP: 647 |
| 51aec6db-8631-4d0a-b5be-99d2b1b2b21f | Address on File | | BTC: 0.00000001, USDT: 315.96068904 |
| 40bb3a04-0e53-4d8b-b62e-ab3eb9df70f4 | Address on File | | DOGE: 4289.8539867, USD: 5.7780752 |
| ff2b7d79-e59e-4101-aa5a-f8c6dc8458ed | Address on File | | ETHW: 10, FLR: 98.21801751, LBC: 1669.68913922, XRP: 650.04148058 |
| cc01539c-bd2d-48c8-b034-766e9d8b7c5e | Address on File | Contingent | ADA: 862.02069952, BTC: 0.00000019, PIVX: 7 |
| ccba2a59-5ba7-4044-9945-e4027b101455 | No Address on File | Contingent | BTC: 0.00000023, ENG: 88.14164756, ETH: 0.00000629, ETHW: 0.00000629, GLM: 721.01600486, NEO: 10, OMG: 30, PART: 30, STRAX: 26.95463727, VTC: 100.67380162 |
| 76bf5a6d-76c4-4a13-8572-9c70b749b381 | Address on File | Contingent | BTC: 0.00913121, FLR: 12.85171717, SC: 1000, THC: 400, USDT: 0.00061183, XLM: 249.49974987, XRP: 85.05719694 |
| 8f91d2bc-a52b-47a6-8e01-a76836e0694f | Address on File | | BTC: 0.00741816, EMC2: 100, GLM: 280, MUNT: 300, NXT: 100, PINK: 500, SC: 500, SIGNA: 500, THC: 100, WAXP: 19.64088007, XLM: 500, XMY: 500, XVG: 250 |
| 507a0538-a062-4694-9b23-71ea90f0bdaa | No Address on File | Contingent | BCH: 0.00619127, BTC: 0.00619127, RDD: 358956.78542, VRC: 347.36643534, XLM: 4.82919542 |
| 30018145-2898-4be8-8b58-4418bd4b89ec | Address on File | Contingent | XRP: 740 |
| 8096ec7d-0309-4c21-bdc9-064dc8d63a91 | Address on File | Contingent | DOGE: 4033.0683646, IOTA: 42.28111515, SC: 4781.47462915 |
| 9740c821-2df6-4094-913a-96e11a9904b4 | Address on File | Contingent | BTC: 0.00000215, DOGE: 4367.33, ETH: 0.00000872, ETHW: 0.00000872 |
| 79955487-503d-488c-b699-0e05901c09e2 | Address on File | Contingent | BCH: 0.01400654, BTC: 0.0000409, FLR: 93.68470832, NEO: 5.02586207, XRP: 620.03844151 |
| 0e60943d-529a-46c4-bac2-da297c1744a1 | No Address on File | Contingent | BTC: 0.01134463, ETC: 0.10663446, LBC: 0.001 |
| 7396b1ee-a816-4916-8372-c8ea8371ed1a | Address on File | Contingent | SC: 85000, USD: 19.60307511 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of Schedule F customer deposit data; account IDs and claim amounts rendered in fine print and not legibly transcribable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 906a7794-0c03-4527-bc6b-0ea56c9e18d8 | Address on File | Contingent | BTC: 0.01094595, DGB: 259.74320815, GAME: 14.71431911, PINK: 123.17131443 |
| 1e56248c-d75b-4391-abb6-f840c47b3721 | Address on File | Contingent | BTC: 0.00096779, MANA: 575.70070076, MEME: 75, SC: 750 |
| f833fa1d-df36-4ca1-9b8f-a6b1d43a2d69 | Address on File | Contingent | BTC: 0.00000018, FLR: 106.9409997, XRP: 707.77325321 |
| aa891657-056f-4920-9194-32c6d1fc00c4 | Address on File | Contingent | BTC: 0.0027176, LINK: 35, USD: 0.00000117 |
| 780db45c-a3ff-4158-a0f0-cc8b8fc2068c | No Address on File | Contingent | BTC: 0.00000044, ETH: 0.00002019, ETHW: 0.00002019, QTUM: 118.86164648 |
| 96121f94-e75e-4f86-a514-0f3de7c57e76 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00648015, XRP: 294.72891566 |
| 7ed1b0b2-357c-4198-8dfd-7c7dabccc545 | Address on File | | BLOCK: 1.42876713, FLR: 31.12706785, MAID: 600, USD: 31.2245, WAVES: 50.93617021, XRP: 206.00991326 |
| 6f403af2-a947-42c0-8f41-4dd5007b75cb | Address on File | Contingent | FLR: 106.9287479, XRP: 707.69216627 |
| 602ff524-7bbf-447e-ab38-1aaab718366b | Address on File | Contingent | BTC: 0.0110262, USDT: 0.00045645 |
| ae365889-86a6-4833-b996-2ce2a1e8d907 | No Address on File | Contingent | BTC: 0.01102598 |
| b6e0a7b6-b24f-42fd-88da-0f6dd0c55883 | No Address on File | Contingent | BCH: 0.01186806, BTC: 0.01094843, XLM: 9.25709605 |
| 4aa39175-6f88-4262-9ef2-c182886183d2 | No Address on File | Contingent | ETH: 0.13270448, ETHW: 0.14955734, KMD: 7.5, NEO: 1.5, PAY: 4, XRP: 102.62169929 |
| d9506561-8e85-4ac6-ab2d-0b81093decfa | Address on File | Contingent | BTC: 0.01093673, ETH: 0.00009368, ETHW: 0.00009368, NEO: 0.24943526 |
| e0933f14-8ec0-43a2-83fe-5d8947a2bb65 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00948894, NEO: 4.65619085 |
| 33aa104c-8a1f-4c6f-a517-6c686b0eec73 | Address on File | Contingent | ADX: 647.03102941, BTC: 0.00000054, DGB: 1045.194465, GBYTE: 1.574, NEO: 0.00000062, POWR: 493.36038886, RDD: 124000.3526087, SYS: 6, XMY: 29271.53991848, XVG: 24981.78453358 |
| 706cc391-fb23-4e30-bd2a-f5ff02a9e928 | No Address on File | Contingent | BCH: 0.0068, BTC: 0.01099722 |
| 31c20764-f4de-433e-8e02-e3b323523805 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000005, ETH: 0.16437246, ETHW: 0.16437246, USDT: 0.00025357, WACME: 36.05553165 |
| 7f1eb7b3-d833-45dd-8f5c-1fd3288e20ae | Address on File | Contingent | BTC: 0.0109178, LTC: 0.03789108 |
| 9de66824-5ced-43bb-aa2e-da7481c5e935 | Address on File | | BTC: 0.00006166, ENG: 103.9, ENJ: 733.48186058, SYS: 423.74681393 |
| 0149308c-e388-47a2-b0c6-af4223c2d2ac | Address on File | | DOGE: 4218.22270705, USD: 0.00000001 |
| 1f0b6b3a-2470-44c8-a916-1e865cdf1f30 | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000054, GLM: 1373.7727, NEO: 0.00241252, WACME: 239.435 |
| 05644800-e07f-4a2d-b850-4a0599a660df | Address on File | Contingent | CEL: 207.8057, ICX: 249.99625, SC: 35000, WACME: 1962.51312935, XRP: 6 |
| bacf464e-d7ff-4347-8337-999703ac5f12 | Address on File | | BTC: 0.00275845, USD: 229.5831105 |
| 2fc6656a-044e-4c82-99ba-a375c33f3fae | No Address on File | Contingent | BTC: 0.01102238 |
| 7c611494-2e74-4332-ac76-efb721f9f2ff | Address on File | Contingent | BTC: 0.00000046, FLR: 106.8837227, XRP: 707.39417384 |
| 7142aa71-7baf-461c-ac47-d4964a6c9e00 | Address on File | | USD: 306.20287171 |
| d4f80d43-934f-47e0-a27e-079ba8d30328 | Address on File | Contingent | BTC: 0.0107214, ETH: 0.00020867, ETHW: 0.00020867, NEO: 0.86839799 |
| 4538731e-bb17-4424-a1c9-e35a67b61734 | Address on File | | BTC: 0.00000006, FLR: 106.8843696, XRP: 707.39845518 |
| d31b93b1-96a7-4f6e-a201-05ecafe36e10 | Address on File | | TRX: 4469.90489844 |
| ed3921d4-5c0a-41c3-ae2b-930fb90925f9 | Address on File | Contingent | DOGE: 4217.47016924 |
| b4ae283a-8076-4b23-af6f-8438bc3f79ef | Address on File | Contingent | ETH: 0.16497292, ETHW: 0.16497292 |
| d966e3e8-d0f0-4ac4-a180-e3dde8c97e2f | No Address on File | Contingent | BTC: 0.00900856, ETH: 0.02725717, ETHW: 0.02725717, LTC: 0.06148973, XVG: 282.74292635 |
| 6ca2dcbe-a8b9-49a7-96f2-0df3b630dec3 | No Address on File | Contingent | BTC: 0.01102108 |
| c5464de9-8e6d-42db-b441-2cf342f226a1 | Address on File | Contingent | NEO: 32, QTUM: 5 |
| bfa8d5ae-f230-4892-9428-ede460fdf692 | Address on File | | DOGE: 4171.30057835, EMC2: 4.89, ETH: 0.0000001, ETHW: 0.0000001, POT: 0.64, SNT: 135, USD: 0.00430685 |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | Address on File | | ADA: 18.18793238, BTC: 0.00047, ETH: 0.15, USD: 8.34646987 |
| a7624e2e-9aa4-4fb9-b075-dfc074f8a300 | Address on File | Contingent | BTC: 0.00321129, DOGE: 2967.637807, SC: 424.27426496, USDT: 0.00046959 |
| 28e6b4cd-b81d-4e32-ace1-ab115021eac2 | Address on File | | ARK: 1, ETHW: 0.1009584, IGNIS: 37.5, MTL: 1, NEO: 0.10331325, NXT: 75, SC: 1500, STRAX: 2, USD: 284.209772, WAVES: 5, XEM: 10, XLM: 40, ZEC: 0.02 |
| 4e798ed0-243a-4e9f-b0ee-b1b499bd1a56 | Address on File | Contingent | BTC: 0.0110192 |
| 9e5700f4-8e44-45ad-a903-a690137da69f | Address on File | Contingent | ETH: 0.03235026, ETHW: 0.03235026, FLR: 2376.881596, GLM: 13.37040434, XLM: 1970.36763915, XRP: 0.0407126 |
| 87e71ea6-8b63-426f-bb1d-f2ab37f9bdde | Address on File | Contingent | BTC: 0.01034557, NEO: 2.03812676 |
| 9dd59531-c5b0-4e74-8d38-b5c4dc1f0f1b | Address on File | Contingent | BCH: 0.04127936, BTC: 0.01016054, ETH: 0.009975, ETHW: 0.009975, LBC: 23.26122354, USDT: 0.49203207 |
| 2ddd25e8-a301-4a43-9bdd-8bb169663f3a | Address on File | | BTC: 0.01101785 |
| 3368f862-1bea-4737-9e7d-57471514b4bf | Address on File | Contingent | BTC: 0.00000321, PART: 498.4326927, USDT: 0.08829726 |
| a3af98e3-ac0b-4dab-8325-acaf5063d223 | Address on File | Contingent | BTC: 0.01077919, FLR: 2.30645307, XRP: 15.26491988 |
| 2d56701f-d7cd-4774-9665-45591c2f9e4c | No Address on File | Contingent | DASH: 0.00613067, DOGE: 4169.06203915, LTC: 0.02903235, PPC: 0.013122, SLS: 0.2137803, VRC: 0.1447782 |
| e2494d82-bdcf-48d9-abdb-7961a3a58122 | Address on File | | USD: 306.04048224 |
| 68f9eced-0416-44a6-8848-f2c9f6519539 | Address on File | | ADA: 74.10574333, BTC: 0.00309596, DGB: 5138.56278719, EOS: 12.72673402, ETH: 0.05603808, ETHW: 0.05603808, IOTA: 52.87807902, USD: 4.1061656, USDT: 0.59235743, XTZ: 24.08745506 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9550c504-7469-4b0f-a6a9-f5f658588e74 | Address on File | Contingent | ADA: 625, BTC: 0.00247466, EMC2: 23, RDD: 3000, SC: 2000 |
| f785dea8-5fcd-45bd-bf72-1f029a4a74a2 | Address on File | Contingent | BTC: 0.00000002, STRAX: 640.48506016, USDT: 0.00101427 |
| 8b4ee833-8090-41e8-acd2-83b84aeeea53 | Address on File | Contingent | BTC: 0.00000002, IOC: 15.76235535, RVN: 14567.21604255 |
| 7fd63c5c-e553-4f71-a7ab-1d0ac0fa174f | No Address on File | Contingent | ADA: 835.57430547 |
| 2da8fa73-ac44-461a-8b96-532e5678be80 | Address on File | Contingent | ARK: 118, BTC: 0.00518934, FIRO: 6.01, NEO: 5, NXS: 100, WACME: 75, XEM: 800, XLM: 420 |
| e1debfff-2f56-4d88-8141-a84f1ac4a700 | Address on File | Contingent | BLOCK: 4.62461426, BTC: 0.01100014 |
| 4a1f677c-7e00-4887-8c6b-14a4ec3c3cd8 | No Address on File | Contingent | BCH: 0.04, BTC: 0.00950014, SNT: 1300, STRAX: 12.76632919 |
| bad99d71-c802-41eb-8264-946ab950dba5 | Address on File | Contingent | HBAR: 5582.60198865 |
| b83a1b8a-ade5-4b98-bb85-1608d87b8a35 | Address on File | Contingent | ETH: 0.164832, ETHW: 0.164832 |
| b23f377d-6dd8-4908-b4e7-d015300663a9 | Address on File | Contingent | BTC: 0.01076211, DAI: 2, FLR: 32.33086483, USD: 0.90237485, USDT: 3.10572511 |
| 9b291e28-d151-462f-8e63-7fd0692b6418 | Address on File | Contingent | ADX: 100, ETH: 0.00000235, ETHW: 0.00000235, POT: 250, POWR: 250, USDT: 248.3123386 |
| b5fc0826-c369-4fab-b1df-92dc56c77280 | Address on File | Contingent | ARK: 0.99, BTC: 0.01099987 |
| 3453897b-224e-41d6-bb86-de16a7409f7d | Address on File | | BTC: 0.01098402, ETHW: 0.34976889 |
| d1b8a458-4383-40dc-b2d2-ab16f49a6459 | Address on File | | ANT: 4.7, BTC: 0.00676811, HIVE: 4.7619, NMR: 7.051, SOLVE: 250.00000001, STEEM: 4.7619, WACME: 3.875 |
| a042a1fd-ebcd-4c05-b0b0-9d4679c7fd0b | Address on File | Contingent | BTC: 0.00035286, MAID: 1749.69303631, USDT: 0.00222251 |
| f4f78734-a376-46e7-89a4-528017cd690b | Address on File | Contingent | USD: 305.84895771 |
| 11fd4338-07f5-45e3-b500-1da19309f73f | Address on File | Contingent | BTC: 0.01006978, DGB: 99.51393785, SC: 5000, TRX: 113.71556454 |
| adf1a842-e0dc-4adf-8b0d-a901b01e63d8 | Address on File | | BTC: 0.00010173, FLR: 103.1206209, NMR: 0.16116609, SIGNA: 582.14793913, XRP: 682.48863861, XVG: 2500 |
| 69d4a22b-179b-49ee-b68c-b97198ed2370 | Address on File | Contingent | BTC: 0.00039371, MAID: 1227.69230769, NEO: 9.50821008 |
| 4b351e92-4d91-47ce-b80b-7328476fc69e | Address on File | Contingent | ARDR: 3887.08457865, BTC: 0.00000201, PIVX: 1 |
| 7faeaf83-efba-4f45-9454-ab7b28e355e5 | Address on File | | BTC: 0.00000012, LTC: 0.00000546, TRX: 4463.77010625 |
| ec383b07-fc39-4aba-a6e6-06d5c9c36d73 | Address on File | Contingent | BTC: 0.00000609, ETH: 0.12701583, ETHW: 0.12701583, IGNIS: 5, RVN: 3236, USD: 1.82287408, USDT: 0.05741501 |
| faec324e-9514-4a0c-8252-ccb0b61fbb1c | Address on File | Contingent | USD: 305.75519894 |
| 10fbdae1-8d3b-4316-8d19-6228731710e7 | Address on File | | ARDR: 0.0026308, ARK: 3, BAT: 0.00084053, BCH: 0.00000001, BLK: 40, DCR: 0.00001276, EMC2: 200, ENG: 12, ETC: 0.00001187, ETHW: 0.2, EXP: 6, FTC: 120, GAME: 6, GNO: 0.2, HIVE: 0.00093513, IGNIS: 200, KMD: 12, LBC: 20, LSK: 2, MEME: 30, MER: 60, MONA: 0.00048778, MTL: 4, MYST: 12, NAV: 60, NMR: 0.0000084, NXS: 40, NXT: 400, OK: 100, OMG: 0.00000001, PAY: 10, POT: 420, POWR: 200, PPC: 6, QRL: 10, QTUM: 3, RDD: 12000, SNT: 400, SPHR: 20, STEEM: 0.00099491, STORJ: 40, STRAX: 2, THC: 2000, USDT: 4.1853, VIA: 12, VTC: 26, WACME: 1.25, WAVES: 0.00009839, XDN: 3000, XEM: 0.00430077, XMY: 800, XRP: 400, XWC: 24, ZEC: 0.00000001, ZEN: 0.00003087 |
| 45725440-9651-4941-9911-c6132a45a0d7 | Address on File | Contingent | ADA: 58.20463064, BTC: 0.00130195, BTT: 244230.261, DOGE: 1000, EMC2: 2.47615224, ETC: 0.60464577, ETH: 0.02181286, ETHW: 0.02181286, FLR: 9.80390379, GBYTE: 0.01745569, LSK: 0.8640094, LTC: 0.01653134, MTL: 1.16892823, MYST: 1.69820079, NEO: 0.0227144, OMG: 0.55463496, QTUM: 0.22255841, SNT: 26.48919441, STORJ: 7.40936286, TRX: 1052.308346, XEM: 2.74823199, XLM: 96.61894723, XRP: 64.88569301, XVG: 3161.735, ZEC: 0.03320571 |
| 8403c4fb-44b0-4fd6-956d-32c52978fe06 | Address on File | Contingent | BTC: 0.01099569, USDT: 0.23774499 |
| 33a4822d-0135-409c-82c6-1ea0055e4b74 | Address on File | | BLK: 546.62354559, BTC: 0.000038, RDD: 87459.97207973, SC: 15992.13299996, TRX: 3028.52348988, USD: 0.16913386, USDT: 0.00585927 |
| abfdd484-7a26-413e-9b44-2578f0fe2b88 | No Address on File | Contingent | ADA: 200, BTC: 0.00062633, XRP: 500, XVG: 400 |
| 108bb5ea-0a5c-4f2f-b6d7-6cdbd03db30c | Address on File | Contingent | BCH: 2.71, NEO: 0.41507422, USDT: 0.04728971 |
| b65d0bda-218f-4b08-bb35-c1a40400e719 | Address on File | Contingent | BTC: 0.00000114, NEO: 33.35049808 |
| 12ab80e5-fd23-44fe-ab6e-62c0c18f1559 | Address on File | | BCH: 0.5, DASH: 4, EMC2: 1000, USD: 25.78448687, XLM: 175.8350785, XRP: 75 |
| 75fec2ad-aca3-4d15-b25d-e1bde0d4b3c4 | Address on File | | SC: 53373.79974784, XDN: 502551.66150176, XVG: 50912.09150717 |
| 174bad90-5502-4d27-a814-17098017da3d | Address on File | Contingent | BTC: 0.01100297 |
| 03e689a5-1305-4239-a35e-55a3340507d9 | Address on File | | DASH: 0.90541794, LTC: 2.55860955, USD: 0.00865554, XLM: 767.28124102 |
| 0a2883e6-25ea-4c16-a60e-5b2e2b0fb5af | No Address on File | Contingent | ETC: 16.67051116, EXP: 37.53619763 |
| 9da067ae-64b0-43e1-ae08-1d038fd58885 | No Address on File | Contingent | BTC: 0.0000074, SC: 87324.77794444 |
| 58ae9755-2e06-4e00-8858-963122ecae0f | No Address on File | Contingent | BTC: 0.00421312, ETH: 0.1, ETHW: 0.1, LSK: 3, NXS: 3, POT: 120 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6f51b35-ea54-4dec-996f-316b7592f777 | Address on File | Contingent | ADA: 503.16319123, BCH: 0.00000013, BTC: 0.00000017, NEO: 1.70568032, OMG: 7.50532145, POWR: 150.27913284, SC: 4950.09375, STRAX: 15.3984612, XLM: 500, XVG: 2963.6468838 |
| da750e61-a28e-4b6b-8164-61766bee81d7 | Address on File | Contingent | BTC: 0.01100145 |
| a4f7ddb0-4cae-446b-a1f0-557a4348ddd8 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000003, DGB: 29863.88550752, MONA: 7.02203715, USDT: 0.00052303, XRP: 147.76993392, XVG: 251.628883 |
| f7e6954a-9e93-46a1-900d-1d79171b87f3 | Address on File | Contingent | BTC: 0.01100017 |
| 8726d937-52b0-4510-9b55-913446c3a964 | Address on File | | ADA: 133.31097131, BCH: 0.20683015, DOGE: 364.99155081, EOS: 16.4634, ETH: 0.05585234, ETHW: 0.05585234, LTC: 0.55870543, UNI: 5.01691452, ZRX: 93.7645833 |
| 1aa3bcd7-2aac-4908-b47b-a50a5f36a59d | Address on File | | BTC: 0.011 |
| 7af34ee4-5780-4b49-9cb0-8f63b2e6026a | Address on File | Contingent | BTC: 0.011 |
| 8b6b0f89-6369-4969-aea7-ff936358d917 | No Address on File | Contingent | BTC: 0.011 |
| aa17f4f7-d406-46e3-af01-091b1db24f17 | Address on File | Contingent | BTC: 0.011 |
| ad7b97ad-3308-44ed-872a-e5ae632ba23b | Address on File | Contingent | BTC: 0.011 |
| aff23a8d-c7bb-4275-a156-cc5c3792ada2 | No Address on File | Contingent | BTC: 0.011 |
| e97cd208-9f7e-4610-b877-2a8f65722011 | Address on File | Contingent | BTC: 0.011 |
| ea180f1e-b8d7-4cc4-83ea-8ad3be70906d | Address on File | Contingent | BTC: 0.011 |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | Address on File | | BTS: 4, FLR: 0.151095, GAME: 885.95011293, IOC: 350.01387961, NEO: 0.004, USD: 0.00491054, VRC: 200000, WINGS: 6100, XRP: 1 |
| c44c490e-ff48-4358-9133-ba838404d6c9 | Address on File | | BTC: 0.00014954, FTC: 5380.68510214, MEME: 5026.55180552, USD: 0.00990069 |
| 44464f75-f036-4684-937e-44200de3e861 | Address on File | Contingent | ADA: 834.35752529 |
| e292f2aa-3687-4f32-a5ce-393d4d11a5ba | Address on File | | BTC: 0.01095729, IGNIS: 107.12990208, NXT: 214.25980415 |
| 1c9687dd-66bf-4541-934e-a9ad714d847e | Address on File | Contingent | ADA: 10, ARDR: 50, BTC: 0.00989118, EMC2: 50, HIVE: 10, IGNIS: 25, MONA: 1, NEO: 0.15, NXS: 10, NXT: 100, QTUM: 0.25, RDD: 350, SIGNA: 250, SNT: 150, SPHR: 4.6808776, SRN: 15, STEEM: 10, XLM: 75, XVG: 500, ZEC: 0.05 |
| 648d54d1-c511-44e4-9f11-d54d0f4b4ef5 | Address on File | Contingent | BTC: 0.00140755, SOLVE: 4692.9512804, ZRX: 737.95450915 |
| 1c482f12-8040-4d83-85be-9204756b9d90 | Address on File | Contingent | ADA: 250, BTC: 0.00000022, DASH: 0.39630293, XLM: 1671.1951623, ZEN: 6 |
| 54068652-4725-470a-80b8-a4488ab12945 | Address on File | | HBAR: 4662.310432, USD: 50 |
| 4dab8549-621a-49c7-82d0-1b7233adb1ec | Address on File | Contingent | GLM: 1280.72429907, OMG: 31.86137507 |
| d2a6ddba-0fe8-442b-8927-2fa509708a9f | Address on File | | BTC: 0.00000022, ETH: 0.00137989, ETHW: 0.00137989, FIRO: 25.68754418, HIVE: 170.0525643, LBC: 604.10037142, MEME: 1629.86333308, MER: 2850, NEO: 0.53947688, POT: 6131.84887673, SRN: 1151.57548641, STEEM: 170.05256428, THC: 13535.53019076, VRC: 1544.06702753, VTC: 103.26086957 |
| 1ec39be1-97c1-4448-b045-e54f8b85d152 | Address on File | | AAVE: 0.3995, DOGE: 238.57994306, ETH: 0.07294747, ETHW: 0.07294747, LINK: 5.27817363, RDD: 6500, XLM: 1000.43368721 |
| 2832907f-562d-4e9d-ab7c-13e759be5e27 | Address on File | Contingent | BTC: 0.00000064, SC: 37021.53559743, XLM: 1965.13002364 |
| f5375c72-5cf5-41a4-83da-2ee0010620d3 | Address on File | Contingent | BTC: 0.00381767, ETH: 0.09958329, ETHW: 0.09958329, XLM: 163.00792661 |
| 3907b7ff-436f-4d6d-8122-7bec48c4abc2 | Address on File | Contingent | WAXP: 5248.51775455 |
| f1467eff-c42f-45e8-8555-da154c3a4b7c | Address on File | | ALGO: 57.66853051, LINK: 25, MATIC: 119.87351219, SOLVE: 1000, USD: 0.00749459 |
| ad551d81-818f-49f7-8f63-ac352555d8fb | Address on File | | BTC: 0.00667321, ENG: 5, FLR: 12.46439738, USD: 0.00396275, USDT: 8.32667575, XRP: 259.76818578 |
| 3ad57b56-b08f-478c-8e7d-8876c53e144a | Address on File | Contingent | BTC: 0.010995 |
| 947153e0-dc63-4b42-b207-bd877c5beade | Address on File | Contingent | BTC: 0.00001433, ETH: 0.05143453, ETHW: 0.05143453, FLR: 73.16319317, XRP: 484.21981649 |
| 7da2cc18-260a-4761-b242-b16a676aebcf | Address on File | | DOGE: 4204.19249258, USD: 0.22198651 |
| 4523f441-d971-4d52-be9b-945aededfad8 | Address on File | Contingent | BTC: 0.00004558, DGB: 5652.04452554, ETH: 0.00071197, ETHW: 0.00071197, LTC: 2.95911987, NAV: 275, POT: 200, POWR: 100, USDT: 0.00218149 |
| 9b44f6ff-878b-4441-9942-99c31905f4ff | Address on File | Contingent | BTC: 0.01099411 |
| b1889cc8-261f-4bea-800b-1dbddf3f9f5e | Address on File | | BTC: 0.00006548, FLR: 0.00000001, XRP: 708.33819004 |
| c4ae490e-e33f-4efe-82d8-cb06a6c7597c | Address on File | Contingent | HBAR: 5573.14447045 |
| fbb5aeef-0f2b-404f-a9d2-9bb5841744b4 | Address on File | Contingent | BTC: 0.00167278, ETH: 0.00167938, ETHW: 0.00167938, HBAR: 3214.11395833, RDD: 191672.926, USDT: 3.00000003 |
| 4ab73941-a60c-407d-bfc8-be02cdc468c3 | Address on File | Contingent | DOGE: 833.05211462, ETH: 0.08909816, ETHW: 0.08909816, LBC: 10.02045163, SC: 1579.22381362, USD: 73.9403 |
| 82ee89c1-c738-43b9-9927-525f9b3c005d | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, ETH: 0.16454743, ETHW: 0.16454743 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab675acd-aca5-4ae6-afe0-9b14e8fe3766 | Address on File | Contingent | BCH: 0.0104996, BTC: 0.00060971, ETH: 0.1513345, ETHW: 0.1513345, NEO: 0.66314788, XLM: 3.44023244 |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address on File | | ADX: 1670.14902523, EXP: 526.8300412, LBC: 3088.23529412, WACME: 270.9119007, WINGS: 831.29618312 |
| 69dc29a4-b653-4b06-9213-22ae69c60193 | No Address on File | Contingent | BCH: 0.09003898, BTC: 0.01062991 |
| fef4400b-3ccd-4963-bef3-254b0aef452b | Address on File | | XVG: 160699.80554691 |
| a89505ce-a17d-4449-9ccf-571179c5dbbd | Address on File | | BTC: 0.00000004, ETH: 0.00000278, ETHW: 0.00000278, FLR: 106.5800717, XRP: 705.38450465 |
| aca2c0df-9372-46fc-9c45-249cfc7654ef | Address on File | Contingent | BTC: 0.00000041, FLR: 106.5779899, LTC: 0.00000546, XRP: 705.37072609 |
| d9a6805e-e234-45a0-9da8-c28cd46120fd | No Address on File | Contingent | BCH: 0.01091867, BTC: 0.01091867, XLM: 8.51657111, XWC: 0.01763707 |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | Address on File | | BTC: 0.00029239, CRW: 34326.94130705, ETHW: 0.00000807, FIRO: 0.00000001, USD: 0.45160301, USDT: 0.00000001, VRC: 1076.06363868 |
| d357ad43-21a4-4c42-9629-ffff4ebf1ebf | Address on File | Contingent | BTC: 0.00938315, ETH: 0.00000187, ETHW: 0.00000187, NEO: 4.86769407 |
| a61569a3-981c-43bc-85d1-4959c40b3e67 | Address on File | Contingent | ADX: 100, ENG: 100, FLR: 15.1095, IGNIS: 50, NXT: 100, OMG: 10, PAY: 100.03407284, POWR: 100, QTUM: 1, RLC: 100, SNT: 100, STORJ: 100, STRAX: 3, SYS: 100, UBQ: 9, USD: 0.0003139, XDN: 1000, XMY: 500, XRP: 100, XWC: 40 |
| cc7fd48a-a2a8-43b9-bc6a-1c3278ab7688 | Address on File | Contingent | BTT: 2274584.862, TRX: 0.833128, USD: 150, XRP: 362.137 |
| 72a1bb45-4865-46fd-95e1-0d41f8d66432 | Address on File | Contingent | DASH: 0.00714739, ETH: 0.16263695, ETHW: 0.16263695, SBD: 0.99 |
| 37902efe-c2a1-4ad6-87ad-ec18b41816db | Address on File | Contingent | BTC: 0.00033614, FLR: 103.2920221, XRP: 683.62303275 |
| d18d484f-deff-4490-ae7e-cb69fe01cdd3 | Address on File | Contingent | ADA: 833.50673596, BTC: 0.00000002 |
| 71727ce1-6108-4bec-a0a6-5c500717664a | No Address on File | Contingent | BCH: 0.01182634, BTC: 0.01090671, XLM: 9.22455442, XMY: 1980.19104129 |
| 4aba5165-ef17-48a4-829c-ce14f0df6e5f | Address on File | Contingent | BAT: 1426.87777951, BTC: 0.00000044 |
| 5938bbaa-0099-482b-abda-e64205355fb6 | Address on File | Contingent | ETH: 0.16444732, ETHW: 0.16444732, USDT: 0.00087471 |
| ac20fdc3-23a1-4ab0-b81a-ef7b14c21a26 | No Address on File | Contingent | ARK: 0.86838112, BTC: 0.01097473, NXS: 1 |
| ea3edc24-cebf-454a-9940-b71665f28d05 | Address on File | Contingent | BTC: 0.00008591, FLR: 105.7020606, XRP: 699.57351747 |
| afffa927-12d2-4b7f-9ee5-808bfb3c4274 | Address on File | Contingent | BTC: 0.00000469, ETH: 0.10796185, ETHW: 0.10796185, FLR: 33.79907426, OMG: 9.09608716, XRP: 223.69419409 |
| e44346d8-3d6f-4fdd-b4b9-050cc56688b6 | Address on File | Contingent | ETH: 0.0000045, ETHW: 0.0000045, XLM: 3409.32738066 |
| 722d7a08-9bdd-44d9-be1e-c6f82ca0a45c | Address on File | Contingent | ADA: 206, BTC: 0.00000291, ENG: 3.34279907, FLR: 70.863555, SC: 950, XLM: 260, XRP: 469 |
| b8ac7ea9-8934-457c-903e-970e6c92797d | Address on File | Contingent | BTC: 0.01097237, USDT: 0.30289933 |
| e0631854-8734-44f6-944e-72f880aeb981 | Address on File | | BCH: 0.00011257, DOGE: 4202.59154578, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00001168, USDT: 0.0051863 |
| a17ecd52-d944-47e8-9ee2-c7e81f7d9100 | Address on File | Contingent | BTC: 0.00009687, LTC: 3.54851079, SC: 7490.79046505 |
| 0bb05be7-4d7f-42cf-a80e-9b89a811dd1f | Address on File | | ETH: 0.00000265, ETHW: 0.00000265, FLR: 106.5070326, XRP: 704.90110616 |
| 911553c9-1682-4ab4-99d5-fa66ae326eb6 | Address on File | Contingent | BCH: 0.0109114, BTC: 0.0109114, XLM: 8.51090051 |
| b8f70c18-1e4c-4772-8d40-6398a1221ed6 | Address on File | | BTC: 0.01098246 |
| 1673d170-77a8-4231-9ff0-729870c89fba | Address on File | Contingent | ADA: 277.59183018, BTC: 0.00000011, NEO: 5, OMG: 15, POWR: 113.09077033, SC: 2905.33980583, XEM: 95.96774394, XLM: 250, XRP: 212.10417561 |
| 5ee52589-c86f-4161-9535-0c9643b4ba0f | Address on File | Contingent | BTC: 0.00969616, DOGE: 492, USD: 0.00761903 |
| 6cadebb1-99bc-4242-ac52-642226ec9e7d | Address on File | Contingent | ADA: 588.31188457, BTC: 0.00000492, LTC: 1.1497599 |
| 9a196159-502c-492a-a43e-db384234fca9 | Address on File | Contingent | ETH: 0.16437095, ETHW: 0.16437095 |
| a3124215-b726-469e-8c3d-0e1263fab89d | Address on File | | BTC: 0.00000037, FLR: 101.3714212, HIVE: 13.8952578, NXT: 162.36080892, STEEM: 13.8952578, XRP: 670.9118182, XVG: 3296.9023411 |
| a86b6d6e-d57b-4804-96d6-2e78720f0bff | Address on File | Contingent | OMG: 56.28, STORJ: 833.28103634 |
| 0c6b05ca-78e0-41c6-ad9f-21528c0dbb5c | Address on File | Contingent | ADA: 428, NEO: 15, USD: 3.1974229, USDT: 7.59650344 |
| f52646af-72df-46b6-8a82-a456f99e8230 | Address on File | Contingent | ETH: 0.16434675, ETHW: 0.16434675 |
| df815957-07f4-478c-9da2-c37812e26382 | Address on File | | BTC: 0.00049934, NEO: 20, SC: 25000, VTC: 100, XEM: 280 |
| fc7706b4-76e2-4111-905f-8842384d863f | Address on File | Contingent | ADA: 832.90006481 |
| ea576b55-b92b-4df0-8e20-635a3d049172 | No Address on File | Contingent | BCH: 0.01090782, BTC: 0.01090782, XLM: 8.5081081 |
| 5e3c5d6b-4dcf-4d3c-967e-00538f64f72b | Address on File | | BTC: 0.01044788, FLR: 12.64486123, SC: 3874.0905, THC: 359.82264706 |
| bd15ddbf-c36b-4fff-bd4d-7982fd7bb05d | No Address on File | Contingent | BCH: 0.00193525, BTC: 0.01096345, XLM: 1.5094965 |
| ac274895-922e-42e6-a12a-a3291d74bfd3 | Address on File | | BTC: 0.00000051, ETH: 0.0003985, ETHW: 0.0003985, FTC: 1986.28584, IGNIS: 1777, NXT: 3554, XEM: 8919.38909369 |
| 1a7b93a4-844e-4fc7-8bea-eac7f1bc4982 | Address on File | Contingent | BTC: 0.00309193, EMC2: 30, ETC: 4.36575487, ETH: 0.00001111, ETHW: 0.00001111, NEO: 6.47347271, XLM: 886.63489285 |
| 845fa5c5-a6cb-4d50-8bf4-6d8ef6468a6a | Address on File | Contingent | BTC: 0.000032, FLR: 94.434375, XLM: 374, XRP: 625 |
| 97ebe6cf-718d-4725-b410-8c4c87ebdc78 | Address on File | Contingent | ETH: 0.16035449, ETHW: 0.16035449, SC: 2078.125 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae03228c-3244-4ba8-ab55-3c65a0b87041 | Address on File | Contingent | ARDR: 1, BAT: 100.14504466, PAY: 50, PMA: 1, RDD: 156829.19874536, SC: 55416.66666667, TRX: 381.72398893, XDN: 100 |
| 632bbac2-b984-465d-9054-9f888c592213 | Address on File | Contingent | ALGO: 0.0413937, BTC: 0.01097352, LTC: 0.00000546, USD: 0.00257025 |
| f87eca84-3fe5-48b2-a275-d69d11943fa6 | Address on File | Contingent | BTC: 0.01097378, USD: 0.00043134 |
| f3919d73-73c3-4a63-bbbc-64df2db00ce6 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.01754021, DOGE: 4000, HIVE: 5, OMG: 3.03320364, SC: 2193.20541519, STEEM: 5, XVG: 300 |
| 6b88b76f-5b08-4fd0-b2b3-acdef0a886fa | Address on File | Contingent | ANT: 4.76190476, BTC: 0.00837328, NEO: 0.21424746, NMR: 3.75, SOLVE: 250, WACME: 3.85356455 |
| 5b309281-a08e-4903-908d-bb045d41d8a3 | Address on File | | ETH: 0.00006369, ETHW: 0.00006369, USD: 304.71969796 |
| a5b82657-be8c-41bc-b011-8781dbf735bb | Address on File | Contingent | BCH: 0.05804993, BTC: 0.00004993, PIVX: 1331.4683236, USD: 0.001144, XLM: 45.27899067 |
| eae2dfb4-417c-4ab5-ba53-c17499bb163c | Address on File | Contingent | BTC: 0.00000003, FLR: 106.405368, XRP: 704.22825336 |
| b10179ef-7e01-4cac-9163-749f60248b00 | Address on File | Contingent | ADA: 11.62583946, BTC: 0.00411263, DGB: 1820.79979294, EOS: 6.84117426, ETH: 0.04153093, ETHW: 0.04153093, USD: 0.00241941, WAVES: 1.1600147, XRP: 167.4380613, XTZ: 16.1459783 |
| 00726f61-93a3-493a-a616-f38a93dba0a2 | Address on File | Contingent | ADA: 133.36242633, BTC: 0.00000061, DGB: 25069.3835493, ETH: 0.00000106, ETHW: 0.00000106, FLR: 6.07941716, SNT: 300, XLM: 343.03231534, XRP: 40.23572691 |
| e28930ba-71a5-4130-8c83-5973e34be5fd | Address on File | Contingent | BTC: 0.0000001, ETH: 0.15865653, ETHW: 0.15865653, QTUM: 4.00463 |
| 81101f6c-2040-4baf-913e-fe38516a2bf3 | Address on File | | CRO: 1818.16600892, EOS: 156.78322509, ETH: 0.02251472, ETHW: 0.16864127, USD: 0.00880609 |
| 6d5f4f22-4a2a-4bd4-98b8-1606ea8b3b60 | Address on File | | ARK: 104.87415102, BTC: 0.00000008, ETH: 0.06065962, ETHW: 0.06065962, FLR: 29.77720955, OMG: 90, XRP: 197.076075 |
| 2274395d-d6a3-41fa-a04a-0a5249b3be0d | No Address on File | Contingent | BTC: 0.01097058 |
| 083a52f2-d0a6-433c-9cd3-44e3d7b0f675 | Address on File | Contingent | ENJ: 883.908789 |
| 0d8e2615-f185-4084-aaae-ab2a4fe63719 | Address on File | Contingent | BTC: 0.01096794, USDT: 0.06583541 |
| cd0f04c4-62be-4164-aa0d-8b440ad5b7f0 | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125, NEO: 33.25 |
| dc153522-8e79-4de4-8840-eab4bec67f37 | Address on File | | BTC: 0.0000425, PART: 333.53411126, USD: 1.6070068, USDT: 0.01669909, ZIL: 4002.36 |
| 2c432a9a-c9c1-4ab5-b24a-81738ffd81d5 | Address on File | Contingent | USD: 304.72214875 |
| d5cda98b-cde7-44c6-81a8-fee10f90b42a | Address on File | Contingent | BTC: 0.01096674, FTC: 0.15958925, NEO: 0.00418389, USDT: 0.00072852 |
| eef7e70a-2d38-4ace-af91-c76ddb6f2fa8 | Address on File | Contingent | BLOCK: 0.10032837, BTC: 0.0108795, POLY: 1.51202844, RLC: 0.62455791, XDN: 25604.17903799 |
| afcea2f1-df26-4dd6-9c87-bd85b63f1f2b | Address on File | | ARK: 209.22252908, LOOM: 1667.77851901, SNT: 3849.11470362, UBQ: 625.23446292, USDC: 50 |
| a8b72350-95d3-4241-ade9-0a552a6bb896 | Address on File | Contingent | BTC: 0.00818038, DOGE: 698.58270976, USD: 26.7108388 |
| b13065e0-b22e-4da1-854b-3093882d2102 | Address on File | | ETHW: 0.5, FIRO: 0.00000001, FLR: 37.77375, GRS: 1, KMD: 1, MANA: 1, POWR: 5, QRL: 700, RLC: 1, SNT: 5000.97925107, STEEM: 10, VTC: 1, WAVES: 1, XRP: 250 |
| 8f029b70-ed42-47a3-af5b-d13fbcd34534 | Address on File | Contingent | DMT: 10, FLR: 75.5475, GLM: 89, TRX: 999, USD: 0.4089092, XRP: 500 |
| 0444a23d-c1d8-438a-b713-c0dc31b0fa7f | Address on File | Contingent | MAID: 1800, USDT: 0.06272227 |
| 687f5772-2102-4075-9922-f0d7b97611ec | Address on File | | DNT: 1080.67726882, MAID: 700, NXT: 1000, POWR: 500, QRL: 250, SNT: 2000, USD: 0.00742115 |
| a5d13a63-03f1-488f-9876-ed5200238bec | Address on File | | MAID: 1764, NXT: 2193.8, USD: 0.00948102 |
| 9d966325-aca6-492c-a39a-aae61d0dec03 | Address on File | Contingent | AKT: 1274 |
| 5038f73a-26bf-48ca-a75c-28919e58c136 | Address on File | Contingent | USD: 22.92311668, XRP: 657.23128996 |
| 1bb79bd2-62eb-477d-a8c4-0d488a101367 | Address on File | Contingent | BTC: 0.00000004, SC: 946.76501543, USDT: 0.01518142, XLM: 5.19396279, XRP: 687.92790609, XVG: 3137.9202112 |
| 1d2c692b-08ba-4fea-a608-a09c3bdf91dd | Address on File | Contingent | BTC: 0.01096434, USDT: 0.00057635 |
| 1ee584e3-9419-45c9-bead-ff5e5dc2a5bf | Address on File | Contingent | BCH: 0.05698362, BTC: 0.00000101, SC: 85206.06883304 |
| f6a7eb05-620f-4e90-a33a-2f32aefb7a73 | Address on File | | ETHW: 1, NXS: 3913.01825351, POT: 15000, USD: 0.00371886 |
| 3d70d167-a08f-413a-9a33-0fe93643b172 | Address on File | Contingent | ADA: 168.25156827, BCH: 0.00323, ETH: 0.12956576, ETHW: 0.12956576, FLR: 75.5475, USD: 0.00546224, USDT: 0.00985955 |
| 95e28177-e8e6-427a-9208-b0d3964d1730 | Address on File | Contingent | BTC: 0.00010219, USD: 301.74161087 |
| 9fa0acbf-1cda-4581-9fc0-2cbb674f6fea | Address on File | Contingent | ADX: 351.30718066, DGB: 1500.24, GLM: 508.27173811, MTL: 75.23057908, NEO: 0.27565695, OMG: 38.42245451, SYS: 100.95452857 |
| 21e692b4-de70-4c47-9239-02e27cf88ef9 | Address on File | Contingent | BTC: 0.01087892, HIVE: 1.0125, SC: 500.06598011, STEEM: 1.0125 |
| 7dd7166c-179d-421f-8c47-bced67cf9d4d | Address on File | Contingent | BTC: 0.00000247, REPV2: 48.26171269 |
| f88090dc-30dc-4e2d-ab98-63b752feea16 | Address on File | | ADA: 340, BTC: 0.00000003, FLR: 60.36362411, SC: 1104.71934567, XRP: 399.50775409, XVG: 1704.92251163 |
| 6c53945a-e1a7-41a0-826d-f92600be013f | Address on File | Contingent | ADA: 200, BCH: 0.113, BTC: 0.00320441, DGB: 8566.09103222, FLR: 3.777375, HIVE: 7, LSK: 1, NEO: 1, OMG: 3.5, POT: 800, POWR: 130, SIGNA: 700, STEEM: 7, XLM: 110, XRP: 25, XVG: 200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69acda22-298b-4e75-900a-7884b7e85ffc | Address on File | | BCH: 0.23064494, BTC: 0.00000019, DASH: 1.54301222, FLR: 15.1095, HIVE: 100.1213154, POWR: 100, STEEM: 100.12131535, WACME: 19.3303547, XLM: 100, XRP: 100, ZEN: 11.06655 |
| 8db99c90-5647-4de7-94ce-45ac1848ec90 | Address on File | Contingent | BTC: 0.01096159, USDT: 0.00140563 |
| 843a82b0-c5a8-48fc-b999-66a54cc5cfd1 | Address on File | | LINK: 2.28886461, RVN: 13700.37537397, USD: 1.71002725 |
| a883086d-0042-4261-a208-599632dd6d1d | Address on File | | USDT: 303.28941829 |
| 1024cc5b-38e6-4aec-a081-c94ab393e7bd | Address on File | | BTC: 0.00000043, ETH: 0.00000323, ETHW: 0.00000323, NEO: 33.22236942 |
| a711559b-d4f6-4ed1-887f-d73365c057bd | Address on File | Contingent | BTC: 0.00000007, DOGE: 2000, FLR: 45.93966482, OMG: 5, RDD: 1000, SC: 4150.47915254, USDT: 0.00215652, XRP: 304.04490425, XVG: 4450.99064007 |
| c25f9066-1e6f-4ad9-85e9-3c8c9da9e746 | Address on File | Contingent | HBAR: 5092.65289291, IOTA: 140.90342583 |
| 000d1ab4-cfeb-4e99-8af8-a0a1a5b1bc82 | Address on File | Contingent | ANT: 100, ETH: 0.00033072, ETHW: 0.00033072, MAID: 150 |
| a3bcc511-1a50-4684-95a5-f0ebe707adb1 | Address on File | | USD: 304.48750622 |
| 8aa56510-ac56-45a5-a8c4-93704a286214 | Address on File | Contingent | BTC: 0.0003827, DNT: 110, ETH: 0.15652097, ETHW: 0.15652097, IGNIS: 12.5, NXT: 25, USDT: 0.11432501 |
| d0462ad0-9b13-4cb4-a94e-019051328734 | Address on File | Contingent | BTC: 0.01095983 |
| 25216a60-518d-4151-ab5b-78f0e9a36d90 | Address on File | Contingent | DGB: 0.00000002, DOGE: 0.00000002, ETC: 0.00000001, MAID: 1799.45019313, REPV2: 0.00000001 |
| c8e28207-55c7-4712-bb51-02a77f41e4a5 | No Address on File | Contingent | BTC: 0.01095911 |
| dbb2fd8b-9bde-4080-8817-a18ce0b34c2d | Address on File | Contingent | FLR: 106.2770069, XRP: 703.37871475 |
| 8e08196f-9a7f-445e-be42-88752b4b630a | Address on File | Contingent | BTC: 0.00000034, HIVE: 312.4519487, STEEM: 312.45194873, XEM: 4000.11684698 |
| 6cff6b12-4186-458a-9fd5-a5a17819694a | Address on File | Contingent | ADA: 831.203189, USD: 0.05797202 |
| ed4538c8-f1bb-4b0b-9c7d-a6dceefcadb3 | Address on File | Contingent | ADA: 669.12389122, USD: 59.41067257 |
| 23bba330-a642-42b4-98b2-556f3a34a976 | Address on File | Contingent | USDT: 303.22862825 |
| e10c6848-6001-494b-98d7-b954922e9bb1 | Address on File | | BTC: 0.01069356, NEO: 0.7959175, USDT: 0.05285091 |
| f867a811-c663-423d-b583-db4902598ccf | Address on File | Contingent | BTC: 0.01041432, GLM: 3.38395133, IGNIS: 12.99875, NXS: 74.11369276, NXT: 88.9975, SIGNA: 500, XLM: 80.9975, XRP: 2.35188192 |
| 707af745-ae74-4f8b-8f0e-ff79aac7227b | Address on File | | ADA: 744.84380031, BCH: 0.2, BTC: 0.00000011, XVG: 4933.77175362 |
| d6897336-09ce-454a-ad43-6955cb85c274 | No Address on File | Contingent | BCH: 0.0118, BTC: 0.01088037, XLM: 9.2040092 |
| c78ca83a-fc29-4dac-a482-a10985fd0c0a | Address on File | Contingent | BAT: 67.31984114, BTC: 0.00000182, DGB: 180.23506466, DNT: 1, ETH: 0.13280686, ETHW: 0.13280686, PART: 0.1, PINK: 200, SIGNA: 1, USDT: 0.00599001, XRP: 97.72832094 |
| 2f9eb155-9cb0-409f-bb04-f495850b1e02 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0000041, ETHW: 0.0000041, FLR: 106.2413392, USDT: 0.00491232, XRP: 703.14265302 |
| 386fa093-06c5-4ffd-8e03-ef9b1ee953d5 | Address on File | Contingent | BTC: 0.0100522, FLR: 8.76351, XRP: 58 |
| 484a86c9-d075-4b31-b31e-bd44dc5eb1d6 | Address on File | Contingent | TRX: 4443.27273696 |
| ceedfa07-c6ef-4822-8072-57bffb053440 | Address on File | | BTC: 0.0107977, BTS: 15, SC: 1100.31876775, USDT: 0.41117446 |
| 90c2431c-9e44-42bc-a2ad-d5f547e07360 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.16398429, ETHW: 0.16398429 |
| 23ee9f4a-da8d-475e-93ea-63c9fe4b8931 | Address on File | Contingent | BTC: 0.00725968, LTC: 1.31897181 |
| 9a6405ec-ab0d-41f2-949a-c3ff1bc1fc70 | No Address on File | Contingent | BCH: 0.01179788, BTC: 0.01087825, XLM: 9.2023556 |
| 4c726278-c195-409e-b27f-f9dd39764aff | Address on File | | IGNIS: 16514.90066225, NEO: 0.95, THC: 75100, USD: 47.23706368, USDT: 0.59961244 |
| 72b6b2a3-8dc9-415e-a7fe-3b5d220a2d7b | Address on File | Contingent | BTC: 0.01095443, USD: 0.00148375 |
| f1ccac68-9b22-4245-bc56-08ba3a3fa792 | Address on File | Contingent | BTC: 0.00052688, DOGE: 1369.77730617, ETH: 0.06468638, ETHW: 0.06468638, FLR: 24.22402363, RDD: 1448.82340909, XRP: 160.32313199, XVG: 111.01599162 |
| 644c0657-b396-451b-ae79-30e8d83cf16c | No Address on File | Contingent | BTC: 0.01082665, NEO: 0.00000043, OMG: 4.11589546 |
| 703fc44b-850f-447f-85bb-5c7cc4dd64c4 | Address on File | Contingent | BTC: 0.01037684, ENJ: 46.48884222 |
| 60bd1d90-41f1-40d2-bac4-71b6cb8ed8b2 | Address on File | Contingent | BTC: 0.00000039, RVN: 14489.99394155 |
| be016d44-1187-45e4-8f95-6b74ce15f691 | Address on File | Contingent | TRX: 4360.161602, XVG: 2962.934 |
| 466928a7-49f5-4740-99f6-eeca0be657d8 | Address on File | | FLR: 106.2197967, XRP: 703.00007736 |
| eb375289-21f1-402c-905d-0971bee0a5a5 | Address on File | | BTC: 0.01095273, USDT: 0.00347479 |
| a399ce5e-95a7-4331-bbc9-4c7002116718 | Address on File | Contingent | BTC: 0.01095278 |
| ee0a4d44-3146-49be-affd-8223ef9fb3e4 | Address on File | | BTC: 0.00000023, BTT: 2462648.139, ETHW: 1.77333695, NEO: 20, RDD: 2829.42768987, SC: 15035.11699749, SNT: 1000, USD: 0.00019451, VTC: 50, XVG: 17685.66341049 |
| 7eb029d1-fe78-4ecf-b25e-61cd177ade27 | Address on File | Contingent | ETH: 0.10708958, ETHW: 0.10708958, HBAR: 1293.52224168, SYS: 7.75151965, USD: 3.6916562, USDT: 29.87173077 |
| 6506f44c-1fc5-47a4-9b5f-13979ad26d6c | Address on File | Contingent | BTC: 0.00000012, LTC: 2.75893221, XLM: 1000 |
| f2697433-0e14-4227-9105-61ff7114e468 | Address on File | | BTC: 0.01077093, DGB: 0.03569851, USDT: 5.01075 |
| eb874fd6-7469-4189-9bdb-b8a16fcea050 | Address on File | Contingent | ANT: 74, BTC: 0.00000097, OMG: 38.2, VTC: 74, XEM: 1800 |
| 17a036da-5f7f-4124-a78c-b26312a1d7c1 | Address on File | Contingent | BTC: 0.01095093, ETH: 0.00000158, ETHW: 0.00000158 |
| 52228b57-144c-4560-86c5-09787c456cb1 | Address on File | Contingent | BTC: 0.00000072, FLR: 103.4814183, THC: 260.79747357, XRP: 684.87652359, ZEC: 0.21672956 |
| b2fe564f-0ebc-4016-ba47-db8fd5f95cc4 | Address on File | | USDT: 303.003328 |
| 397033d2-48dc-450c-9362-4464502b4483 | No Address on File | Contingent | XRP: 709.78574 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f237eda-c022-434b-8c7d-a05b9db0106b | Address on File | Contingent | BTC: 0.0067631, ETC: 5, LBC: 87.23283577, WAVES: 14.41536722 |
| e55da06a-f618-4026-be4f-4a670b8a8f9c | Address on File | | FLR: 96.49993898, USD: 27.74591466, XRP: 638.67063088 |
| f82d0a62-72d1-4f25-8eb0-8085c3fe3749 | Address on File | | BTC: 0.00000023, ETH: 0.00023675, ETHW: 0.00023675, HBAR: 1220.76875783, MATIC: 262.27101348, USD: 0.16789791 |
| f6d354a5-b58c-4083-9caf-3305163bb73a | Address on File | Contingent | ADA: 221.04454867, BTC: 0.0000715, DGB: 500, ETH: 0.00006381, ETHW: 0.00006381, FLR: 76.40955432, PAY: 369.53616076, USDT: 0.00522166, XLM: 414.70205164, XRP: 405.70537946 |
| 39366bdd-759b-46c2-b64d-0720e7f79e3c | Address on File | | BAT: 266, BTC: 0.00022803, ETH: 0.00344169, ETHW: 0.00344169, FLR: 64.52562093, SC: 2688.02520925, XLM: 450, XRP: 427.05331697 |
| e9c91fbb-bb8d-403e-af56-0bc9cab1b1ca | Address on File | Contingent | ADA: 522.92321421, BTC: 0.00000024, ETH: 0.00001097, ETHW: 0.00001097, HIVE: 64.39763955, OMG: 13.19997984, QTUM: 25.006047, STEEM: 64.39763955, USDT: 0.00546538 |
| fc2ccc74-70f3-4042-823d-6e21f82140f6 | Address on File | Contingent | BTC: 0.01048019, FLR: 116.0143596, WACME: 292.46344135 |
| 1367b5eb-0834-4abd-af97-025656618549 | Address on File | Contingent | USD: 0.00087132, XVG: 160051.89735783 |
| 24d1f9f2-8622-4ddc-8f99-64686b641861 | Address on File | Contingent | ADA: 375, KMD: 60, NEO: 8, PIVX: 60, XLM: 700 |
| 41104461-1dea-4061-9157-7313da408176 | Address on File | | BTC: 0.00000321, POT: 250, XRP: 707.42524474, XVG: 200 |
| d667972a-05cc-4981-9e2d-b56a0fb55e2e | Address on File | Contingent | ADA: 815.8, ETH: 0.00002971, ETHW: 0.00002971, LSK: 6.1 |
| 1af01b82-2fe6-417f-85dd-5d14a947c5e5 | Address on File | Contingent | BTC: 0.00000032, FLR: 37.77375, LTC: 2.29130048, SC: 5000, XRP: 250 |
| d046c1ed-c6bf-4741-bb96-12f662e17fbc | Address on File | Contingent | BTC: 0.01093203, PAY: 2.89083266, XEM: 10.73380171 |
| 2506b670-5f09-437f-830f-6803d42ad230 | Address on File | Contingent | ARK: 0.00000021, BTC: 0.01094484 |
| 32d9792d-a9da-4a5f-91cf-b6f7c582352c | Address on File | | ADA: 102.5056978, ETC: 2.5, FLR: 45.3285, IGNIS: 125, LTC: 0.52, NXT: 420, POT: 500, THC: 100, USD: 0.00577481, XEM: 300, XLM: 425, XRP: 300 |
| 537762a3-23e5-4388-a83d-ba68eaee99ca | Address on File | | BTC: 0.00000921, FLR: 106.0478246, XRP: 701.8619054 |
| 57973bd2-4b90-4efa-96c6-90bd24c69d3e | Address on File | | ADA: 75, ALGO: 238.04270052, HBAR: 700, SHIB: 14613452.3134584, USD: 41.43597684, XLM: 302.93606124 |
| fe9161a1-da52-4255-a693-319d2e0dd5ae | Address on File | Contingent | DASH: 0.04884642, DNT: 897.49357326, POT: 20.851, USD: 0.00000001, XRP: 645.418346 |
| 281090cf-b0ac-4e2c-a1b9-17ab41ceff03 | Address on File | Contingent | BTC: 0.01094306 |
| fd5b7d58-add7-4c83-bfde-b365e3391e13 | Address on File | | ETHW: 0.49204614, FLR: 105.7665, USD: 0.00577999, XRP: 700 |
| a126eff8-9a64-43d7-86ad-d5c3e6baee11 | Address on File | | BTC: 0.00000179, ETH: 0.00585583, ETHW: 0.00585583, MAID: 1716.15342243, USDT: 0.01632406, ZEC: 0.08133819 |
| a700a753-5403-4eca-85d3-59b146108cb3 | Address on File | Contingent | ANT: 10, BAT: 50, BTC: 0.00055752, BTS: 75, FLR: 30.219, GAME: 10, HIVE: 30, NEO: 5, NXS: 45, SC: 1000, STEEM: 30, XEM: 50, XLM: 1000, XRP: 200, XVG: 1000 |
| 989e45e2-19cb-4ab6-a584-79046faf96e4 | Address on File | | ADA: 250.58325688, BTC: 0.00018332, DGB: 3000, HIVE: 60, KMD: 89.84320387, LSK: 5.79850249, OMG: 10.86717927, PAY: 200.4648145, PTOY: 192.25877558, RDD: 20000, SC: 6853.71599914, STEEM: 60, USD: 2.19911598, XVG: 36381.51304763 |
| 1b1caf3d-1638-450e-866f-9f0ea86707d3 | No Address on File | Contingent | BTC: 0.00048915, DOGE: 4000 |
| d2cbb50e-66b1-426c-973e-72da371b8481 | Address on File | | HIVE: 816.04167482, USD: 0.00648458 |
| c99cb718-6580-4e2e-a776-a8059d7271ce | Address on File | | BTC: 0.00000988, ETC: 0.01, FLR: 0.00000001, HIVE: 500, NEO: 0.975, STEEM: 500, USDT: 6.02836448, XRP: 1.18250369, XVG: 1300 |
| c76a75a7-0f03-4457-b996-7fb99ac9a36e | Address on File | Contingent | ADA: 100, BCH: 0.00005034, BTC: 0.0000001, NEO: 4.87180721, SC: 1000, XEM: 200.72738805, XRP: 496.66559052 |
| 622ca5f0-ddc3-4e08-ad6a-286000e46e17 | Address on File | Contingent | BTC: 0.00455648, OMNI: 2.54367764, SC: 49887.76602879 |
| 8bdd5888-0c77-4a10-8568-23815762de9a | No Address on File | Contingent | ADA: 537.84145999, BTC: 0.00385041, ETH: 0.0000019, ETHW: 0.0000019 |
| 4597388e-05a2-44f0-a5eb-3f9c27e8bebf | Address on File | Contingent | ADA: 299.43853435, RDD: 15631.04844, SC: 20000, XLM: 1000, XVG: 15000 |
| 6b0ecca7-2b26-4e36-973a-4bf9a4083609 | Address on File | Contingent | BTC: 0.0109392 |
| 65082f2a-b004-4bec-b22d-56caf77fb2f5 | Address on File | Contingent | BTC: 0.00609373, FLR: 45.3285, XRP: 300, XVG: 2500 |
| 7da9d3cb-e90a-4ddf-b783-4a41048211d3 | Address on File | | FLR: 106.0805396, XRP: 702.07842462 |
| 7961568e-594f-4034-885c-c85a603352cc | Address on File | Contingent | DGB: 1539.29941737, USD: 0.00165, XRP: 680.24071469 |
| f4ce88a3-fb33-45f2-9883-a491acdf7b99 | Address on File | Contingent | BAT: 2.02848485, BTC: 0.00060812, ETC: 5.5, HIVE: 2, LTC: 2, OMG: 1.8, STEEM: 32.56578947, STORJ: 2, WACME: 112.76499775, XEM: 2.1, XRP: 2.11065855, ZEN: 2 |
| c07fb6a7-5f16-4ff2-b4fe-c4577a7368b0 | Address on File | Contingent | BAT: 46.55775963, BTC: 0.00603673, ETH: 0.06600045, ETHW: 0.06600045, MORE: 38.49515334, PAY: 16.61502999, POT: 1645.57874408, THC: 306.92307692 |
| 142f8959-36a7-4dcd-81d4-63b00746c26b | Address on File | Contingent | ADA: 400, DOGE: 2167.6409104 |
| 5d49784b-c504-49cc-b706-9f49bea0896c | Address on File | | ADA: 804.2160218, USD: 9.33383325 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d11d33ab-6c0e-4b09-8916-6d1d1337fc01 | Address on File | Contingent | BTC: 0.01083639, ENG: 63.45004714, FLR: 12.8466189, SNT: 92.29979035 |
| 2ebbeef1-6451-4524-acfb-0a2f1038223c | Address on File | Contingent | FLR: 106.057633, USDT: 0.0044262, XRP: 701.92682111 |
| 0bdafc4f-7e0e-4753-a3c3-075702493ae8 | Address on File | Contingent | BTC: 0.00000139, DOGE: 2294.86, HBAR: 2234.16234625, OMG: 17.11750025 |
| 45de1c88-9603-41eb-b712-f3da62c84dd9 | Address on File | Contingent | FLR: 83.59797996, XLM: 716.43005577, XRP: 553.28091573, XVG: 100 |
| 4327ae39-74c0-42dd-b30c-b1d14d790059 | Address on File | | ADA: 443.50687091, HBAR: 2191.13169585, RVN: 1014.73256084 |
| 891b34f1-21fa-4243-b80c-5fc837ba61b2 | Address on File | Contingent | BTC: 0.01092676, REPV2: 0.03725333 |
| 1750fd95-00d8-43c8-9aea-83edf185721a | Address on File | Contingent | BTC: 0.01093517, ETH: 0.00000023, ETHW: 0.00000023, USDT: 0.00077962 |
| 78825d29-ff72-45c5-9011-5fd605c828f6 | Address on File | Contingent | DGB: 37973.59910444 |
| 9409fa6f-51ab-4720-8edf-6419ed7bc369 | Address on File | Contingent | ADA: 18.88817628, ETH: 0.10598524, ETHW: 0.10598524, LRC: 332.89014558, XEM: 74.33391239 |
| b414d7e3-1912-45b4-81c3-6c2b3fc9d6aa | Address on File | Contingent | ADA: 45.47958909, BTC: 0.0048756, DGB: 1177.88118333, ETH: 0.02933844, ETHW: 0.02933844, LTC: 0.18790242, USD: 64.56179646, XTZ: 9.41211437 |
| 370d5ce5-9b23-422a-9f74-3ba7961fcee3 | Address on File | Contingent | ADA: 500, BTC: 0.00387818, OMG: 15 |
| 395d8ff0-e0b9-4171-8967-7865b86436ec | No Address on File | Contingent | BCH: 0.0108903, BTC: 0.0108903 |
| ed105824-e958-4850-abd7-adc30ad5c073 | No Address on File | Contingent | BTC: 0.01080628, ETC: 0.1667464, XLM: 5.06530166 |
| e70378a2-e351-4bd9-840d-9d21fba42247 | Address on File | | BTC: 0.00059367, ETH: 0.00026324, ETHW: 0.00026324, FIRO: 1, HBAR: 297.43716921, LINK: 0.00004276, MONA: 0.61457977, USD: 0.00000735, WAXP: 4612.10790017 |
| 7245aca7-4c6f-4888-8d34-9dbffe8d0ffb | Address on File | | ARK: 35, BCH: 0.01975, BTC: 0.00000001, DTA: 8160.47533088, EMC2: 100.97400309, ENG: 50, ETH: 0.00292714, ETHW: 0.00292714, EXP: 29.9549, FLR: 60.438, GAME: 5.4, IOST: 4079, LSK: 14.76965076, NAV: 11, NMR: 1.22007275, OMG: 2, PINK: 2025.31953488, PMA: 3500, POWR: 40.20931529, RDD: 111000, SYS: 100, USDT: 0.21725329, VEE: 643.76489451, WAXP: 200.02219026, XDN: 11162.12117933, XEM: 2137.33279699, XVG: 26486.00222055, ZRX: 88.1439708 |
| 3584b553-a469-436a-9631-7a934999ad04 | Address on File | | ADA: 225.09400829, BTC: 0.00280024, DOGE: 510.84109136, NEO: 9.04098098, USD: 4.29184557, USDT: 19.1709425 |
| 25fa2176-cea2-4ef2-9bcb-bb45892296e8 | Address on File | | ADA: 87.82860637, BTC: 0.00408518, DGB: 1588.6398519, EOS: 13.45977144, ETH: 0.04315883, ETHW: 0.04315883, LTC: 0.34267639, USD: 0.92896252, WAVES: 3.02461226, XTZ: 22.35847954 |
| 1e6ee186-1f4f-4ad8-903c-c31b34ea9c2f | Address on File | Contingent | BTC: 0.00855115, CRW: 0.00886391, DASH: 0.00000635, ETH: 0.03311141, ETHW: 0.03311141, GLM: 0.35239773, MYST: 0.0467022, NEO: 0.48473871, USDT: 0.00011816, XLM: 1.57810537 |
| a5245631-f6f8-4921-8360-1022a2748c89 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, ETH: 0.16362242, ETHW: 0.16362242 |
| 784cbab5-0adf-4c65-bd71-7c39d5ec4f12 | Address on File | Contingent | ADA: 493.42774355, BTC: 0.00326682, SOLVE: 1406.85459681 |
| bc75b3a8-1c6b-4dc6-bd4b-d45fc7008d5b | Address on File | | ARDR: 3816.3342335, IGNIS: 1, NXT: 2, SC: 100, STRAX: 6.96961597, USD: 0.00005697 |
| b722d90e-b344-4f07-a567-c824339a348e | Address on File | | ADA: 105.23370236, BCH: 0.21747043, BTC: 0.00000013, ETC: 7.50865453, ETH: 0.00000158, ETHW: 0.00000158, FLR: 34.75987656, THC: 1669.79802128, XRP: 230.05312257 |
| eb388be8-5805-4721-ab13-9ce8714e386d | Address on File | Contingent | BTC: 0.00359202, DASH: 0.05, DGB: 4284.775, DOGE: 1756.71449989, FLR: 7.55475, OMG: 2.60443538, SC: 516, XDN: 500, XEM: 50, XLM: 120, XRP: 50, XVG: 1000 |
| 3bb254b0-f3f0-4fd5-81fe-3096442a631a | No Address on File | Contingent | BTC: 0.01092861 |
| 77367dca-be04-4f7e-ae14-948221bbe43f | Address on File | Contingent | ADA: 40, BTC: 0.00020121, ETH: 0.057076, ETHW: 0.057076, NXT: 870, SC: 50000 |
| 1c0639dc-3992-44af-a0f6-c6a800c9e699 | Address on File | Contingent | BCH: 0.0200808, BTC: 0.01084776 |
| b56d2552-e89f-4d43-af46-b666aa83be0e | No Address on File | Contingent | BAT: 750, ETH: 0.01715756, ETHW: 0.01715756, SNT: 4600 |
| 3c3fb7c9-eb8a-4c61-a9d1-5a481bd8d869 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.01092752 |
| c2244dbb-e2cf-49bb-917d-198bad5a556b | No Address on File | Contingent | BCH: 0.01177024, BTC: 0.01085061, XLM: 9.18079638 |
| 3c3bf0e4-d7b0-4abe-8e00-61a4a3a27778 | No Address on File | Contingent | BCH: 0.01177, BTC: 0.01085037, XLM: 9.18060918 |
| dba952e3-a9bb-411f-aca0-ad3562d7bb9b | Address on File | Contingent | BAT: 2.9925, ETH: 0.16321607, ETHW: 0.16321607 |
| c5d3c115-7bde-496f-968a-f322482d021d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000143, ETHW: 0.00000143, FLR: 90.657, POWR: 179.24137247, RDD: 4547.12338583, XEM: 201.69020769, XLM: 74.93572616, XMY: 1854.30878486, XRP: 600 |
| 1a6ad471-9424-457c-9d0b-1fbab3acdbe8 | Address on File | | BTC: 0.00000386, ETH: 0.00000305, ETHW: 0.00000305, FLR: 85.61617671, XLM: 649.77609792, XRP: 566.63805363 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c941dbfc-b351-42a1-a5d4-0a206e0a589c | Address on File | Contingent | ARDR: 24.74, ARK: 3.37837838, BAT: 26.39099806, BTC: 0.00604136, DCR: 0.284, EMC2: 13.79, ETH: 0.02579485, ETHW: 0.02579485, GLM: 101.48168433, HIVE: 6.29090909, IGNIS: 19, LBC: 19.57972071, MAID: 17.86821477, MONA: 1.1, NXT: 88, QTUM: 2.721, REPV2: 0.52, SC: 1000.9004, SRN: 30, STEEM: 6.29090909, SYS: 104, USDT: 0.0001696, VTC: 3, WAVES: 1.81889169, XEM: 180.3, ZEN: 0.6805544 |
| 80aa5891-3bd1-43ba-9133-13850dee4536 | No Address on File | Contingent | XRP: 698.88001138 |
| 41f63b09-b546-4b77-874e-ba7d387e7060 | Address on File | Contingent | BTC: 0.00000022, TRX: 4281.20444265, XVG: 3300 |
| e61b8de5-1cf0-4036-b670-f32ec767c68c | Address on File | Contingent | BTC: 0.01077019, USD: 0.30641058, USDT: 0.00320556, WINGS: 10.36733885 |
| 3777d323-348d-45df-abfb-7115eae3e21f | Address on File | Contingent | MATIC: 331.96363712, USD: 0.00000001 |
| 8a23658b-5392-4157-9206-32b8ea2fa88f | Address on File | Contingent | BTC: 0.00000014, FLR: 104.5556122, XRP: 691.98591729 |
| f4fb22f1-afb9-4011-9f1f-91f11aa21151 | Address on File | Contingent | ADA: 699.99601896, BTC: 0.00049548, DGB: 1000, DOGE: 116.90556806, OMG: 15 |
| 4c6b4ec9-38f8-4e59-ac5b-415263bf5014 | Address on File | Contingent | BTC: 0.00000013, XRP: 698.78385756 |
| f6ad5643-6c00-45db-8190-09ec6dcc100f | Address on File | Contingent | BTC: 0.01078055 |
| c77ba7fc-0dc1-448a-99e5-57a5b1a3a5f3 | Address on File | Contingent | BCH: 1.65291, XLM: 1289.27108927 |
| 04638c1d-d5fe-4990-8c60-3a8e9f129f94 | Address on File | Contingent | ADA: 112.44637685, BTC: 0.00000487, DGB: 121.05582524, DOGE: 1047.375, FLR: 59.43379117, SC: 482.649375, XLM: 102.99841144, XRP: 393.35379184 |
| 1d55a9cb-06b4-4a78-b2d1-8ff5bd960bda | Address on File | Contingent | BTC: 0.00878761, FLR: 18.88466187, USDT: 1.25437994, XRP: 124.9853527 |
| 7f84f441-8081-4904-83d8-4b09e778e19e | Address on File | Contingent | BTC: 0.01077985 |
| f2e1896a-f49e-40b9-a834-aff43c03dd65 | Address on File | | BTC: 0.00003651, DOGE: 4110.99499606 |
| 4fe0809c-d0ee-47d3-9f21-dfe3ef33ff1a | Address on File | | BTS: 800, FLR: 211.533, NEO: 27.59259495, OMG: 10, POT: 500, POWR: 150.81278068 |
| 8fb3c062-fff8-4c62-959e-49cfc2f9b23e | Address on File | | ARK: 10, BCH: 0.03, BTC: 0.00953819, HIVE: 10, NEO: 2, OMG: 5, STEEM: 10 |
| e5535023-f3d8-486b-af95-f00f88cbe417 | Address on File | Contingent | BTC: 0.00000433, DASH: 0.5, DOGE: 278.13355227, FLR: 62.49360621, POWR: 406.05442006, SC: 3940.8866995, USD: 0.0092095, XRP: 413.60472693 |
| 81ca74f5-f6f8-4653-9f89-f97264da76bb | Address on File | Contingent | ADA: 118.49614117, BTC: 0.00094357, DGB: 5332.52011862, EOS: 42.89437049, ETH: 0.05180513, ETHW: 0.05180513, IOTA: 121.48129586, XTZ: 33.09097536 |
| 031fb416-22bf-4869-a9b6-702f90cf00f7 | Address on File | Contingent | BTC: 0.01077847 |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Address on File | | BCH: 0.00095442, BTC: 0.00475442, FLR: 7.55475, HIVE: 44, SAND: 32.29450291, STEEM: 44, TRX: 154.89130435, USD: 93.4383672, USDT: 0.00107766, XRP: 50 |
| d9525297-7f3d-406b-a57c-d8debfda8d70 | Address on File | Contingent | BAT: 751.78853195, BTC: 0.0024655, MTL: 56.13878073, PAY: 16.80123929, PINK: 1700, QRL: 85.9754717, UBQ: 117.81202291 |
| c2870208-8cb6-4d3c-8bdd-d6aa0e3006fc | Address on File | | BTC: 0.00000046, SC: 85546.74617043 |
| e8ed6574-a4ca-4be1-8ef4-56aa0818f8f7 | Address on File | | USD: 299.42626394 |
| 1680a54d-666b-4162-bcc6-073b33e9eabe | Address on File | Contingent | USDT: 298.21819104 |
| c29e033c-3692-4cf6-94db-f310f6bc018e | Address on File | | BTC: 0.01077676, USD: 0.02109603 |
| 12c81d77-0194-4796-a4a4-06f82380ed36 | Address on File | Contingent | ENG: 500, ETH: 0.00060491, ETHW: 0.00060491, OMG: 34.00179808, SC: 72497.19352794, SIGNA: 12460.01233607 |
| 2da6d2dd-7bd8-4096-b3b4-28bd0123cb8a | Address on File | Contingent | BTC: 0.00000131, RDD: 748409.75930769 |
| b6e41936-1aae-4b43-b940-84598b6fd4dc | Address on File | | SOLVE: 1800, STEEM: 1300 |
| 8ea2d7bf-c3f4-4e61-82d8-887c006cc3c9 | Address on File | Contingent | ADX: 210, BTC: 0.00000083, PAY: 242.54157214, XVG: 138653.99395926 |
| 14735d4e-f3c4-4f49-84af-4badd1ff1330 | Address on File | Contingent | BTC: 0.01000033, BTS: 1057.59036145, RDD: 31171.875 |
| 2dbd510b-9e58-4d98-bd14-bcd73f877816 | Address on File | Contingent | BTC: 0.00002, LTC: 3.83885787, PAY: 1.00325459 |
| d490bc52-f3ea-42d6-a18c-2705867995e1 | Address on File | | FLR: 104.137336, IGNIS: 1, NXT: 2, VRC: 742.3786685, XRP: 689.21761829 |
| d7836bc5-dc73-445d-a29a-f6b58543cc29 | Address on File | Contingent | ADA: 276.34958763, ETH: 0.10647603, ETHW: 0.10647603, USD: 0.55827204 |
| b2cb326c-1bb7-4bb2-8d33-e0b89a49f8fd | Address on File | Contingent | SC: 39622.55277171, USD: 0.00000001, XEM: 5101.21902154 |
| 7bc9ba2b-b6f3-492d-b7ea-7607ea69a499 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.01077556 |
| a3c761f9-b26e-43d8-a4cd-e8605be64243 | Address on File | | BAT: 383.48661671, BTC: 0.00000007, DOGE: 2047.27201226, LTC: 0.17723883, USD: 54.89676904 |
| 77df7da3-029e-4143-92c7-0e0d53a6e20a | Address on File | Contingent | ADA: 606.38297872, BTC: 0.00000005, POT: 211.11111111, XLM: 859.58702586 |
| a3e18565-1135-4174-9e01-6dca9e14d629 | Address on File | Contingent | DGB: 11839.4247191, ETH: 0.07037875, ETHW: 0.07037875, SC: 21133.19147304 |
| e9dc2b0d-1e1c-4593-94f7-3750e4604e8f | No Address on File | Contingent | BCH: 0.01070376, BTC: 0.01070376, XLM: 8.34894114 |
| ca2187c9-9509-4a8c-a69e-102857d64519 | No Address on File | Contingent | BTC: 0.01055468, LBC: 10.08895454, ZEC: 0.18061963 |
| 96122dcb-f0fa-4a81-b7b0-999e818d0116 | Address on File | | BCH: 0.06533002, EDR: 1201.80722892, FLR: 91.32471339, NAV: 377.01479491, SPHR: 286.45124847, USDT: 0.6050949, VTC: 105.89285714, XRP: 604.41916267 |
| 385b1686-94dd-45fc-a1c5-aff27957b3b9 | Address on File | | BTC: 0.00000007, FLR: 104.4730599, XRP: 691.43955733 |
| ba1da2f5-1c2e-4bab-ab58-197647104b3d | Address on File | Contingent | BTC: 0.01077303 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8b9efb5-780f-4a7c-92a0-9554739b338f | Address on File | | BTC: 0.010773 |
| 0abbf13a-c807-4467-8059-fe4f16e5004b | Address on File | | BTC: 0.00000001, DGB: 36867.55896898, ETH: 0.00023273, ETHW: 0.00000006, SAND: 6.81711497, XRP: 1.000044 |
| faa53a8a-10e3-4dae-9b77-b54e1c6a7fa2 | Address on File | Contingent | DOGE: 1243.72852758, USD: 208.9704588 |
| 96c409ee-e0be-46f5-99dc-83fcce090311 | Address on File | Contingent | BTC: 0.01074405, FLR: 0.2730807, XRP: 1.80734441 |
| 8345b1a1-f520-42f9-b993-dbe041203e8f | Address on File | Contingent | ADA: 809.20525, BTC: 0.00010553 |
| 7059511e-007a-4d38-9fe7-fbca6ca27724 | No Address on File | Contingent | BTC: 0.00603919, NEO: 1.70661611, OMG: 2.7, SYS: 126.96122774, XRP: 228.96317158 |
| 8cf9286f-86a3-42e4-881a-0cae717f1d84 | Address on File | | BTC: 0.01077146 |
| c00870ae-3c2a-426e-8a32-3bfa7a2290ea | Address on File | Contingent | ADA: 475, BTC: 0.00000005, RDD: 5000, SC: 2000, THC: 233.76218733, XLM: 1054.17972892, XRP: 50 |
| 082ff76c-735e-4a5c-bcb4-a587dbfd093c | Address on File | Contingent | ADA: 721.63654238, CRO: 519.05870566, USD: 0.47793477, XLM: 0.9474648 |
| 4b06b22f-0a8e-45fd-820b-ed0acda47115 | Address on File | Contingent | DOGE: 1366.73095313, USD: 200 |
| e52c4da5-7496-42ac-b97b-23786699e781 | Address on File | Contingent | ADA: 655, BTC: 0.00024395, NAV: 108, POWR: 300 |
| 8020058a-64d0-465f-9814-3303cc64e1b2 | Address on File | Contingent | DASH: 0.01224764, ETH: 0.1606707, ETHW: 0.1606707, ZEC: 0.01535469 |
| c732758f-95c9-4d94-b914-d5f0929096c5 | Address on File | | BTC: 0.00000064, USD: 299.19954877 |
| 1c7c0cd4-8b2f-44f3-801a-983ae7216cd2 | Address on File | Contingent | BTC: 0.0005238, ETH: 0.00000625, ETHW: 0.00000625, FLR: 99.36406946, XRP: 657.62645657 |
| 895eb680-36fb-445b-b460-273cc8f30d8f | Address on File | Contingent | BTC: 0.00170237, FLR: 75.5475, RDD: 36235.08077778, SC: 6000, XRP: 500 |
| ebb6f0d1-2f3a-4e13-8c18-bb05fd3a978f | No Address on File | Contingent | BCH: 0.01161373, BTC: 0.0106941, XLM: 9.05871845 |
| 0da13225-7ff2-47f6-b462-e356b854bb86 | Address on File | Contingent | USDT: 297.99788927 |
| 31600511-d3c6-46f9-b6e0-25af448769a8 | Address on File | Contingent | BTC: 0.000026, OMG: 100, SC: 60658.78378378, USDT: 0.0135624 |
| df708c6a-6176-420c-8edf-a37abf77109b | Address on File | Contingent | BTC: 0.01064861, USD: 3.31252106, USDT: 0.03251561 |
| 8e00639d-98a8-43ab-a072-8003356c3d52 | Address on File | | DOGE: 600, HBAR: 429.19077262, MATIC: 100, RVN: 1203.99030983, SOLVE: 815.71442317, USD: 0.00234422, XEM: 783.22734309, XLM: 370.13031248, ZIL: 1649.7348876 |
| 84443966-1e91-4972-9cae-e78834ca3d1e | Address on File | Contingent | ALGO: 179.6894943, ATOM: 25.41017087 |
| 7f812461-00c3-4f0d-9884-1ce433d7d46a | Address on File | | ADA: 0.18181818, BAT: 0.9117921, BTC: 0.00000557, ETH: 0.00036621, ETHW: 0.00036621, FLR: 571.0875978, RDD: 557883.18018868, SC: 16737.48130894, XRP: 0.65914014 |
| 37fcdc0b-7db5-43e9-bab6-b71200e09f10 | Address on File | | DNT: 657.179, IOTX: 10432 |
| 27e5fe71-f976-4ab6-b0ae-485ea600c9d4 | Address on File | Contingent | BTC: 0.00000661, FLR: 104.3616151, XRP: 690.70197594 |
| 504c77a3-ac40-4a42-9401-2b1c1fe2f40c | Address on File | Contingent | ADA: 300, ARDR: 200, BTC: 0.00000008, FLR: 9.29157882, GLM: 100.35513066, HIVE: 25, IGNIS: 101.80599057, MAID: 146, NXT: 100, OMG: 6.67, POWR: 100, STEEM: 25, USDT: 0.3909003, XEM: 300, XLM: 599.88420141, XRP: 61.49494569 |
| 4a95d2f8-c4bc-4c8c-ae80-0ef4f4205596 | Address on File | | ANKR: 925.34186664, BTC: 0.00002578, ETC: 0.10084337, FLR: 7.45107102, FTM: 120.76606463, IGNIS: 9, NXT: 18, THC: 899.88186921, USD: 193.10907676, XEM: 1035.7457208 |
| 3124d54b-e63c-46de-aec5-80597c227437 | No Address on File | Contingent | ETH: 0.16115606, ETHW: 0.17403027 |
| 6fc4f047-4f2b-4c50-bb85-9f8485077629 | Address on File | Contingent | BTC: 0.0002168, DOGE: 4000, IGNIS: 50, NXT: 100, RDD: 2000, THC: 100, VTC: 10 |
| 873c183f-bd14-45f0-a0f7-d76fb613e062 | Address on File | Contingent | BTC: 0.00808676, NEO: 0.075, OMG: 45, SC: 10000 |
| 771cb08f-c6b6-4467-b2cc-185d2184bc63 | Address on File | Contingent | BTC: 0.0000001, FLR: 78.46788997, SC: 6562.486, XLM: 573.65501866, XRP: 519.32817076 |
| 2f06530d-0ed8-4edf-a111-03c10efe04ed | Address on File | Contingent | USDT: 297.90494595 |
| 068578e6-e783-45e0-9c07-aec676296315 | Address on File | | BTC: 0.00000043, DOGE: 3514.10522204, USD: 43.95578196 |
| a00b6bbe-46c1-4da8-a677-5284dd563e9e | Address on File | Contingent | BTC: 0.01076416, NEO: 0.00424955, OMG: 0.00514816, USDT: 0.00167042 |
| 414218d6-cad9-472c-bfe7-9ecde0181e3c | Address on File | Contingent | CELO: 11.80979001, EOS: 5, ETH: 0.09278967, ETHW: 0.09278967, TRX: 1551.49875748, XTZ: 11 |
| 5b8bea40-4008-4d85-8bb4-e1610c0d3451 | No Address on File | Contingent | ADA: 1.99719015, BCH: 0.00004715, BTC: 0.01073908 |
| 42340635-f48d-453b-81de-550f94a5f141 | Address on File | Contingent | ADA: 816.67094444, BCH: 0.0000011, BTC: 0.00000015 |
| a70774b8-9645-4f99-94bc-61bfa712125f | No Address on File | Contingent | BCH: 0.011638, BTC: 0.01071837 |
| 6a0164d5-44dd-4e46-90bf-43fbd2a3f31d | Address on File | Contingent | ADA: 639.6877737, BTC: 0.00197142, NEO: 1.09389922 |
| 37beac1f-e831-46c2-818b-a573343d5abe | Address on File | | BTC: 0.00000001, USD: 299.04695444 |
| 264d9c7f-01a4-4ca9-ad86-d0daa6815c92 | Address on File | Contingent | BAT: 1390.15422838, ETH: 0.00088537, ETHW: 0.00088537 |
| b32eca64-4f5e-4f59-8514-c7d2424ddef5 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XWC: 5476.04194 |
| ee7cb28d-f348-4213-9bec-6f9cffb39ca3 | Address on File | Contingent | ADA: 663.52900906, BTC: 0.00001861, FLR: 376.22655, USDT: 4.62241912, XLM: 450 |
| 8c579d70-a981-4c21-857b-d1c93c50bb92 | Address on File | Contingent | BTC: 0.00000007, DGB: 3258.27833333, FLR: 13.89074393, IGNIS: 54.54917611, MANA: 380.77407407, NEO: 1.5, NXT: 109.09835221, OMG: 44.73097692, USDT: 0.00479267, XRP: 91.93384249 |
| a40030ab-c080-4ad0-bebe-8401872b503b | Address on File | | BTC: 0.00000003, NMR: 10.09443003, SOLVE: 7042.95975949 |
| 261355ad-9044-43c9-9703-28dbdc28dada | Address on File | Contingent | BTC: 0.00000029, MAID: 284.70896018, NEO: 27.36262276 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88ee984f-22be-4665-9cf2-ecded05fba63 | Address on File | | BTC: 0.01059426, ETHW: 0.6485266, MEME: 57.21009672, MER: 36.2786639 |
| 190bfea6-8c5f-4a77-b6e0-3ce4de013f30 | No Address on File | Contingent | BTC: 0.00108085, ETC: 13.86133611, RDD: 3683.12026718, STRAX: 27.93918049 |
| 1df414f4-23dc-4e77-968e-62a586b15a47 | Address on File | Contingent | BNT: 18.76739729, BTC: 0.01000006, FLR: 4.53285, XRP: 30 |
| 719de400-7afb-4198-967f-fc9054cc8955 | Address on File | Contingent | BTC: 0.00019167, EMC2: 10, ETC: 4, FLR: 73.73436, XLM: 100, XRP: 488 |
| 539edef2-e826-4c36-be70-0c098ac76f92 | Address on File | | DOGE: 4117.25377094 |
| 2792e56c-788c-4931-a801-107fcae98323 | Address on File | Contingent | BTC: 0.00000023, LTC: 3.84 |
| 4908499d-858e-4276-9723-65f376f4728c | Address on File | | ADA: 76.27526175, BAT: 100, BTC: 0.00000002, DGB: 1000, ETH: 0.0000003, ETHW: 0.0000003, MANA: 500, RDD: 2000, SC: 1100.85356707, XVG: 118.196125 |
| 3bcff337-b245-47e1-8e2c-bfaf3fd0d8e2 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.16098303, ETHW: 0.16098303, USDT: 0.00012441, XLM: 1.12056472 |
| 09770fae-dc12-4f91-bbae-0575dc74cba0 | Address on File | | BTC: 0.00000055, FLR: 104.3238381, XRP: 690.4519544 |
| a3c8b9fa-ce53-4ce4-8a47-e12990600c10 | Address on File | Contingent | BTC: 0.01027071, FLR: 2.266425, LTC: 0.04946301, RDD: 8000, XRP: 15 |
| cb7ed561-0472-4639-85ea-e9c174c97ac2 | Address on File | Contingent | BTC: 0.01074956, USDT: 0.00172252, XDN: 5339.93576017 |
| 3eabc4eb-0d1e-4962-9f11-5a8326f159b7 | Address on File | Contingent | BTC: 0.00043125, ETH: 0.00000633, ETHW: 0.00000633, FLR: 85.58457129, MONA: 40, SC: 4500, XEM: 100, XRP: 566.42887775, XVG: 3300 |
| 4b091d45-2cf1-4392-a078-ab3f9fece653 | Address on File | | BTC: 0.00257719, FLR: 79.324875, XRP: 525 |
| c23b373b-627c-45fc-a3d2-f6c161f6c436 | No Address on File | Contingent | BCH: 0.01160073, BTC: 0.0106811, XLM: 9.04857844 |
| 3b9e9f7b-d228-4a38-a2f2-4b15953dc6aa | Address on File | Contingent | ADA: 200, EMC2: 200, USDT: 0.00023181, XLM: 2500 |
| 5952284a-0d00-406d-bd38-686f34086c63 | No Address on File | Contingent | BTC: 0.01069334, GAME: 5, NEO: 0.1010262, STRAX: 1.6 |
| c8bcb954-14ff-48a0-aa13-1dddb0518545 | Address on File | Contingent | ADA: 565.11901856, SC: 8128.1640625, XVG: 10596.92219031, ZRX: 200.994 |
| b229392c-99aa-4b82-8b33-331046a8bbe8 | Address on File | Contingent | VTC: 2591.64810759 |
| 0465ebbb-3872-41be-b055-19351cde5662 | No Address on File | Contingent | BCH: 0.0116, BTC: 0.01068037, XLM: 9.04800904 |
| c3e5626f-fad5-4d7a-8c1d-2c1745f20fe9 | No Address on File | Contingent | BCH: 0.0116, BTC: 0.01068037, XLM: 9.04800904 |
| f6f43e68-4ac4-4bc8-8404-40190f2539a8 | Address on File | | BTC: 0.00000481, NAV: 300, PAY: 130, POT: 1235, SIGNA: 7000, THC: 117760.6052622, WAVES: 10 |
| db4acf5f-83fb-416c-8c00-6dd9f881bc57 | Address on File | Contingent | BTC: 0.00000004, FLR: 99.00721072, SC: 4324.42375, XRP: 655.26463964 |
| ba8ed0cb-561f-4ffd-b65b-08c65cf0c033 | Address on File | Contingent | ADA: 103.21198975, BTC: 0.0000003, FLR: 76.05713908, SC: 10907.32256983, XRP: 503.37297121, XVG: 2576.60566932 |
| 0f5f7620-9d18-4bf0-a06a-fe9665df18f3 | Address on File | | RDD: 43946.82981866, SC: 28883.48015089, XVG: 94782.78402135 |
| d1788590-68de-4ef4-8c85-301ae2a1519b | Address on File | Contingent | FLR: 104.280142, XRP: 690.16275818 |
| cacb946d-cee6-4e68-b7f0-be6277363184 | No Address on File | Contingent | BCH: 0.00000013, DASH: 0.04646168, ETH: 0.15823348, ETHW: 0.17508634, NEO: 0.31294789, UBQ: 8.72970764 |
| 32ac084c-de16-40f4-a141-f91db1d50adb | Address on File | Contingent | BTC: 0.0107411, ETH: 0.00017345, ETHW: 0.00017345, USDT: 0.00088143 |
| b1865d69-c5fb-4578-afcf-b40a0b34c22f | Address on File | Contingent | BTC: 0.00000348, KMD: 300, LSK: 243.05123147 |
| 15e20f2f-dfc1-4353-b49c-43df7112142d | No Address on File | Contingent | BCH: 0.01068198, BTC: 0.01068198, XLM: 8.33195273 |
| 2f77a3ef-ece8-4b36-88c2-4676141faabc | No Address on File | Contingent | BAT: 0.9975, BTC: 0.01057752, FIRO: 0.9975, KMD: 0.9975, QTUM: 0.9975, VRC: 0.9975 |
| 7cd2f011-6c08-4b6c-bea3-7b1755133d4c | Address on File | Contingent | BTC: 0.01075126 |
| 874d73dd-9509-4d30-bfd3-a1e27c2b9174 | Address on File | Contingent | ADA: 650.57101587, BTC: 0.00030134, XLM: 581.60735091 |
| a513b430-b958-4f62-87d6-b81de9f2e447 | Address on File | | DASH: 0.075, MAID: 1717, WACME: 150 |
| d572e86a-6a91-4aa4-b2f8-bbd1cde184f3 | Address on File | Contingent | ETH: 0.16089902, ETHW: 0.16089902 |
| 368cafa6-1c43-47ec-a5c5-4b0431bffd79 | Address on File | | BTC: 0.01028398, OMG: 15 |
| 391ec4a3-f90d-493f-9fda-85a197b3a0dd | Address on File | | ARK: 1.82741293, BLK: 15.98290452, DGB: 53.87250391, FLO: 19.05303303, GEO: 2.24720434, IGNIS: 5.58434452, MYST: 1185.73413086, NAV: 4.64355414, NMR: 0.30258033, NXT: 11.16868903, OK: 110, OMNI: 0.10049796, PART: 1.52681224, QRL: 7.74049115, REPV2: 0.15051396, STORJ: 6.53424704, STRAX: 0.00491166, SYS: 22.85453113, THC: 130.72682661, USD: 0.00025479, USDT: 0.00003196, XLM: 0.56943204 |
| e2580c1f-e86f-4767-a7cf-1475733314ed | Address on File | Contingent | ADA: 516.17831696, BAT: 0.00005794, BTC: 0.00329506, ETH: 0.00002148, ETHW: 0.00002148, SC: 587.07085509, XLM: 178.25371685 |
| 3dc012bd-4c59-4b8c-b352-3e28fcc570ee | Address on File | | ADA: 100, BTC: 0.00070001, DGB: 1000.9261745, DOGE: 3095.68965517, IGNIS: 180, SC: 553.44807692, XDN: 2200, XLM: 50, XVG: 1251.86339032 |
| bff6d17c-acc3-49b1-8423-cf33deff5611 | Address on File | Contingent | BTC: 0.01074861 |
| 6e6c2c8e-abd2-40d7-b39a-497889ac30d3 | Address on File | | ADA: 77.67948606, BTC: 0.00447003, EOS: 13.26935414, ETH: 0.05676088, ETHW: 0.05676088, IOTA: 39.42864503, USD: 0.00182119, XTZ: 23.50965976 |
| 7d3fa982-c64d-4317-99a7-c55850b379b3 | Address on File | Contingent | OMG: 346.624 |
| c605da51-28da-49e6-ac26-0902b21e5d31 | Address on File | Contingent | ADA: 800, BTC: 0.00000031, ETH: 0.00301277, ETHW: 0.00301277 |
| 2a2c48d9-2131-4aae-8b95-28e43844063a | Address on File | | POT: 100, THC: 100, USD: 26.07530789, USDT: 270.9981634 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c0b63c8-716d-4aff-a673-e9960679654b | No Address on File | Contingent | BCH: 0.0000082, BTC: 0.0000082, ETH: 0.16073241, ETHW: 0.16073241 |
| 4dcd7e5e-e7a2-4618-80d8-2ed84a48eaf6 | No Address on File | Contingent | BCH: 0.0099, BTC: 0.0099, ETH: 0.01000001, ETHW: 0.01000001, XEM: 100, XLM: 7.72200772 |
| 5ae66702-27da-46a1-a24c-3bbf372ec57b | Address on File | Contingent | BTC: 0.00000027, SC: 71356.57634584, STRAX: 24.42018252, VIA: 640.0972358, XLM: 185.77174147 |
| db9e6edc-1f5e-4551-8023-e41ba4b10bc6 | Address on File | Contingent | BTC: 0.01074585, USDT: 0.00065797 |
| 935af583-103d-4ff0-af83-91b7e48d1817 | Address on File | Contingent | BTC: 0.0000001, MANA: 630.57945041 |
| 24f995f3-7627-485e-870c-613cdf887f39 | Address on File | | FLR: 86.42634, GLM: 0.29481404, USDT: 49.81251312, WAVES: 0.5123167, XRP: 572 |
| 798bd3e1-e4d6-4b58-a921-b2506c23d393 | Address on File | Contingent | BTC: 0.00000308, DOGE: 4000.96875, SC: 2250, XDN: 1700 |
| b604ce59-3146-48ea-b420-62d06b15496c | Address on File | Contingent | ARK: 50, BAT: 697.28356401, FLR: 353.6214756, IOTA: 249.5, NEO: 0.2365471, OMG: 63.55812975, PAY: 57.47473562, STRAX: 25.99715145, VIA: 81.27928295, VTC: 68.0192977 |
| 1a609aff-3960-4371-8211-f146519beb08 | Address on File | Contingent | BTC: 0.00000033, DGB: 1.16554794, ETH: 0.00001743, ETHW: 0.00001743, HIVE: 40, LSK: 20, OMG: 20, SC: 63402.59625, STEEM: 40, STRAX: 40, USDT: 0.01258989 |
| 02e06a8b-bf9c-4117-8dc7-9524c01ee067 | No Address on File | Contingent | DOGE: 4111.33 |
| f62a5596-46b6-43b8-8100-e3c3879a0a99 | No Address on File | Contingent | ADA: 773.68197891, EXP: 118.40605859, NXT: 1694.1236413, XVG: 5322.83884739 |
| 3042ebbf-8cbf-4b78-8123-d3ea16a1f45a | Address on File | Contingent | BTC: 0.00974996, ETH: 0.01487692, ETHW: 0.01487692 |
| a3163385-0cda-4347-a6a2-2731bfcc5d09 | No Address on File | Contingent | ADA: 159.34606402, BCH: 0.00287946, DGB: 2000, DOGE: 2716.2308871, XEM: 4.41037736, XLM: 2.24598104, XRP: 61.23388582 |
| 1df2dddb-541a-4c45-b5af-6971ab020cd4 | Address on File | Contingent | BTC: 0.00011376, ETH: 0.14985613, ETHW: 0.14985613, HIVE: 15, STEEM: 15, XRP: 20 |
| 83e84eb7-569b-43c4-a795-7cc9cee38d7a | Address on File | Contingent | NXT: 200, TUSD: 90, USD: 200, USDT: 2.4475914, WACME: 45.9445663, XVG: 1000 |
| 594ebd9f-acff-4dce-9ec2-85aafd2b9b0c | Address on File | | BTC: 0.00302708, DOGE: 1402.9882443, ETH: 0.05417, ETHW: 0.05417, MUNT: 21538.75121286, USD: 0.00000003 |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address on File | | HBAR: 5441.78904917, USD: 0.19872396 |
| e9f87cc8-5751-4d17-a103-9891fff0ae24 | Address on File | | BCH: 0.00000076, BTC: 0.00067864, ETH: 0.00018835, ETHW: 0.00018835, RDD: 697920.22052326, TRX: 0.53076923, USDT: 0.00000001 |
| 8166b512-9dd8-4224-adf6-2282cc46bf9f | Address on File | Contingent | RDD: 27275.390625, SC: 82141.88766835 |
| a704a1be-587d-4820-b8c5-c4d644caa6ec | Address on File | Contingent | BTC: 0.004148, ETH: 0.0012923, ETHW: 0.0012923, RDD: 451903.12915236 |
| 569da44b-516e-425c-9036-c0c439dcab9d | Address on File | Contingent | BTC: 0.01074043, USDT: 0.00056251 |
| 078ad10d-a1cc-42d2-98d5-f00ea9464310 | Address on File | Contingent | USDT: 297.19034772 |
| 8bb07422-c0bb-475f-914c-e845f50735ea | Address on File | Contingent | ADA: 363.30029313, BTC: 0.00000008, FLR: 29.94400044, XEM: 284.23180592, XLM: 788.68778281, XRP: 198.1799559 |
| a5e6c6c4-fc78-4dd5-82d4-ab69202b7c60 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00626035, RDD: 3444.82930556, SC: 3732.78017273, XLM: 1228.98129377 |
| 7f95662a-facf-4053-9859-a48f59474032 | Address on File | Contingent | BTC: 0.00084998, DOGE: 511.55, FLR: 46.45896198, USD: 0.68963245, XLM: 1160, XRP: 307.48179612 |
| 132cece4-47bf-4a3a-8802-5a500deea681 | Address on File | | BTC: 0.00000074, USD: 10.81615975, XRP: 670.79564907 |
| 3a1fcb8f-320c-43d7-8aea-0a5d62e4cbd7 | Address on File | Contingent | BTC: 0.01073882 |
| e6e4a1b4-7b55-4bd6-96d8-9dc1e1e538ba | Address on File | Contingent | DOGE: 3719.84159886, ZRX: 131.26108218 |
| edf1726a-586b-4c54-b1c9-e6899b9f99ed | Address on File | Contingent | ADA: 814.65432791 |
| 88c21518-e095-491b-a33d-6403b603018a | Address on File | Contingent | ARDR: 2.06619408, ARK: 1.18538114, BTC: 0.00932718, EMC2: 3.0139448, ETH: 0.01410431, ETHW: 0.01410431, FIRO: 0.02977012, HIVE: 2.65705029, IGNIS: 2.8740987, LSK: 0.05255073, MTL: 1.13670181, MYST: 8.36549332, NAV: 2.1322796, NXT: 5.7481974, PAY: 2.49120141, PIVX: 0.11163283, PTOY: 5.54400154, QRL: 0.22607698, QTUM: 0.00198207, REPV2: 0.00538062, SNT: 20.53541933, STEEM: 2.65705029, STRAX: 0.08146066, SYS: 4.57731182, THC: 20.43991542, VTC: 0.04688079, WAVES: 0.29410785, XDN: 2.81963869, XEM: 2.29587455, XLM: 22.28764843, XMY: 1107.63157894, XRP: 7.25774749, ZEC: 0.01634356 |
| 7f7e9b45-8b22-42d4-a758-38aa8fbb4949 | No Address on File | Contingent | BCH: 0.00229703, BTC: 0.00229703, DOGE: 3209.96998019, LTC: 0.01345267, XLM: 1.79168519 |
| a0a85086-b9ed-4779-a2fa-66ff79453947 | No Address on File | Contingent | BCH: 0.01158224, BTC: 0.01066261, XLM: 9.03415623 |
| 13ec8e9d-661b-4516-9686-833e354b38e9 | Address on File | Contingent | LINK: 44.69237928, USD: 3.49794461 |
| b8423616-003e-4e82-a018-854f34c402c0 | Address on File | Contingent | FIRO: 169.56762443, VTC: 0.0468262 |
| aa75ab0e-636c-44d3-9183-9ec79f92852b | Address on File | Contingent | BTC: 0.01073596, MONA: 0.0321 |
| efa6d7f6-7bd0-45f9-a1e3-41341f7235c3 | Address on File | Contingent | BTC: 0.01068881, USD: 1.32082387 |
| de668555-062a-4cc2-b042-a963c43fec5f | Address on File | Contingent | FLR: 95.02608745, NEO: 5.06256031, OMG: 11.875, USD: 238.55801986, USDT: 0.36983919 |
| a5d7133f-def7-4b62-8c28-06bd3e2aa4bf | No Address on File | Contingent | BTC: 0.01073421 |
| 5634207b-899e-4c4f-863f-b3573a3e2331 | Address on File | Contingent | BTC: 0.00898386, FLR: 16.79313076, POT: 300, XRP: 111.1428622 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrant tables of customer deposit data; individual account ID hashes and claim amounts are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of Schedule F: Customer Deposits tables, listing account IDs, "Address on File" / "No Address on File", contingency indications, and amounts of claim. The fine print detail is illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da5831b4-3491-48c1-9b24-03a7e0a2b07e | Address on File | Contingent | ADA: 145, ETH: 0.07485943, ETHW: 0.07485943, LTC: 1.044174, USDT: 0.22570463, XVG: 827.89378873 |
| 5244e6ab-120e-491e-91f9-5b06dab86efe | Address on File | Contingent | BTC: 0.00990286 |
| 64def2cd-86ca-4259-a6cb-fb33e3106bad | Address on File | Contingent | BTC: 0.00178913, DGB: 501.30891294, DOGE: 296.30727955, EOS: 40.07320899, IOTA: 21.51139043, SC: 1208.11977299, TRX: 2137.50851531, USD: 4.25926502, USDT: 2.02750642, XVG: 1434.8515756 |
| 8d417d6b-33c7-4cde-a82c-db0ebe8ec2ab | Address on File | Contingent | DOGE: 3789.31559157 |
| 7f329988-3482-49c9-9b00-dd789cb9bb0f | Address on File | Contingent | DOGE: 3789.31413414 |
| e5239a16-9a4d-4bd3-8eb5-ce4fd6574a46 | No Address on File | Contingent | BTC: 0.00660353, NEO: 10 |
| 9f7c7bf2-539a-4484-b8a6-65d84d11d84b | No Address on File | Contingent | BCH: 0.00983824, BTC: 0.00983824, XLM: 7.67383487 |
| 617b90c9-c977-49e7-932d-a27d2cdcaf08 | Address on File | Contingent | BTC: 0.0071, LTC: 1 |
| b6cc2227-ae5e-4a6d-8502-a0bcd6649139 | Address on File | | ADA: 699, BTC: 0.00000083, NXS: 204, RDD: 11605 |
| 9587b5e7-a219-4e14-a084-acea06b5a790 | Address on File | Contingent | BTC: 0.00126236, FLR: 67.99275, XLM: 500, XRP: 450, XVG: 250 |
| 20e04ef5-213d-4b15-896d-f7dacc6a53fd | Address on File | Contingent | BTC: 0.00366911, FLR: 60.438, XRP: 400 |
| 97dd5d33-6ad9-4434-b046-faaecd14c37e | Address on File | Contingent | ADA: 751.12080785, BTC: 0.00000014 |
| a0df1c2b-5ef8-4274-9c4e-8e638103dda4 | Address on File | Contingent | ADX: 0.00574301, ETH: 0.14814493, ETHW: 0.14814493, PINK: 912 |
| e30bfcdf-f884-4597-ad2d-96abbd93061e | Address on File | Contingent | BLK: 11.35365854, BTC: 0.00607497, DASH: 0.01186245, DGB: 9637.11421919, EMC2: 12.23484848, OK: 19.81350695, OMG: 26.98333121, POT: 29.91796048, POWR: 11.16465614, SC: 10, SYS: 25.36876907, THC: 20.74283734, VIA: 2.39221381 |
| 7655a52c-e889-472e-be8c-fa8758f553f8 | Address on File | Contingent | ARK: 0.5, BAT: 20, BTC: 0.00000025, BTS: 95, DASH: 0.0175, DCR: 0.322, ETH: 0.00235614, ETHW: 0.00235614, GAME: 2, GLM: 5, HIVE: 2, LSK: 1.75, LTC: 0.24877941, MANA: 250, NMR: 0.05, NXS: 5.74199862, OMG: 26.0088943, PAY: 8.20654488, PIVX: 2.25, POWR: 380.11286565, PTOY: 50, QRL: 8, RDD: 10000, SC: 5451.988, STEEM: 2, STRAX: 0.5, THC: 100, UBQ: 18.56681909, VTC: 18, WACME: 2.85, WAVES: 0.5, XEM: 120, XWC: 7 |
| 3a83139e-7c27-423a-9973-729d766302fe | No Address on File | Contingent | BTC: 0.0099 |
| 576908ea-6e9e-4a4b-b4c5-02ee0388631c | Address on File | Contingent | BTC: 0.0099 |
| bd3eaf48-414b-4ec9-b69c-170b81c555ad | Address on File | | BTC: 0.0099 |
| d2761e33-f13d-4374-8115-a41a793b2570 | Address on File | Contingent | ETH: 0.00000533, ETHW: 0.00000533, LTC: 3.53311666 |
| 6b8ced8d-5f54-49a3-89fe-6ace9203c984 | Address on File | Contingent | BTC: 0.00989921 |
| f1538b14-6bb7-4291-b8a2-5e32d77efd37 | Address on File | Contingent | ETH: 0.01849381, ETHW: 0.01849381, FLR: 15.95867792, FTC: 50, HIVE: 10.0167364, STEEM: 10.0167364, STMX: 968.44660194, TRX: 789.38186135, XLM: 1423.77961747, XRP: 105.62015899, XVG: 1924.84799587 |
| 3bdfc4ef-0409-408f-887a-db79fb505b38 | Address on File | | ADA: 687.85025334, FLR: 1, RDD: 55416.66666667, USD: 0.00774175, WACME: 25.80506635, WAXP: 0.75516215 |
| 51f01d15-de96-4de3-a266-87e420d5df08 | Address on File | Contingent | BTC: 0.0098983 |
| 883ac8b1-6dbe-4aad-8d70-bad63599b584 | Address on File | Contingent | BTC: 0.00000014, GLM: 729.97347063, RDD: 49019.74480392, SC: 27683.99418947 |
| 78bf2e91-5e62-49d4-ae6b-f1f14cad67a0 | Address on File | Contingent | USDT: 273.87792945 |
| 71fded29-733b-40a0-8bd6-61bc8738dd95 | No Address on File | Contingent | BCH: 0.00705333, BTC: 0.00705333, ETH: 0.04185557, ETHW: 0.04185557, SIGNA: 50, XLM: 5.5016029 |
| b728902a-e395-419e-be69-2d96d83b4dd7 | Address on File | | HBAR: 3717.76035852, SC: 20347.87692561, USD: 0.00886084 |
| a4741d98-e9eb-4e9c-b3cb-a1eabc90e8b4 | Address on File | | FLR: 45.3285, NEO: 2, TRX: 1850.638, XRP: 300 |
| 55346f24-59ea-481f-8f9d-69c48e11c7e1 | Address on File | | BTC: 0.00000001, ETH: 0.02967042, ETHW: 0.02967042, LRC: 338.69635758, MANA: 130.36388768, PINK: 24703.74679912, USD: 0.00061966, USDT: 0.05965585, XLM: 627.14604889 |
| 1338726b-ade6-4435-9c45-007e217487c3 | Address on File | Contingent | NEO: 30 |
| 237f0acd-32e0-41f9-b8d2-cb8fbe97e3e8 | Address on File | Contingent | ADA: 529.35497847, BTC: 0.00000021, ETH: 0.00000284, ETHW: 0.00000284, WACME: 19.48786095, XRP: 187.66195913 |
| ee0ce1ba-25a6-41f9-8feb-0f8b720b2b9b | No Address on File | Contingent | BCH: 0.00983229, BTC: 0.00983229, XLM: 7.66919386 |
| 134a8fec-f976-49a2-8bc9-3779c2a98ccd | No Address on File | Contingent | BCH: 0.01074547, BTC: 0.00982584, XLM: 8.38147498 |
| d7ed2c71-bd6b-4693-93b2-1f92e56e7277 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00989585 |
| f0e3173a-4f02-4eb3-9909-5ee883854634 | Address on File | | DOGE: 3786.67841991 |
| ef9c6cb7-e829-4fbd-a68a-9101f04cf5ce | Address on File | Contingent | BTC: 0.00307881, ETH: 0.10203751, ETHW: 0.10203751 |
| 0fec4dd9-e6c0-4778-98c9-3bf8b1c2327f | No Address on File | Contingent | BCH: 0.00983086, BTC: 0.00983086, XLM: 7.66807846 |
| 397a2fb2-cf0e-4bb2-b4d2-ef12d17a067a | Address on File | Contingent | HBAR: 3486.88931217, USD: 83.80053137 |
| d94289b3-461f-49bb-854b-8e3acdb5fec1 | Address on File | Contingent | ANT: 98.7, BCH: 0.00000206 |
| c667379a-bf9d-4df2-b38c-7a95102ac286 | Address on File | Contingent | ETH: 0.00655507, ETHW: 0.00655507, OMG: 266.8, XRP: 76.73076923 |
| a95a7b77-0bf2-4483-8e71-6cd870898ce9 | No Address on File | Contingent | BCH: 0.01074356, BTC: 0.00982393, XLM: 8.37998517 |
| 6d0c2188-d223-43ae-9daf-10e50d540e47 | Address on File | Contingent | BCH: 0.0004, BTC: 0.00989212 |
| 9c7d0db5-5891-40e4-9e0e-ed0743006feb | Address on File | Contingent | FLR: 94.71094438, USDT: 3.52203375, XRP: 626.83043373 |
| 950f9c7b-3d4e-4cbd-aa8a-f0bf2158808e | Address on File | Contingent | BTC: 0.00989313 |
| 4bd5bfc0-6880-425e-95e1-fa7c6e5272c4 | Address on File | | HIVE: 737.79658712, USD: 0.00981887 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99129c34-09a0-42d1-ab17-8274eb37e074 | Address on File | Contingent | HIVE: 200, NEO: 0.07823035, OMG: 0.35, POLY: 1, STEEM: 200, ZEN: 20 |
| 029d1199-037d-4f63-80ca-4658344c433a | No Address on File | Contingent | NEO: 29.98731213 |
| 7819ae5b-02b5-4be2-9f41-9426efe41579 | Address on File | Contingent | DGB: 32270.15359586, USD: 14.04645648, USDT: 2.59805729 |
| 91ea585f-bbba-4be0-9f4d-f732e7ee2076 | No Address on File | Contingent | ADA: 749.99620685, BTC: 0.00000592 |
| b3c18f5c-5355-4aa7-9f2e-4d47f0caeb6c | Address on File | Contingent | BTC: 0.0067319, SOLVE: 3673.579603, USD: 0.61190823, USDT: 3.04154156 |
| 1f7551b0-a67c-4fcd-904b-259fee1c774b | No Address on File | Contingent | BTC: 0.00989125 |
| 9d92f921-0a66-4c73-bec8-9ca2d4ff384e | Address on File | Contingent | FLR: 90.657, NEO: 1, QRL: 5, UNI: 1.0911486, XRP: 600 |
| 688abd7b-8b0a-4ada-8b93-084bd6c79a91 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00308049, ETH: 0.0831311, ETHW: 0.0831311, NEO: 2.84469534, PIVX: 4.95859261, SIGNA: 450, WACME: 3.44995795, XRP: 16.66261545 |
| 7e2cbb76-9f94-444d-9935-8d3ff1b2e022 | No Address on File | Contingent | BTC: 0.00852444, ETH: 0.01960168, ETHW: 0.01960168, XLM: 17.67754767 |
| 49c767b7-f91d-459f-b9c1-e5c952a0d3ce | Address on File | | BTC: 0.0000003, FLR: 95.90997466, XRP: 634.76603899 |
| c8e13182-2ed1-4371-88b4-5cbba05bb314 | No Address on File | Contingent | BCH: 0.00982607, BTC: 0.00982607, XLM: 7.66434226 |
| 66b3bb0a-71a6-44e8-ae40-f436af202510 | Address on File | Contingent | BTC: 0.00989002 |
| 3449fe23-5d7f-4f5a-819d-6f504d2bf9b8 | Address on File | | BTC: 0.00988603, ETHW: 0.05, USD: 0.00025776 |
| b4916d62-0533-4d47-8bee-48c3c1ce0104 | Address on File | Contingent | ADA: 725.8051997, ETH: 0.00000042, ETHW: 0.00000042, XLM: 100 |
| 81f0e68c-bd46-4f11-9461-1f222cb76176 | Address on File | Contingent | SOLVE: 11997.32068027 |
| f25db123-7486-4df6-b2d3-9a3ff643964f | Address on File | Contingent | AMP: 2144.88206473, BCH: 0.00315453, BTC: 0.00627078, SC: 25800.14556245, USD: 2.43437624, XLM: 8.81679341 |
| 0dc99104-898c-4e8d-b050-af1b4a085537 | Address on File | | ADA: 701.79469616, ETH: 0.0041, ETHW: 0.3044055, USD: 9.50095482 |
| 606a87f0-570f-4887-9c6f-46c7401b68c0 | Address on File | Contingent | ADA: 158.15790924, BTC: 0.00000004, EMC2: 75, ETC: 5.208189, GRS: 249.63360839, XLM: 294.03555686, ZRX: 29.06495313 |
| 24bf44ba-d2d1-4ede-a2b9-ed04f30d5533 | Address on File | Contingent | BAT: 808.35339022, ETH: 0.05484912, ETHW: 0.05484912 |
| c8f5e5ab-a3cd-4341-8500-ba2746486662 | Address on File | Contingent | ARK: 25.17034685, BCH: 0.0086, BTC: 0.0000002, DOGE: 2985.12803788, FLR: 4.67953092, OMG: 15.11285468, VTC: 15.25809831, WACME: 115.54289985, XLM: 200.61924566, XRP: 30.97078603 |
| 6138bb82-5281-443f-8c84-e602e1ea4ca8 | Address on File | | ADA: 71.53522066, BTC: 0.00489719, DGB: 4692.71195573, ETH: 0.03477476, ETHW: 0.03477476, XTZ: 11.35197396 |
| 90cb2b78-a178-4c77-a1e9-1d1eaf5aa227 | Address on File | Contingent | ADA: 749.54480062, BTC: 0.00000029, USDT: 0.19421413 |
| d7f28540-54d2-451b-876d-4f2a1a21c7ee | Address on File | Contingent | BTC: 0.0079008, ETH: 0.000715, ETHW: 0.000715, GEO: 2.8, NEO: 3, OMG: 3, RDD: 1750, SC: 1500.44438514, XRP: 38.10729821, XVG: 765 |
| 015eb08f-5656-4605-ab23-266b9bdb3351 | Address on File | | BTC: 0.00000125, FIRO: 5.11007805, NEO: 28.16349399, XVG: 3955.29248176 |
| f3fa5a60-f3ea-409e-9fc1-635595884085 | Address on File | Contingent | BTC: 0.0001186, GLM: 1225, RDD: 13490.87423554 |
| c3fa397d-a30b-489b-bd0d-60b81757a131 | Address on File | Contingent | BTC: 0.00000107, STRAX: 574.69601547 |
| c63ef41a-aa92-4a88-a0d9-f52fa321b65c | Address on File | Contingent | BTC: 0.00000001, BTS: 5000, DGB: 10000, ETH: 0.00003127, ETHW: 0.00003127, LTC: 0.07530055, OMG: 143.73198847, SC: 4664.54629587, SIGNA: 4728.63887376, XLM: 4.03075543 |
| 59bf6140-e618-41e7-b522-130b25b0512b | Address on File | Contingent | DOGE: 3782.3668548 |
| e6375dac-db1b-4ffb-8675-f59048fabb28 | Address on File | Contingent | BTC: 0.00029073, USD: 266.52271414 |
| 31b4583b-99a8-409d-836b-77b24962ae39 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.0000039, ETHW: 0.0000039, GLM: 1264.77893275 |
| 227e9786-4e09-40ec-805b-479f6de0cd45 | Address on File | Contingent | BTC: 0.00000013, NEO: 29.96102912 |
| 66c25525-5087-4bfe-bb51-1685fdacad9a | Address on File | Contingent | ADA: 284.54920167, ETH: 0.00001609, ETHW: 0.00001609, FLR: 59.46833821, XRP: 393.58243628 |
| 8de16ba9-edb5-4717-9e85-e2cda74ff96e | Address on File | Contingent | BTC: 0.00000014, XRP: 629.54523292, XVG: 2497.006125 |
| 1c1bd5a5-f569-4aab-a296-59c9b8b4ddf9 | Address on File | | ADA: 71.49597477, BTC: 0.00000112, DOGE: 3420.90859332 |
| 9e0f0402-9699-4925-a4e4-59f27bbcfe07 | Address on File | Contingent | BTC: 0.00000019, FLR: 45.3285, GLM: 663.74125572, USDT: 0.59167752, XRP: 300 |
| 0bb35351-b090-4793-9dca-636746f42d61 | No Address on File | Contingent | BTC: 0.00909304, EMC2: 39.44070899, IGNIS: 50, NXT: 100, POWR: 57.19687202, XLM: 132.13315572 |
| 3f36fa75-ec0c-4f7d-95ff-0b1da2b30f31 | No Address on File | Contingent | BCH: 0.00981387, BTC: 0.00981387, XLM: 7.65482625, XMY: 3129.781996 |
| 602ad426-ca03-4dfa-a236-b18e917820b4 | Address on File | Contingent | MAID: 1622.53099242, XVG: 0.76485838 |
| e0f5a5fa-1e2c-467c-8b44-46d6f4cc516f | Address on File | Contingent | ENJ: 670, NMR: 3.19 |
| 86457e76-e0b5-47e8-8026-c4530e67b2d7 | Address on File | Contingent | ADA: 2.96936118, BAT: 7.7865637, BLK: 107.74202416, BTC: 0.0002532, CELO: 3.47209132, DOGE: 1914.85661105, ETH: 0.00052929, ETHW: 0.00052929, FIL: 0.3848791, FLR: 15.1667283, GLM: 30.15042, GRT: 8.46618326, LSK: 8.32301313, NXT: 20, RDD: 9184.68115426, RVN: 91.59221759, SOLVE: 194.29580619, SRN: 10, STORJ: 261.72769294, TRX: 111.51013536, USD: 0.0003231, USDT: 1.37918489, VEE: 100, WAXP: 22.91343467, XEM: 42.05384927, XLM: 11.73797692, XVG: 607.8542107 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb04766a-427a-4a88-8c37-60a2937348c7 | Address on File | Contingent | EOS: 84.53341785, WAXP: 3400 |
| 48e98022-5ad0-435a-b501-ea28a70763e6 | Address on File | Contingent | ARK: 29.03684775, BCH: 0.05414185, BTC: 0.00937156 |
| 7b6c250d-0ad0-4be9-85f1-661052a97911 | Address on File | Contingent | BTC: 0.00000013, FLR: 95.8230692, XRP: 634.19086798 |
| 4e3a39fd-0566-4dd7-a21c-497eefe0408c | Address on File | Contingent | ADA: 675.07816817, BTC: 0.00000007, ETH: 0.00000068, ETHW: 0.00000068, FLR: 0.00001139, LTC: 0.00000546, NEO: 2.74414801, RDD: 2762.30769231, XLM: 0.00007658, XRP: 0.00007539, XVG: 543.96734 |
| 469d46dc-52d5-481a-932f-d2a272c89b1a | Address on File | Contingent | BTC: 0.00001919, FLR: 0.01090128, SC: 78263.11272508, USDT: 0.01944867, XRP: 0.0721485 |
| e916e3c5-47f8-4a1a-ad7f-b7840940e747 | Address on File | | DOGE: 2670.45532444, ETH: 0.01111466, ETHW: 0.01111466, USD: 60 |
| 702f2369-69f0-4c72-94c0-7368895136d0 | Address on File | Contingent | BTC: 0.00107064, ETH: 0.00000782, ETHW: 0.00000782, LINK: 37.10490702, USD: 0.00000003, USDT: 0.00000008 |
| fc6d236d-0ef3-4f3c-bf51-558caf76e906 | Address on File | | BCH: 0.00065488, BTS: 1125.35612536, ETHW: 1.02332211, USDT: 1.09976766, XRP: 610, XVG: 50 |
| dc9ee00d-7b4b-4028-89a5-cbc67b8c9e42 | Address on File | | USD: 274.48660672, USDT: 0.0004075 |
| 539fcc6a-2aa7-4cfb-9fc5-7fab80211cf2 | Address on File | | ADA: 25.98639085, BTC: 0.00000009, FLR: 90.39908729, LTC: 0.00000546, XLM: 67, XRP: 598.29304268 |
| 0f97282e-b916-4ea9-9cf3-46c362e68bf2 | No Address on File | Contingent | BCH: 0.00149156, BTC: 0.00057193, DOGE: 3558.18, XLM: 1.16341796 |
| c652dcf6-4187-45b7-80cd-ef8935ec7e62 | Address on File | Contingent | ADA: 282.78280757, BTC: 0.00000294, DASH: 0.05477575, ETC: 4.28077643, ETH: 0.04853842, ETHW: 0.04853842 |
| 2b84691a-664d-49cb-800a-d0191b58b749 | No Address on File | Contingent | BCH: 0.00984042, BTC: 0.00984042 |
| 2df276e8-3ee3-4a38-9e6f-9df4413a1830 | Address on File | Contingent | BTC: 0.00197276, DOGE: 216.67676881, ETH: 0.00212065, ETHW: 0.00212065, USD: 200 |
| 68026e0c-24d9-49ab-8bbe-9a7ce29ab6c9 | Address on File | | ETHW: 0.07252318, FLR: 6.01945683, NMR: 0.00000042, USD: 257.07821984, XRP: 39.83888834 |
| 0021a84e-b7be-48bb-ae39-8e2595936f13 | Address on File | Contingent | ARDR: 20, BTC: 0.00000003, ETH: 0.00000087, ETHW: 0.00000087, FLR: 89.62581493, IGNIS: 16.85496629, NXT: 33.70993258, PAY: 50, RDD: 30530.30441346, RLC: 75, SC: 10372.41666667, SYS: 100, XDN: 10000, XLM: 925.38167905 |
| 45486c61-4bd9-4741-a69d-3ea8a3ce68b7 | Address on File | | ADA: 11.91500383, BTC: 0.00028, DGB: 2.12603268, EOS: 6.47404154, ETH: 0.01246866, ETHW: 0.01246866, IOTA: 30.53980321, LINK: 1.26158326, USD: 213.30826875, XTZ: 6.73313574 |
| 95d14cfe-7697-4d51-9fa0-a141e1465b26 | Address on File | Contingent | BTC: 0.00929485, FLR: 5.66353636, XRP: 37.48328114 |
| 384ac3e6-3471-42bf-a8b2-eea35b6288fd | Address on File | Contingent | BLK: 475.29061796, BTC: 0.00000843, FLR: 75.62671065, LBC: 187.3935342, POWR: 300, UBQ: 91.12174167, XRP: 500.52424395 |
| f9531c3f-581d-4025-ad42-c2a7cb8142a2 | Address on File | Contingent | BTC: 0.00000003, DOGE: 3780.0975, LTC: 0.00000546 |
| be8768a9-6326-4be5-b333-fa43dd3c6661 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00987833 |
| 16ecaf80-328a-41d9-bee1-5bee5b8d09d3 | No Address on File | Contingent | BCH: 0.0107273, BTC: 0.00980767, XLM: 8.36730236 |
| b2b43920-7b71-419d-8515-bf7719082e8c | Address on File | Contingent | BTC: 0.0000001, HIVE: 48.46956551, NEO: 3.96609642, RDD: 25170.8217757, SC: 6822.26934917, STEEM: 48.46956551, TUSD: 163.62110752, XEM: 291.87266673 |
| ba46e608-6754-4fdf-bc71-27a00ff4b5dd | Address on File | | BTC: 0.0088563, DOGE: 390.5 |
| 0094c61a-336a-45e4-95fd-4a507da7252b | Address on File | | BTC: 0.00898664, DOGE: 340.55364275 |
| f2070dce-7383-44bc-8b47-e9fc725296f3 | Address on File | Contingent | PAY: 354.7493033, QTUM: 105 |
| a4a56bbf-8866-458b-8876-bb26e92d8bd7 | Address on File | Contingent | BTC: 0.00984886, USDT: 0.00074439, XLM: 8.46314886 |
| 86128526-5b66-4232-a4be-4198b2f72ed4 | Address on File | Contingent | BCH: 0.2979, BTC: 0.00041977, ETH: 0.00457321, ETHW: 0.00457321, FLR: 76.96947579, USD: 0.53598036, XRP: 509.41113731 |
| cf3ccbd4-ebed-4bec-8258-fc58a335dab2 | Address on File | Contingent | BTC: 0.00000015, TRX: 4004.97185741 |
| e7149738-42b2-41a7-bec5-c4147499639f | Address on File | Contingent | BAT: 451.72008095, BCH: 0.00000008, BTC: 0.00000008, ETH: 0.0732896, ETHW: 0.0732896, NEO: 1.95, PAY: 219.05872915, SC: 6132.3071341 |
| 5645bbe2-7e98-474d-ba64-22defe2973bf | Address on File | | FLR: 97.39447764, USD: 0.45703217, XRP: 632.590979 |
| 20b763fe-63c5-44a9-a3ea-c9aa78dcbd17 | Address on File | Contingent | BTC: 0.00411931, ETH: 0.07805076, ETHW: 0.07805076, USD: 15.0222245, USDT: 0.00169192 |
| b184ab53-9510-4198-9d4a-e0ef17cfeb0c | Address on File | | DOGE: 698.90519013, RDD: 50000, USDT: 202.75708986 |
| 78c1da28-ceda-4ac1-84b5-b4fd8351674a | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000441, ETHW: 0.00000441, FLR: 94.84351098, LTC: 0.03328001, XRP: 627.70780617 |
| 7e9ab739-4479-4f4a-aa1d-2f568aa372ed | Address on File | Contingent | ADA: 456.14350313, BTC: 0.00000006, FLR: 18.2039581, NEO: 4.09520683, XEM: 558.01528675, XRP: 120.48021507 |
| 584faf80-2b0e-49ff-befa-f7f03668463c | Address on File | Contingent | ADA: 11.68175614, USD: 270.01711506 |
| bd1f5de0-4653-4055-9128-87b1fa6dcdb5 | Address on File | | BTC: 0.00987274 |
| 943c69b3-99a1-4312-a2b4-010f9c21e9dc | Address on File | Contingent | ADA: 140.0452404, ARDR: 50.341556, BLOCK: 10.39298559, BTS: 114.12828989, DGB: 5066.38320985, DOGE: 1000, ETH: 0.0101371, ETHW: 0.0101371, KMD: 5, OMG: 10, POT: 70.06115829, TRX: 400, WAVES: 2.45292142, XEM: 18.5212403, XLM: 123.94805544, XRP: 70, XVG: 1042.38846545 |
| 3298541e-0706-4a8f-bc85-a24448e6e45c | No Address on File | Contingent | BCH: 0.00363896, BTC: 0.00363896, ETH: 0.09308715, ETHW: 0.09308715 |
| a612e983-fd9d-47e0-8764-7ef704d68cb5 | No Address on File | Contingent | BCH: 0.01072166, BTC: 0.00980203, XLM: 8.36290316 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a220af3-aa70-4d62-8e25-7db0a93f8fcc | Address on File | | BTC: 0.00002963, MAID: 1616 |
| 981dbdec-a22e-4fc8-8fd5-5a1641f6a000 | Address on File | | ANT: 79.77571851, OMG: 16.30255159, POWR: 236.01105769, ZEN: 0.0000028 |
| 73f6b846-d175-4cb8-873c-de7bcf99c2ff | Address on File | | ADA: 99.81260115, BTC: 0.00228641, COMP: 0.00000001, DGB: 716.07894433, EOS: 25.82507838, ETH: 0.05983453, USD: 0.0003116, WAVES: 6.6882146, XTZ: 25.20696877 |
| bf3e71ee-5341-493f-9cac-4e73e62bda71 | Address on File | Contingent | BTC: 0.00982832, IGNIS: 238.08412004 |
| d7ce3226-c681-4710-9f6d-159c4837c4fd | Address on File | | ARK: 10, BTC: 0.0003301, NXT: 360, RDD: 1000, SIGNA: 260, USD: 0.00740936, USDT: 0.40652866, XDN: 1000, XRP: 600, XVG: 1550 |
| 81e40181-4ae5-4161-90bd-3b736d3b479b | Address on File | Contingent | BCH: 0.00961186, BTC: 0.00961186, SNT: 253.11733268 |
| a27715e3-030f-4937-bcb7-33a8bd865b0a | Address on File | Contingent | ADA: 64.91886463, BTC: 0.00435229, DGB: 1644.36404552, ETH: 0.0321006, ETHW: 0.0321006, USD: 48.22896311, XTZ: 9.38874074 |
| 341097f8-32ce-4db5-b75d-f0e9519c513a | Address on File | | TRX: 4000, USD: 0.21122002 |
| a1d739d1-04f8-42f8-be2b-f51e1996e423 | Address on File | Contingent | BTC: 0.00987025 |
| 5aa7c5e8-b8bd-45ff-b5a4-15eb578da711 | No Address on File | Contingent | BCH: 0.00980516, BTC: 0.00980516, XLM: 7.64803244 |
| 77f370ac-ea34-4b8c-8de6-94d26873d822 | Address on File | Contingent | ADA: 175.05377089, BTC: 0.00000004, FLR: 72.63443471, XDN: 975.10228846, XRP: 480.72030648, XVG: 1024.2508125 |
| 1db7bd3f-ce74-4710-acc2-1bec7eeeaec3 | Address on File | | ADX: 600, BTC: 0.00000064, ETH: 0.04813491, ETHW: 0.04813491, LSK: 0.127, NEO: 0.975, POWR: 500 |
| b57ddfbe-7cb5-436f-be2b-160eccaf1edf | Address on File | Contingent | BTC: 0.00000013, DOGE: 3546.59908537, OMG: 12.31136444, POT: 75, THC: 813.74726303, XVG: 2183.65688228 |
| eddeea1c-f546-427a-a26b-5f10539b52d0 | Address on File | Contingent | BTC: 0.00000771, HBAR: 4816.35960772, USD: 10 |
| d0c92b8e-3098-43b1-85a6-739cf25e4011 | No Address on File | Contingent | XRP: 639.59264832 |
| 1a0fae55-30cb-4dcc-ad39-5c2cbce500b0 | Address on File | Contingent | ADA: 40, BTC: 0.00914918, LTC: 0.06817647 |
| 642a13cd-cc01-4188-a1b3-31d7a56774bd | Address on File | Contingent | SYS: 2263.62652083 |
| d4c44942-9c32-4bcb-bee7-801e1167b4bc | Address on File | | POLY: 1540 |
| e1690a04-ffab-481d-90aa-c693cc792acf | Address on File | Contingent | BTC: 0.00000009, FLR: 94.83824787, USDT: 0.46347945, XRP: 627.67297308, XVG: 1033.87495041 |
| 99ccc14d-e557-4630-a9c6-224bcaef4c23 | Address on File | Contingent | ADX: 1000, NEO: 0.5909421, PIVX: 500 |
| bccad205-28e4-4135-9d89-cd97bb31db17 | Address on File | | BTC: 0.0000006, ENG: 1271.19652876, FLR: 83.29745722, XEM: 1000, XRP: 551.29195023 |
| 4be0a790-2154-491d-a5e7-f21cd394f08c | Address on File | Contingent | ADA: 746.78653831, BTC: 0.00000001, DGB: 75.64421439, USDT: 0.00178457 |
| 62e05e46-6b51-40f0-bc2d-92987984f7ca | Address on File | Contingent | BCH: 0.00012045, BTC: 0.00132987, DGB: 450, LTC: 3 |
| f04a68e9-25f2-42cf-b506-3e1d8e824152 | Address on File | Contingent | HBAR: 476.02314895, USD: 247.99116 |
| 76c2fc16-5dba-452a-a2d7-6bba0ffd3a64 | Address on File | Contingent | BTC: 0.00986559 |
| cee8952e-e69c-40fe-8dd5-8beacbd1aac8 | No Address on File | Contingent | ETH: 0.13082156, ETHW: 0.13082156, USDT: 31.1503768 |
| f4f1f221-f357-4ce9-9b84-e1ed085573fc | No Address on File | Contingent | BTC: 0.00986508 |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | Address on File | | ETH: 0.00002941, ETHW: 0.00002941, USD: 274.00401787 |
| 83caf9b5-9acf-4ca1-bd41-c89f65238780 | Address on File | | BTC: 0.00000008, ETH: 0.00000108, ETHW: 0.00000108, LTC: 1.97163121, PTOY: 143.6384198, RDD: 6595.600625, SC: 803.23213731, SYS: 263.37141298, WAVES: 9, XRP: 154.76903627 |
| 759446c1-5b19-4ee2-980a-b8555cfcaa09 | No Address on File | Contingent | BCH: 0.0098, BTC: 0.0098, XLM: 7.64400764 |
| 873164ea-d331-43c8-a5dd-3e72e9189b0d | No Address on File | Contingent | BCH: 0.0098, BTC: 0.0098, XLM: 7.64400764 |
| fbe2257e-6bcc-4ed7-af1c-ec2014231ccd | No Address on File | Contingent | BTC: 0.00986375 |
| df389e4f-44db-4062-b563-4e9d905a65ba | Address on File | Contingent | BTC: 0.00000033, FLR: 95.64979855, XRP: 633.0441017 |
| 75fa600e-8ab0-47f6-9e12-dfa24548c216 | Address on File | Contingent | ETH: 0.00000612, ETHW: 0.00000612, TRX: 4000 |
| ec430ad7-ac70-4bd2-80c1-6c4236a4e667 | Address on File | | SC: 6481.01652027, TRX: 3668.997, XRP: 0.00208987 |
| b7cb679b-638a-4110-9ccd-899074a78255 | Address on File | | TRX: 4000.13109001 |
| 926a21bd-7c18-4d1a-8fe5-f857899f606c | Address on File | Contingent | ADA: 304.30388288, BCH: 0.17859535, BTC: 0.00000007, DASH: 0.44857546, FIRO: 1.54645791, FLR: 23.97393892, LTC: 0.48948304, SC: 1842.12774281, XRP: 158.66798318, XVG: 4204.26522636 |
| 70397e71-9e71-400b-a30a-07510d3d3f34 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000003, ETHW: 0.00000003, HBAR: 5000 |
| 31606819-54cd-499c-b29d-fd7b511db023 | Address on File | Contingent | FLR: 0.00000816, LSK: 10, LTC: 0.00315, NXS: 80, RDD: 5000, SYS: 500, XRP: 420.6778607, ZEC: 0.5 |
| e3c608f4-60a7-4154-a042-acd50c3679b6 | No Address on File | Contingent | ETC: 0.146184, ETH: 0.146184, ETHW: 0.146184 |
| 6969cde4-a1fb-440d-ac80-418ce07bd095 | Address on File | | POWR: 980.36988111, QTUM: 20.17194595, STORJ: 193.68932039, USD: 0.00885786, WACME: 95.17449245, WINGS: 664.21450004 |
| d8a31488-b79e-4fdb-92e7-f323892e2892 | Address on File | | ETHW: 0.17421234, USD: 273.59645821, USDT: 0.030803 |
| 98f22cd5-8f24-4623-a9bf-555b93f208f2 | Address on File | Contingent | BCH: 0.00001925, BTC: 0.00296925, ETH: 0.10308715, ETHW: 0.10308715, GAME: 12.6135892 |
| 8a9949c5-2cfb-4798-9a63-36e5d335b202 | Address on File | Contingent | BTC: 0.00000054, XRP: 639.11260189 |
| c70b03b6-06cb-4562-9fbf-b89bfb891f2e | Address on File | Contingent | BTC: 0.00000012, ETH: 0.01116192, ETHW: 0.01116192, FLR: 51.25401123, LTC: 1.05, NEO: 2.69021912, XRP: 339.21712324 |
| a0a45d53-5530-40e9-b5cc-c19d3485565d | Address on File | | BTC: 0.00699118, DGB: 200, FLR: 15.1095, RDD: 1000, TRX: 194.73864499, USD: 8.18833171, WAVES: 2, XEM: 20, XLM: 100, XRP: 100 |
| 4ed2614b-8ad1-4f36-8344-306e1238692b | Address on File | Contingent | BTC: 0.00986 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account-level entries are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account-level entries are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account-level entries are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account-level entries are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(The page consists of four separate tabular sections of customer deposit data. The account ID values, addresses ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and amounts of claim are rendered at a resolution too low to transcribe reliably.)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d86b2f5-3eab-473d-9948-bf26d9a73b2e | Address on File | Contingent | ETH: 0.145, ETHW: 0.145 |
| e54aeb2e-7a89-4489-805b-454e87ca8271 | No Address on File | Contingent | ETH: 0.145, ETHW: 0.145 |
| a14ba785-e4dd-44d4-ab00-258bd9093726 | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336, LTC: 0.00000546, USDT: 0.0145324, XLM: 3001.31622329, XMY: 11412.51735353 |
| 9e3bf6d6-634a-47f1-b3f0-4acec4961d1e | Address on File | Contingent | FLR: 93.93740085, XRP: 621.71084982 |
| e3df76b5-dcf0-4967-8c98-617428707c40 | Address on File | | ETH: 0.00001045, ETHW: 0.00001045, FLR: 93.58406586, USD: 0.98474603, XRP: 619.37235419 |
| 9ababde1-2b22-4044-9e3a-295193070f23 | Address on File | Contingent | HNS: 14237.223091 |
| 0b4d70b1-d424-41a4-974a-fe89cd172500 | Address on File | | DOGE: 3706.30070757, USD: 0.00502014 |
| 7f72b71c-94f6-4501-8598-0676361663f1 | Address on File | Contingent | ETH: 0.1216838, ETHW: 0.1216838, XRP: 100.85 |
| 7e32ed70-65ba-4477-a4a8-c194cba5a925 | Address on File | Contingent | BTC: 0.00962996, XVG: 802 |
| 6cc16a76-49d2-4db5-bf4e-0602e9ae87ee | Address on File | | ENG: 2000, MAID: 1553.45019413 |
| 942af321-199a-4fcb-95a9-d08f86624f15 | Address on File | Contingent | BTC: 0.00968423 |
| 16b35b6a-fb5c-4567-be86-a3e3872358b3 | Address on File | | ADA: 0.38726266, ANT: 54.74182015, BTC: 0.00000006, FLR: 636.9423307, GLM: 320.05860759, LSK: 29.85165441, RDD: 2000, XRP: 5.50898921, XVG: 6.41578979 |
| f067fb25-7f4c-47b9-bde3-41011bf637ce | Address on File | | FLR: 1.057665, PIVX: 0.84557544, SC: 72668.00979872, UBQ: 441, XLM: 7.85394485, XRP: 7 |
| 4f98d28c-7f4e-4484-944c-e8c04b7424b0 | Address on File | Contingent | USD: 269.01046818 |
| 499e9c12-f7cd-4c40-bae6-75eabe67a1a2 | Address on File | Contingent | BTC: 0.00000311, DGB: 10737.40959584, SC: 17163.76802326, USDT: 122.44972186 |
| f51a4c29-a049-4ce5-885d-5c4dc37dbb51 | Address on File | Contingent | BTC: 0.00853312, LTC: 0.35510488, USDT: 4.27720864 |
| bff2df6f-2c15-4889-a3f5-d61683625328 | Address on File | Contingent | ADA: 160, DOGE: 2884.68048077, XVG: 500 |
| c6866d8e-aa1b-498f-8b6f-e66df1e46eda | Address on File | | BTC: 0.00007543, USD: 0.00992084, XRP: 622.62919004 |
| 3caf5614-af87-49b4-9dab-da9184e5fd23 | Address on File | Contingent | ARDR: 156.35340955, BTC: 0.00869712, ETH: 0.00000156, ETHW: 0.00000156, FLR: 0.30672107, POT: 900, RDD: 10000, XEM: 274, XRP: 2.02998822 |
| 408c2700-6403-4462-936e-492aad5502ad | No Address on File | Contingent | BCH: 0.00961772, BTC: 0.00961772, XLM: 7.5018291 |
| 541ffaf5-1ca6-41a3-b167-c43fe64bb8d2 | Address on File | Contingent | DGB: 2000, FLR: 8.47811833, GLM: 300, NEO: 10, POT: 500, RDD: 5000, VTC: 210.37684459, XLM: 500, XRP: 56.1111773 |
| 1029b43e-310b-4a28-bc31-6c62eb4dcaf8 | Address on File | Contingent | ADA: 732.63510557, BTC: 0.00002209 |
| 5a1d3bb0-9b3e-4446-b30a-5dc08d8848d8 | Address on File | | ADA: 209.92261875, BTC: 0.00675492, EMC2: 92.46301719, ETHW: 0.01200424, FLR: 13.16843584, GNO: 0.01224656, NXT: 200, XVG: 621.38128977 |
| ab517478-764b-4257-9916-f7f9ac72537c | No Address on File | Contingent | ADA: 734.22174761, BTC: 0.0000001, USDT: 0.00237916 |
| 37282871-9d6e-4b46-b69f-8d5adf1b1b06 | Address on File | | ADA: 60.72569649, BTC: 0.00505219, DGB: 1002.42319381, ETH: 0.04822328, ETHW: 0.04822328, USD: 0.44672565, XTZ: 9.10009872 |
| a267b842-a07a-44e1-bd93-7572fcc9fe21 | No Address on File | Contingent | BTC: 0.00967747 |
| 87d04035-4187-4f74-9c22-9ea5f779a5b5 | Address on File | | ADA: 0.00000079, BTC: 0.00151, LTC: 1.16334526, NEO: 6.29371079, OMG: 0.00000004, SYS: 0.00000022, TUSD: 0.00000041, USD: 0.00990638, USDC: 4.02850719, USDT: 74.31200701, WAXP: 0.0000002 |
| 31414846-b43b-4c79-b754-21b3d68e6a00 | Address on File | Contingent | BTC: 0.0000001, GLM: 1010.73738105, POWR: 192.86814995, RDD: 9510.06954545, SC: 1184.26245283, SRN: 211.84852058, XEM: 318.40674004 |
| a517e823-4286-48ea-b259-15f108d0bd83 | Address on File | Contingent | BTC: 0.00967575 |
| a8db2723-2385-4b22-9b81-523da3670013 | Address on File | Contingent | HBAR: 4904.98901453 |
| d285ee5b-266e-43a4-88ed-680ddd84611a | Address on File | Contingent | BAT: 1225.5568197, BCH: 0.00000007, BTC: 0.00000005, BTS: 150.2952822, EXP: 1.25, SC: 700, UBQ: 1.74751615, XVG: 1500.83046955 |
| 752f081f-0f51-4deb-b132-ca26723675e0 | Address on File | | ETHW: 0.01029647, FLR: 40.16787651, USD: 152.6442455, XRP: 265.84517355, XVG: 550 |
| d736f7ad-3151-4176-ae70-cd2c74241367 | Address on File | Contingent | ADA: 8.09546086, BTC: 0.0000004, FLR: 257.7240275, RDD: 1778.39652439, USD: 257.83393146 |
| 3f52248e-8ac6-4b59-9cfc-a44be45064a1 | Address on File | | DOGE: 0.00849267, HIVE: 0.00971462, USD: 268.74727889 |
| 132a8f49-7b1c-4c77-bd60-fcfafafc1d60 | Address on File | Contingent | TRX: 3923.27640659 |
| 417283f4-9214-4bf5-bc66-9bbc4592cd34 | Address on File | Contingent | USD: 268.72704187 |
| 58caf286-f5b0-4fbb-920c-bf4ab5b288e0 | Address on File | | USDT: 267.64514524 |
| 4f08a869-cff9-482c-a13a-4e2450263fef | Address on File | | BTC: 0.00000003, RDD: 44120.07044118, USD: 249.88397259, XVG: 603.93436834 |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | Address on File | | BTC: 0.00966671, FLR: 0.03715484, USD: 0.00329281, USDT: 0.00000001, XRP: 0.24590385 |
| f863e0cc-dd51-4673-ae00-02d8ef17c9c3 | Address on File | | BTC: 0.00966349, USDT: 0.18168466 |
| 30a11f87-06b7-440a-bfc8-561609c4cd73 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00967 |
| f3728d33-6c56-421c-9791-65bfa9a6c285 | Address on File | Contingent | BTC: 0.00000022, FLR: 45.3285, LTC: 1.78291898, XRP: 300 |
| f0125906-335b-48b0-8402-05636d3ec5ed | Address on File | Contingent | ADA: 127.14663988, ARK: 7.46830351, BAT: 301.92688356, BCH: 0.02563497, LSK: 9.98602235, REPV2: 5.53595279, SYS: 273.43804379, XRP: 61.46919697, ZEC: 0.43434826, ZEN: 4.40528634 |
| f6d61dd3-bc4c-48d7-b56f-a96ef820138e | Address on File | Contingent | NMR: 19.69418202 |
| 8f235aa8-c511-4732-b47e-cb2efa61eea5 | Address on File | Contingent | BTC: 0.00966948 |
| e0732c5a-5f05-45c4-a38d-b6938ca9a976 | Address on File | Contingent | BTC: 0.00912024, PTOY: 121.66666667, USDT: 0.00803536, WACME: 10, XLM: 147.68919047 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bb072cb-ba7f-4744-857e-4ecf1040d0bf | Address on File | Contingent | BTC: 0.00966907, USD: 0.00000664 |
| 30e98047-dd49-44b1-b87e-7f7f5e09fddb | Address on File | Contingent | BTC: 0.009669 |
| 74f87393-6b19-47fa-8721-a79ae1ab1fc5 | Address on File | Contingent | DOGE: 3699.76094137 |
| e587fdb2-f80d-4081-acba-df7fbc8f884c | Address on File | | BTC: 0.00743895, RDD: 10915.98620939, REPV2: 1.21890833, STRK: 3.18871348, USD: 0.69591764, USDT: 4.71292164, XDN: 16369.09514304, XLM: 69.155815, XMY: 39442.37922908 |
| c774aa96-8482-46b3-ab00-cf347928139d | Address on File | Contingent | BTC: 0.00966829 |
| 8b7580b3-9853-441b-9d1c-20b987154cb2 | Address on File | | TRX: 3918.6418743, USDT: 0.15728179 |
| f8a2ea16-3b6e-425b-b0be-104580db6c96 | Address on File | Contingent | ETH: 0.14471, ETHW: 0.14471 |
| e5e966bc-f643-4cee-a0a1-2073e0c3a334 | Address on File | | ETHW: 0.0933086, FLR: 75.5475, PINK: 10000, STORJ: 150, STRAX: 10, XRP: 500 |
| 63226afd-ad10-4a26-a935-3c5042be97fa | Address on File | Contingent | BTC: 0.00966735 |
| 215535a6-a4bf-45f1-9d60-e8c46f27b755 | Address on File | Contingent | BTC: 0.00846551, EMC2: 5, ETH: 0.01306171, ETHW: 0.01306171, IGNIS: 3.5, LTC: 0.03539152, NEO: 0.2, NXT: 7, XLM: 50 |
| 4250b0ac-9b05-41ec-8a94-55d250795162 | Address on File | Contingent | OMG: 0.28201635, POWR: 1619.84410523, USDT: 7.3248375 |
| 6b6c1e12-0f3e-4452-bb50-78807a7fc4bd | Address on File | Contingent | USD: 0.00263222, XLM: 3000.39656161 |
| b6d3417a-a056-43fd-966b-33ac294f2228 | Address on File | | BTC: 0.00000004, ETHW: 0.36145325, FLR: 85.02910162, SC: 0.67275531, SNT: 1000, USD: 0.00530605, USDT: 0.00127465, XRP: 562.75258363 |
| d45d1e25-a553-4ba7-bbc1-c4f94f8a733c | No Address on File | Contingent | BTC: 0.00000114, DGB: 33560.74766355 |
| ac9e6be5-3084-41b6-99fb-be200e5d507b | Address on File | Contingent | BTC: 0.00000184, CRW: 1.63592415, ETC: 0.32527174, ETH: 0.03091973, ETHW: 0.03091973, GLM: 199.62244858, SRN: 113.01835486, STORJ: 130, USDT: 0.01298149, XLM: 1357.78623583 |
| 864b1236-0a70-482c-883c-1ce6eee9225c | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, XLM: 3000.04115168 |
| 61bc638b-c60c-4e16-8b16-8407a822a6e7 | Address on File | | SC: 191.94436291, USD: 267.83212094 |
| 093c6d1e-248c-4ccc-a485-de448b1c8c16 | Address on File | | LTC: 0.00000546, USDT: 0.00238448, XLM: 3000 |
| 38cc914b-4bf6-4fb7-802a-83b2993b5b08 | Address on File | Contingent | XLM: 3000 |
| 66873de4-dc61-4f8f-9abb-09fb31312ad9 | Address on File | Contingent | XLM: 3000 |
| e766a2a2-fed5-4e68-91db-cd3b8086b074 | Address on File | Contingent | XLM: 3000 |
| c0230e39-e2fb-48a6-a939-f0f72581f135 | No Address on File | Contingent | ETC: 11.87739083, SC: 14510.1241107 |
| 020545e4-de48-4cee-80f6-389f31320f2f | Address on File | | ADA: 500, BTC: 0.0000002, EMC2: 100.13584654, NXT: 400, RDD: 21095.80945652, XEM: 1525.69412247, XLM: 300 |
| 94442670-addd-4253-8aac-330224992ea6 | Address on File | Contingent | FLR: 93.72229232, XRP: 620.28718572 |
| 2631f1db-91d4-414a-aa65-9153970144f7 | Address on File | Contingent | BTC: 0.00000013, XRP: 618.24817623, XVG: 1843.98655841 |
| 092a8e62-0c0e-4aa0-919b-efc1be71f86c | Address on File | Contingent | BCH: 0.00959691, BTC: 0.00959691, DASH: 0.00322378, XLM: 7.48559728 |
| 78d28f7d-8f6e-4672-8b61-2f5c5e63ab21 | Address on File | Contingent | BTC: 0.00145952, DOGE: 3139.61386941 |
| 15b411a0-2854-4365-81a0-d1f87face6c0 | Address on File | Contingent | BTC: 0.00966406 |
| 740ebaa7-7cbf-495a-9448-bc94c0cdf9a5 | Address on File | Contingent | BTC: 0.0000001, DGB: 1006.65137615, ETH: 0.00000158, ETHW: 0.00000158, XRP: 607.57829685 |
| b2981343-4932-4ca1-88df-cb18944c38ff | Address on File | Contingent | BTC: 0.00389402, HIVE: 430.2922188 |
| 9daeb8c3-4134-4707-beb6-4333ceab0dc9 | Address on File | | BTC: 0.00084761, DOGE: 1028.56820225, FLR: 45.3285, NXT: 500, QTUM: 15, THC: 148.8978225, XRP: 300 |
| c67541bc-6784-4c53-8310-7020340a0645 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00605083, NEO: 0.65, QTUM: 34.73632672, SNT: 0.99, WACME: 146.2596849 |
| 18ab55b5-dc47-49af-b135-721df1fb3cb4 | Address on File | Contingent | DASH: 0.1, ETH: 0.015512, ETHW: 0.015512, FTC: 100, GAME: 15, GEO: 9, IGNIS: 15, MEME: 20, MONA: 2, MORE: 60, MYST: 100, NXT: 30, OMNI: 3, PAY: 4, POT: 150, POWR: 150, PPC: 10, PTOY: 50, QRL: 50, RLC: 100, SIGNA: 500, THC: 200, VTC: 3, WACME: 55, WINGS: 300 |
| 379af56b-a80a-44c5-9d62-aff8ee768af9 | Address on File | | AMP: 23731.3818481, DOGE: 2684.19745857, USD: 0.00000001 |
| 1ecd95d4-7277-4cce-bd04-cc42244a316e | Address on File | Contingent | ADA: 500.2, BTC: 0.00000017, DOGE: 1172.66172018, USDT: 0.12466321 |
| 76e10101-7d37-470d-9970-9d8dc6d85a8b | Address on File | Contingent | OMG: 0.03961145, USDT: 267.33476227 |
| 61cc839a-b8f7-4163-915f-486b82a8ce22 | Address on File | Contingent | FLR: 93.70409065, XRP: 620.16672062 |
| edd8805e-0a8c-4b1c-ba3d-a80026aa9249 | Address on File | Contingent | BTC: 0.00000765, ETH: 0.1445158, ETHW: 0.1445158 |
| c57143d2-0129-4392-9512-cae086ebddba | Address on File | Contingent | DOGE: 3697.2637094 |
| 3fee50bf-fb3a-47de-be78-06ddfe3d49fd | Address on File | Contingent | BCH: 0.02233779, BTC: 0.00279141, DASH: 0.11964924, ETC: 1.08242271, FLR: 4.98067977, HIVE: 47.90939779, LTC: 0.34695331, QTUM: 5.26361352, STEEM: 47.90939779, STORJ: 35.16233766, SYS: 240.01434025, WACME: 37.0904133, WAVES: 13.66749404, XEM: 103.75456204, XLM: 160.02000082, XRP: 32.96389535 |
| 25a76f0b-8558-4423-844e-0a2915313d78 | No Address on File | Contingent | BCH: 0.009599, BTC: 0.009599, XLM: 7.48722748 |
| baab54ec-6cd0-460a-ba60-95d2cd0bb96b | Address on File | Contingent | ETH: 0.00000327, ETHW: 0.00000327, SC: 3333, XLM: 100, XRP: 578.1157936 |
| 8f7b68fe-5e64-451c-bd54-0d299b433ad8 | Address on File | Contingent | BCH: 0.00075586, BTC: 0.00799332, MONA: 1, NEO: 5 |
| 8e4e9aee-af43-4360-b061-88275073feef | Address on File | Contingent | BTC: 0.00965949 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 873e1a00-bdb5-473e-a9ed-c515fc8ea0cf | Address on File | | FLR: 75.5475, QTUM: 20, SAND: 0.74601211, USD: 0.00420166, XRP: 500 |
| d1f28abe-c47d-4d6d-a66e-b79b3dca923b | Address on File | Contingent | ETH: 0.00000546, ETHW: 0.00000546, XRP: 625.9975 |
| 9542fc37-30aa-4e02-b054-e7532fed20eb | Address on File | Contingent | AVAX: 16.98073028, BTC: 0.00000006, DOGE: 0.11069444, MANA: 0.20387079, RVN: 0.02411042, THC: 1034.04825737, USD: 0.00000045, XLM: 41.71549841 |
| 9bb3e70d-763c-4d1f-9687-2536922495fd | Address on File | | ARK: 450, BCH: 0.00000076, BTC: 0.0000006, NEO: 15.52401403 |
| 01faa732-fa4d-4b1a-a33b-f4cdf316bbff | No Address on File | Contingent | BCH: 0.00104224, BTC: 0.00012261, ETC: 1, ETH: 0.1, ETHW: 0.1, STRAX: 3, WAVES: 10, XRP: 100 |
| 744ec4ce-dfe6-423d-a29c-d130a1cf0fcc | Address on File | Contingent | BTC: 0.00001047, FLR: 93.54502339, XRP: 619.11395737 |
| 97803676-9630-490c-ab53-e7a331275e13 | No Address on File | Contingent | DOGE: 3224.65662982, SC: 600, XLM: 320, XVG: 1800 |
| f5b6592c-f0a9-4795-8c74-1ffa803eee6d | No Address on File | Contingent | BTC: 0.00965616 |
| 2f590719-7a1a-4ba5-bfd1-8f97cac170f6 | Address on File | | ADA: 13.04442281, MAID: 1300, OMNI: 40 |
| faea8565-f741-407f-b108-a5fdc1705e43 | Address on File | Contingent | BTC: 0.0083795, USDT: 17.49445479, XLM: 200 |
| b84c58cb-01dd-46b8-a958-1c4912cb1f59 | No Address on File | Contingent | BTC: 0.00954871, EXP: 18.27592525, STRAX: 6.13846154 |
| ea4f6e7a-c24c-44c4-bb31-addccc3ed710 | Address on File | Contingent | BTC: 0.00965582 |
| 70fbfc44-f6fd-4ff0-88d9-4008e0efeb1d | Address on File | Contingent | ARK: 100, BTC: 0.00196393, ETH: 0.01119349, ETHW: 0.01119349, FIRO: 4.9029491, OMG: 55.78472365, QTUM: 42, USDT: 0.00010899 |
| fd509ba9-3b4b-4a1b-b514-2d86330f6b59 | Address on File | Contingent | ADA: 729.45193161, BTC: 0.00003997, USDT: 0.00051364 |
| f192334a-8eb6-42cc-b3fc-67f92a6ad225 | No Address on File | Contingent | BTC: 0.00000007, XRP: 625.82907772 |
| d8a18f40-3de1-457a-a53f-7c87df392edc | Address on File | Contingent | BTC: 0.00000021, RLC: 159.94101728 |
| 23347abb-75a7-400b-9d96-42159aac42ef | Address on File | Contingent | BTC: 0.00965451 |
| 4c1ebd9c-1ec4-4b54-908d-f502d43181fb | Address on File | Contingent | BTC: 0.00000067, RDD: 98129.66284722, XVG: 120493.26567769 |
| 93490314-a7ec-4b95-a71b-9fbb0e831a41 | Address on File | | BTC: 0.00639542, WAXP: 1555.27045182 |
| 3d4bdc1b-6479-4240-92ef-889a997bacc5 | Address on File | Contingent | BLOCK: 0.31912436, BNT: 0.00000002, DASH: 0.00598111, DNT: 8964.06838137, DTA: 346522.40670291, ENG: 590.72196148, GNO: 0.09571417, LSK: 0.00000001, MONA: 0.37871212, PART: 0.42191097, PAY: 2.55522386, POT: 30.79366276, QRL: 12.70480984, SNT: 30.07830436, SPHR: 3.52311896 |
| 4e908cfd-b269-44b2-825f-346ac2607791 | Address on File | Contingent | BTC: 0.00000061, SC: 70000, XVG: 12191.46559355 |
| 71c739b2-b348-48ac-88d9-01bffe2745d1 | No Address on File | Contingent | BCH: 0.01050421, BTC: 0.00958458, XLM: 8.19329199 |
| 537038d7-8653-4ac4-809a-71219e0632b6 | Address on File | Contingent | USD: 268.17207616 |
| a958d7b9-7447-4e4c-87f4-b58263ff197a | Address on File | Contingent | BTC: 0.00000129, MANA: 566.38764857 |
| 0fa05c9c-c282-4388-b7ba-961e00032414 | Address on File | Contingent | BTC: 0.00000054, FLR: 93.59945, USD: 0.0045916, XRP: 619.47417191 |
| bd19c4a9-37fa-43f6-add2-c860a2f6bb28 | Address on File | Contingent | FLR: 7.15430043, SC: 500, USD: 245.9103433, XRP: 47.34968354 |
| 950b0bc8-f5a7-4488-9809-00d2d081b322 | Address on File | | ETH: 0.10104977, ETHW: 0.10104977, SOLVE: 3520 |
| 9874c2fb-4e9d-4975-ae50-d0d4d96bffc9 | Address on File | Contingent | ADA: 512.41438356, BTC: 0.00076931, FLR: 0.151095, XLM: 655.84002169, XRP: 1 |
| 757fa7f7-5e5b-42f7-9b61-ecc8964a824a | Address on File | Contingent | ETH: 0.14447465, ETHW: 0.14447465 |
| 52fe861f-0d90-4d99-a27d-7709d9eb96cc | Address on File | | BTC: 0.00000547, ETH: 0.00007879, ETHW: 0.00007879, HBAR: 1000, NMR: 6.97407935, SOLVE: 2500, ZRX: 281.42114432 |
| 39edfde4-892a-4167-a121-5df9dbd8e94f | Address on File | | RDD: 545222.00779967, USD: 50 |
| ee15b9fa-f2a8-4be1-9777-ba362278e8b9 | Address on File | | BTC: 0.00965006 |
| 7ca883b8-af71-4ada-a44e-52981be7770d | No Address on File | Contingent | BTC: 0.00965 |
| 422beaff-90b2-458e-83af-f43a89424012 | Address on File | | BTC: 0.0002062, BTS: 1212.99646869, ETH: 0.00000243, ETHW: 0.00000243, FLR: 59.43957707, OMG: 91.52912801, XRP: 393.39208494, XVG: 1467.95489453 |
| eafdf4e2-3cc6-4af3-b2ad-48b4945b9fea | No Address on File | Contingent | BTC: 0.00964957 |
| c5639829-dd70-437e-8b44-181238fd69fe | Address on File | | USD: 268.06395 |
| 73974e90-9fe8-4b3b-b5c4-375e5c1e439a | No Address on File | Contingent | BCH: 0.010526, BTC: 0.00960637 |
| d06b751e-c669-481a-a59c-51528d0e853e | Address on File | | DGB: 33505.51661965 |
| 962419e6-5bd7-43e4-a5e7-22a91e9502be | No Address on File | Contingent | BCH: 0.00958589, BTC: 0.00958589, XLM: 7.47700167 |
| 19cc28dc-b1e1-4cc4-b154-8084a1688dcb | Address on File | Contingent | BTC: 0.00964436, USD: 0.10415515 |
| 8a087ae2-cb14-4861-906d-ff5c8407d740 | Address on File | | ARK: 30, FLR: 227.397975, NXT: 500, POWR: 300, SC: 1000, USD: 200 |
| 85474d99-c2a6-43c3-af9b-e3e5d41ae67f | Address on File | | ADA: 125.20920502, BTC: 0.00000001, DOGE: 2078.125, FLR: 16.87896945, OMG: 2.38663009, RDD: 1097.29275, SC: 2343.12080537, XLM: 135.28481013, XRP: 111.71097285, XVG: 70 |
| e32b4581-3ff4-4584-bd1d-9b03dd938c66 | Address on File | Contingent | NEO: 0.05474045, USD: 0.00138905, VET: 13647.88835 |
| 295d5201-0ff9-4d4a-a1ae-ac4d92f83ff2 | Address on File | Contingent | BTC: 0.00559257, ETHW: 0.98225109, LSK: 20, NXS: 20, POT: 100, THC: 1000, USD: 0.00624737, XLM: 1000 |
| eb0007d7-b2af-48c6-9c87-1c0dfadcd704 | Address on File | | ETH: 0.04089318, ETHW: 0.06089318, RDD: 275231.00370606, SHIB: 2474295.01559417, USD: 12.39036569, USDC: 47.32809439, USDT: 0.00461007 |
| d3ec1931-03c7-43c3-9da7-ea39c3536210 | No Address on File | Contingent | BCH: 0.01049759, BTC: 0.00957796, XLM: 8.18812838 |
| c6cf7d2b-6903-4c03-9200-dd8fe920e23d | No Address on File | Contingent | BTC: 0.0091128, NEO: 1.61639004, WACME: 0.0020674 |
| cb121ef6-47a6-47f7-8d31-b2a9fc915a8f | Address on File | Contingent | BTC: 0.00393832, MANA: 332.04312577, USD: 0.00008849, USDT: 1.3578198 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5b47bf95-6b81-43d2-b176-60d95609fee9 | Address on File | | ETHW: 0.43075876, FLR: 93.17846807, USD: 0.14841517, XRP: 616.687965 |
| 5a83a479-829a-4735-b52f-092e7d0dabf7 | Address on File | Contingent | BTC: 0.00964521 |
| 88073868-ffa2-4e8b-a4f9-00f85193f435 | No Address on File | Contingent | BCH: 0.01049602, BTC: 0.00957639, XLM: 8.18690378 |
| 89a016de-3eaf-483f-b61e-981885bf2037 | Address on File | | BTC: 0.00964477, XDN: 32 |
| ed8f7b78-c416-4a5a-b0f7-f1805bd7a966 | Address on File | Contingent | BTC: 0.00000064, KMD: 287.46397695, POLY: 1031.36139077 |
| 968aaeac-6b55-4a5d-8d51-757f03ea75f3 | Address on File | Contingent | USD: 267.94006522 |
| 8d82e6b6-ce6b-49d5-8fa6-4d921bf4588f | Address on File | | BTC: 0.00001486, TRX: 3887.010624, VIA: 39.51742545 |
| ba30ac0a-ea7e-4cec-8622-b039178673ca | Address on File | | ADA: 2, BCH: 0.01, BTC: 0.00081349, DASH: 0.1, EMC2: 100, ETH: 0.0000001, ETHW: 0.0120941, FLR: 75.5475, NEO: 0.01, RDD: 50000, XEM: 1, XLM: 20, XRP: 500 |
| 1b4396ac-8f38-4b90-8303-8270de5910f6 | Address on File | | ETHW: 1.28984323, FLR: 21.84308152, LTC: 2, NEO: 5.12778416, XRP: 144.56521739 |
| 1fe9d524-23e7-47fb-8d3c-1cb1dde257ed | Address on File | Contingent | BNT: 93.1537576, BTC: 0.0000003, FLR: 75.5475, OMG: 12.89035584, XRP: 500 |
| a02fd66d-5728-4c97-97ee-d9bc47d1abc9 | Address on File | Contingent | BTC: 0.0000003, HIVE: 469.0544881, STEEM: 469.05448811 |
| 6678cb9a-f5b9-4c6c-b178-627047b21f25 | Address on File | Contingent | ADA: 20.71781393, ARK: 0.36549538, BTC: 0.00001197, DOGE: 1460, EMC2: 2, GLM: 185.09936644, MANA: 200, POT: 30.00934278, STRAX: 1.03338129, THC: 169.95698104, XDN: 389.03407447, XLM: 201.53027573 |
| 6e63a2ef-520a-4da1-a7cc-e8433e53c5e9 | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003, LSK: 22.83967617, MANA: 403.9559466, NAV: 14.58693275, NEO: 4.12682876, OMG: 6.42853941, PAY: 25.44772692, SC: 3612.27292867, USDT: 0.00055621 |
| 842a67cd-f77a-4f8d-91dc-c5dd952cb35a | Address on File | Contingent | BTC: 0.00000168, NEO: 29.22229381 |
| 1a116543-299f-4f8a-ab1f-5e37a1a09db4 | Address on File | Contingent | ARK: 106.41915746, HIVE: 211.1012935, NEO: 0.04921834, OMG: 10.20211513, PAY: 100.6773707, PIVX: 19.51303443, SC: 1302.42767624, SNT: 54.19235879, STEEM: 211.10129351, XLM: 1084.11253669 |
| dc65bc8d-934c-4524-af3b-b86706a83ada | No Address on File | Contingent | BCH: 0.0092896, BTC: 0.0092896, LTC: 0.10406025, XLM: 7.24589524 |
| a643f4de-afa9-4250-a8ea-87da076c948d | Address on File | Contingent | BTC: 0.00964102 |
| 34e73e5a-00e8-44d6-806b-bf343be43f08 | No Address on File | Contingent | BCH: 0.0095785, BTC: 0.0095785, XLM: 7.47123747 |
| 4c1d4ee1-7acf-4891-ad3b-fb815b8328aa | Address on File | Contingent | TRX: 3909.99810547 |
| 4feedf8e-4261-4b88-9756-f86c13eaa25e | Address on File | Contingent | BLK: 5, EMC2: 5.17613529, ETH: 0.14425357, ETHW: 0.14425357, USD: 0.00000003 |
| 1e509d2d-8418-4e5c-b196-cc967d7b33a2 | Address on File | Contingent | ADA: 272.71691505, BTC: 0.00000071, FLR: 755.2582779, NEO: 10, OMG: 8, POWR: 299.06770329 |
| 24c03ff4-88ab-4979-b178-4d5c0a1809a1 | Address on File | Contingent | BTC: 0.00964068 |
| e1d47751-101c-4613-bd73-5cdde98f10bb | No Address on File | Contingent | BTC: 0.00557274, THC: 200, XLM: 300, XRP: 200 |
| 849c733c-96ff-47c7-915e-50fec1d9e2f0 | Address on File | Contingent | ETH: 0.00000702, ETHW: 0.00000702, FLR: 93.48366483, XRP: 618.70786481 |
| f6b53cb1-3f09-4ec1-88e7-08e5ec1c09f2 | Address on File | Contingent | ADA: 0.14698302, BTC: 0.00963832, USDT: 0.00068416, XEM: 0.00792992, XLM: 0.00901749 |
| 2a9fd3d4-ac4d-4f28-a63f-f513c792d141 | Address on File | Contingent | FLR: 46.20891546, PAY: 347.87345118, POWR: 817.62295082, XRP: 305.8269 |
| b1f99410-6878-40af-94a0-d400ae79640d | Address on File | Contingent | BTC: 0.000711, SC: 70874.01512019 |
| 87178c6d-a539-4133-a561-44a317c33a00 | Address on File | | ETH: 0.06130942, FLR: 27.76370625, USD: 0.00000001, USDT: 148.99340764, WACME: 113.22360955 |
| 0d194b73-fbe7-47cb-bffb-7b2c4f0d383f | No Address on File | Contingent | BCH: 0.0096, BTC: 0.0096 |
| e2ff24d0-aae0-489e-a4fd-a6fa05bd890a | Address on File | | DGB: 3429.64272546, DOGE: 3120.14266105, USD: 13.80107881 |
| cd842fc1-24e0-41ce-84fa-8f10005c1c2e | Address on File | Contingent | ADA: 416.57564948, BTC: 0.00000165, STRAX: 192.89897785, USDT: 0.00200003, WAVES: 0.35111609, XLM: 250.43016393 |
| 13568e4c-c0cd-4806-9c23-3f0b7d921db4 | No Address on File | Contingent | BTC: 0.00000008, LTC: 3.09015681, XRP: 60.21024645, XVG: 741.45556818 |
| 537872eb-fa72-4c47-b7ee-58b05e5399ea | Address on File | | BCH: 0.05176894, BTC: 0.00541075, DASH: 0.16389792, LSK: 25, XRP: 71.58442032, XVG: 374.62593478, ZEC: 1.5617272 |
| 0c47a494-bdcf-4970-9ba7-b544e2cf8ef6 | No Address on File | Contingent | BCH: 0.0095751, BTC: 0.0095751, XLM: 7.46858546 |
| ea846004-c6a0-401b-b58a-858b0f25579f | Address on File | Contingent | ARK: 369.1138488, BTC: 0.00000027, KMD: 560.2416115 |
| eb824eb0-f233-4ad0-8dff-569b6d4da717 | Address on File | | LTC: 2.92390014, SC: 11465.96007254, USD: 0.00408746 |
| 27843421-9e63-440b-b08f-149ef8396031 | Address on File | Contingent | ETH: 0.00001814, ETHW: 0.00001814, NEO: 29.20812878 |
| c436f7e0-3903-48b8-b14d-82c2892fd91c | Address on File | | DGB: 4909.3753171, FLR: 6.20455934, HBAR: 3213.87643591, SC: 6041.65340995, SHIB: 3386676.7965118, USD: 0.76432251 |
| c58ddac7-91ba-4d01-b873-7e15190f4296 | Address on File | Contingent | BTC: 0.00893579, FLR: 1.65472524, HIVE: 5.04348266, LTC: 0.15227, STEEM: 5.04348266, XRP: 10.95155526 |
| a37a6709-b391-48e5-8a91-643cf0a74124 | Address on File | Contingent | USD: 267.70286209 |
| a755dd1a-0858-441b-9fe3-a91b5233f33c | Address on File | Contingent | ADA: 20, BTC: 0.00645945, DGB: 100, FLR: 26.55839563, THC: 50, XLM: 40, XRP: 175.77282916, XVG: 125, XWC: 2 |
| 557aa19a-883a-4079-b2f2-b9b5dcfa5e72 | Address on File | | BTC: 0.00456017, DOGE: 478.89062114, TRX: 1550.7975364 |
| 8624d1cf-1dc7-4817-8481-6bad062b947f | Address on File | Contingent | BTC: 0.00000043, LTC: 3.4385465 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Two upper panels and two lower panels each contain the above table header with dense account-ID and cryptocurrency amount data that is not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution — customer account identifiers and cryptocurrency claim amounts)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution — customer account identifiers and cryptocurrency claim amounts)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution — customer account identifiers and cryptocurrency claim amounts)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution — customer account identifiers and cryptocurrency claim amounts)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant page of densely printed customer deposit tables; individual Account ID, Address, contingency, and Amount of Claim values are not legibly transcribable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(This page consists of four tabular sections listing customer account IDs, addresses marked "Address on File," contingency indicators, and claim amounts in various cryptocurrencies. The individual alphanumeric account identifiers and amounts are too dense to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

(Four tabular columns of cryptographic account identifiers, addresses, contingency indicators, and claim amounts are present on this page. The account ID and claim amount values are rendered in a dense hexadecimal/hash format that is not legibly transcribable at the available resolution.)

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit line items — text illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit line items — text illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit line items — text illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit line items — text illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4954c9c-94ee-4203-a651-b6d80752969a | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, XRP: 519.53125 |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | Address on File | | ENG: 0.00118692, FLR: 1805.58525, MAID: 1000, TRX: 27.13765291, XDN: 20000 |
| fb5dcb13-46e7-4d18-96e4-6ba22322358f | Address on File | | WAXP: 3826.00503982 |
| e0e7a1ae-9be3-4637-87d1-e8febfa9294b | Address on File | | HBAR: 300, HIVE: 276.28594519, RVN: 1232.58649317, SC: 7572.28121069, SOLVE: 123.63775465, USD: 0.00000002, WAXP: 826.40927447 |
| bf47cdde-3241-410c-876b-3b79f39b5963 | No Address on File | Contingent | SNT: 9201.2028741 |
| 691bb776-3cb6-46a4-84fe-cb834ab7309f | Address on File | Contingent | USD: 222.66254932 |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | Address on File | | ETHW: 0.9, FLR: 74.43927302, SC: 2000, XRP: 492.66536301, XVG: 300 |
| d9202739-bbf2-41db-8408-9b8ba87927fa | No Address on File | Contingent | BTC: 0.0001996, RDD: 30000, THC: 2000, XLM: 2200, XVG: 2000 |
| 3c060db9-2ae1-4da1-a5f8-ce713d8c6d8b | Address on File | | ICX: 904.62022, USDT: 0.01762218 |
| 9b566c67-60e6-4b79-b832-a52f727be4ba | Address on File | Contingent | BTC: 0.00801378, ETH: 0.00000317, ETHW: 0.00000317, USD: 0.00482267 |
| 2faae267-8c3e-4e00-984d-027c9af03dc3 | Address on File | Contingent | BTC: 0.00000213, EMC2: 25, ETH: 0.10469981, ETHW: 0.10469981, IGNIS: 30.72248897, NXT: 61.44497793, XEM: 27.12071778, XLM: 300 |
| 98fff2b3-c847-4610-bb18-374471c91652 | Address on File | | DOGE: 2533.03940541, SC: 10015.05382559, USD: 3.68380676 |
| 972eda31-ad15-4084-81b6-131d1746cb13 | Address on File | Contingent | BTC: 0.00594648, FLR: 18.22974908, RDD: 10544.9449, XRP: 120.65090889, XVG: 519.59 |
| 2159ac31-5ceb-4ed7-a2f4-02c97f040dae | Address on File | Contingent | BLK: 16.08209517, BTC: 0.00000002, DGB: 1820.38384474, FLR: 36.87562329, LTC: 0.97157, SC: 5000, XRP: 244.05588074, XVG: 4795.507125 |
| 3c7a960d-d6f5-47a1-b7e5-1330eba23bd7 | Address on File | | BCH: 0.5, BTC: 0.00000001, DASH: 1, DGB: 1250, DOGE: 34, ENG: 300, IGNIS: 64.5, LSK: 30.30258542, MTL: 4.80237962, NEO: 0.05741415, NXT: 129, OMG: 30, PAY: 30, PIVX: 5, QTUM: 11, RDD: 3000, SC: 3000, STRAX: 24.9576601 |
| 1a86b7bb-308a-433a-b398-dcd63f46402c | Address on File | | DOGE: 1818.42891029, USD: 90.5645436 |
| 608354a2-02d4-4924-8b7e-4a7fa0963720 | Address on File | Contingent | USD: 222.5824302 |
| aea410e4-69fa-4086-96e6-3e3b5d6a44db | Address on File | | BTC: 0.00000054, DOGE: 9.45186289, FLR: 0.151095, GRS: 523.68947429, IGNIS: 265.22956287, NEO: 0.79753646, NXT: 530.45912574, XRP: 1, XVG: 13983.90577834 |
| 8b4c2d73-c7a4-41ce-a6d3-ac8cc0d0aca7 | Address on File | Contingent | BTC: 0.0003296, SC: 60976.94544034 |
| 984d96a0-a235-456c-bea3-841d8d1bca73 | Address on File | Contingent | ADA: 290, BTC: 0.00000011, TRX: 1281, XLM: 319.84096912 |
| 4d1eeff7-767c-4df4-a50d-d1a7e69d5aa6 | Address on File | | ADA: 108.18143888, BTC: 0.00314775, ETH: 0.05146156, ETHW: 0.05146156, USD: 0.00000002 |
| ca93a944-9341-4a49-b951-aed64c846e98 | Address on File | Contingent | BTC: 0.00780402, SC: 1000, USDT: 1.30264873, XVG: 500 |
| 448dbaaf-fd8b-4f4e-970c-2c1f606d8d00 | Address on File | Contingent | BTC: 0.00000056, FLR: 77.68192221, XRP: 514.12635902 |
| b0929287-f78e-4e12-9484-a14769e4d090 | Address on File | Contingent | ADA: 350, BTC: 0.00227128, IGNIS: 15, LSK: 10, RDD: 4000, XRP: 40, XVG: 2000 |
| fee96447-b2ba-4fd8-9b51-68faa2c1f3ef | Address on File | Contingent | ADA: 415.28571429, BTC: 0.00000003, FLR: 24.5971975, XRP: 162.7929283 |
| d848a73e-fbf3-47a4-b03f-9f17a51a7b5b | Address on File | Contingent | HBAR: 3689.91339038, SC: 5807.37798335 |
| 63051f07-634f-4b05-ae1b-a6f278a6f3dd | No Address on File | Contingent | ETH: 0.1198768, ETHW: 0.13670691 |
| 91026184-9c40-42c3-ac7a-c2c142af8f3e | Address on File | Contingent | BTC: 0.00800986 |
| 6ec216f5-9388-4c86-a842-1e08e8116c8f | Address on File | Contingent | DGB: 1944.03680164, USD: 206.96651773 |
| 86aaad25-32ed-48fd-85d5-6f760947d9dd | Address on File | Contingent | ADA: 60.03847784, BCH: 0.00335031, BTC: 0.00003474, DGB: 355.5160532, DOGE: 401.62093963, ETC: 0.28284341, ETH: 0.07904316, ETHW: 0.07904316, USD: 2.45515637, VTC: 111.38220033 |
| ca3ef874-4008-47b2-8c62-f4c39ae21a84 | Address on File | Contingent | SC: 63574.23701942 |
| 0b97fdcb-bb80-4dcd-b70e-6dd5a2e2c7cc | Address on File | Contingent | ARK: 77.34725721, BCH: 0.000006, BTC: 0.000006, DGB: 1511.8688355, ETH: 0.00000027, ETHW: 0.00000027, HIVE: 10.28350515, NEO: 0.84936633, NXS: 18.01535458, RDD: 4842.23300971, SC: 4741.0988075, STEEM: 10.28350515, WACME: 14.188162, XEM: 359.93598034, XLM: 1601.28020713 |
| 339f2c96-9efe-40f2-a7a6-7b971655a14c | No Address on File | Contingent | NEO: 24.27757724 |
| b837305d-115f-470d-84e4-61f4951f3458 | Address on File | Contingent | BTC: 0.00800892, USDT: 0.000427 |
| a251cc23-e076-4af1-b1b5-94703cdee052 | Address on File | Contingent | ADA: 438.79704702, BTC: 0.00000015, DGB: 4000, RDD: 22000, SC: 6000 |
| 39eb1586-c891-4330-b17c-840dd6aaf3a5 | No Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000018, ETC: 10.18534519, IGNIS: 608.57362339, NAV: 80.65956119, NXS: 100, SC: 6425.11769868 |
| 401d6891-e98b-4ac2-90ff-489d0e77faa3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.11987406, ETHW: 0.11987406, USDT: 0.00012327 |
| 01a96787-ec3b-44c7-bfb3-388837cdb393 | Address on File | | ETHW: 0.15768417, FLR: 77.54662971, USD: 0.00993664, XRP: 513.23094553 |
| 438f668d-fcc8-4cda-a269-2b4889effa85 | Address on File | Contingent | BTC: 0.00800814 |
| 3c1c6b15-e52b-4dc9-922b-c2a408a36f53 | No Address on File | Contingent | BCH: 0.00778796, BTC: 0.00778796, DOGE: 64.7652516, MUNT: 3.6064918, XLM: 6.07461487 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 873cebc9-beee-40fb-9561-2878845ce31e | Address on File | Contingent | BTC: 0.00000401, EMC2: 1777.44119743, MONA: 165.12337696, STORJ: 0.29891304, STRAX: 104.84175957, XEM: 1390.45454545, ZRX: 203.35490161 |
| ed680725-afa5-4564-a25c-774d0a13c993 | Address on File | Contingent | ETH: 0.00000939, ETHW: 0.00000939, FLR: 77.64981643, XRP: 513.9138716 |
| 2a3fce4c-92cc-417f-ac42-6f6f89ceae6b | Address on File | Contingent | BTC: 0.0000042, FLR: 77.61443953, XRP: 513.67973475 |
| d16af9a1-ebec-4ac9-aa2b-cdd290359311 | Address on File | Contingent | ADA: 607.43283582, BTC: 0.00000005 |
| 1882cbd9-7cd3-46fe-9d08-a7a3c871c481 | Address on File | | BTC: 0.00007786, RVN: 10488.92753068 |
| ba047719-d3bf-4519-8041-3fdb6d6c0ff0 | Address on File | Contingent | BTC: 0.00005673, CRW: 23388.4720146, USD: 19.71356651 |
| 0c6f424e-cb67-4b63-962b-675c7ccb10d6 | Address on File | Contingent | BTC: 0.00000027, FLR: 75.5475, VTC: 51.89799942, XRP: 500 |
| b09a7bc4-f907-4045-91a4-c2375ff70587 | Address on File | Contingent | ADA: 176.66123606, DOGE: 2122.79251021, USD: 3.59524901 |
| fcf74332-d348-4974-84b5-93ec30fcee94 | Address on File | Contingent | ADA: 300, BTC: 0.00316277, BTS: 20, DGB: 200, HIVE: 10, OK: 100, OMG: 5, RDD: 7000, SC: 350, STEEM: 10, USD: 0.00808191, WAVES: 5 |
| e2eeed4a-c628-485d-9c3f-7237fa89c019 | Address on File | Contingent | ADA: 604.54545455, BTC: 0.00000006, VTC: 8.76423024 |
| d5c46897-011a-43f0-b206-52d10988d1f8 | No Address on File | Contingent | BTC: 0.00800404, OK: 5.28448824 |
| bb7c9a35-a479-46ba-8256-61c4b4ea3ef2 | Address on File | | DOGE: 0.00000042, NEO: 0.06032235, POWR: 500, USD: 135.47496, USDT: 5.34609502, XLM: 0.00042347, XRP: 1.03859099, XVG: 0.00069594 |
| 68ddf080-f7f9-4853-95d0-60881ee46385 | No Address on File | Contingent | DOGE: 3063.19612139 |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2dcca | Address on File | | DGB: 0.595, USD: 0.00068287, WAXP: 3820.86691068 |
| cbf8cffc-67fc-4e07-82d2-2cd42041a24b | Address on File | | BCH: 0.00000048, BTC: 0.00000048, NEO: 24.26214332 |
| c45c28e1-82e2-4956-b374-ac08ca0fca5d | Address on File | Contingent | ADA: 196, ARK: 0.1, BTC: 0.00365365, HIVE: 8.77557523, LSK: 8.92497772, MYST: 16.56999502, OMG: 2.80501972, REPV2: 0.71331235, STEEM: 8.77557523, XVG: 798, ZEN: 3 |
| ea4d1fac-e618-4b84-a0aa-ad9ec13fb247 | Address on File | | BTC: 0.00000012, FLR: 22.66425, USD: 157.44074259, XRP: 150 |
| 43dc204c-e272-49b3-b0d1-882bce4324e2 | Address on File | Contingent | DOGE: 3062.8808355 |
| c733b548-6c96-4799-bb14-ac1256ee118b | Address on File | Contingent | BTC: 0.00000004, DOGE: 3000.59566667, ETH: 0.00003713, ETHW: 0.00003713, XLM: 49.5986802 |
| af33acdd-5884-441c-98ac-670cee258a0c | Address on File | Contingent | HBAR: 4057.48698058 |
| 22129bf5-c641-4f04-abe5-6b83fbf9634b | No Address on File | Contingent | BTC: 0.0007239, ETH: 0.10590517, ETHW: 0.10590517, NEO: 0.52404796, OMG: 0.9975 |
| b41eb633-97fb-432c-bb09-7726af0ab792 | Address on File | Contingent | BCH: 0.00045167, BTC: 0.00797733, PAY: 60 |
| a519e38b-8475-4444-8355-374df2cbef38 | Address on File | Contingent | BTC: 0.00800188 |
| ada9ee17-7817-42a4-96cb-3fea5d0dd8bc | Address on File | | BTC: 0.0018824, DGB: 6000, SOLVE: 960.75301848, USD: 100 |
| 4f71d747-afe7-45bd-b98c-fbb6f483125f | Address on File | | BTC: 0.00000015, FLR: 77.59420217, USD: 0.00473308, XRP: 513.54579681 |
| 9e2aafff-507e-4d05-9f69-867bfcbab76f | Address on File | Contingent | BTC: 0.00003128, FLR: 53.10237865, XLM: 774.30457493, XRP: 351.45027066 |
| 140a068d-0a3a-44c0-8336-d6c94e114bbc | Address on File | Contingent | BTC: 0.00778209, DGB: 761.45038168, ETH: 0.00000063, ETHW: 0.00000063 |
| 17dfd3db-17bb-447c-b5b6-b207020bf62b | Address on File | Contingent | TRX: 3153.21210061, USD: 6.28868056 |
| 8d1af093-1348-4bf9-b789-c57ce82159bc | Address on File | | BTC: 0.00000001, CELO: 95, DGB: 10000, ETHW: 0.9327329, LBC: 10000, USD: 0.00659051, USDT: 0.00791321 |
| 5b5bbafc-e7e7-48fb-bec2-c4f3136189d1 | Address on File | Contingent | ARK: 2, BTC: 0.00296078, DGB: 125, ETH: 0.06814281, ETHW: 0.06814281, LTC: 0.14055202, SC: 300 |
| 5a7a1f12-c58f-4311-8c00-87a546482d59 | Address on File | | ARDR: 120, BTC: 0.0006704, BTS: 224.99999999, DGB: 1450, DOGE: 250.07362242, EDR: 10420, EOS: 16, FIRO: 3, GAME: 12, GBYTE: 1.08881253, GLM: 39.7970001, IOTA: 12, KMD: 5.00583402, LSK: 9.39894333, MONA: 2, NXT: 130, RVN: 7, USD: 69.88918885, USDT: 0.03278648, VRC: 115, VTC: 4, XDN: 7538, XTZ: 0.5, XVG: 12307.63126705, ZRX: 66 |
| 58f15be5-24ec-41ed-86fc-8c6f9dd12054 | Address on File | Contingent | BTC: 0.00717004, USDT: 22.98370601 |
| 0f5690b7-5c24-416d-8600-01bb6360b71e | Address on File | Contingent | BTC: 0.0072834, HIVE: 4, IGNIS: 34.3555, NEO: 0.02751018, POWR: 106.79386628, STEEM: 4, USDT: 0.00021662, XVG: 0.28821093 |
| 4229e55d-67f0-49c8-89c9-2039ec739b79 | Address on File | Contingent | BTC: 0.00800007 |
| bb61a870-95d3-489a-bca4-a76538df014e | Address on File | Contingent | BTC: 0.008, USDT: 0.00082183 |
| 6a01061d-bebc-4c05-acc3-e51c7b9f80a3 | Address on File | Contingent | BTC: 0.00800001 |
| d109ba75-b8b0-4c87-8686-95899e15ef0c | Address on File | | ADA: 0.00000059, BTC: 0.008 |
| 04b1f698-3f14-42a7-82d1-2a75f9609a14 | Address on File | Contingent | BTC: 0.008 |
| 090b9e71-f729-4405-8177-3f8de6766e15 | No Address on File | Contingent | BTC: 0.008 |
| 0c6d2dd2-dfe9-4847-8258-f8dc8d034f05 | No Address on File | Contingent | BTC: 0.008 |
| 13ac6611-91c4-440b-a624-70c10353e0df | Address on File | Contingent | BTC: 0.008 |
| 1a547289-2434-4e42-b8e2-745642584e2f | Address on File | Contingent | BTC: 0.008 |
| 69343bec-d4d5-4591-bc36-dad996645afe | No Address on File | Contingent | BTC: 0.008 |
| 797d6a80-d51d-43ce-8c93-585b0682cf71 | Address on File | Contingent | BTC: 0.008 |
| 9f95d3e7-970b-4c60-a7bf-106c7d56af8d | Address on File | Contingent | BTC: 0.008 |
| c76a23e2-99a0-4aba-a28b-72734f1ba75f | Address on File | | BTC: 0.008 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cecb621a-13b6-448c-a5e2-76d3306abf47 | Address on File | Contingent | BTC: 0.008 |
| ec10a500-a2b9-4809-98f5-16ca8441e891 | Address on File | Contingent | BTC: 0.008 |
| f126f033-a9f9-40cf-be0a-8fd2f14b50a5 | No Address on File | Contingent | BTC: 0.008 |
| 973bd598-1584-4536-88da-514343553449 | Address on File | | BTC: 0.00001234, EDR: 0.01329572, FIL: 0.00000001, FLR: 22.79703253, LINK: 33.49108106, TRX: 0.00000001, USD: 0.29785637, USDT: 0.00000013, XEM: 0.37596955, XVG: 24.66817445 |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | Address on File | | ARDR: 198, BCH: 0.00000015, BTS: 3909.27217, ENG: 149.127677, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 800.23046037, NAV: 139.99468972, NXT: 1600.46092073, RDD: 36979.23783416, SNT: 2000.9949743, VTC: 49.999, XDN: 3561.40959119, XVG: 47086.06945263 |
| 51661650-67eb-4999-b2e0-9e7390b443fa | No Address on File | Contingent | ETH: 0.11972814, ETHW: 0.13260235 |
| 41f67a73-fce3-41c1-ba86-ea1a5143e4ee | No Address on File | Contingent | PIVX: 905.44386803, SC: 6582.46820911 |
| ce925422-bd85-4e8f-af6a-54831dcfa202 | No Address on File | Contingent | ADA: 606.86070054, BTC: 0.00000012 |
| 88342bbb-5291-4771-b324-9d9b7f5615bc | Address on File | Contingent | ADA: 606.84334123, ETH: 0.00000213, ETHW: 0.00000213 |
| 25226f98-d624-4dc2-b624-8bb4a2d97054 | Address on File | Contingent | BTC: 0.00794193, HIVE: 2.793, STEEM: 2.793 |
| c86c401f-72f7-4734-9cd6-c838673f2d03 | Address on File | | BTC: 0.00000077, OMG: 29.35743745, XLM: 2200.07169761 |
| cb082ce6-5b54-4fc0-940d-a7172e448f6f | Address on File | Contingent | BTC: 0.003725, FTC: 760.67615658, NAV: 1.9975, NEO: 8.66649958, OMG: 14.67328146, VTC: 138.44952593, XVG: 4705.18867925 |
| 0709df4e-d1c1-42ff-9c17-11d1641e5cf3 | Address on File | | DOGE: 3060.64515339 |
| cfcecf5a-167a-477e-ade6-c6e6182acfb2 | Address on File | | BCH: 0.00011667, EDR: 3594.75170237, ETH: 0.00007348, ETHW: 0.00007348, FLR: 77.47230303, USD: 0.00010876, XRP: 512.73902529 |
| c85eee02-6e18-436f-8cc3-f238b8f29ac4 | Address on File | | DOGE: 3017.01307242, WAVES: 1.90734069 |
| 3a2c5292-b518-42c0-ac69-9cd7a2785804 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.0065103, IGNIS: 822.52843265, NXT: 1000.0568653, RDD: 33313.33155556, XLM: 2151.56771698, XRP: 0.04308745, XVG: 4930.03411906 |
| 91fcb8ad-0596-4a56-927c-3c54061192cc | Address on File | | SC: 63483.13197742 |
| 438992ab-a65c-4a44-8c04-9d00e718df49 | Address on File | | ADA: 106.36629098, COMP: 0.27514117, DGB: 3461.75138095, EOS: 34.59911464, ETHW: 0.0996485, IOTA: 71.38378231, LTC: 0.48854582, USD: 0.00116084, WAVES: 1.23422008, XLM: 185.10162541, XTZ: 48.61701446 |
| 293c7174-96db-45c8-84e1-b3767254931e | Address on File | Contingent | ADA: 73.56557722, BTC: 0.00651097, EXP: 0.00000004, LSK: 0.00000001, NXT: 50.25125628, SC: 617.54556129, TUSD: 3.38213668, USDT: 0.00031076, WAVES: 0.00000002, XRP: 20.08097222 |
| 531c041d-3f65-4d7c-be6d-998846c6c13f | No Address on File | Contingent | BTC: 0.00797943, XEM: 16 |
| 20d967dd-5355-4be9-8af5-03eaf12469a2 | Address on File | Contingent | BTC: 0.00000046, DNT: 1000, MAID: 1146.32021162 |
| 96083c71-3769-4cb1-92d4-de58bf6a0079 | No Address on File | Contingent | NEO: 10.26931161, XRP: 298.76479829 |
| b1b2c7d7-ecdb-4ab2-bbcf-7621a24387ce | Address on File | | USDT: 221.28155432 |
| 3a72ca2f-9b4b-4fa2-8419-4bfc38a55622 | Address on File | Contingent | FLR: 15.1095, NEO: 19.51789089, XRP: 100 |
| f1f0d494-19ef-4999-844c-19410a90dd96 | Address on File | Contingent | RVN: 10579.1987821 |
| 8f097397-fb27-46d1-85ec-6ec570512ba3 | Address on File | Contingent | ADA: 500.78171144, BTC: 0.00000002, DGB: 1072.58922581, LTC: 0.1755451, MONA: 6.34616438, NEO: 0.0845339, OMG: 5.27310665, SC: 2042.52434375, UBQ: 59.13753317, USDT: 0.00004034 |
| 40e2667c-ac03-4455-8944-64ee1ca4ccab | Address on File | Contingent | BTC: 0.00799589, USDT: 0.00186529 |
| ed45da88-6218-48e7-b96d-106fd5ab8ca0 | No Address on File | Contingent | ETH: 0.11968, ETHW: 0.11968 |
| 054c2cac-c489-45df-b9c5-fcf1c8a27c8b | Address on File | Contingent | DOGE: 3059.51060841 |
| 94ef62b1-bbc7-48a9-baaf-d3dc02ad36b1 | Address on File | | ADA: 3.43378994, ARK: 6.12338858, BCH: 0.03018813, BTC: 0.00500332, DASH: 0.00756852, ETHW: 0.01043508, FLR: 24.61235179, QTUM: 2.30369515, USD: 0.00146832, XRP: 162.89322471 |
| 35af8381-49d2-48e3-8ede-0f271361d876 | Address on File | Contingent | BTC: 0.00031285, DOGE: 2239.14017017, RVN: 2421.9952007 |
| 4feceec9-464e-40cc-9ab8-cf3606f0e806 | Address on File | Contingent | BTC: 0.00000028, FLR: 77.5308544, XRP: 513.12653888 |
| 8c2690fe-a767-4abc-8632-cbea55150e31 | Address on File | Contingent | LTC: 2.85337363, USD: 0.00409582 |
| 3f294aa3-a191-41ec-973c-9acc5854c222 | Address on File | Contingent | BTC: 0.00230948, LSK: 1.3605756, LTC: 2, NXS: 15, POT: 15 |
| 195c772c-63d6-4476-8d06-1f22f0f00ed8 | Address on File | | FLR: 77.52854801, XRP: 513.1112744 |
| 9053007f-f88c-48ae-bbd5-a27f7e7cd0c1 | Address on File | Contingent | BTC: 0.00000087, FLR: 77.51958062, XRP: 513.05192505 |
| ef098e03-d7fe-4798-a4c3-3c02e6c19666 | Address on File | Contingent | ADA: 133.68607259, FLR: 60.438, XRP: 400 |
| 65ac76e6-4f6d-4798-8a8f-357c9e904458 | Address on File | Contingent | ADA: 600, BTC: 0.00000014, LSK: 2.72154556 |
| f7a9c76b-a004-40bd-a817-adb659817a5e | Address on File | Contingent | POWR: 1378.4764208 |
| dbbf2e5a-5a0e-41d8-a73d-bf20a61a20e1 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.08214277, ETHW: 0.08214277, GLM: 63.96773567, MAID: 51.33272309, SC: 2202.31694712, XRP: 91.77274236 |
| bcde97c3-1f42-47bd-9dd8-e3c46f34d1e2 | Address on File | Contingent | ADA: 100, BTC: 0.00467751, FLR: 15.18175449, NEO: 1.31038542, XRP: 100.47820574 |
| 5a10a43a-53a2-4f3c-b3f4-c93fa9ea7396 | Address on File | Contingent | BTC: 0.00000012, XRP: 518.10628606 |
| f9ea62d7-22c7-4011-b295-2365eeb942df | Address on File | Contingent | MYST: 888, NEO: 0.975 |
| 78ffc58c-5023-4d29-a09d-801965dafe5e | Address on File | | ADA: 153.845, ARK: 2.79699, ICX: 14.3531, TRX: 1049.412995, VET: 2777.1, XLM: 201.7961579, XRP: 39.71 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b12ebfb-4025-40b6-94aa-45a47dcd6501 | Address on File | Contingent | FLR: 77.50999124, XRP: 512.9884592 |
| 8883d02c-fb15-4e18-a869-9fc3dc65e74e | Address on File | Contingent | ADA: 150, BTC: 0.00512899, DGB: 800, DOGE: 50, FIRO: 0.2, LSK: 2, MAID: 18, NEO: 0.1, QTUM: 0.8, RDD: 4200, SBD: 1, WAVES: 1, XLM: 0.00000001, XVG: 1 |
| 84693d1a-c3a5-454f-a749-983c7f3f87a7 | Address on File | | BAT: 15.49394222, LSK: 21.15575, PIVX: 130.035313, QTUM: 20, SLS: 30.05942487, USD: 0.00786069 |
| 7a32d06f-2f19-4811-a114-12727e9391b9 | Address on File | Contingent | ADA: 44.1011614, DOGE: 133.89559963, ETH: 0.10330812, ETHW: 0.10330812, RVN: 210.44188639 |
| 98224777-5215-460e-823d-3decf1d6ca78 | Address on File | | DOGE: 2998, USD: 4.36306492, USDT: 0.00140622 |
| 0994d7ea-37d3-4fa8-9eaa-2435b2bba424 | No Address on File | Contingent | USDT: 219.3923476, XLM: 19.45584805 |
| 2429e079-276b-447b-97c5-b927892b2d0b | Address on File | Contingent | BTC: 0.00000055, DGB: 5000, LTC: 1.23683663, XRP: 200 |
| 8e087c42-4e5f-4fbb-84c4-8d32574eb589 | Address on File | | BCH: 1.7289904, ETHW: 14.36397703 |
| 1c9b6bcf-d9c9-458f-9244-083b620b26e9 | Address on File | Contingent | BCH: 0.0006184, BTC: 0.00793719, XLM: 15.88090948 |
| 45a20488-b4b6-4828-a28b-e086b7b76bca | Address on File | Contingent | ADA: 435, BTC: 0.00036176, EMC2: 35, LTC: 0.49910162, RDD: 30000, THC: 670 |
| 59abd30a-2590-4a94-a717-77b269c53386 | Address on File | Contingent | BTC: 0.00002096, GLM: 976, HBAR: 10, NEO: 0.93943302, USD: 0.35584629 |
| 1c6bf1ac-19d0-4477-918b-d424da2dc643 | Address on File | Contingent | BTC: 0.00000089, NEO: 1.33791129, XRP: 478.97026466, XVG: 2321.40760017 |
| fa068358-1162-4a6f-a82a-82d8e8ad5633 | Address on File | Contingent | BCH: 0.00793862, BTC: 0.00793862, XLM: 6.19212979 |
| 839ea2ea-a7cd-49f6-bc7e-87c8ae943da7 | Address on File | Contingent | BTC: 0.00000002, RDD: 24905.53748361, XLM: 267.38562993, XRP: 438.84019446 |
| e687e52a-a206-4444-9bfa-193dc94a984d | No Address on File | Contingent | BTC: 0.00414621, SC: 19000, XRP: 94 |
| 59affd11-a41f-4f89-bd8d-a1098e8bb24c | Address on File | Contingent | ADA: 606.15048653, BTC: 0.00000005 |
| 3838bec0-c9d0-482d-8952-15bcecdb12ba | No Address on File | Contingent | ETC: 12.10978554 |
| f0784771-4bf1-4428-a7c2-2541633b5154 | Address on File | Contingent | ADA: 100, ETH: 0.03365417, ETHW: 0.03365417, NEO: 0.975, SC: 30000, XLM: 100 |
| 9a6dbf41-a925-4372-bd61-ad83b15acb7a | No Address on File | Contingent | BCH: 0.00427876, BTC: 0.00427876, DOGE: 1409.379375, XLM: 3.33743613 |
| 8a65cb80-eb45-48ab-8dc7-138f7ce59085 | Address on File | Contingent | BTC: 0.0079895, USDT: 0.00779588 |
| ca88ed39-008c-48b4-ae55-c046eb4f4d94 | Address on File | Contingent | BCH: 0.00014738, BTC: 0.00000032, ETH: 0.11958, ETHW: 0.11958 |
| 1d8fa740-c13b-4319-8a68-b74b91d63a78 | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00745178, FLR: 395.4785586, NEO: 0.41676561 |
| c679d25f-b275-4369-92f0-425f2033e16a | Address on File | Contingent | BCH: 0.00000002, NEO: 10.68347593, XRP: 289.39462797 |
| 199bb4af-0787-47ee-b835-e0569ccb61dc | Address on File | Contingent | DOGE: 3057.06726726, USD: 0.00414516 |
| 7ee9663c-bb58-4803-be7d-4deb2ab8b48a | Address on File | Contingent | DGB: 4071.56845143, EMC2: 1433.72332461, MEME: 1500, MONA: 158.53336692, RDD: 40000, USDT: 0.20809168, XDN: 1991.01796407, XVG: 4204.61893764 |
| 5ef5c46c-cbbb-4228-bde7-682ef10d2372 | Address on File | Contingent | BTC: 0.00000033, FLR: 57.94448879, SC: 11249.78802128, SNT: 684.14366624, XRP: 383.49706343 |
| 00fd7928-cf60-4154-ae6b-5ebd312b40a1 | No Address on File | Contingent | XRP: 517.78140531 |
| def77c68-19c9-450e-b5e8-fb232a97b3db | No Address on File | Contingent | BCH: 0.00313466, BTC: 0.00313466, DOGE: 1849.18000001, XLM: 2.44503724 |
| ece6abb5-60b1-4749-a525-717cd7cb6002 | Address on File | Contingent | FLR: 45.3285, USD: 209.91812696, USDT: 0.12340781, ZEC: 0.31921702 |
| 1d74892d-6d7e-4dbd-a50c-f954a8c803c2 | Address on File | | BTC: 0.00797501, USD: 0.33532853 |
| 6805b770-4c35-45b2-93eb-c24c2850beb3 | Address on File | Contingent | ADA: 379, ARK: 264, BTC: 0.0001912, EMC2: 420 |
| 9fd7bd46-ef02-4078-921d-34cd9238b609 | Address on File | | BTC: 0.00000001, DOGE: 1601.06116947, FLR: 48.67383004, USD: 104.26877148, USDT: 0.00939613 |
| 01b3a7de-1c59-4ee5-8b37-54f7f79af83d | Address on File | | RDD: 543869.30011525, TRX: 18.59512156, USDT: 2.32895141, WAXP: 12.36917022 |
| 1d1486b2-daac-485d-8632-ee7f1a8b120b | Address on File | Contingent | ADA: 336.69958254, BTC: 0.00212519, DASH: 0.04114717, MANA: 71.32313208, MONA: 6.62990196, NXT: 400, POT: 113.5375 |
| 9242623d-6fd6-4fa1-8218-fd61e9348d78 | No Address on File | Contingent | BCH: 0.00793451, BTC: 0.00793451, XLM: 6.18892398 |
| 1d47db07-a9c9-4a1a-98af-542df0df9384 | Address on File | | ETH: 0.11953957, ETHW: 0.11953957 |
| 949c862b-5f3f-4f59-b27c-66a0c7c2cd4e | Address on File | Contingent | ADA: 297.35726881, DOGE: 1555.96286585, USD: 0.00523676 |
| 806d5459-42cb-4219-a146-449f14049077 | Address on File | Contingent | BTC: 0.00610505, DASH: 0.02879366, USD: 51.05123674 |
| 289f0720-84b0-411d-8dee-26cd1742b585 | Address on File | | BTC: 0.00726958, ETH: 0.00002877, ETHW: 0.00002877, UNI: 3.98653738, USDT: 0.00394351 |
| 58269ab8-6499-418a-8656-aeea47954029 | Address on File | Contingent | ADA: 201.605922, BCH: 0.00666505, BTC: 0.00419374, FLR: 10.40199453, OMG: 1.00000072, PAY: 10.11768482, XRP: 68.84406853 |
| eb7b9c05-6456-4c1c-a184-902ad4640309 | No Address on File | Contingent | BCH: 0.00884683, BTC: 0.0079272, XLM: 6.9005343 |
| 6a205592-7f4b-455f-9cd3-167e2d77a29a | Address on File | | DOGE: 3055.47430508 |
| 21d4df14-a7eb-49d3-8aef-2ae870c85a70 | Address on File | | ADA: 430, BTC: 0.00000589, DOGE: 5.45673554, EOS: 70, USD: 0.00537621, USDT: 0.15801602, XLM: 1.85542012, XVG: 5 |
| 9818537f-1a4a-4138-bbeb-79d9f256da3d | No Address on File | Contingent | BAT: 1037.0554022 |
| 398d3720-76c7-4c0e-a8ad-10adf3730c9e | No Address on File | Contingent | BCH: 0.00793258, BTC: 0.00793258, XLM: 6.18741858 |
| a7be9110-9584-46fa-8e69-115d53bc329b | Address on File | Contingent | BTC: 0.00010753, FLR: 73.6382396, USDT: 7.83802441, XRP: 487.36384131 |
| 7006d883-f648-4917-8924-c39c8c984771 | Address on File | Contingent | BTC: 0.00000016, FLR: 75.5475, RDD: 13451.55088483, XRP: 500 |
| d8c41cbb-cc86-4ee7-91c4-c81630709792 | No Address on File | Contingent | BCH: 0.00884603, BTC: 0.0079264, XLM: 6.89991029 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0c53845-8380-4352-ad5e-aaa953259dd4 | Address on File | | ETH: 0.11964028 |
| b704eb90-bd04-4ab9-a5cd-353cf6fd321e | Address on File | | ADA: 98.08332915, BTC: 0.00448399, FLR: 13.69876692, SC: 1146.02624062, XLM: 188.64629907, XRP: 90.66327093, XVG: 609.07688313 |
| b5ec4439-ef53-4b76-886c-81ffcb84b39a | Address on File | | GRS: 440.388, SC: 18974.679 |
| a6961fcb-174c-42aa-8cd2-b479be31c008 | Address on File | Contingent | BTC: 0.00524185, USD: 76.14374163 |
| 147149c4-5e82-4752-b3de-d6fe55ec0137 | Address on File | | EMC2: 35, FLR: 75.5475, LSK: 2, QTUM: 0.18748532, SC: 500, USD: 0.00463971, XEM: 20, XRP: 500, XVG: 222 |
| 1d377d3e-8466-40f9-8fea-4985916986ab | Address on File | Contingent | ADA: 20, BTC: 0.00689778, FLR: 4.53285, SC: 600, XDN: 200, XLM: 85, XRP: 30, XVG: 60 |
| e0a57e19-c0c8-4e3f-916e-d29a08f85a85 | Address on File | Contingent | ADA: 25, BTC: 0.00005776, GLM: 24.56291554, HIVE: 2.29982806, KMD: 8.24175482, LTC: 0.73971357, PAY: 75, STEEM: 2.29982806, USDT: 0.00026392, VRC: 17.95186751, VTC: 9, XLM: 165, XRP: 272.58366184, XVG: 300, ZEC: 0.3115666 |
| 6ff58a0c-6d73-482d-99fa-6c89af13d852 | No Address on File | Contingent | ETH: 0.001, ETHW: 0.001, XLM: 2457.06299286 |
| 014889d0-8c12-40b5-ac1a-dd7bd25d863a | Address on File | Contingent | BTC: 0.00039555, DGB: 2500, FLR: 60.438, RDD: 20000, XRP: 400, XVG: 5065 |
| aa34786e-fabe-4bbf-b038-267c10b696d1 | Address on File | | BLOCK: 20, FIRO: 5, KMD: 150, MAID: 518, NEO: 0.975, NXS: 170, POWR: 350, WACME: 49.79257015, ZEN: 0.098 |
| 1f4ae373-6d30-456e-a253-56f03108e00d | Address on File | Contingent | BTC: 0.0045662, FLR: 29.67414442, IGNIS: 28.28523329, LTC: 0.12515645, XRP: 196.39395358 |
| 732f2dc5-40f3-45d3-8d5a-b9099887304d | Address on File | | BTC: 0.00798156 |
| f9cb37d7-3752-40b3-ae00-573ea5b71d51 | Address on File | Contingent | PART: 150, USDT: 129.162564 |
| 5eecbd62-e2eb-4aa8-8b47-7d021521b927 | Address on File | Contingent | BTC: 0.00000002, DGB: 504.23089812, DOGE: 2720.45454545, ETH: 0.00511166, ETHW: 0.00511166, SC: 500, XLM: 100 |
| b8e260f0-5987-4f93-8584-592ca8a141aa | No Address on File | Contingent | BTC: 0.0000003, XRP: 517.26937067 |
| 7acbcbe0-c03a-40ff-989f-afa9b60584f6 | No Address on File | Contingent | BCH: 0.00792891, BTC: 0.00792891, XLM: 6.18455598 |
| b8864211-d2d0-497f-8fc0-0622e5a9dff9 | Address on File | Contingent | BTC: 0.00798013, ETH: 0.00000379, ETHW: 0.00000379 |
| 66a1f482-6b81-4f86-b6f1-9e4212be0da9 | No Address on File | Contingent | BTC: 0.00798037 |
| 74119c60-a990-4d3e-85af-68b6160ecfe9 | Address on File | Contingent | BCH: 0.00794822, BTC: 0.00794822 |
| 1535fd69-e9f3-4773-8fb6-57e39efe0d67 | Address on File | Contingent | BTC: 0.00256487, DOGE: 1000, LTC: 1 |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | Address on File | | ETHW: 2.42955104, FLR: 74.64093, NXT: 769.69328211, USD: 0.00005722, USDT: 0.72814336, XRP: 494 |
| 5ca2aab4-3867-4b28-bacf-3e5cdee062c8 | Address on File | Contingent | FLR: 75.5475, QTUM: 2, USDT: 0.10801206, XRP: 500 |
| 0761f061-9ee4-4571-937e-e3d1065df325 | Address on File | Contingent | FLR: 54.48845898, NEO: 0.28264702, SC: 18000, XRP: 360.62383922 |
| 60bf5a4f-ce4e-4389-84ee-7510edcf3588 | Address on File | | BTC: 0.00000002, FLR: 74.19253209, NEO: 0.9975, XRP: 491.03234454 |
| 70a386c1-8b99-4a4a-ab12-93b26f118303 | Address on File | Contingent | BTC: 0.00737003, GLM: 77.9665289 |
| e72a9513-7818-45b6-874d-cc6a9188d8df | No Address on File | Contingent | IOC: 7458, XLM: 2010.0798779 |
| bac67099-7714-4e87-ae7d-c29a482db337 | No Address on File | Contingent | BTC: 0.00797883 |
| 55111c70-9c93-4c21-9d8a-8bccae998c08 | Address on File | | ADA: 250, BTC: 0.00000021, DCR: 2, FLR: 15.1095, WACME: 10, XLM: 600, XRP: 100 |
| 49b4db64-a724-4738-8cb7-378c100cdffa | Address on File | Contingent | BTC: 0.00797852 |
| dc45da06-3be4-4498-ad97-6083625cb686 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000028, ETH: 0.00000041, ETHW: 0.00000041, LTC: 2.79004455, SC: 1275.7250798 |
| b8466848-5213-409c-bf03-3960fede4c2b | Address on File | Contingent | ADA: 600, NXT: 685.87476564, USDT: 0.00257849 |
| f0c34612-cf71-486e-a184-ec5a0e192af1 | Address on File | | BTC: 0.00000008, RDD: 2774.69134091, SC: 891.18100909, USD: 217.40499141 |
| 597fc304-4a1d-4425-b488-24bfab6b3398 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.1, ETHW: 0.1, USD: 1.07500611, XVG: 18401.10893922 |
| ad258198-b070-4a40-8055-3e40d12548ef | No Address on File | Contingent | BTC: 0.00793305, MONA: 3 |
| 71e5eeac-5373-464c-8ced-ed31f0331024 | Address on File | | BCH: 0.0000003, LBC: 500, LSK: 15, NEO: 5, SC: 26498.12641054, SNT: 2704.50465 |
| 87628e25-b96f-4d42-94fe-25bf961e54da | Address on File | | BTC: 0.00166652, XVG: 92266.0492276 |
| 569b6e58-fdba-40c0-9346-065d0571acac | Address on File | Contingent | BTC: 0.00013947, USD: 0.000034, XEM: 6912 |
| 05fb4094-ace3-4a9c-8b13-0995953163da | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, SOLVE: 1006.43215211, WAXP: 3411.42270862 |
| 6d9946c4-1aea-4f90-8884-4adc8be5ca7c | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000064, ETHW: 0.00000064, GLM: 400, NEO: 10, OMG: 50 |
| 061b741a-955a-4304-8a30-9d644f65dfeb | Address on File | | USD: 3.23411995, USDT: 0.35189722, XDN: 5000, XRP: 508.07825333 |
| 4fa81997-0874-41ce-b344-162f47be0b7c | Address on File | | BTC: 0.00001761, IGNIS: 2783.79337524, NEO: 15, RDD: 9694.06721782, SC: 1550, STRAX: 112.62336568, XDN: 2000.00746269, XEM: 200.50763058, XMY: 4000 |
| 424d0dcb-c0be-475c-a86c-5f9c9c7a3a77 | Address on File | | ADA: 605.01327714, BTC: 0.00000023 |
| 16949146-1246-4689-8f50-7a0659422d36 | Address on File | Contingent | BTC: 0.00000013, DOGE: 556.59096936, FLR: 22.66425, HIVE: 35, RDD: 91834.8225, STEEM: 35, USD: 50, XRP: 150, XVG: 5000 |
| 8a5fabc4-31bf-4efa-9cd2-04b625879198 | Address on File | | ARDR: 77.092785, ARK: 721.71544743, BTC: 0.00043829, ETHW: 0.42764894, USD: 0.35462318 |
| 4fb001ba-cd43-469c-9a34-e1952705cc08 | Address on File | | HBAR: 485.53314131, USD: 194.92787886 |
| c7503279-9c4b-4751-96c6-c6732196901b | Address on File | Contingent | DGB: 27542.87339677, USD: 1.18879751 |
| ccd15af9-3876-44ba-8d5d-b346496183e5 | Address on File | | BTC: 0.00797391 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fd18863-3575-467e-90e8-b6544dbe1f76 | Address on File | Contingent | BTC: 0.00000004, DOGE: 2000, FLR: 18.61911899, LTC: 0.2, QTUM: 1, RDD: 11000, XDN: 1300, XRP: 123.22789634, XVG: 200 |
| c60c3e96-fe53-41f0-af54-a53377999b20 | Address on File | Contingent | BTC: 0.00424371, ZEN: 13 |
| 0f092fc1-3581-43a2-8412-ca2696f514f9 | No Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000871, ETHW: 0.00000871, OMG: 100.0000099, USDT: 0.21279825, XRP: 315.2939428 |
| df2b09c1-e47e-4859-9fb2-fef84f6e9bcf | Address on File | Contingent | SC: 18781.65678194, TRX: 2216.19199713, USD: 3.95595082 |
| 403677c6-cad7-435a-8e2a-07ee9d17b464 | Address on File | | FLR: 226.6221463, OMG: 15, PIVX: 50, SC: 19940, SYS: 1002.5683428 |
| ac269d03-fbf8-4650-8d9b-ba41f517ad25 | Address on File | Contingent | ARK: 100, FLR: 60.71614237, GLM: 6.93641973, SC: 5153.58898355, USD: 0.0109675, XRP: 401.84084427 |
| 3315dd98-1f77-4596-98a3-626bfbdd0ea5 | Address on File | Contingent | BTC: 0.00794091, POT: 514.18365957 |
| cf64906e-6884-4dca-a837-723404f66673 | Address on File | Contingent | BCH: 1.98647035, BTC: 0.00000815 |
| b5eeed4e-762b-4c90-8ef9-dc2819734456 | Address on File | Contingent | BAT: 840.86514, BCH: 0.00000044, BTC: 0.0000003, DGB: 5201.21486686 |
| c7bb5bc2-f0f6-4a48-b3f9-7abe4db0d628 | Address on File | Contingent | ADA: 245.36913869, BTC: 0.00471329, XVG: 354.55650915 |
| 59d0d1a6-5801-457f-a045-3e1c72143e5b | Address on File | Contingent | RDD: 550229.89388767, USDT: 1.36394609 |
| ddad99c3-48ea-4e4b-a4e0-eabf06cd8b47 | Address on File | Contingent | HBAR: 4041.13879291 |
| 2f525037-485f-48c5-a704-d2de8ef789ca | Address on File | | BTC: 0.0000001, FLR: 75.5475, RDD: 5000, SIGNA: 2752.85801389, XRP: 500 |
| 34ff8014-4061-4cb7-832d-6c69fa70ba54 | No Address on File | Contingent | BCH: 0.00000058, ETH: 0.11786386, ETHW: 0.13470927, UBQ: 109.29962234 |
| 897a2e96-8a6d-4bd7-95c5-f246bad95c38 | Address on File | Contingent | FLR: 2.47718113, GLM: 50, SC: 1000, USD: 200, XRP: 16.39485837 |
| b1013fc4-4e16-4e5d-9ba5-a26bcd352f37 | Address on File | | BTC: 0.00015132, BTS: 718.99654024, COMP: 0.1282639, DGB: 870.97041173, DOGE: 2183.31673102, EDR: 6898.405962, EMC2: 77.70972328, IGNIS: 964.484175, MEME: 65.36713171, MER: 5591.1121875, OK: 377.19512651, PINK: 3333.98016, RDD: 11698.47765, SC: 3009.67682892, SIGNA: 2555.08419022, TRX: 107.24905154, UNI: 0.18522788, XDN: 31022.86845, XMY: 29426.36837 |
| c36bcd11-0d4b-4a03-b93e-fc10dbc9eade | Address on File | Contingent | ADA: 200, BAT: 100, IGNIS: 25, LBC: 75, NAV: 60, NEO: 10, NXT: 50, PIVX: 10, POT: 100, RDD: 15000, SC: 1010, SIGNA: 1000, USDT: 0.4098465, VTC: 75.02262534, XEM: 250, XVG: 1000 |
| 97a74388-80dd-4f41-83ad-b8f10573b386 | Address on File | Contingent | BTC: 0.00332339, FLR: 45.06885131, XRP: 298.2815534 |
| b9197e59-1699-42b1-a37d-c582a65e1ae2 | No Address on File | Contingent | ETHW: 0.00000874, NEO: 24.15964808 |
| bc77ea66-8313-409b-aa6d-0452a7741d12 | Address on File | Contingent | BCH: 0.01073156, BTC: 0.00314776, CRW: 17.66590269, DCR: 0.00000385, ETH: 0.06921661, ETHW: 0.06921661, FLR: 0.00022624, IOC: 0.00021009, KMD: 0.00007492, LTC: 0.00000761, OK: 0.00158654, OMNI: 2.24082391, POT: 192.91808873, SC: 395.01714688, UBQ: 0.00018568, USDT: 0.0044048, XRP: 0.00149731, XVG: 0.06149469 |
| c2e57520-2bc2-4b00-ba83-10eaeae4c808 | No Address on File | Contingent | BTC: 0.0079699 |
| 776e01a8-9fca-41aa-a53e-1b1c8ed8c417 | No Address on File | Contingent | DOGE: 3049.71027752 |
| 158bbefe-670c-4d5f-98c3-b8e3882dc083 | No Address on File | Contingent | DOGE: 2253.24756208, SC: 433.98998333, XDN: 400, XLM: 330, XRP: 62.33746818 |
| c95cf479-9667-43bc-8358-efbf3c356f5e | No Address on File | Contingent | BTC: 0.00000001, TRX: 3231.70498998 |
| 9563f529-d645-44ab-bbfd-6d31a9fcfa09 | Address on File | Contingent | ADA: 432.27528873, BTC: 0.00000008, SC: 6000, XLM: 470 |
| 62db3991-6833-4c50-a865-f8e0b0b791b6 | Address on File | | BTC: 0.00792895, RDD: 2250, USD: 0.18999125 |
| 965b2278-5a8c-4b70-8c37-254fe40829ad | Address on File | Contingent | BTC: 0.00627395, DCR: 2.87129511, USDT: 0.00145009 |
| ccc9994c-660e-42bd-ad85-5e6fea107afb | Address on File | Contingent | BTC: 0.00000801, FLR: 622.3921194, USD: 69.39596879, XLM: 1500 |
| bc47b1ff-4995-42b5-a1b1-155ffc28f6f8 | Address on File | Contingent | USD: 0.85850299, XLM: 2463.66795772 |
| 6a3ea17d-d8f3-4bef-986d-5ca631a66e3b | Address on File | | BTC: 0.00000926, FLR: 77.17674906, USD: 0.00520301, XRP: 510.78294491 |
| 5bbd3592-c891-4d11-b191-ac055984134a | Address on File | Contingent | BTC: 0.00009644, FLR: 76.33253964, XRP: 505.19566924 |
| 74538be9-65ac-492e-bb53-959e6114fef1 | Address on File | Contingent | BTC: 0.00000013, USDT: 220.46329454 |
| 123d8a92-1746-41ae-b289-a03861aa1ec5 | Address on File | Contingent | BAT: 0.21591591, BTC: 0.00796005, POWR: 0.17346529, SC: 0.50035938, USDT: 0.0030967, XEM: 4.05346006 |
| b9f09886-2131-4d84-ae4a-b2acfda4c92e | No Address on File | Contingent | ADA: 90.39735099, BCH: 0.01435681, BTC: 0.00009, DGB: 7467.70730815, ETH: 0.0520616, ETHW: 0.0520616, LTC: 0.13295745, XRP: 40.65229586 |
| 14ed5af5-127e-4f47-9fe7-f094664e91c4 | Address on File | | DOGE: 0.84061659, USD: 71.72919867, USDT: 148.95582119 |
| f00f5857-02d9-4996-b903-500b0dd8dc21 | No Address on File | Contingent | DOGE: 3048.75613137 |
| ed75d2ed-60ea-4cba-8085-8f0a8cf84297 | Address on File | Contingent | ADX: 258.79103434, FLR: 226.2949815, OMG: 150, PAY: 100, USD: 40.02089309, WACME: 99.65, XRP: 0.7 |
| 520839da-565c-4993-a606-f6e7ffec32a8 | Address on File | | EXP: 234.32000802, MUNT: 1647.75404272, NEO: 0.25136512, RDD: 11626.19784388, SIGNA: 4991.01617089, SPHR: 333.1214199, XDN: 156148.350328, ZIL: 8122.82320534 |
| dd6c7586-1591-429d-b6d5-ecd3d0566bdf | Address on File | Contingent | BTC: 0.00003446, USDT: 0.58929718, XRP: 512.79537618 |
| db013106-f2a8-4487-b055-bf662c6424ed | Address on File | | BTC: 0.00000005, FLR: 76.59676374, XRP: 506.94439749, XVG: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58e7c5ca-5ee4-4e5a-8048-5b1c260787cb | Address on File | Contingent | BTC: 0.00004992, XLM: 2457.33458095 |
| e86ec43a-0115-48c4-a81b-abfb95dd49c4 | No Address on File | Contingent | BCH: 0.02633306, BTC: 0.0073581, GLM: 21.48056532, IOC: 25, NEO: 1 |
| 152bfcf4-0821-4c79-8504-c2d73d3e44ee | Address on File | Contingent | NEO: 20.24178144, XLM: 400 |
| 4cf6c1f7-a1e9-47ac-a9e4-80d251c0219f | Address on File | Contingent | ANT: 78.87832485, ETH: 0.00000421, ETHW: 0.00000421, USDT: 0.00607774, WACME: 48.97953135 |
| 74efc47a-75bc-40bf-b647-e0a8e17e9ab4 | Address on File | Contingent | BTC: 0.00137289, DOGE: 2523.0625, ZEN: 0.00000895 |
| 2fa81589-a997-4426-99dc-8b96ef3ce8cf | Address on File | Contingent | BTC: 0.00796627 |
| e968ad26-8486-4e69-90e4-90ee42e545d1 | Address on File | Contingent | BTC: 0.00785229, XEM: 100.44306558 |
| 665763be-e2ad-4878-a83d-945841b6ea89 | Address on File | Contingent | ADA: 509.37464231, WAXP: 597.10404537 |
| 99d2bfca-3f88-4380-a145-a26f596927db | No Address on File | Contingent | BTC: 0.00794857, EMC2: 50 |
| 6e6e43e2-5a06-4ef8-9e1e-23e2869776d6 | Address on File | Contingent | ETH: 0.00260317, ETHW: 0.00260317, FLR: 75.5475, XRP: 500 |
| 1e4d9f16-5465-42ee-b1c7-6248a2818df6 | Address on File | Contingent | BTC: 0.00050676, IGNIS: 100, LTC: 1, SC: 1000.50218023, XLM: 130.70508693, XRP: 265.11695443 |
| a98b0b86-66ee-4437-95b8-723acb212d41 | Address on File | Contingent | BTC: 0.00026919, RDD: 531716.60725921, USD: 1.05468411 |
| 9fedf468-0afd-4000-9dd2-ba2d7c5a8f0e | Address on File | Contingent | BTC: 0.00773113, USDT: 1.05715723, XLM: 59.98329621 |
| 72b0f1f2-82a8-4846-a79b-1e48ba8d30a5 | Address on File | | HBAR: 2211.8017881, USD: 100 |
| 4563aa5d-af58-467d-861e-d9ce3b64eadc | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, PIVX: 18.17735566, XRP: 506.77595373 |
| 7b16562e-6d9d-4c77-a756-65b2cbc2bd99 | Address on File | Contingent | ADA: 599.21805044, BTC: 0.00006352, ETH: 0.00000158, ETHW: 0.00000158 |
| d7bcf9d3-6518-403d-bfe5-360397420222 | Address on File | | XRP: 516.09147427 |
| 749e8dd5-fded-4e7d-9495-47a28a593b84 | Address on File | Contingent | ARDR: 83.959575, ETH: 0.00125247, ETHW: 0.00125247, FLR: 73.85126098, IGNIS: 140, USDT: 0.00392769, XRP: 488.77369188 |
| e7f785f0-2998-464d-b19c-81b57c341d2b | Address on File | | BTC: 0.00000012, FLR: 0.70313367, NXT: 154.83629919, OMG: 0.14670861, STORJ: 498.25000002, THC: 21095.14299701, USD: 0.26230167, USDT: 0.72275632, VTC: 0.63789465, XRP: 4.65358661, ZEC: 0.5347 |
| a0534bd7-4b1a-45e4-b10c-1d6ddbb86c80 | Address on File | | BTC: 0.00795357, ETHW: 0.1070089 |
| 6c59222b-cc24-4a61-8eaa-1cc81abcfeba | Address on File | | BTC: 0.00792522, USD: 1 |
| 1fedcd6f-6a1e-4e3b-9065-58832d04525c | No Address on File | Contingent | BCH: 0.00011088, BTC: 0.00000132, POWR: 1037.01407192, RDD: 126390.79898148, SC: 1000 |
| a064b8db-54bb-447c-9a9a-5bb8763014fe | Address on File | | ETH: 0.00015195, ETHW: 0.00015195, SOLVE: 3169.4089564, THC: 13112.13612097, USD: 100, USDT: 0.10431483, XVG: 10183.74159714 |
| 0d6d3091-c9bd-43b5-a903-be472ea05270 | No Address on File | Contingent | ADA: 134.6862895, DOGE: 2346.71552239, XVG: 772.30620665 |
| 2665cc74-7f44-45bb-a4f8-b09e5f6987fe | Address on File | Contingent | BTC: 0.001, ETH: 0.00001173, ETHW: 0.00001173, PIVX: 99.98, ZEN: 21.498 |
| 9e9aa2f7-03a8-4fc5-9260-df50cb8fbe4b | Address on File | Contingent | BTC: 0.00000016, NEO: 2.90465677, XRP: 453.87529271 |
| 563935ea-7d83-47df-9476-7ac83b33da99 | Address on File | Contingent | BCH: 0.00790882, BTC: 0.00790882, XLM: 6.16888576 |
| 9b1bef69-80dc-4400-af96-811f94d29048 | Address on File | | HBAR: 4035.4941491 |
| 459736e3-8ac3-4cf8-bd20-ac6607547c1b | No Address on File | Contingent | ADA: 75.88757396, DGB: 200.70422535, ETH: 0.09622491, ETHW: 0.11104621, GLM: 10.01376759, MAID: 10.24969174, PAY: 2.02539716, SC: 397.23451327, XRP: 18.21086262 |
| 920ada46-790c-4dc5-bcc3-804232c361fb | Address on File | Contingent | BTC: 0.00314006, FLR: 37.46746675, LSK: 30, NEO: 0.06143426, XRP: 247.97290935 |
| 25d017d3-dbbb-45fd-8793-289bb4419db9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000109, ETHW: 0.0000109, NEO: 24.11536734, ZRX: 0.39284996 |
| 894e3e62-b0db-4017-8577-d3b5c253027a | Address on File | Contingent | BTC: 0.00554744, MAID: 43, XRP: 139.36858338 |
| 1869c4fa-b81b-4794-87dc-d48d00ea245c | Address on File | | NEO: 24, USD: 1.12305012, USDT: 0.03790489 |
| cfa82a5d-533c-47a4-93cf-746ad7995bf6 | Address on File | | FLO: 450.37656455, FLR: 75.5475, NXT: 100, PINK: 1000, RDD: 4666.88673077, USD: 0.08565147, XDN: 1000, XMY: 1000, XRP: 500, XVG: 1000 |
| f6823255-8b61-4dab-8cfb-93d8d702a7e2 | Address on File | Contingent | BTC: 0.00000003, HBAR: 4033, USD: 0.08075276 |
| b157a90f-42b9-44a1-a029-7c340b95222d | Address on File | Contingent | XLM: 2470.16284205 |
| 00194039-d99d-42ca-a774-ea35eb363b9d | Address on File | | DOGE: 290.34322779, USD: 200 |
| a65e69e8-a445-4de8-9fd0-79f6d9f4a429 | Address on File | Contingent | ADA: 203.89237899, BTC: 0.00517925, LTC: 0.03115, NEO: 0.01131873 |
| a0d57baf-d1ce-46a2-8d74-c6bd099aa24c | Address on File | Contingent | ADA: 175, BTC: 0.0011168, FLR: 15.1095, GRS: 10.63821913, HIVE: 5, MANA: 95.79220476, RDD: 3000, SC: 1500, STEEM: 5, XLM: 250, XRP: 100, XVG: 1000 |
| cb00f2ae-af5a-4a57-ab66-f7611a5a4713 | Address on File | Contingent | BTC: 0.00795776 |
| 0daa8c3e-7042-45d7-ab7c-6e0bd91793a7 | Address on File | | DASH: 0.09335079, DGB: 1532.00786828, ETH: 0.10401588, ETHW: 0.10401588, IGNIS: 182.25588263, NEO: 1.08319826, NXT: 364.51176525 |
| 0e16636e-94c9-4e64-a70f-0d8e8104dbe9 | No Address on File | Contingent | BCH: 0.00884137, BTC: 0.00792174 |
| cb7b90b0-53ca-41b5-96c0-862f251b14cb | Address on File | | BTC: 0.00746207, ETH: 0.00739163, ETHW: 0.00739163, USD: 0.00004246, USDT: 0.0309789 |
| 01f44d06-41ba-40e7-9842-b025c42ec480 | Address on File | Contingent | BTC: 0.00581238, USD: 59.57714973 |
| bec5ef8b-6d55-4ac5-9eda-235b1c55cedb | Address on File | Contingent | BTC: 0.00000015, FLR: 77.1604302, XRP: 510.67494085 |
| 1be1d160-80c8-4684-9af2-cf9ef1f9b21b | Address on File | Contingent | WAXP: 3798.02051185 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 962fe17e-8fa1-4ccd-b2f8-b4d2792b37f5 | Address on File | | FLR: 95.0787998, NXT: 221.77779248, POLY: 800.00112939, STRAX: 19.79972012, ZRX: 305.88120412 |
| 20c65d50-5f8e-45a6-a1f7-1cab22065595 | Address on File | Contingent | BCH: 0.00001194, BTC: 0.00000211, STRAX: 462.49132343 |
| 4c5cdd9c-ff13-4071-b5a2-e80e984ff4e4 | Address on File | Contingent | BTC: 0.00795637 |
| ed8c41ce-43a4-4aba-a8c9-a6d4bb65009e | No Address on File | Contingent | BTC: 0.00795637 |
| 04e9c2ac-cdac-4c09-bd5c-9c8482638532 | Address on File | | FLR: 77.15669937, XRP: 510.650249 |
| 0ec76008-0a67-41f7-a690-e413c451924d | Address on File | Contingent | ADA: 441.73192683, BCH: 0.00000046, BTC: 0.00000003, ETH: 0.00000033, ETHW: 0.00000033, GLM: 260.13831572, NEO: 0.30460478 |
| e2decb17-a6da-433b-b718-0e5a640cb23b | No Address on File | Contingent | BCH: 0.00833397, BTC: 0.00792236 |
| 778aa1ec-8572-4d4c-80e8-03d9bbfd0807 | Address on File | Contingent | BTC: 0.00000006, FLR: 27.75335345, LTC: 0.40889761, SC: 2249.96743548, XLM: 1114.60964304, XRP: 183.68148147, XVG: 1075.8282 |
| 9d939576-0d8c-428e-ab15-a0b0ee838892 | No Address on File | Contingent | BCH: 0.00786211, BTC: 0.00786211, LTC: 0.015035, XLM: 6.13245193 |
| 043cf287-c973-4f60-9876-5471f10d3bb3 | No Address on File | Contingent | BTC: 0.00000584, ETH: 0.11610761, ETHW: 0.11610761, NEO: 0.58433037 |
| 568c6137-7962-40be-b40a-603fdd22a5ec | Address on File | Contingent | HBAR: 4032.82727274 |
| ffe4253a-3f67-4edf-8238-2d290660bbbc | No Address on File | Contingent | BCH: 0.00792312, BTC: 0.00792312 |
| 382d9289-ae96-4566-8a77-44be4fb75043 | Address on File | Contingent | BTC: 0.0025207, USD: 49.64698953, USDT: 100, XLM: 10.26605826 |
| 2a23f329-007d-4107-9e89-1efacc59185b | Address on File | | BTC: 0.00001325, EMC2: 5388.2110794, LTC: 1.3956565, RDD: 140077.90925393, USD: 0.00000002, USDT: 0.00000001, XVG: 3355.85607923 |
| 6ecd4cc1-477b-4f17-bb34-1023ca0d376e | Address on File | Contingent | NMR: 16.20053786 |
| 9714dbdf-dd22-4448-92a1-107e40b97f5a | Address on File | | IGNIS: 50, LINK: 24.0109366, RDD: 14000, TRX: 675.42619392, USD: 10.48042859 |
| 6ca0af04-6d15-4d91-8098-0e10b018bdc5 | Address on File | | SC: 240, USD: 220.13128443 |
| ee61a77b-db30-4fa6-8ad8-24a890a3542d | Address on File | Contingent | MANA: 49.20758335, MATIC: 199.61202261, USD: 0.00000004, USDT: 17.49496773 |
| 38178d7f-14ce-4854-987a-0c4325957808 | Address on File | Contingent | ADA: 151.84326042, ARK: 10, BTC: 0.00001154, ENG: 73.17043452, LTC: 0.00000546, NXT: 300, POWR: 1000, WAVES: 0.00983927, XLM: 0.61679371 |
| 0a3405f1-cf73-4b41-b995-b16fef5bd1e7 | Address on File | | ADA: 599.07933705, FLR: 56.15553137 |
| 2cb06bb4-bdc7-47c6-91c7-50de81a14e47 | Address on File | | MANA: 466.74220807, USD: 0.00000002, USDT: 0.00000001 |
| 4c25e321-f4d6-4883-8177-4b1019ff0b1d | Address on File | | BTC: 0.00000006, FLR: 75.5475, QTUM: 1.7580838, XRP: 500 |
| 98604f9a-79b8-402f-9d9b-691e4d21b0b3 | Address on File | | DGB: 100, MYST: 917.24137931, SC: 0.84745763, USD: 0.00829 |
| 537aa330-5306-492c-a7ab-1836e81c12ef | Address on File | Contingent | BTC: 0.0072, LTC: 0.268727 |
| cee03073-c99b-43d8-85f3-366291e329ef | No Address on File | Contingent | BTC: 0.0000001, XRP: 515.47357455 |
| e79f965d-a8b9-4f83-8c51-be8c9c5c7796 | No Address on File | Contingent | BTC: 0.00003123, WAVES: 132.96093526 |
| b4bdde75-f261-46b4-81c3-ad03db7120fe | Address on File | Contingent | ENG: 181.31982232, FLR: 75.5475, USD: 3.92664245, XRP: 500 |
| 550221f2-adb3-4b10-b18d-6d322d7eba52 | Address on File | Contingent | BTC: 0.00795173 |
| 9e70707e-12b3-471a-a5f9-01ffa7e80ee9 | Address on File | | BTC: 0.00116228, ETC: 5.54392419, FLR: 30.219, POT: 250, XRP: 200 |
| 73836769-e8c3-4b76-987c-fb7596ab8498 | Address on File | Contingent | BTC: 0.00714468, POT: 13183.89274718 |
| 9e600c6c-dcba-4883-b78c-ffca2ce34167 | No Address on File | Contingent | BCH: 0.00411973, BTC: 0.00411973, LSK: 122, XLM: 3.21339261 |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | Address on File | | ADA: 0.0053959, ATOM: 0.00025707, AVAX: 0.00103364, BTC: 0.00033929, DOGE: 0.24972434, ETC: 0.00018532, ETH: 0.00001705, ETHW: 0.00001705, FLR: 6717.721049, LINK: 0.0051604, NEO: 0.58680893, USD: 7.21171452, USDT: 9.82153452, XTZ: 0.1517823 |
| 4e50b3ac-f027-47ec-a8d8-f144ae2ccc43 | No Address on File | Contingent | ADA: 164.5727969, ETHW: 0.00037322, NEO: 4, XRP: 289.22419141 |
| b15b5c84-5b5a-4790-9f76-525cfa74f8e6 | Address on File | Contingent | ADX: 4.25812566, BAT: 398.2576648, BTC: 0.00005207, ETH: 0.00000333, ETHW: 0.00000333, XEM: 961.23399302, XLM: 1154.09568196 |
| daad8b3a-27b3-4a41-9d65-15297c34fe8a | Address on File | Contingent | BTC: 0.00332522, EMC2: 1000, GLM: 300, KMD: 20, STORJ: 80, STRAX: 10, XEM: 600 |
| 03434e85-b75f-4789-8047-3098bbe5ca28 | Address on File | Contingent | ADA: 603.17292624, BTC: 0.00000013 |
| ced4b055-e70c-429a-8ed7-4b908b98d8d1 | Address on File | Contingent | BCH: 0.00789927, BTC: 0.00789927, XLM: 6.16143676 |
| 25a77446-ae9e-4bd4-8c3b-3a2aec710dd4 | Address on File | Contingent | BTC: 0.00000011, RDD: 1930.37691589, XLM: 400, XRP: 430.01241781 |
| 61eadab1-7ace-44d4-accf-83c892900439 | No Address on File | Contingent | ADX: 0.00000001, BCH: 0.00004256, BTC: 0.00795053 |
| 6e2c36ce-a92e-4b52-997d-532ec768db68 | Address on File | | BTC: 0.00007942, ETH: 0.00000002, ETHW: 0.00000002, GRS: 60, POLY: 67.73720208, RDD: 60000, SC: 42168.28380712, XDN: 32914.56503623, XEM: 393.9 |
| fadccea4-ef2c-41f1-a34a-3dc9823b93f0 | Address on File | | BTC: 0.0001977, HIVE: 502.0591983, PINK: 150137.17635, POT: 300, SC: 3499.67641374, THC: 270, USDT: 0.00001 |
| 9e7e1665-0796-4a4a-93a3-03c80649aa43 | No Address on File | Contingent | BTC: 0.00795059 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit claims — account IDs, "Address on File", contingency markers, and crypto amounts. Individual row values are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of customer-deposit data; individual account IDs and claim amounts are printed in fine print and are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9063f17a-193b-4130-b0d7-8954d4b02376 | No Address on File | Contingent | BTC: 0.00000006, DGB: 6200, LSK: 31, POT: 100, POWR: 200, RDD: 5507.68932292, SC: 2000, VTC: 20, XEM: 50, XLM: 500, XRP: 100, XVG: 750 |
| e7de500f-953b-4c49-9d75-3755038520f3 | Address on File | | ADA: 250, BAT: 180, BTC: 0.00000007, DGB: 2043.02891104, HIVE: 3, KMD: 45, LBC: 63.56470614, QRL: 265.42032368, RDD: 2500, SIGNA: 500, SNT: 595.792785, STEEM: 3, STORJ: 5.07698085, XDN: 5000, XMY: 1000, XVG: 2502.41939189, XWC: 20 |
| 463b8698-5ef7-496c-8591-1dcab3201bb4 | Address on File | Contingent | BTC: 0.00759361 |
| c8bbd482-9e7d-4075-afc1-a4d487cad585 | Address on File | Contingent | BTC: 0.00110417, DOGE: 1534, LTC: 0.65, TRX: 267.42627346 |
| 8395c88f-5a59-494f-b05d-7c0729b56fd4 | Address on File | | BTC: 0.00000012, DASH: 0.00002987, FLR: 73.63714466, USD: 0.00290681, XRP: 487.35659457 |
| 880f94ea-b3b1-4699-a4c3-a0457a64201f | Address on File | | HBAR: 3849.54291525 |
| 610c82ab-7fda-46e5-8293-7a6e9944eeaf | Address on File | Contingent | HBAR: 3849.41973457 |
| 58f93d7d-35ca-425f-8df3-1a1190c3841b | Address on File | Contingent | DGB: 5662.85520186, ETH: 0.00002103, ETHW: 0.00002103, XRP: 386.36734148 |
| 8e8d0032-f81d-449e-b636-cfc0b35234fd | Address on File | Contingent | BTC: 0.00006466, DGB: 1000, DOGE: 1500, FLR: 15.1815167, RDD: 10000, XLM: 500, XRP: 100.47663185 |
| e02002a6-0d3b-47e1-b4a4-67be01ec93b3 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.0061799, DGB: 4906.34191783 |
| 97dc8d53-d55f-4f71-8e74-3ca5e5c157f7 | Address on File | | BCH: 0.00000041, NEO: 0.32281523, SIGNA: 5, SYS: 1686, XVG: 1996.901 |
| 7ea06124-78de-413b-8f83-c7f08738252b | Address on File | | NEO: 0.975, SC: 55000, XVG: 4995.895 |
| 941173d4-3f31-4606-b782-0855afafc5f5 | Address on File | Contingent | BTC: 0.00757363, XLM: 5.33073593, XMY: 1001.52853687 |
| f242fc76-f14a-46e3-89d8-5cfb40806d7c | Address on File | Contingent | USD: 210.90795074 |
| d5a73e4e-0f28-4001-98f2-c433ff5c7687 | Address on File | | FLR: 73.77084078, XRP: 487.241442 |
| b850d777-1ea7-4109-bad8-4fe17d3cc6f1 | Address on File | Contingent | BTC: 0.00065763, ETH: 0.10378493, ETHW: 0.10378493, USD: 0.00860784 |
| 5851e18e-fb1f-4507-9f12-77b315dfe0c8 | Address on File | Contingent | BTC: 0.00340327, XLM: 1300 |
| a59f42c7-31ba-464e-8fd9-5a10a77c5e92 | Address on File | Contingent | BTC: 0.00012574, ETH: 0.09774135, ETHW: 0.09774135, GAME: 1, HBAR: 319.04417281, MAID: 4, PIVX: 1, RDD: 1000, SIGNA: 5454.11569336, SPHR: 5, STEEM: 1, STORJ: 3, UBQ: 1, USD: 0.00241297, WINGS: 4 |
| ee62fcee-45b9-41a8-af42-e26757189211 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, USD: 210.87997177, USDT: 0.00930576 |
| 2348ef27-33b5-40c6-ad57-c63bf4924e75 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000109, ETH: 0.11322929, ETHW: 0.11322929, XLM: 7.9034125 |
| 692ea2b3-5a5a-4155-83e1-a4ea47cf55b9 | Address on File | Contingent | BTC: 0.00693545, ETH: 0.00981124, ETHW: 0.00981124, USDT: 0.00278283 |
| a7f9a435-2d3a-4506-9d73-116d40403b5f | Address on File | Contingent | BTC: 0.00409393, ETH: 0.0523451, ETHW: 0.0523451 |
| c96e7cca-1331-40ed-b145-779f21519946 | Address on File | Contingent | ADA: 52.96636412, DGB: 1079.94837292, DOGE: 2317.05002723, FLR: 2.64330463, POT: 63.46281412, POWR: 28.57786082, RDD: 2094.1211413, THC: 42.25501271, XRP: 17.49432229, XVG: 744.08325553 |
| 9c91ef58-2530-4db2-9368-1b63e1581a6f | Address on File | | ADA: 307.47937839, HBAR: 1611.11589259, USD: 9.99292836 |
| 74ae24d3-8124-49d8-9479-cca60bc26ddc | Address on File | Contingent | ADA: 52, DOGE: 50, NEO: 20.46826201, USD: 0.61352478 |
| f00ac7d9-75dd-477f-bfa1-2b71b84a4953 | Address on File | | BNT: 89.87118014, BTC: 0.0000019, ETH: 0.0000313, ETHW: 0.0000313, USD: 0.00335805, USDT: 0.00247027, WAXP: 2952.36775337 |
| ef4c01ff-81d5-4174-9544-7fd91bb6503b | Address on File | | BTC: 0.00128783, ETH: 0.09434297, ETHW: 0.09434297 |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | Address on File | | ADX: 113.91304222, ARK: 100, BLOCK: 39.7679728, BTC: 0.00000013, ENG: 70, FLR: 125.1298499, MONA: 35.03846406, PAY: 350, SC: 20000, SNT: 2234.62939717, USDT: 0.01265581, XEM: 500 |
| d348b116-e507-4f6b-aca3-266d54da4219 | Address on File | Contingent | USD: 210.87040366 |
| 7c3af9d7-10af-4329-ad68-ae0b93803077 | Address on File | Contingent | BTC: 0.00000052, FLR: 73.6032688, XRP: 487.13239215 |
| 3e504626-554b-45f9-8486-31de33398640 | Address on File | Contingent | ADA: 300, DOGE: 1000, RDD: 1000, SC: 316.27339418, XDN: 1000, XLM: 300 |
| bd5c22ae-816c-4baa-8f32-d2ddecce8bb0 | No Address on File | Contingent | BCH: 1.89313541 |
| f9e2b73f-e980-4607-8d70-cd1957f0498e | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00263351, ETHW: 0.00263351, FLR: 71.8570361, LTC: 0.00000546, USD: 0.02588655, USDT: 0.0030518, XLM: 0.91441029, XRP: 475.5752083 |
| 5e702611-d512-4cfd-8111-5717982a17b1 | No Address on File | Contingent | BCH: 0.00754066, BTC: 0.00754066, XLM: 5.88172068 |
| ee453400-0c9e-4c97-ac13-96f8747e0698 | Address on File | Contingent | BTC: 0.00757913, FLR: 10.06591413, USD: 0.00587057, WAXP: 0.00000042 |
| 786567e1-1ee9-4135-823c-c359d02c00a3 | Address on File | | BTC: 0.00000063, FLR: 73.58493791, USDT: 0.01060111, XRP: 487.01107185 |
| 68b0758f-e752-4727-ad4a-e7517f819bf5 | Address on File | Contingent | BTC: 0.00758643, EMC2: 7.04635762 |
| 68caac2e-ab2b-407d-b482-1dbb33d5fbf1 | Address on File | | ADA: 83.52943692, BTC: 0.00173036, ETH: 0.05474338, ETHW: 0.05474338, USD: 30.5598381 |
| db785d01-df48-441a-adbf-ae05fed99110 | No Address on File | Contingent | BCH: 0.00115959, BTC: 0.00115959, DOGE: 2453.65399995, LTC: 0.004392 |
| 49365d8d-c49c-4e22-ae9c-bf48b0abf596 | Address on File | Contingent | HBAR: 3846.78119775 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6939edce-5974-4043-869e-1c1bdb48931f | Address on File | | BTC: 0.00010327, ETH: 0.00000172, ETHW: 0.00000172, MONA: 15.00379311, OMG: 8.58157463, POT: 161.76752982, SC: 6552, SIGNA: 526, SNT: 1000, TRX: 2026, XDN: 10070.72242902, XEM: 226 |
| 9e80af3a-16b7-4373-9c1f-c4b27d22395f | Address on File | Contingent | BTC: 0.00758749 |
| caafc985-c6fe-4114-8ec4-27c4c531dc1a | Address on File | Contingent | ADA: 571.37530075, BTC: 0.00005174, IGNIS: 10.30974698, NXT: 20.61949395, USDT: 0.00240262 |
| 78d9e914-98c5-4495-8ba5-c8f6635cf143 | Address on File | Contingent | BTC: 0.00208985, DOGE: 1322.81899254, FLR: 12.7594121, HIVE: 12, QTUM: 5, RDD: 1000, STEEM: 12, XRP: 84.44628944 |
| 21fa8163-79f9-4d04-b06b-6d634cd1c4b4 | Address on File | | BTC: 0.00000002, SOLVE: 9204.5452135 |
| d7a0f0bd-a2d4-4d7b-92c2-7a36da40373c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00371652, ETHW: 0.00371652, FLR: 15.1095, SC: 45126.3856494, VTC: 23, XRP: 100 |
| 0516c95b-703f-412e-a110-9b0a18b3de5e | Address on File | Contingent | BTC: 0.00758695 |
| 6a56fe2c-51c6-493a-a43c-ab9fc3c64b10 | Address on File | | LBC: 5991.710716, STORJ: 505.39282237, USDT: 0.03869341 |
| 1b09970a-1fbb-4168-a8f9-8a96a27caedf | Address on File | | DGB: 1889.20454545, ETH: 0.00000372, ETHW: 0.00000372, HIVE: 86.3898151, RDD: 3896.484375, STEEM: 86.3898151, SYS: 898.8800206, WACME: 57.31099555, XEM: 1056.99364214, XVG: 370.81784387 |
| 86297dd4-3c21-479c-b340-2290966c128c | Address on File | Contingent | BTC: 0.00188267, ETH: 0.00000132, ETHW: 0.00000132, FLR: 23.58430813, NEO: 2, VTC: 15, XLM: 791.23561422, XRP: 156.08926924 |
| a65b8d0d-9688-40d3-8cec-40276a8b753d | Address on File | Contingent | ADA: 7.67914483, BTC: 0.00746397, USDT: 0.5682048 |
| bab58b64-a596-4db4-80eb-039cc644e8c9 | Address on File | Contingent | BTC: 0.00758551 |
| 522ea55f-c78b-46a3-8941-452eceeb97c6 | No Address on File | Contingent | BTC: 0.00758529 |
| f83371ff-0f84-42a9-8a6b-87c27a7495ec | Address on File | Contingent | SOLVE: 2464.13163892, ZRX: 716.2969725 |
| c80d3a82-8bdd-4cbc-b159-63d452dcca16 | Address on File | Contingent | BTC: 0.00000056, FLR: 73.23353459, IGNIS: 39, NXT: 78, POT: 289.96014851, XRP: 484.68536083 |
| 1d8c304d-2094-473b-98a6-2c10811dcdf8 | Address on File | | SYS: 1500, XDN: 33100, XMY: 80000, XVG: 12800 |
| 5dc28adb-7af1-4fa9-9187-86a9e9e451af | Address on File | Contingent | HBAR: 3845.06751758, XLM: 0.0085643 |
| f9894de6-34f2-492b-b3d0-8932bdcacfc1 | No Address on File | Contingent | SNT: 8706.73970351 |
| 6bcd01a5-b338-4098-b26a-74b36ca8b89d | Address on File | | NEO: 0.57249477, SC: 58700.92974262 |
| 76bf4592-d0c4-44fd-b955-28bf5bbd86cd | Address on File | Contingent | BTC: 0.00000088, LBC: 1747.32084189, LTC: 2.5 |
| 73b04d05-5dfc-495e-8e50-911992130b5c | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00003493, ETH: 0.113, ETHW: 0.113 |
| 6eb8b3ef-2ee0-4f21-b4ba-b1865a8e8426 | Address on File | Contingent | BTC: 0.00540457, FLR: 15.1095, IGNIS: 25, NEO: 0.975, NXT: 50, XLM: 1, XRP: 100, ZEN: 1 |
| fd654044-7bf2-47ba-a9de-afb0bc4dc36d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.11351873, ETHW: 0.11351873 |
| 9bc08ba4-9122-41c8-a755-fcf301154e76 | Address on File | Contingent | BTC: 0.00441988, IGNIS: 54, NEO: 0.75813854, NXT: 108, OMG: 34.80838756, PAY: 67.00927046, POWR: 182.45838668, XVG: 1425, ZEC: 0.53 |
| 73612e97-87b2-47c3-ad20-78476bbfa4b9 | Address on File | | ADA: 87.45528914, BTC: 0.00506077, DOGE: 71.27782891, ETH: 0.0000619, ETHW: 1.0003619, GRT: 174.84064898, MANA: 11.2455225, USD: 4.4830967, USDT: 0.37689765, XEM: 0.689081 |
| 9e854bd5-a075-45d3-bba6-9aed19e5e703 | Address on File | Contingent | BTC: 0.00271655, LBC: 10, LTC: 1.5568434, QTUM: 1, SNT: 468.75, USDT: 0.00071138 |
| e91ff9af-cb5f-45e2-863d-90ee10ad2214 | Address on File | | RVN: 6268.5979837, USD: 0.00007031, USDT: 78.70839548 |
| ff51bb3b-c9d2-478c-9091-16058580ed3a | No Address on File | Contingent | BCH: 0.00088283, BTC: 0.00757938 |
| dd5ff2ab-47fd-4f30-b5a8-a95b46cd7c60 | Address on File | Contingent | SC: 60187.12875344 |
| 3a6068c5-1284-424d-9e97-df2376eaa387 | Address on File | Contingent | BTC: 0.00000488, HBAR: 1200, RDD: 36197.31836538, SC: 4100, TRX: 1692.359298 |
| 94bd3ca7-5b6a-4aaf-a44f-640cde2affe7 | Address on File | Contingent | BTC: 0.00758251 |
| f6a5d336-8399-4db3-b07e-49e3587dc9c1 | Address on File | Contingent | BLOCK: 20, BTC: 0.00186856, LTC: 0.47999496, OMG: 6, POWR: 535.44419125, UBQ: 40.18311353, USD: 1.04336015, USDT: 1.01544273, VIA: 275.66506981, ZEC: 0.5 |
| 73099394-515a-4ffc-bbfa-4450e7e117d0 | Address on File | Contingent | ADA: 479, BTC: 0.0000079, DGB: 278.27453271, ETH: 0.00000134, ETHW: 0.00000134, SYS: 262.30895366, XVG: 533.78275862 |
| 838a9f1e-ebcc-4a23-b0c1-76249a786209 | Address on File | Contingent | BTC: 0.00758202 |
| b5a05a9a-360b-476d-ac8d-7583f49b2a55 | Address on File | Contingent | BTC: 0.0075819, USD: 0.00001787 |
| fc2fe65a-3da6-4c68-914a-f02be81188e7 | Address on File | | DGB: 4133.68026721, MANA: 83.40147946, SC: 39451.63560161 |
| 537421ef-252d-43e9-9bf3-060e6773e780 | Address on File | | ETH: 0.10568088, ETHW: 0.09197077, PAY: 40, SNT: 200, STORJ: 30 |
| fab23954-08d9-4f44-a182-dfe23625f8f7 | Address on File | Contingent | BTC: 0.00000307, DOGE: 1000, FLR: 47.51041769, XRP: 314.44070083, XVG: 952.84970255 |
| 33e4f7e2-8ecd-4e36-8898-f65cab5bf430 | Address on File | Contingent | BTC: 0.00193432, ETH: 0.00000395, ETHW: 0.00000395, FLR: 54.38182035, THC: 483.42971774, USD: 0.00226433, XRP: 359.91806706 |
| f14ff259-a2dc-4fbb-a9d5-37483f7581ff | Address on File | Contingent | BTC: 0.00755669, ETH: 0.00012502, ETHW: 0.00012502, FLR: 0.151095, XRP: 1 |
| c4a56c68-e6a1-45a8-9f5c-88a05f72114b | Address on File | Contingent | ARK: 115.61474701, BTC: 0.00000044, NEO: 7.02338834, XRP: 265.58989473 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5e8006b-5ebc-4505-b0cf-ba1decd28cc3 | Address on File | Contingent | ADA: 550, BTC: 0.00032127, KMD: 0.54221409, PIVX: 0.39811509 |
| ca5ce63d-d1eb-4360-8276-561818532c86 | Address on File | | BTC: 0.00000014, FLR: 73.50477379, USD: 0.00542955, XRP: 486.48051748 |
| a6a1ef29-8c44-4b03-9ecf-cab983ff2ffe | Address on File | Contingent | ARDR: 100, BTC: 0.00000002, GLM: 250, LTC: 0.01863512, NAV: 25, RDD: 1590.93995455, REPV2: 5, SC: 30000.01946893, SIGNA: 2737.28848361, USDT: 0.10595045, XVG: 3000.18716578 |
| ca81c665-78ae-4f6a-8764-715639884932 | Address on File | Contingent | BTC: 0.0071502, XRP: 27.82983034 |
| 002113f9-be8d-47ec-8b41-a142046e924c | No Address on File | Contingent | BCH: 0.00753029, BTC: 0.00753029, XLM: 5.87363207 |
| 13ae24f0-1b86-4578-b60a-b73ed911b254 | Address on File | Contingent | BTC: 0.00550839, DOGE: 792.3610315 |
| 219918c0-2e65-4ef1-b986-9618709fc650 | Address on File | Contingent | BCH: 0.02829575, ETH: 0.00058192, ETHW: 0.00058192, HIVE: 43.73725781, STEEM: 43.73725781, USD: 22.65827395, USDT: 156.08151598, XLM: 22.07070707 |
| dc2d036e-eeb1-4e44-ad6f-de4d1c3fc3e0 | Address on File | | BTC: 0.00353608, HBAR: 51.72448751, LBC: 11899.12927767 |
| 6441abb9-0f70-4ffd-a6de-ba4c3f9e1207 | Address on File | Contingent | ETH: 0.10877265, ETHW: 0.10877265, FLR: 3.0219, XRP: 20 |
| ad44841a-77c3-498f-8c6d-515939bd723b | Address on File | Contingent | BAT: 981.6592663, BTC: 0.00001996 |
| 15937a61-d269-46da-85e7-9dda88a8d0f9 | Address on File | | BTC: 0.00310887, ETHW: 0.12936399, KDA: 105.09620506, USD: 36.24447572 |
| 2016625f-ce59-405d-a5da-1cb2749fb2c8 | Address on File | Contingent | BTC: 0.00000396, FLR: 60.10557568, HBAR: 298.32948438, NEO: 1.9975, USD: 2.42395282, XRP: 397.79989856, XVG: 603.25452685 |
| ba20082a-f9c1-42b9-91db-c811a77928b3 | No Address on File | Contingent | SC: 60147.12309736 |
| 0b1f66df-17b5-4f3f-80f3-1dba68d56943 | Address on File | Contingent | BTC: 0.00000001, DGB: 813.82048951, DOGE: 2625.07, FLR: 3.74913821, RDD: 665, SC: 210.88794926, SIGNA: 160.94909091, XDN: 218.75, XRP: 24.81311899, XVG: 780.4400978 |
| 437e0fd2-9c42-4ab3-893c-bbacf39ef616 | No Address on File | Contingent | BCH: 0.00003296, BTS: 778.72373222, RDD: 35000.86375, SC: 5100.21221805, STORJ: 21.95750751, XEM: 2527.76073016, XLM: 956.00830406 |
| 4a6fa46c-616a-45a7-bbe7-d84930f977e2 | Address on File | | ADA: 574.81561265, USDT: 0.00178905 |
| 386407a8-5021-436a-bb8b-33322b41866e | Address on File | Contingent | LINK: 21.66605071, LTC: 0.37965313, XTZ: 41.64086 |
| 3ad0d6b7-bf65-47ec-995a-0d912aca4d34 | No Address on File | Contingent | BTC: 0.00757656 |
| 4cea2317-2a45-459b-8112-f6167cf5f688 | Address on File | Contingent | BCH: 0.00754628, BTC: 0.00754628 |
| d5c65c10-d40c-42e4-b11c-6a9c5a3b26fc | No Address on File | Contingent | LTC: 2.69691621, POT: 326.58684438 |
| 995fe384-647c-442b-911f-b524fdc5c559 | Address on File | Contingent | ADA: 557.65783408, BTC: 0.00000022, ENG: 100, NAV: 150, USDT: 0.04114486 |
| c31153bb-c768-4f2f-8b7d-61dfc5e15b80 | Address on File | Contingent | ADA: 574.69879491, USD: 0.00034476 |
| ac4d5331-8a04-4a18-bfc8-48ef8b4a8232 | Address on File | Contingent | BTC: 0.00010477, FLR: 72.44532079, XRP: 479.46868387 |
| 92235e8d-968e-4de0-a6e8-85c8e61ce5e6 | Address on File | Contingent | BTC: 0.00000082, REPV2: 33.35268406 |
| cd07dd9d-7c48-47c8-9418-8708a98066e7 | Address on File | Contingent | BTC: 0.00000045, FLR: 73.45537571, XRP: 486.15358362 |
| 67ea1649-f141-48ed-884d-71deaf0fbbec | No Address on File | Contingent | BCH: 0.00752583, BTC: 0.00752583, XLM: 5.87015327 |
| 84ce01a3-7975-4c67-877c-d920e3fbf535 | Address on File | Contingent | SC: 415.80539243, USD: 4.959265, USDT: 203.2084927 |
| 1f33a7b0-965b-4962-8c73-755a0dd28225 | No Address on File | Contingent | BTC: 0.00757467 |
| 7b87b59c-0a53-46f7-9d12-239000a1305a | Address on File | Contingent | DOGE: 2898.21099686, ETH: 0.00000344, ETHW: 0.00000344, PTOY: 0.5, USD: 0.00744209 |
| 16cf2d72-09cc-4db6-94ea-9abb03c0a4c0 | Address on File | Contingent | ADA: 113.68566176, FLR: 22.22823549, RDD: 91463.52888787, XLM: 765.69045711, XRP: 147.11430218 |
| 57e0479a-a795-4b72-af4a-3a4273003caa | Address on File | | ETHW: 0.0101583, FLR: 0.00000001, NXT: 459.92906192, USDT: 1.72175394, XRP: 483.86905205 |
| 934f3821-042d-4af8-9cd5-d7665c3f3eb9 | No Address on File | Contingent | BCH: 0.00750387, BTC: 0.00750387, FTC: 266.57440135, XLM: 5.85302445 |
| e70c74f9-772c-47c6-9fb4-7e2e89e38b23 | No Address on File | Contingent | BTC: 0.00757373 |
| 8cbd63bb-0b26-42b3-bef5-5696f4a48686 | Address on File | Contingent | BTC: 0.00000088, LTC: 2.70262698, USDT: 0.0007193 |
| bd210942-e9dc-420a-91b1-9509e63b5bdc | Address on File | Contingent | BTC: 0.00002096, ETH: 0.00310582, ETHW: 0.00310582, USDT: 203.09892145, ZEC: 0.00399001 |
| baa28c2d-384d-4853-89d4-0ae69b8a928b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002785, DGB: 373.6888142, DOGE: 2400, FLR: 1.662045, HIVE: 5.79915151, POT: 57.4242561, RDD: 4264.36322034, SC: 500, SIGNA: 460.03079985, STEEM: 5.79915151, THC: 605.93717442, XEM: 20.91716426, XLM: 93.66464702, XRP: 11, XVG: 5192.16166667 |
| 139d44a0-0d92-4f38-8d33-455d85ed10d8 | Address on File | Contingent | DOGE: 2897.71080846 |
| 7d39d5e2-651d-47ed-bd2b-88af9fab8428 | Address on File | | DOGE: 2897.71080846 |
| 75e542b6-1fe9-421d-8912-e4a675dfad43 | Address on File | Contingent | BTC: 0.00592645, ETH: 0.02463658, ETHW: 0.02463658 |
| c8be13dc-3a7f-4d58-b214-ce74a3901c3a | Address on File | Contingent | ADA: 341.8135436, BTS: 221.66666667, ETH: 0.00119845, ETHW: 0.00119845, HIVE: 24.9375, NEO: 3.48147332, QTUM: 2.625, STEEM: 24.9375, STRAX: 5.25, WAVES: 6.65, XEM: 120.18072289, XLM: 69.70487526, ZEC: 0.13912134 |
| 6d7a2ca3-27bf-4158-8958-79d0075fb50a | Address on File | Contingent | ADA: 517.132, BTC: 0.00000005, RDD: 3050, XEM: 543.16992188, XVG: 1400 |
| f0657bd4-9398-4639-86fa-6ed474e24796 | Address on File | Contingent | BTC: 0.00000039, POT: 2802.01677146, RDD: 50000, USDT: 0.03652086, XDN: 52757.957, XVG: 96436.59220504 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e18395c7-b826-44ca-a16e-bf1d353a0f6f | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000007, EMC2: 181.01104234, TRX: 3046.60785607 |
| 00fb64f9-ea35-4a64-9008-c506e6fe86dd | Address on File | Contingent | HBAR: 152.93920671, LOOM: 253.88782759, TRX: 1975.24752467, USD: 0.98578087, USDT: 52.14853686 |
| 1317c38a-aa69-485c-ab04-1aab6b49d606 | Address on File | Contingent | BCH: 0.0026028, BTC: 0.00000002, ETH: 0.108, ETHW: 0.108, XLM: 2.03018603, XRP: 22.02278867 |
| 15e89bea-9fb5-474c-a3aa-cbd776138100 | No Address on File | Contingent | BCH: 0.00752271, BTC: 0.00752271, XLM: 5.86771966 |
| 8080b276-5593-48bc-b74f-b6087153397c | Address on File | Contingent | SC: 60091.49637456 |
| a058745e-2f47-49df-8f84-8b5bfc1ade87 | Address on File | Contingent | USDT: 209.47500001 |
| 2f85308e-8a57-4594-9b2b-03dbb62f92e1 | No Address on File | Contingent | BCH: 0.00752125, BTC: 0.00752125, XLM: 5.86658086 |
| 62e5b69b-9662-4aca-a918-ae09b930eb3f | Address on File | Contingent | BTC: 0.00757 |
| 7add4564-31fa-4f2e-933e-e6c8455a27de | Address on File | Contingent | BTC: 0.00000003, XRP: 490.66470419 |
| a77cc743-a4eb-4746-9dcb-01da98610a65 | Address on File | Contingent | BLK: 71, BTC: 0.00000005, ETH: 0.10513286, ETHW: 0.10513286, USD: 0.00137431, USDT: 13.34670075, XWC: 18 |
| efdef8c4-2ce2-4daf-8dcf-249f53b7e6db | Address on File | Contingent | BTC: 0.00000004, DOGE: 1500, POT: 224.88019535, SC: 3355.9372914, USDT: 0.00448383, XLM: 369.53530854, XRP: 131.09779169 |
| fa5d69b9-41b2-4062-95f0-7256345f30d4 | Address on File | Contingent | ADA: 117.60660248, BTC: 0.0033386, FLR: 13.78186621, HIVE: 10, OMG: 1.55486429, PIVX: 9.975, RDD: 2000, STEEM: 10, XLM: 81.42857143, XRP: 91.21325135, ZEN: 2.21550738 |
| 01a3a4fa-5c5f-4c7e-b5c1-09ed7631344f | Address on File | | ADA: 500, BTC: 0.00000095, RDD: 11673.50383436, STRAX: 44.28038395, XDN: 30235.64366667 |
| 626f7aa9-6c6f-4ab9-b6fd-837f68e5198a | Address on File | Contingent | BTC: 0.00067204, OMG: 0.00017526, USD: 187.80442887, VTC: 33 |
| 83ab6d48-189a-42ec-b3c6-3e59655f05a0 | Address on File | Contingent | USD: 210.26460267 |
| d4d905cb-9200-4924-a7a1-2ab462801058 | Address on File | | CKB: 11356.28212101, EOS: 47.1935361, MATIC: 50.45959412, OMG: 32.41756394, SHIB: 6549912.43537137, USD: 0.32798481 |
| dfbc33f7-1585-4f3c-a292-ddbd3ae1e47f | Address on File | | BTC: 0.00000047, TRX: 2863.08880735, USD: 1.58018158, XVG: 6602.35920863 |
| a829dcf9-fbb3-46fe-a0b5-3138c8d806d2 | Address on File | Contingent | BTC: 0.00000096, FLR: 73.38626489, XRP: 485.69618377 |
| 2358e7b4-e699-4d8b-8900-ec645385499d | Address on File | Contingent | BCH: 0.00592791, BTC: 0.00592791, LSK: 50, NXS: 20, POT: 100 |
| 8884c81c-921e-416e-9ed2-bb2a074570fd | No Address on File | Contingent | BCH: 0.00751892, BTC: 0.00751892, XLM: 5.86476346 |
| 365cf98e-5328-46d2-8b22-1c5ddd250ed5 | Address on File | Contingent | ADA: 471.72374805, USD: 2.92593251, USDT: 34.43062117 |
| 009f5fcb-a007-4b3d-92d1-46986459422b | No Address on File | Contingent | BTC: 0.0075673 |
| 40b4e4eb-3a62-4007-96cb-cb9b4a68cb4c | Address on File | | BTC: 0.00000002, DGB: 19939.67210548, USD: 0.00000001, XEM: 1609.81331608 |
| d082756f-fe0d-410b-af83-642a8b7da2d9 | Address on File | Contingent | BTC: 0.00000043, FLR: 73.38035212, XRP: 485.65705101 |
| a2b86acd-c253-4d60-80c9-e064421ecb18 | Address on File | Contingent | BCH: 0.00000296, BTC: 0.00000043, IGNIS: 617.56689378, LTC: 0.00206925, PAY: 0.47986291, USDT: 3.89553026, XRP: 222.94218436, ZEN: 13.48458695 |
| 3a669417-5ab4-45dd-a245-c4852f83427c | Address on File | | RVN: 10010 |
| 52c734ef-dc0d-466b-b75b-61c59b6b8866 | Address on File | Contingent | BTC: 0.00070119, SC: 14381.77982955, XRP: 327.53044321 |
| 1d151764-6c45-44dd-83ca-f03545ac4da7 | Address on File | Contingent | ETH: 0.0000117, ETHW: 0.0000117, SC: 60049.62879277 |
| 0feeb2c0-e0ac-4e24-88c5-122cd663b3f4 | Address on File | | BCH: 1.37851264, GRS: 61.99299067, USD: 0.00692126, USDT: 0.00810652, XLM: 388.45778245 |
| 7b337453-7157-492d-8378-a2dfcd7162f0 | Address on File | Contingent | ADA: 571.68182665, BTC: 0.00003025 |
| ec506f5c-847a-4852-9520-790ab8ecfa03 | Address on File | Contingent | BTC: 0.00000011, USDT: 154.10320641, XRP: 129.40180279, XVG: 0.75001515 |
| f42e13f2-1cae-4ff8-b3a0-185e34406c60 | Address on File | Contingent | BAT: 972.26002083, ETH: 0.000002, ETHW: 0.000002, KMD: 0.08052274, WACME: 66.0402955 |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | Address on File | | ETH: 0.02258224, ETHW: 0.0799713, LINK: 3.28704953, USD: 0.00000815, XRP: 341.74889999 |
| 8a21c917-6d93-4283-be38-9ec898a2052d | Address on File | | ETH: 0.00000499, ETHW: 0.00000499, FLR: 51.79073801, KMD: 25, NEO: 4.45153517, USDT: 0.13706353, XRP: 342.76937034, XVG: 7124.96132164 |
| c1ea891b-9709-4d96-af95-e922535c6fb5 | No Address on File | Contingent | LTC: 2.32655009, XRP: 67.84894195 |
| f7238985-b0b1-42d4-ae34-d750b3c5002c | Address on File | | DOGE: 2895.00230398 |
| 76915629-f90e-4edd-a704-f60e0bc188cf | No Address on File | Contingent | BCH: 0.00751631, BTC: 0.00751631, XLM: 5.86272766 |
| 49a55c2a-d1bd-4c18-876e-9f9a4aca1994 | Address on File | Contingent | ADA: 500, BTC: 0.00000068, SNT: 1000, XVG: 1500 |
| a75c0200-28ac-4fcb-86d0-ca468ca31994 | Address on File | Contingent | SC: 24929.68642904, XLM: 1373.28899748 |
| e78f3cbc-369d-4b27-b6dd-6eebb668d1ac | Address on File | Contingent | ETH: 0.10846116, ETHW: 0.10846116, NXS: 90, WACME: 75 |
| 99fa80b4-df73-4942-93c0-ee8339a68239 | Address on File | Contingent | ADA: 100, ANT: 10, ARDR: 100, BTC: 0.00005003, DNT: 105.86992377, FLO: 100, FLR: 15.1095, GAME: 10, GEO: 10, GLM: 100, IGNIS: 150, LTC: 0.00000546, NEO: 1, NXT: 100, PINK: 100, POWR: 100, RDD: 1000, REPV2: 1, SC: 100, SIGNA: 1000, SLS: 1, SNT: 100, SRN: 100, TRX: 100, USDT: 0.01195631, VEE: 100, WAXP: 100, XDN: 1000, XEM: 100, XLM: 100, XMY: 1000, XRP: 100, XVG: 1000 |
| 135b68e3-ace4-4855-8fcb-42aea3242fb0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.10960051, ETHW: 0.10960051, REPV2: 1.06813915 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7746a03-4d91-4a52-8449-c6fcd7f340f3 | No Address on File | Contingent | BCH: 0.00748433, BTC: 0.00748433, XLM: 5.83778323 |
| 22ea2f3d-b171-4884-8f8b-9054dbb055fe | Address on File | Contingent | FLR: 271.971, NEO: 22 |
| eaa861dd-0895-416c-a8ea-1a0123fa48f2 | No Address on File | Contingent | BTC: 0.00000015, LTC: 1.62967477, SYS: 617.19596038, XVG: 4034.03627291 |
| e465f64d-17cf-41b7-aee6-902ee63d6b45 | No Address on File | Contingent | BTC: 0.00715992, REPV2: 0.75718951, XEM: 177.05382436 |
| d1ccf878-3abc-4ae2-9a8b-3368b8fe62f4 | Address on File | Contingent | USDT: 208.42348705 |
| 458dc62e-530a-4b9e-a95b-610336205a76 | Address on File | Contingent | ARK: 14.12822813, BTC: 0.00738998 |
| 97905ec2-541b-47de-b35e-1e55c62b0c3a | Address on File | Contingent | DGB: 5000, FLR: 151.095, GLM: 400, HIVE: 100, NAV: 100, RDD: 5000, SC: 1000, SIGNA: 500, STEEM: 100, USD: 0.00965963, XEM: 200, XVG: 2500 |
| bc495d5a-0839-47a2-bcf1-2cd24b231ddb | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000297, ETHW: 0.00000297, USDT: 0.00280044, XLM: 2337.79254753 |
| cd230ec5-8739-489d-a91d-c88212844c83 | Address on File | Contingent | BCH: 0.00641615, BTC: 0.00736378, SC: 1000, XLM: 5.004602 |
| df6b1e8f-5fd0-43eb-ba11-232106fec96e | Address on File | Contingent | BTC: 0.00000008, ETH: 0.11273014, ETHW: 0.11273014, USDT: 0.00115029 |
| 9de47299-fa9f-4645-b081-7aef035213d8 | Address on File | Contingent | BTC: 0.00000527, FLR: 72.98169852, XRP: 483.01862092 |
| 88897dd3-cba4-4251-bf20-6b4f18a86851 | Address on File | Contingent | BTC: 0.00737257, THC: 2000 |
| c1bd74c4-afde-481a-b230-12a12cf1a849 | Address on File | Contingent | HBAR: 3805.5577783, USD: 0.66307326 |
| 618391bd-29dd-458d-b14b-3bc26857144d | Address on File | Contingent | ARK: 139, BTC: 0.00000037, DCR: 7.28806131, OMG: 59 |
| 3b790d8d-b2e8-4aff-9319-54581707aaca | Address on File | | FLR: 60.438, IGNIS: 50, NXT: 100, RDD: 22000, SNT: 800, USD: 0.00368144, XDN: 2219.11326087, XRP: 400, XVG: 3828.25430403 |
| 523f1165-1aff-4746-a963-767d65a59154 | Address on File | | BCH: 0.00926452, BTC: 0.00000002, ETH: 0.00000251, ETHW: 0.00000251, FLR: 65.51469968, RDD: 41518.23413043, SRN: 1333.71290884, USD: 1.60482656, USDT: 0.00000001, XRP: 433.59938901 |
| 03b8d688-4c26-4d42-8903-8903421b1465 | No Address on File | Contingent | SC: 59769.90098273 |
| c77c6430-7386-4990-ab5a-1754562782cd | No Address on File | Contingent | BCH: 0.0075, BTC: 0.0075 |
| 944ea41c-6d36-4b89-808f-9d3ddfca05be | Address on File | Contingent | ADA: 127.45100111, BAT: 150, BTC: 0.00000012, FLR: 26.441625, GLM: 30, GRS: 5, LSK: 4, VTC: 6.05279126, XRP: 175, ZEN: 5.29943628 |
| 78f71b76-6844-4434-a48e-dc81c8fb2d96 | Address on File | Contingent | BTC: 0.00753 |
| 3058e677-05f7-4b7c-9d33-bdf0a72775a3 | No Address on File | Contingent | BTC: 0.00752978 |
| fb864681-81cb-4fda-90a3-c3f8a102f6e9 | Address on File | | MONA: 505.87690093, USDT: 0.20141532 |
| 1dbec9e9-9ac2-4480-b157-639203d4a4e7 | Address on File | Contingent | ETH: 0.00169728, ETHW: 0.00169728, FLR: 32.30917419, HBAR: 592.29766981, LTC: 0.3856, OMG: 0.9975, USD: 0.00318413, USDT: 0.00178388, XLM: 560.087928, XRP: 213.83350998 |
| f44ebc4a-55cb-4a97-9d2c-8c869e64594d | Address on File | Contingent | ARK: 10, BAT: 65.81978797, LSK: 2, MANA: 263.80967195, NEO: 0.6, OMG: 0.33425052, PAY: 50, PIVX: 2.63414668, SC: 2600, USDT: 0.00002026, XMY: 1000, XRP: 115.78909793 |
| 5889a540-d3c5-4225-84a7-1a199e2c443b | Address on File | Contingent | BAT: 31, DASH: 0.0314894, NEO: 3.12603986, STORJ: 393.49363141, XLM: 574.45617957 |
| 9e7f457b-09a1-4f6d-b235-a02100d98155 | Address on File | | ALGO: 1271.49421231 |
| cd52dc1c-4352-46da-aca1-df9dd7b5aa32 | Address on File | Contingent | BTC: 0.00686905, NEO: 2 |
| 4a7a562d-5c11-45a1-93dc-477b9d8ca8ff | Address on File | Contingent | ADA: 571.16045298 |
| a7b541cc-a445-4fb7-89cc-b146ad1a706e | Address on File | | BCH: 0.00925925, BTC: 0.00028488, DASH: 0.02077298, ETH: 0.03413429, ETHW: 0.01976284, FLR: 45.73617605, LSK: 0.72641687, NEO: 0.21931139, QTUM: 0.40741937, XEM: 41.44196267, XRP: 302.69814392 |
| 9dd8988f-7240-47dd-8fb3-afac4c11a594 | No Address on File | Contingent | BCH: 0.0000022, BTC: 0.00752801, ETH: 0.00000527, ETHW: 0.00000527 |
| 0d5b3aa5-d829-43a3-858c-ecb28d8adb6b | Address on File | Contingent | ADA: 287.41807686, BTC: 0.00000005, ETH: 0.00000202, ETHW: 0.00000202, FLR: 36.26191674, XRP: 239.99415434 |
| d3f9e749-889c-45a6-b1b5-032a3984c1b6 | No Address on File | Contingent | NEO: 22.81857477 |
| 5ec824c9-e5af-434c-afdf-1bdac854eb6f | Address on File | Contingent | ANT: 8.10089893, BTC: 0.00636744, GAME: 63, LTC: 0.01000546, NXT: 71.9795082, OK: 64.62209302, PIVX: 1.33883203, PPC: 7.15672934, PTOY: 100, RDD: 5301.42579419, VTC: 5.85448521, WINGS: 51.92079741 |
| fe31f4e6-876e-42cf-92f1-8627a9ba3980 | Address on File | Contingent | ADA: 570.83371347, USD: 0.06287818 |
| ef740a5c-d5c1-43fe-bcf3-7f4bb492ed99 | No Address on File | Contingent | ETH: 0.00894864, ETHW: 0.02182285, NEO: 21 |
| d65504a5-3941-4545-a025-a4fbc9b94659 | Address on File | Contingent | BCH: 0.00747792, BTC: 0.00747792, XLM: 5.83278343 |
| f4dcf6a7-1d14-49f5-ba7e-d8b1c83f2144 | Address on File | Contingent | USDT: 208.25745659 |
| 983e0462-7d1b-4bbe-aa92-f79b26f2602f | Address on File | | BTC: 0.00368926, DOGE: 167.75444281, ETH: 0.0200258, ETHW: 0.0200258, LINK: 8.67917793 |
| e76896ee-ac22-4a03-a9ea-079f7786d200 | Address on File | | BCH: 0.00000134, BTC: 0.00000016, ETH: 0.00745028, ETHW: 0.00745028, GLM: 43, IOST: 19989.989, XLM: 0.0506121 |
| 5d8d9fb2-c8bb-4ed1-994b-39cef7eaf523 | Address on File | Contingent | BTC: 0.00752547 |
| c54de1fa-4710-4ef5-9a87-e07f498c50ae | Address on File | Contingent | BTC: 0.00000008, ETH: 0.11264288, ETHW: 0.11264288 |
| 0311e1da-13d5-44aa-a713-c5e0aae4de5a | Address on File | Contingent | DOGE: 2879.64364219 |
| 44e999e6-85a0-44ea-a799-f9646b6feacc | Address on File | Contingent | ADA: 150.70143885, BTC: 0.00553865 |
| f5cd6a58-d375-4211-af68-42af7d6b6ee3 | No Address on File | Contingent | BTS: 330, SC: 11903.86740331, XRP: 383.93197021 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a92fab70-3e16-472b-8c19-779d762c177f | Address on File | Contingent | ADX: 149.8307168, ARDR: 89.66129576, BTC: 0.00108493, FLR: 51.68591044, XRP: 342.0755845 |
| 9933eb9a-02fd-4dc0-a009-e316c8e095f8 | Address on File | Contingent | ADA: 421.92345023, BTC: 0.00000016, EMC2: 91.4452575, USDT: 0.00586643, XLM: 599.67352941 |
| 11e1e120-c7a3-4947-9aab-a05c2b310e74 | Address on File | | BTC: 0.00004823, FLR: 72.49691108, XRP: 479.81012658 |
| d65d5b39-2d10-4ab1-b3ff-9051287358dd | Address on File | Contingent | BTC: 0.0005113, FLR: 68.0057296, USDT: 0.00005007, XRP: 450.08590355 |
| 22cb415a-0841-4bd3-b43a-3f1413a75c0f | No Address on File | Contingent | BTC: 0.00752363 |
| cebc3bc2-fcd0-4c14-9ad8-4621e732907c | Address on File | | ETH: 0.00001721, ETHW: 0.00001721, FLR: 2581.912371, HBD: 116.151795, XVG: 11429.6875 |
| c42d8e2d-63d3-4b09-b1c6-fdcdf0c6150e | No Address on File | Contingent | BTC: 0.0075235 |
| ba921868-9d4d-42bb-92fd-2f2e0a290bca | No Address on File | Contingent | BTC: 0.00752339 |
| d53ded30-a270-4047-a9b0-2112f890e9df | No Address on File | Contingent | ETH: 0.11261246, ETHW: 0.11261246 |
| d216645b-e827-4d03-9406-94b89ef2cc05 | Address on File | Contingent | ADA: 100, BAT: 0.0039737, BCH: 0.00322626, FLR: 44.40792642, USD: 44.14059815, XRP: 293.90731941, XVG: 347.15777262 |
| 7ec98775-47fb-4bcb-bbc3-70f6d87bcb0e | Address on File | Contingent | BTC: 0.00000012, FLR: 72.95256467, XRP: 482.82580275 |
| 16ded6b4-4d09-46f1-9a70-5466109d394f | Address on File | | ETH: 0.00000158, ETHW: 0.00000158, NEO: 7.30769231, RDD: 354993.93747239 |
| c458ba6e-4d5c-48fd-99c9-5113866762c9 | Address on File | | BTC: 0.00000019, DGB: 1995, DOGE: 0.14754098, FLR: 0.03740091, XRP: 450.29551548 |
| 95675031-5fa4-47fc-812a-9f3c971ca003 | Address on File | Contingent | BTC: 0.007522 |
| 3e6c71ec-12bb-4342-bd05-e7bea585b897 | No Address on File | Contingent | ETH: 0.1125891, ETHW: 0.1125891 |
| aa9d9851-ac01-477e-81e9-910115626ecb | Address on File | | BTC: 0.0000179, GLM: 960.21340782 |
| dbb17aa6-8dbe-43d2-a56f-9bbd6a66d6c3 | Address on File | Contingent | BTC: 0.0000028, POWR: 1000, STRAX: 100 |
| 80320fa7-cbc1-4593-b8be-0fa5e0b0124b | Address on File | Contingent | BCH: 0.33808563, BTC: 0.00316209, POWR: 518 |
| 00e1e18b-038a-4ee7-a24a-9d11a91d5f4e | Address on File | Contingent | BTC: 0.00380227, FLR: 35.99948167, REPV2: 0.03026742, XRP: 238.25726641 |
| b1377baf-e6b0-4c85-bef1-7a56d2afabd2 | Address on File | | DOGE: 38.1209418, FLR: 58.47924238, QTUM: 15, XRP: 387.03625121 |
| d1bb71ef-d801-465f-b14d-cf142e6b0ed8 | No Address on File | Contingent | BTC: 0.00035389, ETH: 0.0775259, ETHW: 0.0775259, NEO: 0.30692308, XRP: 113.43145692, XVG: 2000 |
| 05c8bfb5-fa52-4424-9fea-b2795bdaa56e | Address on File | Contingent | MAID: 440, PINK: 8147.8, USD: 0.0040754, XDN: 2914148.591, XVG: 2795.624821 |
| 4846765b-930c-4f73-b403-282c0fdb780d | Address on File | Contingent | ADA: 570.52718884, BTC: 0.00000004 |
| 6a4b21f2-0f2b-4254-8799-7958df80cf36 | Address on File | Contingent | BTC: 0.00003379, DCR: 12.68980205 |
| c52e800e-b10d-4723-98ce-eb18bb60deef | No Address on File | Contingent | ETH: 0.1125686, ETHW: 0.1125686 |
| d8973ec8-a21d-47c5-ba5e-079639a0e7fb | Address on File | Contingent | ANT: 40, BTC: 0.00000005, OMG: 9.54269831, POWR: 61.11268201, QTUM: 2, XLM: 400, XVG: 600.59882665, ZEN: 4.68582939 |
| 4b304610-a35b-4152-b909-0842b62c9351 | Address on File | Contingent | TRX: 3049.75027817 |
| d8cd77f6-64ba-441a-9b59-8b1785831f7b | Address on File | Contingent | ANT: 75, DOGE: 0.32823967, USD: 0.00728846 |
| ba64f076-a898-48ac-93b7-49868a294181 | Address on File | | ADA: 100, BTC: 0.00568696, RDD: 1970, SC: 1000, XDN: 1000, XLM: 100, XMY: 1500, XVG: 500 |
| f46835d1-06fa-410e-b4ed-97be37d072cc | Address on File | Contingent | ETC: 0.00000523, ETHW: 3.34195899, FLR: 105.0314473, SC: 56867, USD: 0.00485956, XRP: 0.13516168 |
| 6d97888a-800f-4ffb-9b37-2dd4334ddf70 | Address on File | | ETHW: 0.04474805, LBC: 1084.70379714, QTUM: 77.15168136 |
| 72d3cd7a-e9d1-4439-9e11-f8becc326907 | No Address on File | Contingent | BCH: 0.00101648, BTC: 0.00101648, DOGE: 2468.84, LTC: 0.01671 |
| 47bb794a-307a-43c5-8255-924df2a0404c | Address on File | Contingent | IGNIS: 126.65352697, NXT: 4776.50826829, RDD: 459384.10320433, THC: 2902.77777778, WACME: 116.47706685, XDN: 19910.17964072 |
| e3d67271-adfc-4592-857e-4b8839d49bc1 | Address on File | Contingent | BTC: 0.00007399, SOLVE: 9031.9931302 |
| 9601b583-e159-4cb8-bfc1-ab2cb22e5db8 | Address on File | Contingent | BTC: 0.00751881, ETH: 0.00000143, ETHW: 0.00000143 |
| 7b50cfda-992b-4ddf-88cb-934053d8e266 | No Address on File | Contingent | ETC: 0.11143183, ETH: 0.11143183, ETHW: 0.11143183 |
| b4bba7c5-07fe-460f-9092-b961fa4eb4c2 | Address on File | | DOGE: 423.24154776, RVN: 527.51700784, SC: 6313.43263605, TRX: 2115.84416046 |
| b9240faf-acb7-4804-bae7-3bb7b4ac01de | Address on File | | USD: 208.8363408 |
| 100a5496-23b9-4262-b91a-b7ee4c99d8af | Address on File | | BTC: 0.00000002, DOGE: 1931.60075108, RDD: 171494.0475 |
| 204843c5-6619-4da5-b737-12768dc34dec | Address on File | Contingent | ADA: 305.88868215, BTC: 0.00000002, EMC2: 51.06110862, ETH: 0.03053477, ETHW: 0.03053477, FLR: 11.65948418, SNT: 100, USDT: 0.01441734, XLM: 42.8670426, XRP: 77.16657849 |
| b03b6890-20df-4161-af71-a4d74f679a31 | Address on File | | ADA: 0.18803101, BTC: 0.00000003, ETH: 0.05904944, ETHW: 0.05904944, USD: 1.31522553, XRP: 228.29974027 |
| 68f6b27c-f971-48ef-b152-992ab3932e0d | Address on File | | BAT: 46.0908337, BTC: 0.00001465, HBAR: 100, RDD: 32056.24653, SC: 7941.85294321, SIGNA: 8645.65391667, STRK: 2.2193045, TRX: 1000, WAXP: 829.29899921, XDN: 26915.79653 |
| 5482e30d-2bd5-4658-b487-dfac9e17e302 | Address on File | | DOGE: 582.24502874, ETH: 0.08973982, ETHW: 0.08973982 |
| eb3b4084-99eb-4d93-a8d9-2f9db56d6bc0 | Address on File | Contingent | BTC: 0.00751674 |
| 25b0aa15-f65c-4708-87a5-8716c255de15 | Address on File | Contingent | BCH: 0.00746754, BTC: 0.00746754, XLM: 5.82468702 |
| f6ba7595-5f49-4098-8466-77766ba31451 | Address on File | | DGB: 7812.33046157, DOGE: 2015.18043604, USD: 0.00686088 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d342f4f-221d-4ec5-a824-e52054ec5783 | Address on File | Contingent | ADA: 199.5, BNT: 123.74352691, BTC: 0.00000049, FLR: 16.8399176, XLM: 378.55787476, XRP: 111.45251397 |
| aa001ed4-5414-4267-99ea-4887a94fb629 | Address on File | | BTC: 0.00006907, ENJ: 600.0000826 |
| a39f439f-799d-4b3d-954f-19aafc964ad7 | Address on File | Contingent | BTC: 0.00002345, DGB: 285, FLR: 69.42388431, XLM: 60, XRP: 459.47175158, XVG: 850.41320274 |
| b4f74229-48b7-4220-a904-c5aa31eb6e86 | No Address on File | Contingent | BCH: 0.00119, BLK: 0.00100427, BTC: 0.00119, DOGE: 2406.67, LTC: 0.01117665 |
| a8f86357-d414-4240-8940-92171fced581 | No Address on File | Contingent | MONA: 505.39260067 |
| d3d716bd-c00a-4ee3-81cc-393a7cfc1109 | Address on File | Contingent | BTC: 0.00751366, USDT: 0.03995345 |
| 2d940d41-b1e2-41f0-8504-a7a60d6e4849 | Address on File | Contingent | BTC: 0.00002435, DGB: 2200, FLR: 60.438, RDD: 14900, XRP: 400, XVG: 6000.36368293 |
| e25fc040-2a7f-47f4-852b-fbde8771f17d | Address on File | Contingent | ETH: 0.10292882, ETHW: 0.10292882, USD: 17.73986176 |
| ecb558de-5055-42ec-b899-046b20e00a30 | Address on File | Contingent | NEO: 2.2234813, NMR: 12.80184453, XLM: 153.92442572 |
| 858af1b5-5f5c-4d1e-960d-31fbfd67db54 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.31585152, XEM: 609.74530178, XLM: 2114.2825932 |
| a5d3dc32-7036-42ab-85d8-c9e1d86cb36d | Address on File | Contingent | BTC: 0.00081112, EMC2: 500, NEO: 19.81816308 |
| 71e7019b-8e51-4b91-ada4-5348078f3f9a | Address on File | Contingent | BTC: 0.00366112, GLM: 493.05959971 |
| b0bb46fb-af23-42af-8ede-096604c6ed04 | Address on File | | OMG: 10.16077848, USD: 200 |
| 7d79b9b3-537f-44eb-b438-63e7d9505b61 | Address on File | Contingent | BTC: 0.0075, FLR: 0.1345029, XRP: 0.89018765 |
| 258e6f15-ad03-402c-acec-85af261a6e12 | Address on File | Contingent | BAT: 0.00859451, BTC: 0.00000002, DOGE: 2348.37663934, LBC: 3.99008098, LSK: 44.1, USDT: 0.00092202 |
| 54aaf321-10d6-4af7-9ebd-e935612c3f78 | Address on File | Contingent | ETH: 0.00000579, ETHW: 0.00000579, NXT: 38.31035502, USD: 208.61950739 |
| 3dbfd72b-7ee5-472e-a74c-bf601e1def88 | Address on File | Contingent | BAT: 100, BTC: 0.00000005, SC: 2000, SNT: 200, XRP: 409.47173141 |
| 5111f373-c9e0-4a01-a259-7cb7005027f6 | Address on File | | DGB: 23852.84577207, ETH: 0.00964498, ETHW: 0.00964498, USDT: 0.00485403 |
| aed149e5-b851-47ed-b842-827bd6e1970f | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066, FLR: 72.85505393, XRP: 482.18044226 |
| 5fa27557-0be1-4cb2-b9cc-e2e52bf36d64 | Address on File | Contingent | BTC: 0.00705977, XEM: 400 |
| 516ee8ce-3f59-4a87-8450-c8895fddeeea | Address on File | Contingent | ETH: 0.04867847, ETHW: 0.04867847, FLR: 0.01055595, STORJ: 196.69355679, WACME: 90, XEM: 1467.45909457, XRP: 20.06986301 |
| a0915b70-45c9-4c18-b8e8-e22ff4acab72 | Address on File | Contingent | DGB: 26088.83396341 |
| dfd178f8-bc8f-43a8-ac4b-1ade6f6a7611 | No Address on File | Contingent | BTC: 0.00751231 |
| 813e53be-7fdb-4298-bbaf-11f19fb44130 | No Address on File | Contingent | BTC: 0.00751199 |
| d3bb85cd-cbaf-415b-bcd0-612c6abea1d5 | No Address on File | Contingent | ETH: 0.11243715, ETHW: 0.11243715 |
| ba368172-733b-41af-a4fd-a96917b9a01f | Address on File | Contingent | ADA: 537.03601519, BCH: 0.02735, DASH: 0.07, FLR: 61.67314602, OMG: 5, USD: 0.00082564 |
| d6059310-1c72-40aa-b831-46b1ff2b7c73 | Address on File | | ADA: 569.81266733, RDD: 0.00022462, USD: 0.0023162, USDT: 0.00510995 |
| 6fbdb706-4a02-40cc-a791-469c5dda4fcc | No Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, XRP: 486.85784672 |
| 327191c5-0a02-47bd-9b38-fda055809385 | Address on File | Contingent | BTC: 0.00137477, ETH: 0.09156, ETHW: 0.09156, SOLVE: 23.23486725 |
| c73e466d-bed1-4626-b865-7efe912453e4 | Address on File | Contingent | ADA: 386.83978099, BTC: 0.00228343, LSK: 0.28574141, USD: 1.28859115, USDT: 2.00803933 |
| 777d393d-6c54-4d83-b70b-15cc3d81738c | No Address on File | Contingent | BCH: 0.00084532, BTC: 0.00084532, ETC: 0.09874, ETH: 0.09874, ETHW: 0.09874, VRC: 0.00647046 |
| 5bc03b30-c057-470b-af64-08bf3af28dea | Address on File | Contingent | BTC: 0.0075092 |
| 46f2deb6-1dbb-4294-a7fb-9b055d8e3448 | Address on File | | EMC2: 20, FLR: 30.219, LBC: 6868.85338634, MONA: 8, NEO: 0.95, RDD: 82840.31936127, SC: 800, VTC: 12, XLM: 100, XRP: 200, XVG: 200 |
| b223fafe-4c90-4e30-883a-f322eb201962 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, FLR: 60.438, RDD: 88653.60243698, XRP: 400 |
| 94cf38cd-98df-4f3f-ae32-de05506d25bc | Address on File | Contingent | ADA: 230.13483316, BTC: 0.00000003, DASH: 0.07048667, DGB: 716.75609406, GNO: 0.18084022, MTL: 2.27631441, NEO: 1.07337701, OMG: 4.45427047, PAY: 11.53070064, PIVX: 6.20180612, RDD: 3447.25732578, XLM: 57.30773734, XRP: 161.72333162, ZEC: 0.05548501 |
| 24983a11-bcfa-43fd-968b-425b683edac1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00009426, ETHW: 0.00009426, FLR: 6322.516231, USD: 30.75178219 |
| c46e0b8b-2363-4274-bb6e-b2f002406e05 | Address on File | | BTC: 0.0000008, DTA: 10979.43, ETH: 0.00000003, ETHW: 0.00000003, FLR: 21.1533, IOC: 1.41520383, PMA: 26624.43875, USDT: 147.05063594, XRP: 140 |
| 127aec4c-d5a3-4724-a5c5-3366b28a08c7 | Address on File | Contingent | BTC: 0.00000005, FLR: 35.32122278, XLM: 1200, XRP: 233.76830992 |
| 2113f57c-bf19-4b28-8cfd-65932e356c86 | No Address on File | Contingent | BTC: 0.00190441, LTC: 2 |
| b008b636-4c41-4445-96fd-50a843a4b63d | Address on File | Contingent | BTC: 0.00002056, DGB: 26000.91805723 |
| ea346bc0-8a23-4a02-a3f9-435382987a4f | Address on File | Contingent | DOGE: 2872.95271593 |
| 07f0b552-9ba7-48cb-bc5f-4ae610bba2e0 | Address on File | Contingent | BCH: 0.00191672, BTC: 0.00745614, DGB: 135.56584444, ETH: 0.00000108, ETHW: 0.00000108, XLM: 1.49504309 |
| beb178da-be71-4286-a1ba-1ad448ca0396 | Address on File | Contingent | ARK: 8, BTC: 0.00661119, ETH: 0.00000038, ETHW: 0.00000038, IGNIS: 25.2288322, NXT: 50.4576644, OMG: 9, PAY: 6, SYS: 100, VTC: 20, WACME: 5 |
| 4ffb3ff1-3be2-49de-a685-fffda956b280 | Address on File | Contingent | ETH: 0.00078823, ETHW: 0.00078823, OMG: 0.32172131, USDT: 206.00729283 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4f6aeb7-ad8a-41e3-b1b2-5877923fe840 | Address on File | | BTC: 0.00722109, USD: 0.00894, WACME: 239.6400021 |
| 54bd58d3-b16b-41aa-8f8a-bcc835f7163f | Address on File | Contingent | ADA: 211.16431452, BTC: 0.00000005, FLR: 44.83091378, XRP: 296.70679887, XVG: 1479.37464706 |
| b6385704-b3f6-43bb-a9c0-e48a16cab035 | Address on File | | BTC: 0.00734681, RDD: 3266.45975, USD: 0.02136481, USDT: 3.11279422 |
| a44c6ea0-e93d-4bb4-bd29-893c17857122 | Address on File | | ETH: 0.10376144, ETHW: 0.10376144, FLR: 62.71393033, SC: 4059.21514948, USD: 0.00338998 |
| 9f9248be-9017-43ab-8c69-f84343303291 | No Address on File | Contingent | ADA: 550, BTC: 0.00000002, MAID: 24.03454786, QRL: 29.5158255, USDT: 0.24210559 |
| f1d55165-d690-449b-870d-777c2408e935 | Address on File | Contingent | BTC: 0.0075066 |
| bd068cc1-6cac-4173-a8ee-ffcae0b1a83f | Address on File | | BTC: 0.00750549 |
| 55b17cf2-fd74-4809-9142-c1f12a49295f | Address on File | | ALGO: 80, BTC: 0.00002279, RVN: 4400, SOLVE: 1, XTZ: 112 |
| 16a07e27-4168-4ca4-b9a8-ecf0a5284785 | Address on File | | USD: 68.3599, ZIL: 5767.0716942 |
| d1110a44-786d-49ca-b322-194bb6b2939d | Address on File | Contingent | BTC: 0.00721439, ETH: 0.00003089, ETHW: 0.00003089, NEO: 0.87463248 |
| 71e4d06c-4162-455e-9106-9e601b94fc6b | No Address on File | Contingent | BCH: 0.00743881, BTC: 0.00743881, IOC: 3.349213, SYS: 3.89707467, XLM: 5.8022776 |
| a41ea3c7-47c9-4e66-aeef-8d301d13be06 | Address on File | Contingent | BTC: 0.00211225, DGB: 300.8, DOGE: 2000, SC: 629.37936486 |
| dbf61cc6-4551-4243-b22c-25b8cd5c06a6 | Address on File | Contingent | BTC: 0.00002855, GLM: 500, NEO: 9.72642403, RDD: 25000 |
| e0da1ee5-c0bb-411b-a389-63ad10f4bf54 | No Address on File | Contingent | LSK: 240.63 |
| 5ea09055-3437-45c6-9532-06e7400da8df | Address on File | Contingent | RLC: 124.31737 |
| 3e16739f-a86e-4e6a-8aa1-32e8a74e3aa3 | Address on File | Contingent | BTC: 0.00593258, FLR: 15.1095, POT: 50, VTC: 2.56078845, XRP: 100 |
| c6f108f5-18ef-4a5e-a97d-ee4ebed84b2a | Address on File | Contingent | FLR: 46.76514444, NAV: 114.37577891, SC: 20000, XRP: 309.50821958 |
| aa7fb1a8-1d9b-4532-a612-73ed79095a4e | Address on File | Contingent | DOGE: 2871.53808559 |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | Address on File | | ARK: 5, FLO: 50, FTC: 25, IOC: 10, MEME: 11, MER: 25, MYST: 10, NAV: 10, NEO: 9.025, NXT: 25, OK: 2000.7488794, PART: 5, POT: 50, POWR: 25, PTOY: 25, RLC: 10, STORJ: 20, SYS: 25, THC: 50, USD: 0.01704328, VRC: 10, WACME: 25, WAVES: 5, WINGS: 7, XWC: 1, ZEC: 2 |
| 4e7d8218-6202-4156-83c6-3ee6896442e0 | Address on File | Contingent | BAT: 31.62718548, PART: 328.6136014, USDT: 0.02719733 |
| be7cd8af-e8dc-44e9-93b2-a21218f757fc | Address on File | Contingent | BTC: 0.00000026, FLR: 72.76606833, XRP: 481.59150422 |
| 2924c937-5641-4f7b-8b5a-6faa3c213772 | Address on File | Contingent | BCH: 0.00000547, BTC: 0.00602, WAVES: 24.9010609 |
| 0630d69a-ba67-4cc0-aec4-3516d54575f1 | Address on File | Contingent | BTC: 0.00576819, DGB: 426.26394778, ETH: 0.01775221, ETHW: 0.01775221, LTC: 0.07197429, NEO: 0.12245619, OMG: 0.8471727, XLM: 49.08908851 |
| 06b24353-bbbb-4c99-8689-dfc45d592e42 | Address on File | Contingent | BTC: 0.0037778, FLR: 30.219, LSK: 15, NXS: 25, POT: 716.83488281, XEM: 30, XRP: 200 |
| 235603a7-cb72-43f2-8e28-3a7f7613251e | Address on File | | ADA: 250, BTC: 0.0000003, NEO: 0.53478261, USDT: 0.01297277, XLM: 1250.95419847 |
| d0548db8-b6cf-4197-876f-58d218db00b6 | Address on File | | USD: 208.28663179, USDT: 0.14415199 |
| 0394c950-e8b5-4544-8e82-22218639d606 | Address on File | Contingent | USDT: 207.59816866 |
| 85b0cc42-ebd9-4289-b458-124d38ba8d0b | Address on File | Contingent | BCH: 0.00745367, BTC: 0.00745367, XLM: 5.81386841 |
| d930ca83-3fb4-413f-a02c-674615070fc2 | Address on File | Contingent | BCH: 0.0000579, BTC: 0.00001344, NEO: 14.45154696, SAND: 50.24077893, XLM: 200, XRP: 75 |
| b2a8f565-dd5b-4944-baa6-c2ca6d13690d | Address on File | Contingent | NXS: 1440.181864, SYS: 878.9998 |
| 96bb31fd-b672-4723-ae95-f17906f8ca21 | Address on File | Contingent | DGB: 335.42886928, TRX: 1543.46064411, USD: 100 |
| 52bd5442-9da1-4593-83eb-411d1c11e665 | Address on File | | BTC: 0.0000035, ETH: 0.00000092, ETHW: 0.00000092, FLR: 68.94202058, SC: 3088.47113658, XRP: 456.2826075 |
| 8c06a3f6-0de8-46f8-817b-1f8bfcbb03b8 | Address on File | Contingent | BCH: 0.00324989, BTC: 0.00500025, ETH: 0.00000314, ETHW: 0.00000314, GLM: 178.64782847, NEO: 2.6813556, SC: 1583.33333333, XLM: 2.53491673 |
| af75f99c-b054-4b38-b504-15b5566dfc37 | Address on File | Contingent | BTC: 0.00748724, RDD: 1000 |
| d96c0f34-9c06-469c-bf49-e0eb55b977c3 | Address on File | Contingent | DOGE: 2864.24933248, LTC: 0.00586785 |
| ae016c10-faad-4109-8679-556ccdd709e7 | Address on File | Contingent | ADA: 210.38316687, BAT: 36, EMC2: 50, FLR: 3.7904666, GRS: 60, IGNIS: 25, MANA: 90, NXT: 180.10662236, OK: 50, PAY: 15.75084634, PINK: 1000, POWR: 10, RDD: 4007.03947183, SC: 900, THC: 1021.79544241, USDT: 0.00095758, WAVES: 1.16936917, XLM: 405.12975144, XRP: 25.08664484, XVG: 300 |
| 27f66004-5dba-4993-9f80-3db13d6159c9 | Address on File | | ADA: 38.94580201, BTC: 0.00401797, DGB: 477.45028625, DOGE: 280, ETH: 0.02146723, ETHW: 0.02146723, LTC: 0.157455, USD: 0.00047684, XTZ: 6.85919223 |
| a48c425e-0361-4fd0-9055-233c0e4bffef | Address on File | | ETH: 0.00002111, ETHW: 0.00002111, MAID: 1151.47348375, OMNI: 10.39304635, THC: 1000, USD: 0.00989858 |
| 1c9ac7eb-1235-4f5d-87ed-c91b5bdb8c05 | Address on File | Contingent | BTC: 0.00271396, FLR: 46.42301533, XRP: 307.24388848 |
| 753b061f-b6d7-4750-98f2-fedd547b8b10 | No Address on File | Contingent | ETC: 0.49351713, ETH: 0.10725031, ETHW: 0.12012452, ZEN: 0.03164717 |
| 1af6cb41-4b6a-4b6a-8b6c-77a15d548bf6 | Address on File | Contingent | BTC: 0.00748716, QRL: 3.83021109 |
| f5b78ab6-98a7-4b94-b58d-f2e9a85faea3 | No Address on File | Contingent | BTC: 0.0075 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abdda8b6-0e52-483e-8ae1-b12bb979ba6d | Address on File | | ADA: 300, ARK: 15, BTC: 0.00000003, FLR: 30.219, OMG: 5, VTC: 10, XRP: 200, XVG: 182.875 |
| bbe1b350-8afe-4de9-a5d8-2313740256b9 | No Address on File | Contingent | BCH: 0.78042524, BTC: 0.0007486, DOGE: 2500, SC: 300, STORJ: 10 |
| f1cce48e-4699-4081-b58c-dc6e0b3016ea | Address on File | | BTC: 0.00000011, FLR: 72.05834734, XRP: 476.90755712 |
| 7111a334-eee5-4927-943e-fa0f406b4aa9 | Address on File | Contingent | ETC: 11.26081845 |
| 434e2308-3d73-4eb2-80b1-8dfa0a2b1a80 | Address on File | Contingent | BTC: 0.00503853, ENG: 100, FLR: 15.1095, KLM: 100, XRP: 100 |
| f7cB7fDcd-8e77-40d7-a1b7-8eff6t5bc430a | Address on File | | BTC: 0.0742977 |
| | | | BTC: 0.0000057, ETH: 0.00000153, ETHW: 0.0000010S, FLR: |
| edff9cca6-ac7e-4e8a1-8e61-451488da687b | Address on File | Contingent | 22.03445218, NEO: 3.75379508, OMG: 85.12662933, XLM: 396.98838478, XRP: 145.6317759 |
| 77f90043-3c13-4ea0-a272-bbe30e1d2dfc | No Address on File | Contingent | BCH: 0.0073815, BTC: 0.0073815, XLM: 5.75575775 |
| f6d9288a-878b-43ee-82ab-a885f07538d8 | Address on File | | ETH: 0.111206, ETHW: 0.111206 |
| | | | ETC: 0.00000062, FLR: 4.682046, FNK: 200, RDD: 2500, |
| 4f46f105-1302-4962-a9fd-4ef8b518119fc | Address on File | Contingent | USD: 168.42178753, XRP: 31, XVG: 500 |
| aa685dfc-08e5-4c11b163-d15153cdc6b9 | Address on File | Contingent | BTC: 0.00000004, DOGE: 2969.24494663, FLR: 15.1095, POWR: 340.0229108, XVG: 495.2471768 |
| fe4Safcd-e4ad-4856-96d6-17a6506b1cb1 | Address on File | Contingent | BTC: 0.00000133, NEO: 9.56773688, OMG: 122.23903535, XEM: 423.39229434 |
| | | | GLM: 535.59889235, NEO: 3.89865212, STORJ: 40.84821081, |
| bBebaf82f-2880-4263-b1e4-24de61e5920f | Address on File | | STRAX: 10.78515903, UBQ: 87.25534427, XEM: 512.93544373 |
| a4c94d67-2745-4845-8d48-556f3c653c3c | No Address on File | Contingent | BCH: 0.00128397, BTC: 0.00000206, KLM: 511.269965, XRP: 373.0285512 |
| 16694812- d3be-4137-b941-762aba8ffbc2 | Address on File | Contingent | BCH: 0.00071065, XLM: 2394.66006798 |
| 52432f80-148b3-4ebd-80b3c-3dccde0726aa | Address on File | Contingent | BTC: 0.00742764 |
| 267424224-309b-4c53-83f6-cf898d977f3e | No Address on File | Contingent | ADA: 563.48787805 |
| f9ecc390-0808-d9eb-aecf-73c5a504b43d | Address on File | Contingent | ETH: 0.11116, ETHW: 0.11118 |
| aa08845c-fd1d-4032-b457-11ebbc953d33 | Address on File | | ETHW: 0.00000011, RDD: 250, PAY: 500, STEEM: 250, USD: 0.00291555, WAXP: 1000 |
| | | | ETHW: 0.01107628, RDD: 13000, RVN: 0.000805, SC: |
| 887ee883-611c-4ad-8ae1-3b0fb82fbb55 | Address on File | | 2480.38816133, TRX: 2500.00722917, USD: 0.00000007, USDT: 0.00017808, XLM: 0.10916184, XNP: 14220.1013744 |
| 3e1471fbc-1060-4d9d-a3be-ea74f2e1c64 | Address on File | Contingent | BTC: 0.00022303, ETH: 0.03829083, ETHW: 0.0382083, NAV: 60.00778809, NEO: 1, OMG: 3 |
| | | | BTC: 0.004085, ETHW: 1.09769553, FLR: 15.1095, NAV: |
| d160b71e-7229-4aaa-aab4-a6a1b67ad2bd | Address on File | | 63.9014, PTOY: 800, STORJ: 100, USDT: 1.70911169, VTC: 10, XRP: 100 |
| ea5fdeeb-2138-49c3-bceb-554315923a56 | Address on File | Contingent | BTC: 0.00742518, USDT: 0.03390978 |
| 37150ab6-f5a6-47ce-9884-b5b1cc177b87 | Address on File | Contingent | BTC: 0.07542357, XVG: 1.6199041 |
| cd1f90cec-5cdf-4e0f5-8a96-1be016aeece6 | Address on File | Contingent | BTC: 0.00000002, DGB: 100, PHK: 50, USD: 72.9206661, POT: 1000, USD: 50.33141787 |
| | | | BAY: 1666.66002083, FLR: 82.87501053, WINGS: |
| 6365ac7-af83-4140-bbde-630fbd90726 | Address on File | | 2367.40367279, XRP: 416.1268519 |
| | | | ADA: 180.06886685, BTC: 0.00000265, FLR: 44.74004542, |
| a2ff9ae3-51711-4174-85d9-811cf2805b86d | Address on File | | XLM: 135.53830802, XRP: 296.19837827 |
| 49e202b8-19fa-49fc-9b20-6e33da9439ec | Address on File | | USDT: 205.45536876 |
| | | | ADA: 0.000001, DOGE: 0.00000005, EOS: 0.0000002, ETH: |
| 7162a5d9-41c1-4bed-8e13-7d0f0c929387 | Address on File | | 0.00000006, ETHW: 0.00000008, USD: 206.27523703, XLM: 0.00000003, ZRX: 0.00000015 |
| fadeef8d9-06db-4e11-a30c-e4411c4ab98 | Address on File | | TRX: 3011.314348 |
| aff77efd23-ef58-44fdc-3eac-8a39be4e86d3 | No Address on File | Contingent | ADA: 118.14881, HBAR: 3193.75534423, XEM: 10 |
| dedcbe40-3cdd-4ad-8ad7-a1fcfdd | Address on File | Contingent | ETH: 0.11113762, ETHW: 0.11113762 |
| 5995c323-a5ba-400b-0e68-2d6a0be600c3 | Address on File | Contingent | BCH: 0.01799761, BTC: 0.073761, XLM: 5.75329355 |
| b66bfaeb-9d42-4ad-9e7d-de2fbea47906fd | Address on File | Contingent | BCH: 0.0000067, BTC: 0.0000281, OMG: 239.35095378 |
| de1333156-553a-4a4d-ac7c-8e20e4768406e | Address on File | | USD: 205.24657101 |
| 6e99710-3233-45e6-b867-a51111b41adf | Address on File | Contingent | BTC: 0.00741129, KLM: 3.00093741 |
| 9611f9f2-6482-47 be-a21c-8d7ecad9a53b | Address on File | Contingent | BTC: 0.00000424, ETH: 0.00154092, SOLVE: 1369.00410427 |
| | | | ADA: 236.90623996, BTC: 0.00000618, IGNIS: 200, NEO: 3, |
| 73e9a835-34df-4455-955d-3174c2bcc183c | Address on File | | PINK: 1.03702306, PPC: 1.02998501, QRL: 0.9075, XLM: 1000 |
| a3437b86-54eb-4850-9274-06c1fb57e501 | Address on File | | ARK: 560.5885196, USD: 0.93226366 |
| 45fd1db4-6ddf-4de8-92d1-5101866e58b5 | Address on File | | ARK: 45.00960269, BTC: 0.00000007, GLM: 821.16874027, SC: 1677.93465, USDT: 0.07457391, XEM: 300 |
| cb7a83dd-658a-4821-a919-179a76481729 | Address on File | | BTC: 0.002, USD: 200.60652537, USDT: 0.04894865, XLM: 0.00000296 |
| c2b2e38d-2863-4316-84e2-504e9e38e39b | Address on File | Contingent | HBAR: 3763.04378504 |
| 2eb8a222-2453-4879-80e8-3f47d7479456ce9 | Address on File | | BTC: 0.00000313, SC: 1667.32902938 |
| 80a3ee1fb-5c3f-4ad8-a9dd-2e4c0ce44762 | Address on File | Contingent | BTC: 0.00000721, FLR: 64.0282918, KLM: 245.98782933, XRP: 423.78122085 |
| ad1a8ab6-539c-4f1-a1a5-112c2fbd8314f | Address on File | Contingent | BTC: 0.00734803, XDN: 46157.80938123 |
| ca2a0f17-d7cc-4ac1-8d92-f8b257469fdd | Address on File | | ADA: 250, BTC: 0.00069479, FLR: 30.29714268, SC: 500, USDT: 24.99968475, XRP: 200.51717575 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 11.25281849, ATOM: 0.5, BAT: 13.30285714, BTC: |
| | | | 0.00074208, CKB: 187.14808545, DAI: 10.46261082, DGB: |
| | | | 901.6035072, DOGE: 544.23476581, ETC: 0.68322736, ETH: |
| | | | 0.00370256, ETHW: 0.00370256, GRT: 2.0943388, HBAR: |
| a6fa1dbb-67b8-4111-8769-1aff521097338 | Address on File | | 89.55203571, HIVE: 35.86725173, LTC: 0.10519687, RVN: 303.9513678, SC: 845.63141028, SOLVE: 22.89556804, TRX: 352.99676514, USD: 0.14733318, USDT: 14.94932007, WAXP: 122.500866, XEM: 22.25778669, XLM: 30, XRP: 20.37512201 |
| | Address on File | Contingent | BTC: 0.00742148 |
| 3f3a2d19b-6749-b1ae-b4a3-653bdaebba46c | | | |
| | | | ADX: 6, ARK: 12, BAT: 455.10355533, BTC: 0.00000010, FLR: |
| 1c22618b-5472-4e3a-9102-0161634e7595 | Address on File | Contingent | 23.53726761, GLM: 20, LSK: 6, MTL: 1, OMG: 16.788423, PTOY: 185.77847024, QTUM: 3, XRP: 155.77793977 |
| | | | BAT: 0.00341, BTC: 0.007421, USD: 0.00026492, USDT: |
| 09969ca3-5352-46bfa-ade5-1839e12bfee59 | Address on File | Contingent | 0.00189108 |
| 5a69bed1-6d23-4427-88e1-28fee7277475e5 | Address on File | Contingent | FLR: 71.96328894, XRP: 476.27708954 |
| | | | ADA: 1.01103784, BTC: 0.00010152, DGB: 2.47411236, |
| | | | DOGE: 10.89201742, ETH: 0.00561564, ETHW: 1.9962668, |
| c6a50061-c371-43d3-a985-d0beef085abb | Address on File | | IOTA: 6.5, SC: 1000.49999999, TRX: 124.891075, USD: |
| 294350a2-6571-422b-aeed-0b966648577 | Address on File | | 188.7031855, USDT: 1.74743487, KLM: 9.98859283, XVG: 500, USDT: 0.01991281 |
| | | | BTC: 0.00742047 |
| c82c34f1-4244-4126-b830-100db4aa2863 | Address on File | | ARDR: 75, ARK: 24.74921822, BTC: 0.06494613, NEO: 4.9875, OMG: 10, SC: 500, USD: 0.05004603, XLM: 500.41000013, USD: 180.77603023 |
| 01e6043e-e44f5-41e0-8e45-8898607568 | Address on File | | DGB: 2.04689979 |
| 9311505c-2ea6-410b-9904-d366f515f2191 | Address on File | Contingent | USD: 206.16235, KLM: 0.58478227 |
| dfee9907-0973-42c6-80c9-f624717b5493 | Address on File | Contingent | BTC: 0.00000425, FLR: 61.15000226, DYE: 200, USDT: 0.00012373, XEM: 207.53885004, XRP: 404.71023059 |
| c897bf30a-e851-4825-94b5-eeebfa3c3731 | Address on File | Contingent | USD: 206.04669076 |
| | | | ADA: 49, ARK: 64.7833283, BCH: 0.00000064, DCR: |
| | | | 0.0413457, EXP: 83.66324878, FLR: 45.41904298, GAME: |
| e13b6d70-09bd-45c5-93a4-ecb6dd559afb | Address on File | | 50.01028008, GLM: 1, NAV: 50, OMG: 22.13, PAY: 40, PTOY: |
| | | | 181.36383636, OMG: 7, SC: 5281, STORJ: 12.2255205, |
| | | | 27.4506714, USD: 0.03006223, XRP: 159.99041311, XVG: |
| 51790b2c-1601-4730-ead3-1710443e27e4 | Address on File | | 1243.12157453 |
| | | | BTC: 0.00000017, ETH: 0.00000033, ETHW: 0.00000025, KMD: 20, WAVES: 120.9090999 |
| cacec4e-23f7-4c4a-b268-dca3fbddef19941 | Address on File | | BTC: 0.00000002, GLM: 800.05943332, PIVX: 57.4330836 |
| c50f09ee-d76f-4728-b4cfb-1582614d7b6 | Address on File | | ZEN: 2.47089638 |
| 4acef62-4f56-4fa4-80af-7ad5bac9ab5e | Address on File | | BTC: 0.00002272, FLR: 71.70582196, XRP: 474.57306633 |
| 82bba4ae-5882-4af16-9a55-cf048ba8755c | Address on File | | BCH: 0.00738725, BTC: 0.00738725 |
| | | | BTC: 0.00000003, ETH: 0.00000202, ETHW: 0.00000202, |
| | | | IGNIS: 74.81462422, RDD: 50000, SIGNA: 50000, SC: |
| d2c36568-c60c-428e-8db8-29a79229f045 | Address on File | | 7125.7274512, KLM: 604.29064111, XRP: 243.16462843 |
| a68435e7-13ec-4656-8f1f-49fce04fec5af | Address on File | | ETH: 0.00000033, ETHW: 0.00000019 |
| 29002f90-a91-4ace-9ca2-a5a4fa57f2aacb | Address on File | | BTC: 0.0000000S, USDT: 0.01015279 |
| 6b2480a3-9823-4ef7-9080-dc1d52e60f710 | Address on File | | BTC: 0.00399636, DOGE: 1310.78934503, USD: 0.00192436 |
| 0cb6258d-11fb-4471a-8d4-b86d687b8819 | Address on File | | BTC: 0.00001515, ETH: 0.00026878, TRX: 3000 |
| | | | BTC: 0.00005679, FLR: 8.27116901, LTC: 9601.76837374, |
| 8e55688d-c2d5-438f-8d88-b0a107a9ff88 | Address on File | | 5.68522727, XRP: 54.74436514 |
| | | | ADA: 208.55053899, BTC: 0.00000087, LSK: 20, |
| | | | NEO: 8.01777989, OMG: 15.48806974, SC: 9940.9900631, |
| b4e612f9-7246-4F17-b388-a3e76c5772e1b | Address on File | | VTC: 0.3782896, WACME: 26.07956549 |
| 0b0f5cba-b25b-4f47-ba3-8f7b787eda | Address on File | | BTC: 0.00630229, DGB: 1190.1, XLM: 20, NAS: 50, POT: 500 |
| | | | BCH: 0.00004448, BTC: 0.006556671, LSK: 23, |
| 5f3e6c1299-7240-4717-b300-3cfc2bc2a9ded5 | Address on File | | NEO: 0.85111989, OMG: 15.48806976, SC: 9440.9900531, |
| | | | VTC: 53.32536869, WACME: 26.07956549 |
| 3fb7a746-35cf-4049-8982-304eae8 | Address on File | | BCH: 0.0000448, BTC: 0.00055575, ETH: 0.11, ETHW: 0.11 |
| 4f9a7b93-4b40-4ef5-8ed6-2d25c3ebd2 | Address on File | | BCH: 0.0000022, BTC: 0.00002363, LTC: 2.4 |
| 55f84f56-c2e5-4a02-af9f-02432fab910 | Address on File | | BTC: 0.00741443 |
| 9615a3fc-65fa-4d0c-8e63-5623a9f2c88 | Address on File | | BTC: 0.00000088, FLR: 71.70582196, XRP: 474.57306633 |
| 3d2fd4ec-1720-4bea-b5f8-8f6bce1e87da | Address on File | | BTC: 0.00566835, ETH: 0.02595301, ETHW: 0.02595301 |
| c481c01-46c21-4b1-89fc-f89f2717c80 | Address on File | | USDT: 206.20979381 |
| | | | BCH: 0.00000218, BTC: 0.00742658, FLR: 0.31655, XLM: 0.39, XRP: 0.002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e877575-22a0-469e-8734-1cde62ec2167 | No Address on File | Contingent | ADA: 554.53362869, XEM: 91.55313445 |
| a5d5b089-0060-48a9-a36e-28b16e2fe4d8 | Address on File | Contingent | DOGE: 2836.77642638 |
| 4f103d0c-2082-451d-9bc1-5bc04bbc59a6 | Address on File | Contingent | BTC: 0.00000001, GO: 7402.77340437, SIGNA: 140228.30410243, USD: 1.35472501 |
| ca66b58c-11f8-48c41e215-a4373a9e57aa4 | Address on File | Contingent | BCH: 0.00738493, BTC: 0.00738493, XLM: 5.74485114 |
| 26fdcee41-cb11-4f99-ac09-dc8b-f6742bad26 | Address on File | | BTC: 0.00006361, ETH: 0.11, ETHW: 0.11, USD: 0.000001 |
| 556a4d99-0613-4a61-8a87-7574d9c21ef3 | Address on File | | DOGE: 2818.08029485, USDT: 1.32217613 |
| | | | BTC: 0.00000006, ETH: 0.00003976, ETHW: 0.00003976, FLR: |
| 556be888-0613-4e60-8d76-7574d9a27a33 | Address on File | | 71.85111774, XRP: 475.5532369 |
| | | | ADA: 50, BLK: 100, BTC: 0.0003277, EMC2: 100, FTC: 150, |
| | | | IGNIS: 7.5, KMT: 15, PART: 4, POT: 150, PPC: 5, THC: 60, |
| 7c9aa38-6a40-46aa-99df-c8d122865903f | Address on File | | TRX: 2300, VTC: 10, WAVES: 8, XLM: 25, XMY: 1500, XVG: 200 |
| | | | BCH: 0.0025703, BTC: 0.0025703, NMR: 9.82150059, XLM: |
| d9775fdf-fbbb-4e65-9999-471296684eb1 | No Address on File | Contingent | 2.00666534 |
| 3cb306d1-bd08-496d-bc20-f3c39fce5468 | Address on File | Contingent | LTC: 2.56333141, USDT: 0.00008154, ZEC: 0.16217799 |
| | | | ADA: 15, ARDR: 220, ARK: 99, BAT: 20, BTC: 0.00016644, |
| | | | DGB: 52, DNT: 10, ENJ: 5, ETH: 0.01910322, ETHW: |
| | | | 0.01910322, FLR: 0.30219, GEO: 3, KMD: 170, LSK: 58, |
| 02735234-c496-4d9b-899b-7f50eeb324b47 | Address on File | | LTC: 0.01, MANA: 2, MYST: 15, NEO: 0.475, NXT: 350, OMG: |
| | | | 5, PIVX: 2, RDD: 20000, SC: 100, SOLVE: 10, TRX: 400, USD: |
| | | | 28, USDT: 5.6024, VRC: 100, VTC: 40, XLM: 2, XVG: 1100 |
| | | | ADA: 1.04413187, BLOCK: 4, BTC: 0.00000119, XMP: 0.003, |
| 0bebd00f-7bcd-4109-85a7-474192b3b5d8 | Address on File | | 0.03112781, WACME: 10.00319977, XRP: 13.9490698, LTC: 0.04028076, ELA: 7, NXT: 270, XLM: 5.99050005, XNR: 20 |
| | | | ADA: 1.04413187, BLOCK: 4, BTC: 0.00000119, XMP: 0.003, |
| 4beb38b2-2d46-4ea97-8306-d66c1efb42e | Address on File | | 0.03112781, WACME: 10.00319977, XRP: 13.9490698, LTC: 0.04028076, ELA: 7, NXT: 270, XLM: 5.99050005, XMR: 20 |
| 7b71371d-356c-4a11-b595-4825ef186b06 | Address on File | | BTC: 0.00311157, BTC: 12.3230.5044125, XRP: 157.97111184, XVG: 50000 |
| b4e6e4-6b53-4af3-b538-7694368234d3 | Address on File | Contingent | BTC: 0.00384474, XLM: 200, XRP: 202.02313463 |
| f8440b0f-8ca8-45be-a6e0-c49555712d3c | Address on File | | BTC: 0.002, HIVE: 210.80322077, USD: 0.00007, HIVE: 210.80322077 |
| 531e04714-d586-4699-8d9f-b1f85333dcc | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00758357, KLM: 6.45474045 |
| | | | ARK: 35, BTC: 0.00379741, FLR: 60.00651227, NAV: 1500, |
| 71313c61-58d2-42ff-b38-7ef5dcc7ce | No Address on File | Contingent | 0.18, USDT: 0.00057584 |
| 4ebbd453-2406-41c5-bc3-e4744d9b5f7c | Address on File | Contingent | ADA: 429.55185782, BTC: 0.0000034, FLR: 30.219, XRP: 200 |
| 6c31c1f4-1849-4449-b7a5-dd3e3bb796ba | Address on File | | BCH: 0.00731157, BTC: 0.00731157, MTL: 1, XLM: 5.600786 |
| e57786a4-c80e-465b-a905-ed6fd1f767fae | Address on File | | BCH: 0.00000002, BTC: 0.0067401dbf7 |
| 27b22515b-fd6fab-4877a-b729-4e4ff4aa0b8c | Address on File | | ADA: 1.5, GAS: 1.56, SC: 13540.2ddcd7ee, XVG: 500 |
| | | | ADA: 1, BTC: 0.00000001, GAME: 153.25845379, POT: 50, |
| 030ff0f7-e0a9-48d8-be6d-4ee7d3da6d8ab | Address on File | | 36090.56842318, KLM: 200, XRP: 0.5, USD: 0.08038637 |
| eba03e96-e87e-4b87-829a-60de4cce63c4 | Address on File | | BTC: 0.00078694, ETH: 0.0007358, XLM: 5.73976053 |
| 824dc65-30ed-4ef7-a641-87b7e7a1a7d5f | Address on File | | DGB: 10600.00070007, FLR: 3.47a66a, USD: 113.26584542 |
| b7745f4f-0487-47a4-9ec1-8ef4 | Address on File | | BTC: 0.00000001, ETH: 0.27a6f89a5, KLM: 5.75976053 |
| bB46e80-7e78-4fc7-b6f6-848ac804e24c8 | Address on File | | BTC: 0.00000001, ETH: 0.11, ETHW: 0.11, FLR: 0.30167113, USD: 0.00001681 |
| | | | ETC: 0.00000027, ETH: 1, ETHW: 0.1, FLR: 30.0187113, |
| bfbe1a-687e7-4ff5-bcb8-6f8e68f4a57f4f | Address on File | | QTUM: 4.47002779, USDT: 0.08283058 |
| d4ab52d94-b436-f5-44a3-4da6266a30c1 | Address on File | | ARK: 45, BTC: 0.00000001, STORJ: 104 |
| | | | BTC: 0.00000024, USDT: 0.00002447, XRP: 100.76699157 |
| 27163bc7-d504-4b63-a7c9-47a34b1e48ae | Address on File | | XLM: 0.00000004, USD: 0.00069287 |
| | | | ADA: 50, BTC: 0.00074183, XLM: 3.15275533 |
| 271e3d6-55b1-4330-a4f4-47315aafce0f0 | Address on File | | KLM: 5.74236110, XVG: 770.217767 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8da42289-d8bc-405b-aada-6437ee053c66 | Address on File | Contingent | ADA: 40, BTC: 0.01601321, FTC: 0.00589418, FLR: 6.0438, IGNIS: 0.00370713, NEO: 0.4, NXT: 16.00141429, USD: 0.49525625, XRP: 40 |
| | | | BTC: 0.00699776, GBYTE: 0.50198970, LTC: 0.5, NEO: 1, POWR: 500, SC: 200, SYS: 200, USDT: 1.81, XVG: 500 |
| 3e04c0c5-116c-457b-a0e1-250ca8ce9520 | Address on File | | POWR: 500, SC: 200, SYS: 200, USDT: 1.81, XVG: 500 |
| 3e65e2e3-11fd-457f-a0d4-210b99c01835 | Address on File | | 3.92, ARK: 45, BTC: 0.00000009, FTC: 0.00589418, NXT: 16, PART: 20 |
| | | | 0.00000009, FTC: 0.00589418, NXT: 16, PART: 20 |
| d0a7e11b-bee7-4fee-80c9-2d10b7342a68 | Address on File | | BTC: 0.07539673, USDT: 0.01538002 |
| | | | ARK: 64.6690388, BTC: 0.02113636, ETH: 0.0822174, ETHW: |
| 1fae7627-3262-490b-a5f8e-bb3200c13596 | Address on File | | 0.0822174, FLR: 4.18763274, KMD: 15, LSK: 6, NEO: 8, OMG: |
| | | | 10, PIVX: 15, SC: 12000, VIA: 20, WACME: 20, XEM: 100, |
| 5b2fa2ce-a28b-c2e8-be90-5bdcf45f | Address on File | | 10, XLM: 16, XRP: 200 |
| | | | BTC: 0.01601387, ETH: 0.0, ETHW: 0.0, FLR: 0.30219, XRP: |
| | | | 0.0 |
| 9e424e1e-0ed-c1fd-51b5-4edf2bbde5 | Address on File | | BTC: 0.00074297 |
| 5e1f0c3d-b0fc-4643-8acf-a66f0ba7e6 | Address on File | | USDT: 206.00000006, USD: 0.00020014 |
| | | | ADA: 422.91650000, BTC: 0.00000001, ETH: 0.0, FLR: |
| a3c3d48a-e3d4-45c5-b45a-a6f2c | Address on File | | 15.4469628, OMG: 20, XRP: 120 |
| 0b2480a3-bba-4c80-b8c0-c05ab2285 | Address on File | | NEO: 37.1, BTC: 0.00000133, USD: 0.0065, USDT: 1.02 |
| 3b7637663-ea5fca-45b5-8503-ce5ab49d | Address on File | | DASH: 2.25, ETH: 0.0, ETHW: 0.0 |
| | | | BTC: 0.00000068, USDT: 0.00001203 |
| d77fe587d-ea5f-4f5b-a3cd-df3efb | Address on File | | |
| aeds61a79d4c1-47e9-4c58-8f6f-6f33 | Address on File | | USDT: 206.06542033, USD: 0.00000002 |
| 85363ea4-f0f9-4d10-a2bd-52dac | Address on File | | BTC: 0.00734808, ADA: 0.0 |
| 75955f62-f5fa-b5b6-4321-44be | Address on File | | FLR: 71.70582196, XRP: 474.57306633 |
| 97b8a2ce-bf2d-4a92-8ca8-a2635 | Address on File | | USDT: 206.05 |
| | | | ADA: 20, BTC: 0.0, ETH: 0.0, ETHW: 0.0 |
| | | | USDT: 205.24 |
| e8fa92c6-b44a-4b9fd-be5-ea6fb | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a971d4c-042d-4146-af78-46d6a4214dc6 | Address on File | | BTC: 0.00002162, ETHW: 0.03388289, USDT: 203.12592412 |
| a6e8d12b-9a74-4a10-8249-04f4b96f8608 | Address on File | Contingent | XUSD: 0.00736407 |
| f66ce7a47-775c-4463-9465-64f62892425f | Address on File | | BTC: 0.0000001, NMR: 15 |
| c65d79c-83f8-40c9-9dc6-0c0e4d171f21 | Address on File | | ARDR: 100, FLR: 30.219, HIVE: 77.95, NEO: 3.41444504, OK: 500, POWR: 200, STEEM: 50, STRAX: 10, USD: 0.0068545, XRP: 200 |
| 81e3479c-88d8-49b9-8280-05d2457384b7 | Address on File | | FIRO: 0.08887715, PTOY: 2501.23376128, QTUM: 63.1131761, WACME: 211.7516689 |
| ... | | | |

Page 2063 of 9271

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ca67ace-a580-4623-a61b-44ab7d1d8a7f | Address on File | | BTC: 0.00000009, FLR: 40.11821395, XLM: 1000, XRP: 265.51648528 |
| 8fc80752-8e27-4b2b-99b7-f3e6a75c0ed8 | Address on File | Contingent | DGB: 0.12, USD: 203.5314935, USDT: 0.6928422 |
| 9b301525-536b-4dae-b846-f34fee98088f | Address on File | | BTC: 0.00735378, IGNIS: 15 |
| ... | | | |

Page 2064 of 9271

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | | | |

Page 2067 of 9271

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6043ea9c-e6b0-4e03-9cb9-6dd95f30e677 | Address on File | | BTC: 0.0073492, ETH: 0.00001125, ETHW: 0.00001125, USDT: 0.02345571 |
| ... | | | |

Page 2068 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c47f164-2c26-4388-842a-ebec7e53a547 | No Address on File | Contingent | BCH: 0.0016548, BTC: 0.0016548, DOGE: 2109.28, LTC: 0.02332874, XLM: 1.29074529 |
| 0681a502-3f4c-401d-b7df-3e526023f973 | Address on File | | ADA: 32.48905646, DOGE: 568.64426921, ETC: 1.18820769, ETH: 0.01412644, ETHW: 0.01412644, USD: 100 |
| 24dacfc2-4faf-43dd-bf1c-3606d2ad92ab | Address on File | | HBAR: 1700, RVN: 4800, USD: 7.21738 |
| 360cab03-e259-4cf8-9f9c-8dc0a9468389 | Address on File | Contingent | GLM: 531.23502157, SC: 19791.66666667, XLM: 185.05858585 |
| a02224d1-eadf-446e-b15c-0a1f6aad4a67 | Address on File | Contingent | BTC: 0.00000016, LTC: 2.47190062, XVG: 4600 |
| 156dd870-9a4c-4019-937b-da60b201f6d9 | Address on File | Contingent | BTC: 0.00724081 |
| ea68cd35-de65-4110-b423-f2f7bd515246 | Address on File | Contingent | BTC: 0.00012398, DCR: 6.6383252, SC: 25403 |
| ebf2ec70-4a5a-4d72-82f2-f092009e2898 | Address on File | Contingent | ADA: 140.63959012, BTC: 0.00458593, DGB: 234.54010316, FLR: 5.23587628, IOC: 10, POT: 68.70291107, SIGNA: 1366.6422101, SNT: 50, VTC: 15, XRP: 34.65287588, XVG: 400 |
| 34278027-69f9-45fa-9e0c-1ccbd0ca7728 | Address on File | Contingent | USD: 20, USDT: 180.43217123 |
| 3368b662-6fbf-49a4-9d8a-1a49b15a4050 | Address on File | Contingent | ADA: 0.08003704, ALGO: 38.60587429, BTT: 578716.027, ETH: 0.00000314, ETHW: 0.00000314, FLR: 80.16527184, RDD: 1002, SC: 1000, TRX: 2622.833218, XLM: 100 |
| f975b03a-6765-4415-a9e9-8be649b6953b | Address on File | Contingent | BLOCK: 10, DASH: 0.0164, FTC: 235, GLM: 340, GRS: 50, HIVE: 100, KMD: 43, OMG: 8, PPC: 10, STEEM: 100, USD: 10.00059278, VTC: 10.5, XEM: 500, XMY: 2000 |
| ee214918-741a-461b-ba39-b09366705434 | Address on File | Contingent | BTC: 0.00000006, RDD: 3577.835625, SC: 955.02237967, TRX: 2251.80256311, XDN: 1545.32502475, XRP: 96.2371191, XVG: 422.90003339 |
| 3d92fd29-4114-4180-ba92-f99bcee93104 | Address on File | Contingent | BTC: 0.00000288, OMG: 233.40678132 |
| bf05142a-7b48-485f-883a-113a67f64c1b | Address on File | Contingent | BTC: 0.00000044, NXS: 100, ZEN: 24.34263299 |
| b44741a4-7836-4e3a-8a78-da3e585d401f | No Address on File | Contingent | BCH: 0.0000323, BTC: 0.0000323, DASH: 3.98132182, ETC: 0.0180797, ETH: 0.0180797, ETHW: 0.0180797 |
| e2d3464b-8dc4-4934-b2a4-f1de7a2c8019 | Address on File | Contingent | BTC: 0.00723949 |
| 0b68f7f7-ba0d-4336-914d-ba91e429029f | Address on File | | BTC: 0.0000021, LTC: 2.58287948, USDT: 0.00179763 |
| 88bd6b91-c0ea-4c0c-9d37-66065c94a05b | No Address on File | Contingent | ETH: 0.10835578, ETHW: 0.10835578 |
| 22a33444-7122-4b87-8322-073fa94dc03f | Address on File | Contingent | BTC: 0.00723888, USD: 0.00000001 |
| 8661e087-0f83-46e9-9ab9-0900c22ec276 | Address on File | | TRX: 2935.80894903 |
| e01c873b-d917-4052-b9d5-34fe8567e7f6 | Address on File | | ANT: 0.62832874, BLOCK: 193.36191924, FLO: 22826.08695652, MAID: 920, POT: 1999.99, RVN: 0.00006297, USD: 0.00000002, WACME: 202.9251669 |
| b19b5c3f-ba44-41f8-96a9-664365fee02d | Address on File | | BTC: 0.00000001, FLR: 70.19038173, USD: 0.00005171, XRP: 464.54470194 |
| f25a46cc-0bb6-4b3f-add6-fdb2fdec1850 | No Address on File | Contingent | BCH: 0.00718924, BTC: 0.00718924, XLM: 5.6076128, XWC: 0.89441908 |
| 366e6851-8241-498a-a982-1f55a6080b53 | Address on File | Contingent | BAT: 100.06396686, BTC: 0.00000007, ETH: 0.08980761, ETHW: 0.08980761, FLR: 4.53285, USDT: 0.00121392, XRP: 30 |
| c93a626e-aa7a-48e4-b3db-669b668d002c | No Address on File | Contingent | BTC: 0.00000025, NEO: 18.98813041, STRAX: 56.58906261 |
| e43b679b-7014-415c-9246-57a87e4ad5c7 | Address on File | Contingent | BTC: 0.00000187, USDT: 0.00357092, XLM: 2245.97972247 |
| 533406d0-fe8a-40af-9816-856a9b8199f7 | Address on File | | ADA: 0.17459588, BTC: 0.00723493, ETH: 0.00000464, ETHW: 0.00000464 |
| 8b1d8562-4524-48c7-b103-1e0e87f734de | Address on File | Contingent | BTC: 0.00000001, FLR: 61.69708745, MEME: 422.02753326, XRP: 408.33308475 |
| 03ba991f-68e4-48b8-aa5f-d95fa195d0e3 | Address on File | | WACME: 23.33333335, XRP: 467.28081438 |
| c66fa45b-0de4-4561-877a-0a7defb1a07d | Address on File | Contingent | ADA: 549.0144832, USDT: 0.00110767 |
| 2b1b4c48-cee8-4d6f-9a84-0b4f104b3d59 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1700, FLR: 15.1095, LTC: 0.01005025, XLM: 375, XRP: 100 |
| cfc49232-bb64-4d87-a5bc-ac48050434f1 | Address on File | Contingent | BTC: 0.00032511, TRX: 1500.61345308, XRP: 208.17860558 |
| e51e040b-e5dd-4d2d-8dff-cb053734de2c | Address on File | Contingent | DOGE: 1230.50694205, FLR: 36.85267163, IGNIS: 10, KMD: 5, RDD: 4000, SIGNA: 900, XDN: 2500, XMY: 500, XRP: 243.9039785, XVG: 1000 |
| 48f51e1e-f620-4a11-9952-68c4dfda8836 | No Address on File | Contingent | BCH: 0.00718989, BTC: 0.00718989, EMC2: 0.00040827, XLM: 5.6081198 |
| 06f5b3f0-3f56-493b-8c94-25610f43047f | Address on File | Contingent | SC: 57000, USD: 1.54093555 |
| 8b557095-e000-42ef-9da9-0db8dbec7fb1 | Address on File | | BTC: 0.00137143, ETC: 0.00434344, LRC: 200.73428327, MANA: 23.58219217, MATIC: 102.48255549, NMR: 0.00002358, RDD: 0.00466822, TRX: 1.74915652, USD: 0.00000001, USDT: 0.13054217 |
| 4e54fee6-9dd2-4f07-a517-25e824190178 | Address on File | | BCH: 0.00000463, OMG: 15, TUSD: 24.87562189, USD: 162.69064107, USDT: 0.00000001 |
| 3ae762c8-b63a-4229-8579-5dbdd16de29a | Address on File | Contingent | ADA: 231.09915543, BTC: 0.00000612, FLR: 40.57252448, XRP: 268.52327663 |
| 0e17cfce-c3dc-4cae-ae66-5d782752a4be | Address on File | Contingent | ADA: 200, DGB: 765, ETH: 0.00927671, ETHW: 0.00927671, FLR: 0.60438, NEO: 4.0315203, POWR: 150, SC: 3000, USD: 0.0002613, USDT: 0.24750548, XLM: 300, XRP: 4, XVG: 2106.9352091 |
| b6fee0c6-94f6-4d2c-93a1-0eb6709fa007 | Address on File | Contingent | BTC: 0.00093004, DGB: 895.90625, SC: 6114.55, XVG: 77163.57889081 |

Page 2081 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a24804f-ade1-4961-983e-36ddd74f780f | Address on File | Contingent | ADA: 32, BTC: 0.00681389, USDT: 0.00101394 |
| b19609ad-57fb-4a67-b30c-bc36d4964f90 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000003, HIVE: 43.68173903, NEO: 19.21083672, STEEM: 43.68173903, USDT: 0.0011967 |
| a56cd81a-b1d6-4a47-81e4-d637cccb200f | No Address on File | Contingent | ETH: 0.07363444, ETHW: 0.08650865, XRP: 150 |
| d3c740f9-2d29-4f92-9a91-5288394c08d4 | Address on File | Contingent | BCH: 0.00100125, BTC: 0.00712664, VTC: 25 |
| 4ff3ef9b-34c1-458d-89a4-b70e142f53a2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.1, ETHW: 0.1, KMD: 5.41546053, NEO: 0.5, OK: 36.66036029, OMG: 10.44368323 |
| bdc65da3-36c5-40b7-bcef-9ae6619c73fd | Address on File | Contingent | DOGE: 50, FLR: 67.99418392, SHIB: 277846.70815567, USD: 0.00304036, USDT: 0.07549295, XRP: 450.00949021 |
| cf5ebe50-48ce-4fdb-aab1-531a351f528d | Address on File | Contingent | ETH: 0.0004247, ETHW: 0.0004247, NEO: 0.975, XRP: 446.21268867 |
| 36db31e6-452c-4b9f-8111-2f2de61657b4 | Address on File | | ETHW: 0.47035681, USD: 200.00072756 |
| 60c71e48-4b3a-4849-a586-ebad0409d062 | Address on File | Contingent | ADA: 542.28251445, BTC: 0.00008569 |
| 18e87509-3d03-4dbf-8308-954234b4ac5c | Address on File | Contingent | ANT: 41.03740276, BTC: 0.00000314, ETH: 0.00001251, ETHW: 0.00001251, FLR: 31.93924794, HIVE: 150, STEEM: 150 |
| 91ad0d31-4b6a-4774-80a5-29771ca40339 | Address on File | Contingent | BTC: 0.0071673, PAY: 9, SC: 500 |
| 228a1dde-245a-4774-a53c-2e8672cd8a29 | Address on File | | ADA: 172.16134837, DOGE: 0.90221132, FLR: 0.04907769, HBAR: 303.72213966, HIVE: 322.12835081, USD: 1.00000001, XRP: 0.49374688 |
| 19b2efee-d556-4e2f-b7dd-1147b1e15717 | Address on File | Contingent | BTC: 0.00723368 |
| 1ae063a8-912a-4cbf-bcb7-dbc4c0a64212 | Address on File | | BTC: 0.00657377, BTT: 481000, FLR: 326.1993495, NEO: 0.84508351, USDC: 1.41624594 |
| ed886c97-6fb3-4c4b-a1a2-12abf34a8614 | Address on File | Contingent | BCH: 0.00103646, BTC: 0.001, ETH: 0.09256326, ETHW: 0.09256326, XLM: 14.11797511 |
| b17a1e24-138a-43c9-8a04-f0ab431a623e | No Address on File | Contingent | ETH: 0.10827135, ETHW: 0.10827135 |
| 0c93b5bd-84bc-40c1-84a1-3850f7634dff | Address on File | Contingent | ADA: 548.73252703, BTC: 0.00000004, ETH: 0.00000055, ETHW: 0.00000055 |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce8194d | Address on File | | FLR: 52.88325, GBYTE: 0.23712759, IGNIS: 561.02362205, MER: 128.13035186, NXT: 1122.04724409, PPC: 30.86324257, SIGNA: 4433.33333333, SNT: 725.13733114, USDT: 5.55611864, VRC: 116.43515817, XDN: 5334.22459893, XRP: 350 |
| d42de088-2a93-4bdf-bb84-9beea230a272 | Address on File | | ADA: 55, BTC: 0.00002867, ETH: 0.005, ETHW: 1.505, FLR: 39.6473539, NEO: 3, XLM: 285.17174735, XRP: 262.40017141, XVG: 547.90990423 |
| e25fdba4-a224-4cd9-8a6b-a7dd8133cb93 | No Address on File | Contingent | BCH: 0.01698139, DOGE: 2687.65615365, HIVE: 3, STEEM: 3, XEM: 63.9662559, XRP: 0.42296786 |
| cee5f3c8-881c-415f-8adf-f689f344239a | Address on File | Contingent | BCH: 0.01787207, BTC: 0.00000013, NEO: 12.32691193, XRP: 200.54587366 |
| 5dc81d7a-e188-4ddf-ad1d-9339f76c657d | Address on File | Contingent | BTC: 0.00000346, ETH: 0.108199, ETHW: 0.108199 |
| 21adf9b0-bd09-494a-92ce-23c732cb74a9 | Address on File | | NEO: 21.92139007 |
| 3859c4e1-8c94-478e-bc4b-37cf4b289197 | Address on File | | DASH: 0.06437252, ETHW: 0.13465633, FLR: 45.03429469, NEO: 0.17363071, USD: 0.00937746, WACME: 95.10874995, XRP: 298.05284553, ZRX: 297.93291262 |
| 73bc1be6-3433-4e58-8277-324d71677fe9 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000529, GLM: 8.58124463, LTC: 0.34955069, MYST: 50, SC: 44550.66048478, XVG: 1979.19500069 |
| 2d45d328-a037-43d0-944f-8c98c3a98edc | Address on File | | BTC: 0.00713869, MUNT: 370, NXT: 846, USDT: 0.01293687 |
| 003803e9-5a84-47ee-bbc5-3b9f5a4e0ca9 | No Address on File | Contingent | BTC: 0.00723103 |
| 6e9006b3-1251-4f51-ab03-67453a95fca0 | No Address on File | Contingent | BCH: 0.00000036, XRP: 468.69896499 |
| 43812e68-f13c-440b-8a81-27e62e27eff9 | Address on File | Contingent | ETH: 0.02142826, ETHW: 0.02142826, POWR: 1000.020898 |
| 23f95d19-149d-4a95-b461-de0a602e8a0b | Address on File | | BNT: 7, DGB: 399.3, ETH: 0.00171266, ETHW: 0.00171266, HBAR: 342.32068637, LTC: 0.006, MAID: 917, NXT: 497.75, PAY: 25, POWR: 50, SNT: 100, USDT: 0.81864214, VIA: 49.915, WACME: 74.71250005, XVG: 25 |
| 04b61f84-6c76-458a-9a71-53b7facea8ed | Address on File | Contingent | FLR: 57.44888884, RDD: 50000, XRP: 380.21700805, XVG: 8575.48562145 |
| a4d7dd61-2eff-4a39-9ad7-424aa3049584 | Address on File | | BAT: 40, FLR: 198.1308735, IGNIS: 10, LSK: 10, NEO: 10, NXT: 106, POWR: 120, PTOY: 105, QTUM: 10, STORJ: 105, USD: 0.00286727, VTC: 25, XEM: 106, XVG: 506 |
| f4649271-504f-4dd3-906d-87298d917f65 | Address on File | | ADA: 0.03988115, FLR: 42.35646135, IGNIS: 50, NEO: 18, NXT: 100, POWR: 100, XDN: 8500, XVG: 9300 |
| 864ad854-2a67-48e8-9107-358a3dd79bdd | Address on File | | TRX: 2932.2073657 |
| d1845494-8618-43f2-8bb9-84c9b2a3af5e | No Address on File | Contingent | ETH: 0.10821858, ETHW: 0.10821858 |
| 6f9fd417-d5be-4a0a-9121-6dedabc4bbbc | Address on File | Contingent | BTC: 0.00688475, DASH: 0.2293509 |
| 82c2d940-31f2-4e71-bb12-99a62cda887a | No Address on File | Contingent | ADA: 26.5478315, DGB: 357.884475, EMC2: 15.61559291, ETC: 0.50823254, HIVE: 20, MONA: 2, NEO: 0.30627669, OMG: 0.97263027, QTUM: 2, RDD: 3471.5042126, SC: 265.57469501, STEEM: 20, VTC: 4.38917614, XLM: 286.36077353, XRP: 300.57428646, XVG: 249.04919463 |
| d2076de4-6070-486e-ae37-de43668df8cc | Address on File | | BTC: 0.0001607, DOGE: 2496.17204296, LTC: 0.04003203, PPC: 21.02056483, USD: 3.47860401 |
| 08d2e24f-04d1-40ff-9e4c-6e292a908d4c | Address on File | | BTC: 0.00722886, ETHW: 0.00349553, USD: 0.00108843 |

Page 2082 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee914e99-26d6-41bc-b185-7865d5c36af5 | Address on File | | ETH: 0.00066825, ETHW: 0.00066825, FLR: 30.219, NEO: 3.308, OMG: 6, SC: 1000, USD: 64.6044901, XEM: 299.39159167, XRP: 200 |
| ab846320-1e14-4e88-9ebb-ec29bd477d21 | Address on File | | DGB: 22213.29299165, SC: 6405.22467766, USD: 0.70278478 |
| cb96a581-7f26-4bcc-86ed-cd735c8409bd | Address on File | Contingent | BTC: 0.00722864 |
| 683d6152-2f86-4816-9359-2b03804b002e | Address on File | | USD: 200.81434448 |
| a2b0b52c-4545-4bd9-b676-421e590e754a | Address on File | Contingent | GLM: 418.37000001, NEO: 12 |
| 57359e18-3dc4-4cb3-ba7d-ca5bde1aca93 | Address on File | Contingent | DOGE: 2412.59552096, HBAR: 467.93418792, USD: 0.00527547 |
| 926cfe7a-df41-4867-832a-33801fcb66a6 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0907546, ETHW: 0.0907546, LTC: 0.1, XLM: 250.09780037, XVG: 1155.13448276 |
| fbfda83b-35ad-4b27-9b50-548f83e5daf6 | Address on File | | AAVE: 0.01, ATOM: 0.0043, BTC: 0.00158004, CND: 5551, DASH: 0.00089182, ETH: 0.00000033, ETHW: 0.00000033, FLR: 231.552598, HIVE: 106.6122679, ICX: 56.3175, POWR: 400, STEEM: 106.61226787, USD: 0.00687688, WACME: 131.69495125 |
| 12496b8e-9afc-43f1-9746-2fdda3f6e123 | Address on File | Contingent | USDT: 200 |
| 149b3aa9-6674-427d-8a1b-95a56cb8411f | Address on File | Contingent | USDT: 200 |
| a4019f0c-ae50-497f-a4c4-81bc03e641ef | Address on File | Contingent | USDT: 200 |
| f1f7a957-e84a-4732-82b6-3265d69eacd8 | Address on File | | USDT: 200 |
| c174887e-0aff-4fbd-a000-aadd9460d3eb | Address on File | Contingent | ARK: 717.12367308 |
| 7594ee82-303b-49d4-b092-dd1f6b758d19 | Address on File | Contingent | BTC: 0.00000432, GRS: 15.92356687, IGNIS: 57.5, NEO: 0.27978659, NXT: 115, THC: 420.46518987, XLM: 2133.57686567 |
| 0407dc1d-eebb-42e0-a165-6900e211cf0b | Address on File | Contingent | BTC: 0.00678139, USDT: 0.00535162, ZEC: 0.37382393 |
| 13ed377f-fc86-44b2-b3e4-e88b43612295 | Address on File | Contingent | ETH: 0.10818462, ETHW: 0.10818462 |
| 2a45c192-b8ca-48e9-af3c-65bda4e59c00 | Address on File | Contingent | ADA: 79.92818769, BTC: 0.00171458, DGB: 304.34491496, ETH: 0.04706006, ETHW: 0.04706006, HBAR: 108.9323463, SC: 3884.68240596, TRX: 144.99712453, USD: 0.00739017, WAXP: 78.9825969 |
| b1b42221-779f-400c-b325-938ad1b73588 | No Address on File | Contingent | ETH: 0.10817828, ETHW: 0.10817828 |
| 12efa03c-bf7a-4185-b56f-428bc459cbbd | Address on File | Contingent | BTC: 0.00003368, DOGE: 2.75815724, HBAR: 258.6847347, MANA: 375.75265229, USD: 7.58078283 |
| 3a5e9386-b394-48de-80dc-a771cf7b352a | Address on File | | ARDR: 1946.99050527, BTC: 0.00003647, IGNIS: 1931.8738844, LBC: 2968.06301283, UBQ: 400 |
| 3f9a459c-7337-4102-89db-e0919ffa4723 | Address on File | Contingent | ADA: 0.28831432, ADX: 24.43221066, ALGO: 0.23798996, ANT: 0.04325775, ARK: 0.18808252, ATOM: 0.0114641, BAL: 0.01809317, BAT: 0.4701765, BCH: 0.00062926, BLK: 7.36437991, BLOCK: 1.30909066, BNT: 0.03802921, BTC: 0.00315469, BTS: 5.68756462, CBC: 1.85236758, COMP: 0.00070552, DASH: 0.00314809, DCR: 0.00271991, DGB: 4.63623143, DMT: 17.28771164, DNT: 289.67365401, DOGE: 0.90493403, DTA: 10.68835609, EMC2: 7.76204665, ENG: 0.04703579, ENJ: 0.13076624, EOS: 0.07053578, ETC: 0.00363696, ETH: 0.00015612, ETHW: 0.00015612, EUR: 0.68352666, EXP: 1.50748714, FIL: 0.00224507, FIRO: 0.07647806, FLO: 2.61601955, FLR: 0.02175399, FTC: 10.37369707, GAME: 1.79363408, GEO: 1.06167876, GLM: 0.52331377, GNO: 0.33105114, GO: 119.5932471, GRS: 0.24472569, GRT: 0.55201301, HBAR: 0.96062326, HBD: 0.14158471, HIVE: 0.57833673, IGNIS: 10.9268671, IOTA: 0.69738901, KMD: 0.4101897, KNC: 0.17121708, LBC: 3.4962444, LINK: 0.0098224, LOOM: 5.69319834, LRC: 1.20020379, LSK: 0.34461591, LTC: 0.00196431, MAID: 55.63512825, MATIC: 0.37370647, MEME: 3.22942884, MER: 26.38650934, MET: 0.01609233, MKR: 0.00009887, MORE: 3.17313239, MTL: 0.11639285, MUNT: 10.11399713, MYST: 16.88250312, NAV: 0.5745197, NEO: 0.00522371, NGC: 68.37503926, NMR: 0.03975845, NXS: 0.66535973, NXT: 0.81172643, OK: 12.42727895, OMG: 0.08856909, OMNI: 0.01143441, PART: 0.01267404, PAY: 0.1014241, PINK: 84.66055149, PIVX: 0.6855139, PMA: 2698.3762431, POLY: 2.57814974, POT: 3.90149265, POWR: 34.27146982, PRO: 0.12720321, PTOY: 2.83369069, QRL: 1.12479989, QTUM: 0.00791881, RDD: 11.9968387, REN: 0.49520968, REPV2: |
| fc19a051-cd72-4878-9aaa-0c04c94a081c | Address on File | | ADX: 0.8, BNT: 0.0043414, BTC: 0.00000001, DASH: 0.03846153, ETH: 0.00064946, ETHW: 0.00064946, FLR: 1.51192003, HBD: 199.99, KMD: 0.00080635, NEO: 0.01344627, SRN: 0.00103367, USDT: 0.00259402, ZRX: 0.64149548 |
| 3ca8cde7-aabf-4101-90e7-aa3e74204e2d | Address on File | | RDD: 501326.704427, USD: 0.03456337, USDT: 0.18545615 |
| 31177ce5-88dd-48ed-8d07-24b5e0e6cd51 | Address on File | Contingent | BTC: 0.00722583 |
| 091371f0-303b-4d8f-8dfc-ea18ebcae32d | Address on File | | BTC: 0.00604358, ETH: 0.00000001, ETHW: 0.00000001, WAXP: 564.26236984 |
| c08787d2-94dd-43d9-a400-a7edd04a00e7 | No Address on File | Contingent | BTC: 0.00000022, ETC: 10.95056471 |

Page 2083 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62534697-473d-472b-bb6b-e8ca4413f3ef | Address on File | Contingent | BCH: 0.00000316, GLM: 145.78793733, NEO: 10, OMG: 5, XLM: 800, XVG: 800 |
| a31382e8-7eea-40f4-ada4-556b4e96de51 | Address on File | Contingent | USD: 0.00000003, USDC: 200.12731541 |
| bb9f606d-217c-4d5d-8fc6-978f080f534e | Address on File | | DOGE: 2721.83240289, SC: 889.83192934 |
| 672a31b4-08b3-4b03-b629-b71c9f1ddd43 | Address on File | Contingent | ADX: 1, BTC: 0.00551004, DNT: 10, FLR: 15.864975, NEO: 0.05, QTUM: 0.05, UBQ: 10, VTC: 8, XRP: 105 |
| b021687b-b520-417a-acb8-9581bb1791c9 | No Address on File | Contingent | BCH: 0.00717804, BTC: 0.00717804, XLM: 5.59887679 |
| dff32811-64b7-4f12-bcc7-bac22ee066c9 | Address on File | | ETHW: 0.00483189, STEEM: 0.00105291, USD: 199.88626664, WACME: 24.52563285 |
| 352c5227-24fa-4d99-a615-f53047add864 | No Address on File | Contingent | BTC: 0.00000003, NEO: 11.01435013, USDT: 0.00219477, XRP: 232.03737954, XVG: 157.09621391 |
| 19030726-7db3-4933-a360-d906ad143697 | Address on File | Contingent | BTC: 0.00722423 |
| 537c9225-2221-499a-8c8e-337f90bcfa7e | Address on File | Contingent | LSK: 189.69046327, PTOY: 900.20174014, SIGNA: 21664.81522448, USDT: 0.00278246 |
| 430399c3-79f8-463f-bc7f-7d2ea5d27679 | No Address on File | Contingent | BTC: 0.00000215, FIRO: 114.053485, USDT: 0.00299802 |
| eef7821b-ec54-49b8-af09-bd62a5d3f1db | Address on File | Contingent | ADA: 527.50415364, BTC: 0.00000003, RDD: 10000, SC: 1000 |
| 9e4050f6-b43a-487f-ba09-aff864eef19e | Address on File | | BTC: 0.00000001, ETH: 0.00000163, ETHW: 0.00000163, SIGNA: 182426.84782516 |
| 6bfca4e7-c8ae-41e7-920c-0a59519acdf2 | Address on File | Contingent | BTC: 0.00001407, FLR: 69.9105476, XRP: 462.69266094 |
| 2f870e01-9e20-4f50-97a9-914371cf1b77 | Address on File | Contingent | ADX: 1102.97670584, BCH: 0.00000253, BTC: 0.00000053, IGNIS: 973.56663604, USDT: 0.00624255, XVG: 10909.9496239 |
| 0bad35df-dc81-4c5c-b30c-22d7fb0b6c7f | Address on File | Contingent | BTC: 0.00722293 |
| 489eed12-c558-4b25-bf7c-d48bd636c18b | Address on File | Contingent | BTC: 0.00000005, FLR: 62.18009143, LSK: 26, XRP: 411.52977548 |
| 4d2d95fa-a659-439e-b4f5-a73224cba5b8 | No Address on File | Contingent | BCH: 0.00002788, DOGE: 2763.78145472 |
| 70c5d3c0-34b1-4b44-9c19-deebf4abf55a | Address on File | Contingent | GLM: 800, NEO: 2.80932895, UBQ: 50 |
| 3f1a823f-eea9-4ea1-b3b2-ade774369f8e | Address on File | Contingent | BTC: 0.00000011, XRP: 468.13477427 |
| 6c7f4733-2d92-4553-ba07-74abb8376eff | Address on File | | PART: 30.86852989, POT: 7468.61223529, QRL: 500, SYS: 1000, USDT: 0.00000001 |
| 4d046000-d9d3-4b20-8deb-4541097bc024 | No Address on File | Contingent | BTC: 0.00000005, ETH: 0.10810415, ETHW: 0.10810415 |
| bb5c4f13-5de3-4ae1-8d17-b7319ca9aa53 | Address on File | | ETHW: 1.71774587, FLR: 755.475, SC: 50000, XDN: 19987.0057906 |
| be667b5b-4dd8-4c0b-abd6-853d13d7023d | Address on File | Contingent | ETH: 0.00000338, ETHW: 0.00000338, FLR: 71.49811009, SC: 44272.80916222, USD: 10, XEM: 868.74271551, XVG: 3309.5210385 |
| 557944c6-d0cd-49fd-963e-6a0af82655a3 | Address on File | Contingent | BTC: 0.00000012, DGB: 3000, ETH: 0.00000205, ETHW: 0.00000205, FLR: 53.0996137, SC: 7000, XRP: 351.43197126 |
| 438e20d8-5168-4a6c-a1d7-e80fcf4e0c3c | Address on File | Contingent | 1INCH: 27.09227094, ADA: 0.00002128, BTC: 0.00501621, USD: 0.00125927, USDT: 50 |
| 9120cf4f-8c8b-45f2-b4ca-6ba08ac7006f | Address on File | | BAT: 0.55572364, BTS: 11, DASH: 0.03351721, ETH: 0.00199, ETHW: 0.00199, FLR: 60.77412236, GBYTE: 0.00318946, GNO: 0.01066676, HIVE: 2.30579859, LTC: 0.01766871, MONA: 1.43843913, NXT: 212.81621457, PIVX: 6.91532828, QRL: 4.25457874, QTUM: 0.77933544, RDD: 6412.93103448, SNT: 113.27737026, STEEM: 2.30579859, STRAX: 2.26489737, SYS: 11, USD: 0.0069814, XDN: 4483.52906012, XEM: 54.13993316, XRP: 402.22457627, XWC: 21.56756757, ZEC: 0.04, ZEN: 0.00014018 |
| 082c43f6-c29f-4a25-950e-b431753b5839 | Address on File | Contingent | BTC: 0.00140293, ETH: 0.08707918, ETHW: 0.08707918 |
| adf2adad-a33c-4fe8-98ee-8b127ee86203 | Address on File | Contingent | BTC: 0.00553749, FLR: 9.88408982, LTC: 0.23673, XRP: 65.41639247 |
| eecdeed8-1c9c-4570-be76-84d33d777413 | Address on File | | BTC: 0.00000009, FLR: 21.5319782, LTC: 1.78431566, XRP: 142.50622594 |
| d1ff0e9a-473e-4c68-8472-2ee03f6b928e | Address on File | | BTC: 0.00100025, STEEM: 870.00561699 |
| 6d60115b-e462-4fc4-8c91-7509d0dcc833 | Address on File | Contingent | BTC: 0.00000223, DOGE: 800, ETH: 0.00114974, ETHW: 0.00114974, SC: 40000, THC: 123.339917 |
| 884735b1-2243-46e9-967b-a6ec32824ea1 | Address on File | Contingent | ADA: 0.82343125, BTC: 0.00179194, XEM: 0.78948156, XRP: 350.99953813 |
| 1be2cca2-5a91-4e45-bab6-e71c3649e3df | No Address on File | Contingent | DOGE: 2762.31555033 |
| f456bd51-1193-42de-aaef-de25558a80a3 | Address on File | | BTC: 0.004, COMP: 0.59550989, DGB: 0.3, NXT: 297, POWR: 414, USD: 0.00221431, XEM: 4 |
| 69e81546-e4a7-42fb-aece-261af00ef752 | Address on File | Contingent | FLR: 70.0015182, XRP: 463.29473637 |
| 41ffc3df-a080-45d3-adf1-8a399179c077 | Address on File | | UMA: 49.97732382, USD: 65.64485144 |
| 97d24849-abb0-43c2-9dc6-1ac94b9963ca | Address on File | | FLR: 67.99275, GBYTE: 0.4841058, IGNIS: 120.10751651, XRP: 450 |
| 61936f67-247b-40fd-8098-6a04ff0802c0 | Address on File | Contingent | USD: 1.73457158, USDT: 198 |
| 15639adc-c244-4f1d-bb4a-6ff6e3dc996c | Address on File | Contingent | NEO: 1.53551964, SC: 3694.44444444, XEM: 1513.29220351, XLM: 1406.119526 |
| 123314a0-e51a-4286-a955-8e5744968103 | Address on File | Contingent | BCH: 0.007189, BTC: 0.007189 |
| c5e9fa0a-f444-491a-9b41-90fb1c6dba0b | Address on File | Contingent | ADA: 547.55896942 |
| a9e9aa81-a152-460d-8012-fe9ce618c106 | No Address on File | Contingent | ETH: 0.10803746, ETHW: 0.10803746, USDT: 0.00019025 |
| b95fddf3-2763-416a-a427-6e55258be5df | Address on File | | BTC: 0.00080343, LTC: 0.00000546, MAID: 982.94492373, USD: 11.8757749, USDT: 0.00000322 |

Page 2084 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows — illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c976d15-6e91-4598-81ac-5440ebfe13cb | Address on File | Contingent | BTC: 0.00024957, DGB: 18571.99165511, KMD: 100, LBC: 250.81301035, STRAX: 15.06660398 |
| b80a1cba-d89b-4dbb-acdd-f41c0c4c445c | Address on File | Contingent | BTC: 0.00000021, FLR: 56.83057904, RDD: 2, SC: 3836.53846154, XDN: 4481.72535211, XLM: 179.82493421, XRP: 376.12481582, XVG: 959.11563604 |
| a06bbb9c-0d5e-413d-9593-94b254822d09 | Address on File | | FLR: 67.84233032, XRP: 449.00446945 |
| 2620d054-f90a-4772-ad96-8911823382ab | Address on File | | ADA: 387.89782073, BTC: 0.00000017, NEO: 5.70576955 |
| dc05fb5f-0963-41d1-b359-e644be62412e | No Address on File | Contingent | ETH: 0.10470762, ETHW: 0.10470762 |
| c07c8434-23a2-4ced-acd5-a3e9d1ad494f | Address on File | | BTC: 0.00019748, DOGE: 2000, ETH: 0.0070341, ETHW: 0.0070341, FLR: 7.55475, XLM: 100, XRP: 50 |
| 996fa68e-29ac-4930-9067-88ed1b581dea | Address on File | Contingent | BTC: 0.00699489 |
| a75ff11a-bbac-4696-9937-43e306a3bc86 | Address on File | Contingent | BTC: 0.00698574, IGNIS: 50, USDT: 0.00140909 |
| b1b5491c-21e5-49c2-ab3a-91f6b448ce04 | No Address on File | Contingent | BCH: 0.00077256, BTC: 0.00077256, ETH: 0.09308715, ETHW: 0.09308715 |
| 899deca8-b704-421d-a2d1-c50ea71148a6 | Address on File | | ALGO: 1154.95985839, BCH: 0.00000006, BTC: 0.00000006, DOGE: 50.67783916, USD: 0.0090785, USDT: 0.63076358 |
| 98ecadd8-8f12-461d-9760-624d2abfea9d | Address on File | | ADA: 0.92398104, ADX: 302.19543758, BCH: 0.15532888, BTC: 0.00000004, FLR: 26.96888031, OMG: 11.40937489, PAY: 11.586931, RDD: 0.89, SC: 2021.08277778, SRN: 42.17219261, STORJ: 24.37908431, XLM: 300, XRP: 178.48956155 |
| 8b8ec361-965d-4613-a4af-9fbbe3db3ace | Address on File | | USD: 194.30877135 |
| c83d574f-366e-4a15-bcae-eba785afc005 | Address on File | Contingent | BTC: 0.00371774, ENJ: 59.38914027, GLM: 111.66829673, GRS: 80, POT: 500.87605958, POWR: 101.7668525, RDD: 2000, TRX: 0.42899119, USDT: 0.00118235, XLM: 0.01643516 |
| 035d7b5e-0cf7-4a62-bfa2-f8fbfb8e97db | No Address on File | Contingent | BTC: 0.00340197, ETH: 0.04217759, ETHW: 0.04217759, LTC: 0.21647135, NEO: 0.50894026 |
| 66f3f599-11e4-415a-90fa-b1fae1ca9bcd | Address on File | Contingent | XLM: 2171 |
| fcea90a8-4c12-4de6-bd19-65037140ff89 | Address on File | Contingent | BTC: 0.00593222, RDD: 69825, XLM: 17.46697866 |
| 7a8336c6-5a34-4f3b-bd59-8cd5ce57c57c | Address on File | | DOGE: 323.01574038, HBAR: 1011.91575723, RVN: 303.33563053, SC: 13893.44552052, TRX: 736.18294, XEM: 316.1621619 |
| 6b7bfca1-4fec-42c5-ad30-581d590217c7 | Address on File | Contingent | ETC: 10.59934429 |
| ae791031-069b-4a2c-a303-ad1ba965efe2 | No Address on File | Contingent | BTC: 0.00699337 |
| 5e54095a-3712-4198-a949-c45cb96a632d | Address on File | Contingent | HBAR: 3545.19825465 |
| 1a2dbc9e-d14b-4f60-b188-f5db8486b0ec | No Address on File | Contingent | BCH: 0.00694781, BTC: 0.00694781, XLM: 5.41929721 |
| a4cc4906-1973-45ce-8fbf-4ee0edabe5f2 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DOGE: 2599.10785471 |
| ebf08a62-3b20-4b8b-a989-d858a9f218ae | Address on File | | BTC: 0.00050669, USD: 180.18680001 |
| 2471309c-59f5-4735-a634-e435860a9603 | Address on File | | BTC: 0.00000007, DGB: 200, EMC2: 5, ETHW: 0.1187431, FLR: 12.22438922, HIVE: 8.25585991, NEO: 1, OMG: 1, POWR: 50, SIGNA: 200, STEEM: 8.25585991, STRAX: 1, USD: 0.50273003, USDT: 123.55394051, XLM: 100, XRP: 80.9053193, XVG: 184.91895922 |
| 086489d2-f656-4347-af26-3e6314cf00ce | No Address on File | Contingent | BCH: 0.00055538, ETH: 0.10462534, ETHW: 0.10999202 |
| 38657034-a597-4db5-804c-1bfa8c50f467 | Address on File | Contingent | ADA: 65.29648227, BTC: 0.00613113, ETH: 0.00000038, ETHW: 0.00000038 |
| 11850e5e-bda8-4a1a-bfc8-9f548260aee2 | No Address on File | Contingent | BTC: 0.00699176 |
| d6f5096a-16d4-4010-995d-96f1fcad6f1b | Address on File | | BTC: 0.00000483, TRX: 2827.407316, XRP: 0.992 |
| 8900c8ac-d566-424e-85f9-d4d22c48646d | Address on File | | BTC: 0.00008437, ETH: 0.00176688, ETHW: 0.00176688, FLR: 262.452015, XLM: 2025 |
| e139a03b-23ad-4d73-83ee-9dee2408918e | Address on File | | ADA: 289.46927868, BCH: 0.00022157, BTC: 0.00000153, FLR: 59.19573822, GRS: 200, NEO: 0.975, PIVX: 24.70387446, POT: 520, VTC: 5.94645045 |
| 44a72ac3-2a3d-416d-ad71-bfe0a1540f5f | Address on File | Contingent | USD: 194.22907035 |
| 2c181ec0-53c4-4395-9454-c5fcdc58623e | Address on File | | BTC: 0.0000001, FLR: 67.79793693, XRP: 448.71065843 |
| 765b017a-78c3-4b18-9cf4-1364227381af | Address on File | | BTC: 0.00017733, ETH: 0.00008563, ETHW: 0.00008563, NEO: 7.7809623, SC: 32882.14173517, XWC: 50.1046463 |
| 2502892d-9c29-4980-8bb7-f3eb0ab3ec7a | Address on File | Contingent | BTC: 0.00004299, FLR: 52.88325, NAV: 100, POWR: 150, XLM: 150, XRP: 350 |
| ec11ab13-cf1b-4f4d-828c-fc1b8a5ca8e7 | Address on File | Contingent | DOGE: 118.76150279, ETH: 0.1, ETHW: 0.1 |
| ec570e30-5b42-4703-9e48-b3a95ba7b4ee | No Address on File | Contingent | BTC: 0.00699096 |
| d4ed48ef-7122-4b2d-ad47-8fb28e3e2a6a | Address on File | Contingent | STRAX: 400, USDT: 3.07526925 |
| 32111c18-df72-4fb3-bd84-76f5b2d76dc3 | Address on File | Contingent | ANT: 4.99, BCH: 0.01526081, ETC: 3.48825, ETH: 0.06177733, ETHW: 0.06177733 |
| aa98d9eb-1120-437f-9a0f-79d33a9b368a | Address on File | Contingent | ADA: 204.2585004, ARDR: 200, ETH: 0.01000935, ETHW: 0.01000935, IGNIS: 62.33088999, NXT: 124.66177998, OMG: 6.31955826, PART: 27.53811845, POWR: 385.40888779 |
| 95768c5b-18d6-4d5e-9dbe-f5745d7b1512 | Address on File | Contingent | DGB: 88.91362418, USD: 174.475, USDT: 0.00000001, XLM: 0.00000002, XVG: 10000.00000001 |
| 2d403b8a-4459-407b-ba9e-0ee153d3d3a1 | Address on File | Contingent | BTC: 0.00208085, DGB: 460.74241558, ENJ: 59.95296329, GEO: 16.63416025, NMR: 1.4366739, RDD: 14943.86378757, STRK: 6.90755925, UBQ: 112.66937302, XTZ: 6.14349292 |
| 53dec45a-e335-4336-b198-5e1d3feb7074 | Address on File | | TRX: 2700.50610455, USD: 9.19903005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 792275ab-95a2-4e92-bad6-72be9d2f9399 | Address on File | Contingent | BCH: 0.04921943, BTC: 0.00295133, FLR: 31.08478892, LSK: 11.43348204, OMG: 1.84825276, UBQ: 21.68855453, XEM: 175.71153846, XRP: 205.73009638, XVG: 50 |
| f2edaf85-a036-448a-90e1-77dbb2a2f8f1 | Address on File | Contingent | ARK: 1.41191395, BTC: 0.00597181, MEME: 3.50097811, NEO: 0.00000016, QTUM: 10.73943704 |
| c95cfe02-ccfb-409d-9058-992eac928330 | Address on File | | USD: 194.17013368 |
| 996d62d9-3b58-4d49-ba0f-7793fee33bfd | Address on File | Contingent | USD: 194.17 |
| 3d03c503-ebc1-4796-ba75-3b89d8a68606 | Address on File | Contingent | BTC: 0.00001146, ETH: 0.00090017, ETHW: 0.00090017, FLR: 213.9018778, LSK: 5, LTC: 0.0019, MONA: 0.24512068, NEO: 3.20689166, OMG: 3.16297314, PAY: 10, POWR: 80, STORJ: 20, USD: 130.27766906, USDT: 0.00048308, XRP: 0.07806929 |
| 323d1af3-835d-4775-92b5-461677640367 | No Address on File | Contingent | ETH: 0.06274216, ETHW: 0.06274216, LTC: 0.15934505, USDT: 65.04592274 |
| d436c9e9-826f-49a1-a795-81ae366b1e44 | Address on File | Contingent | BTC: 0.00698883 |
| 26a1c2a2-d237-4cb1-a0f4-35fe2122704d | Address on File | Contingent | BTC: 0.00665974, NEO: 0.9975 |
| ef8eaa54-4100-4231-9f23-84c824b20bfd | Address on File | | BLOCK: 3, BTC: 0.00593716, HIVE: 34.75004742, STEEM: 34.75004742, WACME: 26.1471056, WAVES: 5 |
| 41a67d39-b73d-43ec-b088-ce7a38fc11d7 | Address on File | | USD: 194.12907277 |
| 01caf711-abd9-4479-9dba-5a3ea0b01882 | Address on File | Contingent | BTC: 0.00000543, ETH: 0.00154687, ETHW: 0.00154687, FLR: 63.39743684, LTC: 0.00000546, USDT: 0.0000562, XEM: 301, XRP: 419.58659678 |
| 2d6c36b1-7b8d-4d62-8437-9550e3ca3405 | Address on File | Contingent | BTC: 0.00000011, FLR: 61.89548831, XEM: 533.02971094, XRP: 409.64617169 |
| 9cab38c2-b0a2-4890-9fcf-3560fc29c878 | Address on File | Contingent | QTUM: 75.32253645 |
| 4adc8f01-9801-4203-90e4-2c9e893852ec | Address on File | Contingent | ARK: 30.31234849, NEO: 16.00638399, OMG: 45.17759306 |
| 36ce32e7-545e-4cc3-ada9-b80cbe98b147 | Address on File | Contingent | BTC: 0.00000011, FLR: 67.75459796, XRP: 448.42382575 |
| 8a11f0b5-05ca-45f7-bc76-254323b5ab6e | Address on File | Contingent | LINK: 7.14963151, MANA: 16.40246233, MATIC: 102.80450371, SUSHI: 6.22551339, SYS: 68.46864497, UNI: 2.0732312, USD: 22.1705998 |
| b374205f-9970-49c4-a363-86cf216c1a84 | Address on File | Contingent | ARDR: 1.38026864, BCH: 0.00595085, BTC: 0.00695368, IGNIS: 5, NXT: 10, XLM: 1.06100386 |
| 97978ace-af47-4a0e-92ab-9760a174cbbb | Address on File | Contingent | BTC: 0.00000072, QTUM: 31.53628139, STRAX: 236.10311354 |
| aec0f41e-0e26-420a-b08f-594c1e99e7a4 | Address on File | | BTC: 0.00000021, FLR: 67.7497859, XRP: 448.39197793 |
| f04baae9-a3d2-4757-acf9-d3f9f2760b04 | Address on File | Contingent | BTC: 0.00000025, NXS: 51.09305276, USD: 189.88542216, USDT: 0.5750342 |
| 0a707532-c4b8-4393-a568-06afa3d26f45 | Address on File | Contingent | NAV: 29.34904623, POLY: 18.28349156, USDT: 0.00282383, ZEN: 23.79432299 |
| 4219397e-ee7e-4ebc-84dc-ab4a6ec31240 | Address on File | | DOGE: 2522.6127411, FLR: 30.22008486, POT: 500.54777788, SUSHI: 10.17938583, USDT: 0.02043014 |
| e3aa5f0f-370e-4a08-ab07-186f7462ddba | Address on File | Contingent | ADA: 28.3398274, BCH: 0.03364421, DOGE: 286.85194051, ETH: 0.06513216, ETHW: 0.06513216, SC: 4998.58789891, XLM: 231.82085745 |
| e29c0a7a-641b-4f66-8a65-71435e9a653e | Address on File | Contingent | TRX: 2832.39377873, USD: 0.05710894 |
| fbbd89bd-cba9-479b-9739-f072b2cce64f | Address on File | Contingent | SC: 55000, XEM: 50 |
| a67117ef-2856-41c3-bc91-680157bb8a13 | Address on File | | BTC: 0.00166522, ETH: 0.02166332, ETHW: 0.02166332, FLO: 129513.08574519, USD: 0.00008503 |
| d2b57213-2a62-4f94-92e2-e30aed0a16c8 | Address on File | Contingent | BTC: 0.00379614, EMC2: 100, FLR: 25.68615, XLM: 150, XRP: 170, XVG: 350 |
| ba39f1d7-17bd-454b-b18c-68cd873b20ff | Address on File | | BTC: 0.00000033, ENG: 109.0073096, FLR: 67.61805664, XRP: 447.52014715 |
| d497960b-4d0c-45da-881a-f0f10838fbae | Address on File | | BTC: 0.00000153, POWR: 587.64799142, RDD: 247458.15107143, XDN: 8031.05847458 |
| 65307a58-fc96-4e6f-8940-5388b2462abb | Address on File | | BTC: 0.00000703, DOGE: 0.01450756, MAID: 1145.56916102, USD: 0.00564459 |
| a582644b-9740-4e16-9755-9064abb39702 | Address on File | | FLR: 193.1704247, RDD: 110833.33333333, SIGNA: 27254.09836066, STMX: 27432, ZEN: 0.22832772 |
| 8dea8daf-f3cf-4fe9-9366-514f985b8757 | No Address on File | Contingent | BCH: 0.00692517, BTC: 0.00692517, GAME: 66.79815494 |
| 4c307001-fb60-4da6-904b-167c810c706a | Address on File | | USD: 194.02354186 |
| 2f998dba-cb75-4489-8c51-726dfdbbe816 | Address on File | Contingent | ADA: 366.52282539, ARDR: 100, BTC: 0.00000009, RDD: 10479.97062992, VAL: 14.15805642, XLM: 212.16432276 |
| 03e75b75-3b67-4b2e-9a90-85c3b5b0b61d | Address on File | Contingent | ADA: 104, BTC: 0.00515764, XEM: 69, XLM: 100, XVG: 800 |
| 3e833f87-16df-427d-a583-edb05fdf345b | Address on File | Contingent | BTC: 0.00000024, FLR: 67.72204395, XRP: 448.20837194 |
| 1e8789da-d77c-4ddf-8e65-ca37a39c7ada | Address on File | | DGB: 15389.95932192, DOGE: 928.66669481, USD: 3.46547681 |
| 2ebfe098-29b6-47f7-a38d-7484e81ad237 | Address on File | | BTC: 0.00697264, USD: 0.29726976 |
| b87df2de-2e72-4cd8-b46a-0df60f1eb4bc | Address on File | | BTC: 0.00698294 |
| a041a762-e099-4fdf-83d3-f7c3a995398b | Address on File | | BCH: 0.82582877, DOGE: 1000, IGNIS: 2000, USD: 0.00969753, USDT: 19.31904001 |
| 670607e1-bcf9-421a-b90a-c55f03e8823b | Address on File | Contingent | BTC: 0.00000018, LTC: 2.49203746 |
| 4c7bce3b-9793-4ae4-af05-e3989e4f92c1 | Address on File | | BAT: 271.82, DNT: 3600, FLR: 45.23798899, POWR: 200, WACME: 25, WAXP: 0.00699616 |
| dc075110-f162-4335-a249-84ffd797ebdc | No Address on File | Contingent | BTC: 0.00698249 |
| 26bc736e-2314-43fb-886d-356f73e9fdf9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2671.875 |
| 183b7d09-0d1d-479f-ab38-02239352eeae | Address on File | Contingent | BTC: 0.00698209 |
| 405d1770-4be7-4c1b-8c8a-18b33c8f3944 | No Address on File | Contingent | ADA: 529.64844713 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a19919c-1755-4d01-a191-08f388aad87e | Address on File | | ADA: 177.20093857, BCH: 0.03451885, BTC: 0.00120144, ETC: 1.46742261, NEO: 1.05150659, QTUM: 4.15713771, STORJ: 58.66437008, WACME: 17.2990288, WAVES: 10.79766265, XLM: 90.24311993 |
| e94e1d69-f4b2-4abd-8697-3e162fcc9b9c | Address on File | | USD: 193.94234732 |
| ea15716b-5d24-4e54-8633-cf70ee1355b2 | Address on File | Contingent | ADA: 36.74709891, ARK: 2.69238036, BCH: 0.01251801, BTC: 0.00327305, DASH: 0.02450312, ETH: 0.0333222, ETHW: 0.0333222, LTC: 0.2218468, NXT: 50.41698256, OMG: 2.13533416, QTUM: 1.02290644, XVG: 272.91536768, ZEC: 0.06399661 |
| 3c92bae2-55c8-4c81-af8a-d6d1be9421f5 | Address on File | Contingent | BTC: 0.00630284, DCR: 0.00009585, ETC: 1.02658267, PAY: 0.01915157, USDT: 0.00744527 |
| afeeb1da-10eb-4323-8903-76efacfbfd55 | No Address on File | Contingent | BCH: 0.00000012, ETH: 0.10446817, ETHW: 0.12131981 |
| 9759c04d-4ef5-4830-b639-eb40eca8fc89 | Address on File | | HBAR: 1, NXS: 2701.37378945, USD: 2.60486595 |
| 47827804-f584-496b-b311-f91fd4e4da42 | Address on File | Contingent | BCH: 0.00035417, BTC: 0.00424914, DOGE: 769.68039301, PAY: 30, XVG: 10328.93931818 |
| a18c49f4-28ff-4184-81e8-46d3afa7266a | Address on File | Contingent | BTC: 0.00000138, DOGE: 1000, ETH: 0.06289643, ETHW: 0.06289643, USDT: 4.50771666 |
| 533ff1d1-318d-46e4-acda-0a24aed937d3 | Address on File | Contingent | BTC: 0.00000013, DGB: 24236.17234756 |
| bb8667ef-7b69-40ce-8097-14ca6993f2b8 | Address on File | Contingent | BCH: 0.00000899, BTC: 0.00000068, ETC: 0.9158111, FLR: 204.0526097, KMD: 23.02258798, OMG: 0.94835483, PART: 226.96049039, STRAX: 50.78716438, USDT: 0.01736984, XRP: 0.49213899 |
| b0d3265d-e054-4e4a-8f9f-be091c7c679e | No Address on File | Contingent | XRP: 452.37494685 |
| 906afdb8-7592-46c6-b472-2a7d8205fbcd | Address on File | Contingent | BTC: 0.00697912 |
| 50847350-5786-4ef2-942f-222b0976d26a | No Address on File | Contingent | ETH: 0.08419374, ETHW: 0.09706795, LTC: 0.48301213 |
| f99cddf5-b73f-4689-ac65-3fadfd5cc2a6 | Address on File | Contingent | BTC: 0.00694702, NXS: 12.56717423 |
| c7814b72-4909-4865-ab3b-92877149fde0 | Address on File | | ARK: 150, BTC: 0.00000015, NAV: 235, NEO: 15.56131587 |
| 9f0e4287-32e6-469c-90cc-e8a16471bcbb | Address on File | | BTC: 0.00000007, WACME: 126.3801901, WINGS: 1017.22242537, XRP: 438.061 |
| f6993048-065d-4e97-8cd6-6865ca1a85b4 | Address on File | Contingent | DOGE: 0.00233879, HBAR: 3537.65455652, USD: 0.00416807 |
| a46c0b09-5b0e-4203-962b-ecfb9193b626 | Address on File | Contingent | BNT: 40, FIRO: 10.6668921, POWR: 235, QTUM: 3.84787018, SYS: 839.18826739, WACME: 252.43405285 |
| 80227ac0-5a27-45f9-a1d5-47a85955b4aa | Address on File | Contingent | BTC: 0.00697837 |
| 10038012-d3af-4069-98a7-4badab3fca06 | Address on File | | DASH: 0.00008, FLR: 528.8325, USD: 0.00250189, USDT: 0.00000001, XLM: 2000 |
| 3b5ac188-d703-475f-b91d-ffc2c0d67650 | Address on File | Contingent | ADA: 175.13735178, BTC: 0.00025299, DGB: 2000, FLR: 24.930675, RDD: 10000, SC: 500, SIGNA: 1000, XLM: 300, XRP: 165, XVG: 833 |
| 41430a51-191f-4189-906e-cafb67b68c86 | Address on File | Contingent | BTC: 0.0000004, SC: 55386.011154 |
| 8cfb1936-b2d2-4180-bf1b-ed8bd8861b02 | Address on File | | ADX: 21.71458351, BCH: 0.01157589, EMC2: 26.07901942, FIRO: 0.53191545, FLR: 1.52621212, HIVE: 285.9694046, MTL: 4.76179138, NXT: 50.94243504, POWR: 16.60991611, RDD: 4587.1559633, SNT: 47.96163069, STEEM: 285.96940455, WAVES: 5.32821824, WINGS: 57.28689275, XDN: 337.83783783, XEM: 16.73780232, XRP: 10.1010101 |
| 03512870-969f-413a-b3ab-821c5f78f526 | Address on File | Contingent | BTC: 0.00697809, ETH: 0.00000063, ETHW: 0.00000063 |
| 973dd86c-4785-4658-9c24-84c05d7b0341 | Address on File | | BTC: 0.00697785, USD: 0.00155717 |
| db988856-a079-46a8-8cdc-dbbd3d6928d5 | Address on File | | AMP: 1725.56968713, BTC: 0.0013229, DGB: 276.80894646, ENJ: 10.99982437, FTC: 7627.61939414, MUNT: 11000, NXS: 242.77258817, PIVX: 15.97017744, RDD: 25000, RVN: 101.13774564, SC: 5000, SIGNA: 25223.17731418, TRX: 386.01086673, USD: 2.57355593, XDN: 20236.04882909, XTZ: 16.30218856 |
| f60e48a8-765b-4031-9237-d060f8a50d02 | No Address on File | Contingent | DOGE: 2596.72, LTC: 0.06839175 |
| d5e4c4d6-f3e4-416a-bbc7-f0e6d02727c5 | Address on File | Contingent | ADA: 0.46617731, DGB: 20000, ETC: 0.0001499, ETH: 0.00008217, ETHW: 0.00008217, QTUM: 0.00405091, RDD: 0.5875, USD: 0.33909241, USDC: 1.73518475, USDT: 31.29973808 |
| 24d307ec-4f4d-4033-a0ae-ab036622e954 | No Address on File | Contingent | XRP: 452.26197682 |
| 15b335b6-589a-45ce-9074-492d7ef6a977 | No Address on File | Contingent | NEO: 21.14894979 |
| 0ac802c8-edc8-4a49-acad-56e579546503 | No Address on File | Contingent | BTC: 0.00697113, DCR: 0.00935219 |
| 5f52aa1c-64d6-403f-955e-5ec853998bdd | Address on File | Contingent | BTC: 0.00697618, USDT: 0.00288397 |
| 7dc99a08-cd50-4bcf-97a6-6f67626ace46 | Address on File | Contingent | BTC: 0.00156562, ETH: 0.02456312, ETHW: 0.02456312, FLR: 4.53285, NEO: 10, PAY: 6, XRP: 30 |
| 8bdaf606-870b-4909-98e5-4b386ea46d91 | Address on File | | BTC: 0.00448445, NEO: 5, STORJ: 75.90615152 |
| c41cd33a-04a9-49e3-914f-5575a024eb7b | Address on File | Contingent | FLR: 67.5290863, USD: 0.3174084, XRP: 446.93131008 |
| 0e068008-c4ef-4849-a7c1-217d127395c6 | Address on File | Contingent | ETH: 0.1044, ETHW: 0.1044 |
| ccff324a-6aeb-42bb-930e-d11bfc0facca | Address on File | | ADA: 256.03019928, USD: 100 |
| 8dd0aac9-edde-4482-9be0-a4b365269f02 | Address on File | Contingent | BTC: 0.0000001, XRP: 452.04015097 |
| 79b9d9b0-0119-45ff-9771-7170809378c0 | Address on File | Contingent | BTC: 0.00007277, ETH: 0.01332719, ETHW: 0.01332719, FLR: 209.41767, POWR: 1000 |
| 6c89370f-d1de-446e-8bed-8b684e2cbaab | Address on File | Contingent | BTC: 0.00697367 |
| cad171a3-cef3-4505-93c1-0e35d556b7ec | Address on File | | BTC: 0.00667539, DOGE: 0.00003427, ETH: 0.00322458, ETHW: 0.00322458, FLR: 63.79998165, RDD: 1210.4494382, USD: 0.01656834 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f538d3b-f1cd-4352-9b81-6cfe55afe515 | Address on File | Contingent | BTC: 0.00002422, FLR: 67.3895496, XRP: 446.00780696 |
| df0ddd95-4fe7-44aa-87fe-f271666f1dcb | No Address on File | Contingent | BCH: 0.00000582, BTC: 0.00000582, ETH: 0.10429098, ETHW: 0.10429098 |
| 75609e24-1e83-4642-937f-5f75a31784e8 | Address on File | Contingent | BTC: 0.00697315 |
| a9ee2111-218f-4b82-b39a-763ee96dc84c | Address on File | | ADA: 0.23165887, BTC: 0.00696986, EOS: 0.00000001 |
| 515be50b-52e4-456b-b207-77a38d4d67bd | Address on File | Contingent | USD: 0.60565149, XRP: 450.54987798 |
| 6baa32a9-5303-4a1e-93bc-fdbaf7d7db37 | Address on File | Contingent | ADA: 49.935806, BTC: 0.00345448, DGB: 726.76164797, ETH: 0.03572598, ETHW: 0.03572598, USD: 0.00103112, XTZ: 8.0276815 |
| 9e64c75c-783e-4adf-a31d-3db65433c306 | Address on File | | ADA: 51.2583925, DOGE: 2409.57488333, USD: 0.00000001 |
| ad526673-e051-4099-a63b-41e8d8e9be29 | Address on File | Contingent | ADA: 519.40689816, BTC: 0.00005145, NEO: 0.22538462 |
| edfe9d1d-bdb6-4e6b-a991-fbcb50a3838d | Address on File | Contingent | MANA: 232.27298076, UNI: 16.82401367, USD: 0.0096 |
| 68448856-d590-4140-ac6e-79f88e6ef9da | Address on File | Contingent | BTC: 0.00016203, DGB: 6860.19231821, LTC: 0.00000546, MER: 333.33333344, RDD: 128822.12088792, THC: 677.18126538, XVG: 42786.85832916 |
| c2a2b05e-42b4-46af-bc1f-e2d8b840a0bd | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000687, ETHW: 0.00000687, QTUM: 75.15592363 |
| 5bb4f337-25d2-45aa-a937-3f6bf5036fe6 | Address on File | | CELO: 5.0017, GRT: 19.04539935, IOTA: 7, SC: 76, USD: 183.78672005, USDT: 0.00000001, WAXP: 30, XLM: 20.7112105 |
| ee84b520-c11f-4ce9-8080-486bcce42a1c | Address on File | Contingent | BTC: 0.006972 |
| 361b1c9c-44ec-4dd9-ac86-497a35307476 | Address on File | Contingent | BTC: 0.00000005, DOGE: 970.46042454, FLR: 37.77375, HBAR: 250.86181185, USDT: 0.18139609, WACME: 32.87798415, XRP: 250 |
| abb28d1b-5d1d-442f-be9b-e78a087e85aa | No Address on File | Contingent | ADA: 116.28669105, ARK: 4.90438931, BTC: 0.00490246, HIVE: 8, NAV: 23.1003908, OMG: 1.95190227, STEEM: 8, THC: 250, WAXP: 100 |
| 066f176d-e6c4-4e2d-a700-eea503d5a3ed | Address on File | Contingent | BCH: 0.14266639, BTC: 0.00000083, USDT: 177.05625 |
| 904c57f8-26a0-4900-b86b-beb7f4cb392c | Address on File | | HBAR: 1065.15174394, SC: 15000, TRX: 1000, USD: 1.75734243, USDT: 3.0346043, XVG: 5000 |
| 9b1e8a91-9637-44dc-ac30-2dd7fb0630ae | Address on File | | USDT: 192.90172368 |
| e3612cca-d62c-4957-8b9f-62094592cffa | Address on File | | BTC: 0.00697142 |
| a0e1ab2c-898c-4c73-a548-fd47ba1d7f34 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 2369.67042589, XLM: 278.42258427, XRP: 375.97059481, XVG: 2626.66678998 |
| 2da3c15b-e51a-403e-b702-67d6e67a13e1 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00002371, ETHW: 0.00002371, FLR: 67.57634251, USDT: 0.00062744, XRP: 447.24406836 |
| 6e7ab530-cc06-4866-a310-347565db3174 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00690233, NEO: 0.20576923 |
| 8ec1290f-d740-440d-bbc5-2460c2e8e753 | Address on File | Contingent | BTC: 0.0069702 |
| b2a0673b-b48b-4e51-a53c-bcd2929e4f07 | Address on File | Contingent | FIL: 0.54438916, HIVE: 46.26354845, LSK: 27.9213283, NEO: 2.74354906, NMR: 2.85967454, RVN: 740.71997194, SUSHI: 8.30288457, USDT: 61.07198466, XMY: 29220.4580453 |
| f6a08fb5-9083-463b-9b6b-2b2ab8e11339 | Address on File | Contingent | BTC: 0.00691322, ETH: 0.00000092, ETHW: 0.00000092, SC: 449.939 |
| 87176005-a5d1-4ae3-a314-1e5c497ccbc4 | Address on File | Contingent | BTC: 0.00696994, LTC: 0.00000546 |
| 7abf0500-49d5-4855-8b56-a16f2c6ea7e9 | Address on File | | ADA: 528.756079 |
| 8f1739c2-d772-4605-9c73-474b536a03fb | Address on File | Contingent | USDT: 192.85507707 |
| 1b70e2e5-68fb-441e-be66-b65f1700ff4d | Address on File | Contingent | BLK: 9, BTC: 0.00556941, ETC: 1, FLR: 4.53285, RDD: 4088.1147541, XLM: 64.47963801, XRP: 30, XWC: 1.48 |
| d8059048-3b35-4a7b-84e6-344ac8acb986 | Address on File | Contingent | BCH: 1, BTC: 0.00000002, ENG: 53.289376, FLR: 2.36106401, HIVE: 22.26579377, NEO: 2, SC: 7919.25101852, STEEM: 22.26579377, WAVES: 10, XRP: 15.62635433 |
| 62e763e5-ef3f-4f85-9936-8efd9abb7dd2 | No Address on File | Contingent | USD: 193.6210761 |
| 21767558-5773-4b1e-8d24-f70f740df291 | Address on File | Contingent | ADA: 103.16138196, BTC: 0.00002208, ETH: 0.0000037, ETHW: 0.0000037, XLM: 297.56465185, XRP: 300 |
| 8a2b8ed9-d380-4e42-9c49-33eb6de83d11 | Address on File | | DGB: 24201.16102202 |
| c7a2c575-6e09-44b0-81d4-7c75c33e67c1 | Address on File | Contingent | BTC: 0.00435041, DOGE: 1002, USDT: 0.00126811 |
| 18cfc8ad-8a24-40b4-bc42-93c708564cf3 | Address on File | Contingent | ADA: 278.76106195, ARK: 22.74195387, BLOCK: 3.70522849, BTC: 0.00027438, DCR: 1.30108696, FIRO: 1.87500587, FTC: 570.54337464, GBYTE: 0.18853957, MONA: 24.22243358, NAV: 60.94704684, NXS: 26.45888594, PIVX: 17.75964392, SYS: 214.28571429, UBQ: 30.86244682, VTC: 33.57549578, WACME: 18.1331766 |
| 3b91e999-35b5-4a1b-a385-15aee70ff93d | Address on File | Contingent | DOGE: 0.95116861, USD: 193.52986225 |
| 4624757f-dc52-4d9f-84ec-89a1210ae370 | Address on File | | ADA: 49.34427045, BTC: 0.00342666, DGB: 699.48387035, ETH: 0.03636439, ETHW: 0.03636439, XTZ: 7.93131225 |
| 916b207c-17de-46a4-873d-d94aabd0aee7 | Address on File | Contingent | ADA: 50, BTC: 0.00000003, FLR: 30.219, XLM: 991.11264066, XRP: 200 |
| 10eefd44-7441-4d1e-b06f-33c8d163257e | Address on File | Contingent | SC: 55309.31927711 |
| 66597f07-c3ad-4e91-9646-3dd1e398c0fc | Address on File | Contingent | BTC: 0.006968 |
| db39cd97-037f-49b6-bbd6-2f60d42267e0 | Address on File | Contingent | DGB: 23477.69751182, VTC: 49.924 |
| d4a912d4-2d88-45bd-bea0-63ab2f9b383a | Address on File | | ADA: 363.06407718, BTC: 0.00094961, DOT: 5.50803195, USD: 4.62 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Top-left quadrant: dense table of customer deposit entries with Account IDs, "Address on File" entries, "Contingent" indicators, and cryptocurrency amounts of claim. Individual rows not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Top-right quadrant: dense table of customer deposit entries. Individual rows not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Bottom-left quadrant: dense table of customer deposit entries. Individual rows not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Bottom-right quadrant: dense table of customer deposit entries. Individual rows not legibly transcribable.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, address status, contingency indications, and cryptocurrency claim amounts — not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, address status, contingency indications, and cryptocurrency claim amounts — not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, address status, contingency indications, and cryptocurrency claim amounts — not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of alphanumeric account identifiers, address status, contingency indications, and cryptocurrency claim amounts — not legibly transcribable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of numerous customer account IDs with "Address on File" / "Address" entries, "Contingent" designations, and cryptocurrency claim amounts. Content not legibly transcribable in detail.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Two-column table spanning four quadrants of account deposit records. The Account IDs are long hexadecimal strings and the Amount of Claim entries list cryptocurrency balances. The detailed per-row values are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96a3af15-a56f-4dab-8ab9-0fb9055c0764 | Address on File | | FIRO: 4.83227962, FLR: 168.4079007, LSK: 10.13150696, OMG: 5.88492103, POWR: 159.43471454, STORJ: 402.33904224, USDT: 0.00696996, XDN: 12274.95908346 |
| efd44b5d-0493-49c4-999f-cf61cc874cb6 | Address on File | Contingent | ADA: 250, ARK: 10, BTC: 0.0000004, ETH: 0.006, ETHW: 0.006, OMG: 24.8323419, QTUM: 10.25, STRAX: 50, USDT: 0.00021893 |
| a3d07045-10e9-4737-9df6-ca039666f3e9 | Address on File | Contingent | FLR: 226.6425, GEO: 50, LSK: 150, NEO: 0.975, PAY: 100, RDD: 20000, XEM: 700 |
| fe895a65-29b6-4152-9259-085a9ead33e9 | Address on File | | ETHW: 1.75077867, USD: 173.59491942 |
| 4d7aa954-65b0-4c83-af69-621240ca3126 | Address on File | Contingent | BCH: 0.00610232, BTC: 0.00372454, DOGE: 1000, XLM: 4.75981435 |
| 6b104ff7-32d8-4d1c-b192-918e953d616f | Address on File | Contingent | LSK: 200, LTC: 0.05, USDT: 0.00176671 |
| 16692782-cf64-4e72-b1fd-ec79339982a0 | Address on File | Contingent | BTC: 0.00019896, SC: 49041.57275275 |
| d6a19c11-af66-4f8f-8f3c-3f492e831245 | Address on File | Contingent | HIVE: 0.34174278, LTC: 1.59104433, MANA: 101.59549122, USD: 5.09113498 |
| 6f0af033-b3b3-4596-973c-4c86eb792820 | Address on File | Contingent | BTC: 0.00477407, SC: 12723.04173465, USDT: 0.00028229 |
| 3e642918-8120-47b4-9150-3251e3a050a0 | Address on File | | BTC: 0.00637626, LBC: 0.88560281 |
| f6923a8c-963d-44ff-b3c4-5cd144fc5056 | No Address on File | Contingent | BTC: 0.00636094, POT: 250.88666667 |
| 819a143f-c019-426c-b59c-3c98a57c4afd | Address on File | | FLR: 75.5475, HIVE: 200, NXS: 50, SOLVE: 2500, STEEM: 200, USD: 0.00643338 |
| 8161cf5a-7b12-40a2-8c34-c05f6d0ce992 | Address on File | | USD: 177.13872199 |
| eba2ed13-a942-4262-99ac-04f85b0ff776 | Address on File | | TRX: 2500, USD: 5.50385667, XVG: 200 |
| 2f98da5e-c853-49b9-90b3-d45fba943139 | Address on File | | BAT: 40.79630474, BCH: 0.0000025, BTC: 0.0000025, ETHW: 0.05, EXP: 300, FLR: 521.27775, HIVE: 200, SC: 5000, SIGNA: 15000, STEEM: 200, STRAX: 0.00075063, WAVES: 0.00696624, WINGS: 2098.26654599, XLM: 0.00186991, XMY: 15000 |
| f96f58dc-02c2-4430-b455-84e3f63b9bdd | Address on File | Contingent | ADA: 20, DGB: 500, DOGE: 1000, HIVE: 10, NXT: 32, PPC: 10, RDD: 2500, SC: 1000, STEEM: 10, VTC: 5, XLM: 869, XVG: 250 |
| 96ba126f-2dcd-4e10-ba3b-c5854233b4be | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 2439.65517241 |
| cffc57e1-c4a5-4e11-90cf-ce6f90afc972 | Address on File | Contingent | ADA: 132.48469693, BTC: 0.00108534, DOGE: 760.29596561, UNI: 5.05575727, USD: 0.00124941, USDC: 18.03189966 |
| 3b62f7f1-5b5f-46aa-b0ef-f0299857c03c | Address on File | | BTS: 806.56621, MAID: 1005, SYS: 0.00072361, USD: 0.12355457 |
| 2e75824a-8d3b-49fe-a465-15cd58382f86 | Address on File | Contingent | FLR: 75.59274886, POWR: 600.419778, SC: 21812.78125416, USDT: 0.00260893, XVG: 1000 |
| 77eb9ae2-0e30-46e3-af4e-f98d9abf1770 | No Address on File | Contingent | BCH: 0.00288182, BTC: 0.00288182, DASH: 0.0001, DOGE: 1329.33545474, XLM: 2.24782184 |
| ddcd4140-4727-4a1d-898f-687d8e987ca1 | Address on File | Contingent | ETH: 0.09541584, ETHW: 0.09541584 |
| ede64901-988a-4e2b-ba54-bb8f75bab8a2 | Address on File | Contingent | BCH: 1.48903118, BTC: 0.00000125, PIVX: 50.92976659 |
| d30f4176-cc45-4db0-a69d-65e9b5ae2a46 | Address on File | Contingent | ADA: 462.92356621, ETH: 0.00060364, ETHW: 0.00060364, RDD: 13289.61729672, USD: 0.31887357, USDT: 0.80509515 |
| 732bf76b-2f84-4d0d-a067-646cf39bc873 | Address on File | Contingent | HBAR: 3231.44075522 |
| 4aec20ab-5d13-48d7-8725-d239e3a2b059 | Address on File | Contingent | ADX: 260.59055279, FLR: 144.5954146, MAID: 397.74991327, PAY: 123.88800995, POWR: 381, USD: 0.00962889, WACME: 49.6766486 |
| 6273f8c3-e051-456b-bccc-cbf7e0195d84 | Address on File | | BTC: 0.00000047, RVN: 79.38515955, SC: 47073.12877138, TRX: 111.83098684, USD: 0.65037391, USDT: 0.81263574, XMY: 36985.00472861 |
| 311a59ad-87fe-4ba1-92d2-9bd36238cfca | Address on File | Contingent | BTC: 0.00580418, LTC: 0.1550783, USDT: 3.74520261 |
| a76da532-9f67-40ae-ad5d-6faf44e9d8c5 | Address on File | | ADA: 0.25502808, ADX: 38.9375, ALGO: 0.07299304, ATOM: 0.00589016, BCH: 0.00423151, BTC: 0.00007321, DASH: 0.00890052, DGB: 0.25653962, DOGE: 0.14601885, ETH: 0.0002981, ETHW: 0.0002981, FIL: 0.00578773, FLR: 55.41075828, HBAR: 0.87668944, LINK: 0.0779792, NEO: 0.00199252, RDD: 2250, REN: 0.95082814, SC: 1, SIGNA: 88.43438208, UNI: 0.05860209, USD: 6.49169754, XLM: 0.95188589, XRP: 366.72794118 |
| 2106e8e3-f599-4a4d-8fce-7682d09de45f | Address on File | Contingent | HBAR: 360, TRX: 100, USD: 150.487659 |
| 921aadcb-30e2-4dd5-aa7c-2677580c1fd8 | Address on File | Contingent | BCH: 0.00018186, BTC: 0.00620063, DASH: 0.05212693, EOS: 0.00915235, FLR: 0.32193711, USDT: 1.66444262, XRP: 2.13069335 |
| e94406a3-e1c0-4a18-bf1c-2e7ace437a9e | No Address on File | Contingent | BTC: 0.00637313 |
| 49c7537b-7adc-40f2-82e0-89d22a958d1b | No Address on File | Contingent | BCH: 0.0063317, BTC: 0.0063317, XLM: 4.93873093 |
| 531f7ea4-5e7b-4e69-86ec-8a4fc1c65589 | No Address on File | Contingent | BTC: 0.00637288 |
| 7b5ce51c-2e68-4a9a-8e40-9bbd55423c8a | Address on File | Contingent | FLR: 6300.480973 |
| a23f1623-53cb-416b-a212-db0626c1dce2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0044194, DGB: 114.52195007, ENJ: 25.703475, IGNIS: 122.44112424, SNT: 1812.58475309, USDT: 0.00031303, XMY: 1.0025 |
| a289a440-e179-4884-8254-3707c2189b1e | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00014306, ETHW: 0.00014306, FLR: 61.69971283, XRP: 408.35046047 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f788fa4a-2236-4437-acc4-bbfada22ff51 | Address on File | Contingent | ADA: 49.08080956, ETH: 0.0251647, ETHW: 0.0251647, FLR: 37.77375, RDD: 10000, USD: 0.00048127, XRP: 250, XVG: 70.12165094 |
| eaf7ab4f-7031-4cd4-8f3a-3ea8dd559115 | Address on File | Contingent | HBAR: 3230.34522476 |
| 6c91c359-cc3a-4bdb-8f25-1819bb9afda7 | Address on File | Contingent | BTC: 0.00619343, NEO: 0.53363516, USDT: 0.06771349 |
| af6e5210-03cc-49cc-90c4-9d092a946a46 | Address on File | | BCH: 0.00000423, BTC: 0.00000282, LSK: 204.22332271 |
| 2d873e41-a9b3-425c-b09b-e7f52f236663 | Address on File | | BTC: 0.00000022, DASH: 0.38932931, ETH: 0.00174296, ETHW: 2.60174296, NEO: 3.125, PAY: 39.95134425, WACME: 16, XRP: 256.851225, ZEC: 0.377 |
| e5dabaeb-1fd6-407f-9e69-372fa50e3b78 | Address on File | Contingent | ADA: 99.80304225, BTC: 0.00000011, HIVE: 185.8339637, IGNIS: 24.63108962, NXT: 49.26217923, STEEM: 185.83396371, STRAX: 10.23558708, USDT: 0.00389763, XRP: 68.08120851 |
| aa0e7c55-eb9a-4a24-89da-5138063d8a72 | Address on File | Contingent | FLR: 61.78443109, USD: 0.00513163, XRP: 408.91115579 |
| 2ff7a4ad-28f9-4e65-aab5-c0baa973fc27 | No Address on File | Contingent | BTC: 0.00626853, XVG: 1500 |
| 1ad2137e-f30e-4a20-a70f-1c807a8fd6db | Address on File | | ANT: 0.32289533, BAT: 22, GBYTE: 0.46235898, GLM: 643.36371335, IOTA: 1, LOOM: 0.34656058, LSK: 0.1707399, MANA: 0.21241103, NEO: 0.47589888, NMR: 0.89966692, OMG: 0.88480401, POLY: 0.47058859, POWR: 0.01377977, RVN: 0.54097581, STEEM: 0.70826915, TRX: 75.52603237, TUSD: 0.99421233, USD: 0.00069537, USDT: 0.24349237, WAVES: 0.81517729, WAXP: 0.8497861, XLM: 0.10191939, XTZ: 0.94789827 |
| 8923f670-7a92-4f8a-9b1a-bb89e136c3d7 | Address on File | | BTC: 0.00619731, ETH: 0.00065882, ETHW: 0.00065882, USD: 1.28597188, XDN: 52367.45325 |
| 5dc2c553-b536-4475-823d-003c416a89fd | Address on File | Contingent | BTC: 0.0057787, OMG: 3.5, XLM: 150 |
| 814206e4-6396-438f-9251-460f899a01c9 | Address on File | Contingent | BTC: 0.00001911, DOGE: 2000, SC: 8663, THC: 420 |
| d0bb0963-970e-4718-bb44-586832a99c17 | Address on File | Contingent | FLR: 58.42455068, SC: 2200, USD: 0.00208731, XRP: 386.67428225, XVG: 1000 |
| e727658f-3fff-4b15-a465-22b26741e10d | Address on File | Contingent | BTC: 0.00592733, FLO: 80.39695473, GEO: 760.0913005 |
| 12084fdf-60d9-42d0-aa36-e40880cb79c9 | Address on File | Contingent | SC: 21969.19079436, USD: 100.07222704 |
| e8533749-7301-45b5-9f0d-817e59c53845 | Address on File | Contingent | ETC: 9.02079041, LRC: 36.217588, USD: 0.96033567 |
| 377c0ba0-75ee-4a09-aaac-32e27434184e | Address on File | Contingent | ADA: 17.45087353, ALGO: 48.69433387, BTC: 0.00000054, DASH: 0.19046127, DCR: 0.28803972, ENJ: 23.20086908, FIL: 0.46024876, USDT: 132.47708036, XEM: 214.49744011 |
| 92a0b018-0995-4dd5-93a5-adc8b58cae61 | Address on File | | BTT: 4427958.034, NAV: 61.44829, USDT: 0.00000086, VET: 8691.2, XRP: 9.75 |
| 55618933-fe0c-4ced-95ec-a6f72ead4946 | Address on File | | FLR: 60.438, USD: 0.00692112, XRP: 400, XVG: 2000 |
| a7e24e26-c912-4017-864a-cfa449bc383c | No Address on File | Contingent | BTC: 0.00636917 |
| d0b8fb35-c572-4a2f-ab1f-1efddc4bdb43 | Address on File | | REN: 119.36032399, USD: 0.02275785, XRP: 391.78710496 |
| 2a0b7d8b-09d2-4331-b207-b096eaf54deb | Address on File | Contingent | HBAR: 2562.53807498, POT: 1128.53024969, POWR: 214.67502247 |
| 962330e9-c825-450f-8521-d6c6396d42a3 | Address on File | Contingent | BTC: 0.00634299, GAME: 21.0364482, SIGNA: 400 |
| 7bc0dcf5-8a31-40b1-b312-397a96f7810e | Address on File | Contingent | BTC: 0.00000067, NEO: 7.89681174, USDT: 0.00456732, XRP: 243.87595872 |
| 3b3b1780-e91f-4d33-8010-69d1f050bad8 | Address on File | | BTC: 0.00000007, FLR: 61.75738325, XRP: 408.73214371 |
| 3d7a73f5-4c9f-492e-90fd-0c0c564a30f3 | Address on File | Contingent | BTC: 0.00000004, TRX: 2529.2543024, ZEC: 0.1104 |
| 3ecaa389-aab6-4a1b-a713-55ebf50a428c | Address on File | | BTC: 0.00000018, ETHW: 0.10059459, FLR: 72.49856383, USD: 174.66536441 |
| 2613b96a-5437-44cf-a8e6-432708913dba | No Address on File | Contingent | BCH: 0.00724022, BTC: 0.00632059, XLM: 5.64737724 |
| 2b000d81-20d0-4660-9755-da9999a13d1b | Address on File | Contingent | BTC: 0.00422095, IGNIS: 169.62404758, MONA: 8.26675728, POT: 400.75910003, RVN: 237.78307509, SC: 14201.09591194 |
| 82b02a9f-4e48-41a8-bf73-8c3b5751e491 | Address on File | Contingent | USDT: 176.19886197 |
| 8674354c-9a6f-4f61-893e-79c30b586ec6 | Address on File | Contingent | ADA: 132.865, ARK: 26.04749345, BTC: 0.00036044, GLM: 100, HIVE: 25, SC: 700, STEEM: 25, STRAX: 5, XRP: 163.586 |
| 02e58dc0-8aed-4694-951c-02206d79c93a | Address on File | Contingent | BTC: 0.00000117, HIVE: 309.6915035, STEEM: 309.6915035 |
| 65a3d6d9-61d2-483c-93ff-88e3b0e64dcb | Address on File | Contingent | BTC: 0.00612045, NXT: 34.95251488, SOLVE: 286.29505845, USD: 0.20002598, USDT: 0.00500471 |
| f0da79af-73a6-4576-af64-616b16118034 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.09529965, ETHW: 0.09529965 |
| f8ae7579-2e85-4686-9e38-5a7c50cdcef7 | Address on File | Contingent | MYST: 736.94621078, USDT: 0.01305282 |
| 0c237fbf-c3d1-4fd5-9731-b1ff296f6912 | Address on File | | HBAR: 3227.72157802 |
| a2259a32-5be3-46c8-b327-89cf24649559 | Address on File | Contingent | BTC: 0.00001723, ETH: 0.00000539, ETHW: 0.00000539, FLR: 61.57162271, USDT: 0.00306642, XRP: 407.50271488 |
| bff05640-eae8-4eca-817f-c5a040838c05 | Address on File | Contingent | BTC: 0.00636672 |
| d4084451-6f23-4432-9929-ac0e3108cc8c | No Address on File | Contingent | ETHW: 0.00000642, XRP: 412.6615219 |
| f472c3cf-5e73-478b-a6f1-ffd7aa994160 | Address on File | | BTC: 0.00636633 |
| 24a0d46b-f9e9-4b05-ad70-0712316d8c59 | No Address on File | Contingent | BCH: 0.00632497, BTC: 0.00632497, XLM: 4.93348153 |
| 4c55bbe3-db3d-4a44-82f6-f8a6eb7a9ccc | Address on File | Contingent | BTC: 0.00635, USD: 0.45012682, USDT: 0.00000324 |
| a8d31eb0-29a7-4503-b76e-4ca3d99735f1 | Address on File | Contingent | BTC: 0.0063661 |
| 22c3b773-3696-4783-9b67-8810f3188055 | Address on File | Contingent | BTC: 0.00007074, DOGE: 1250, FLR: 28.70805, XRP: 190, XVG: 1000 |
| f041f185-79d6-4c2d-ba9b-7c2e9f51e4e9 | Address on File | Contingent | ADA: 400.38265704, BTC: 0.00079484, DGB: 385, RDD: 1666, SC: 555, SIGNA: 395.506125, XVG: 1067.67742902 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e5c3bef-b6a5-4f51-aa68-d0c8f105c27b | Address on File | Contingent | BTC: 0.00000062, MEME: 3069.04699412, USDT: 0.04501602 |
| 5ad864ac-01bd-45a0-a4e7-bee5522de40f | Address on File | Contingent | BTC: 0.0000002, FLR: 61.73042271, XRP: 408.55370931 |
| 902c4cb3-a924-4063-a6fd-0ba54a6a8f5e | Address on File | Contingent | BTC: 0.00000069, NEO: 2.6346662, SYS: 722.30990224, WACME: 208.8411299, ZEN: 7.31116245 |
| 22fe67ff-af0f-474a-82f7-ddd9f148b7de | Address on File | | BTC: 0.00295797, USD: 94.59204036, USDT: 0.0663246 |
| a2b65278-decd-4015-9061-a9b76d24e989 | No Address on File | Contingent | BTC: 0.00636243, VIA: 2.39648039 |
| e6f60334-6719-40aa-83ea-6343b6dc4fc9 | Address on File | | BTC: 0.00001632, DOGE: 518, MORE: 50, NEO: 1, NXT: 171, RDD: 2500, SC: 25550.61847895, STEEM: 159.83, USD: 1.39038881, VRC: 72, XMY: 4179.99842885, XVG: 2757.8 |
| cc64cfdf-d97a-4ba4-aa42-8ef652b36ab2 | Address on File | | ADA: 210, USD: 99.9283964 |
| 6c39791b-8dba-4bc9-bd05-252af17063d1 | No Address on File | Contingent | BTC: 0.00636504 |
| 54d8ffd6-54b3-44a2-9757-1e3db3aa1f41 | Address on File | Contingent | ADA: 0.00004079, BTC: 0.00009185, VAL: 85.80411338 |
| e5ca7915-d4f5-4aaa-934c-9330fba81e1e | No Address on File | Contingent | BCH: 0.00632347, BTC: 0.00632347, XLM: 4.93231153 |
| e3f41452-f52f-4876-be3a-707044090d0f | Address on File | Contingent | BTC: 0.00000003, DOGE: 2421.0275, MTL: 1 |
| e18459e2-d4bb-4f21-a715-5b1f9fbee24c | Address on File | Contingent | BTC: 0.00005768, USD: 175.18876195, USDT: 0.01746118 |
| 283a4d60-305a-433a-b16c-cfea75646d31 | Address on File | | BTC: 0.00252405, DOGE: 1469.50860142 |
| 03d573cd-d177-44b4-8503-ef61370ea2ca | No Address on File | Contingent | BAT: 105, BTC: 0.0000142, STORJ: 500 |
| cb8a6dcb-b0a8-4f74-806c-8ab507156932 | Address on File | Contingent | BTC: 0.00000004, FLR: 61.28883976, USDT: 0.00660804, XRP: 405.63115758, XVG: 641.42676527 |
| a7ae65ad-df04-4936-8fea-6fafb39d5a8a | No Address on File | Contingent | BCH: 0.00632285, BTC: 0.00632285, XLM: 4.93182793 |
| be65b1d7-410e-4f4d-844f-56871a70bf22 | Address on File | Contingent | BNT: 53.59957147, BTC: 0.00000021, EMC2: 300, LTC: 1.1, QTUM: 8.01740622, XLM: 497.50652557 |
| 1a3adb9b-f047-4b71-a785-5a5a50304524 | Address on File | | ARDR: 250, BTC: 0.00000029, FLR: 12.0876, GNO: 1, XEM: 300, XRP: 80 |
| d297f7da-3965-4e01-b89a-98c802dbc671 | Address on File | Contingent | DOGE: 2405.28052902, USD: 2.17232912 |
| 8aa1fbe0-4642-49b9-a98c-20175963d25c | Address on File | Contingent | BTC: 0.00000138, ETH: 0.09523135, ETHW: 0.09523135 |
| d842b7da-5ef1-4dca-ae12-10e5f993100c | Address on File | Contingent | BTC: 0.00430003, ETH: 0.0116, ETHW: 0.0116, LTC: 0.45980868 |
| 6d6622f6-3f19-4f4f-a530-0ecc97107d6b | Address on File | | PIVX: 100, STORJ: 500, WACME: 25 |
| d42313a9-295e-4829-8de8-02d224e84b28 | Address on File | | FLR: 43.66389273, USD: 0.63370386, XEM: 45.79315448, XLM: 536.86509786, XRP: 288.98304203, XVG: 824.67585551 |
| fdf0ebfd-4418-455b-80aa-648a079264e0 | Address on File | Contingent | BTC: 0.00636303 |
| 0497b8e6-1af2-41ae-b5a9-7162bafd3dbd | Address on File | | FLR: 61.70497876, XRP: 408.38531227 |
| 9464a623-011c-479a-8da2-5d86635a4f7a | Address on File | Contingent | BTC: 0.00000001, LTC: 0.94365862, RVN: 4.03594789, USDT: 0.00484412, XDN: 3982.13395971, XLM: 1151.2944909 |
| 8d88ac18-a03b-465d-8cb0-c692f9defccb | Address on File | Contingent | BTC: 0.00519452, ETH: 0.01737488, ETHW: 0.01737488, USDT: 0.20185952 |
| 82ca1777-47d1-47c2-a3b8-aaad8922f165 | Address on File | Contingent | BTC: 0.00009918, WAXP: 2989.72320246 |
| e262d18f-4271-435d-83c9-f560fb0a355d | Address on File | Contingent | ARDR: 200.25, BTC: 0.00000008, GLM: 250.18593189, NEO: 0.16818275, SC: 356.25320225, STRAX: 0.1, WACME: 35.3238271, XLM: 1147.35209043 |
| 1dbc21bd-0573-4a5b-beb7-36db6df94aef | Address on File | | ADA: 1.45931965, BTC: 0.00001026, ETH: 0.00012913, ETHW: 0.00012913, FLR: 6165.55965, LINK: 0.3695 |
| 846ee736-a052-4850-a61c-4a5af9305059 | Address on File | | BCH: 0.34139013, BTC: 0.00072942, ENG: 30, ETH: 0.00788709, ETHW: 0.00788709, FLR: 214.5549, FTC: 100, IGNIS: 50, LTC: 0.93052178, MEME: 65.9400545, NXT: 100, PTOY: 125, STRAX: 10, USDT: 14.12630776 |
| 935096ef-d248-485a-9fad-17b968f72870 | Address on File | | DGB: 7000, IOC: 413.97122599, POT: 2144.31338521, SC: 20000, THC: 2000, VTC: 350 |
| 0f9fbcdb-4e69-414e-bb9f-6ad259bd3e72 | Address on File | Contingent | BCH: 0.00694524, BTC: 0.00438978, ETC: 1.84644325, LTC: 0.1168598, MONA: 8.48583825, NEO: 0.453304, OMG: 1.57503836, QTUM: 0.091475, STRAX: 3.76010528 |
| 8c8bcb2a-82ef-4b4f-9b99-3742c7cfc299 | No Address on File | Contingent | BCH: 0.00631984, BTC: 0.00631984, XLM: 4.92948012 |
| e86730ad-c6f5-4986-8d43-f30b32e5c4c6 | Address on File | Contingent | ADA: 482.516, USD: 0.00140567 |
| 324ccdf3-de95-475d-890f-3e9609a86874 | Address on File | | BTC: 0.00634495, ETH: 0.00021838, ETHW: 0.00021838, USDT: 0.00684818 |
| 76b20480-ef68-4c23-a540-ba032814aa95 | Address on File | Contingent | BTC: 0.00000006, DGB: 1777.28762552, ENG: 38.81279192, OMG: 5.33182814, RDD: 13339.20127765, XLM: 120, XRP: 325.79038444, XVG: 1072.06695652 |
| b4878e27-2684-493a-8894-74ddbffb35e4 | Address on File | Contingent | BCH: 0.00026583, BTC: 0.0000005, SC: 10000, XLM: 1582.44036265 |
| 49bd3252-a8da-431f-a131-1f91630b3685 | Address on File | Contingent | BTC: 0.00633492, GBYTE: 0.0485667, POT: 95.831337 |
| 68f6bf29-3d3f-41f0-b9c6-b1b69759252d | Address on File | Contingent | ADX: 400, BTC: 0.0018365, OMG: 41, XLM: 300 |
| c684ee05-c5b7-4727-91f2-10777d3243d3 | No Address on File | Contingent | GAME: 111.59076558, MUNT: 1075.42952378, SYS: 1433.64871144, VIA: 31.35974481 |
| b0af5522-a7c0-4a47-b6e9-715d9bea5288 | No Address on File | Contingent | BCH: 0.03246899, BTC: 0.00000022, DGB: 20000.70967742, POT: 1008.96627804, STRAX: 18.94434378, XLM: 25.32583752 |
| 61fa7417-80e8-4b9e-8908-f8cb755ca19d | No Address on File | Contingent | BCH: 0.00039781, BTC: 0.00039781, DOGE: 2221.27, LTC: 0.05521758 |
| ae1d8aaa-5d44-4534-b97f-9c9692fe9cc7 | Address on File | Contingent | BTC: 0.00003057, FLR: 40.97821495, IGNIS: 138.90476033, NXT: 277.80952066, SC: 1332, XLM: 478, XRP: 271.2082792, XVG: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e1e0c013-35a4-4f6b-9d10-c554c2939d64 | Address on File | Contingent | ADA: 482, BCH: 0.00066961, NXS: 1, USDT: 0.00005081 |
| 0379d444-3b5a-418b-8c80-6c5b5ade48e1 | Address on File | Contingent | BCH: 0.00631744, BTC: 0.00631744, XLM: 4.92760812 |
| 5103d891-283a-4a67-801a-23e117e4a24e | Address on File | Contingent | ADA: 482.12071473, BTC: 0.00000336 |
| cf642d46-1a3f-4e4b-a2eb-0edc445811fc | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000122, ETHW: 0.00000122, RDD: 7961.81029412, SC: 8758.71409029, SYS: 940.47474335, USDT: 26.72427573, XLM: 23.19332767 |
| 6f94f8ba-1b74-4e71-a25b-92706ba6923b | Address on File | Contingent | XLM: 1973.57519319 |
| 5e228e8e-dc83-4cda-b485-16cab42ec1e2 | Address on File | Contingent | BTC: 0.00093332, FLR: 52.60665735, XRP: 348.16941225 |
| 607808cd-b8a5-4c6f-a1d5-8a13134984cc | Address on File | Contingent | ADA: 38.52094999, BTC: 0.00370548, DOGE: 750, STORJ: 5, XLM: 40 |
| a796d3a4-c17e-4f71-a516-f5c9c9278637 | Address on File | Contingent | ETH: 0.09515923, ETHW: 0.09515923 |
| e8e3379b-6161-4edf-992c-7cb7e9961a5c | Address on File | Contingent | DOGE: 2432.6461108 |
| 1d7ea38d-0f10-4fdf-8caf-cd5e8ef83b21 | No Address on File | Contingent | BCH: 0.00629693, BTC: 0.00629693, IGNIS: 50, NXT: 100, XLM: 4.91161031 |
| 80e8cb50-1eef-4726-b972-127ac79428ea | Address on File | | DASH: 0.00028647, DGB: 0.56712329, MAID: 968.44660194, NEO: 0.23287682, PAY: 0.00727273, USD: 0.00000001, WACME: 246.60500925, WINGS: 1246.08017928, XLM: 0.4324203 |
| 25624132-3074-45e4-9bb8-e6b9c1b5861d | Address on File | Contingent | BTC: 0.00000002, FLR: 60.74409008, OMG: 3, XRP: 402.02581213 |
| b55cc561-a2a9-4431-a24e-e36ea272f6ca | No Address on File | Contingent | ADA: 405.95310706, XLM: 311.94110182 |
| 59d8e673-c5f6-4954-8253-b9f9eee1d64c | Address on File | Contingent | ADA: 201.07620504, BCH: 0.00000152, BTC: 0.00062601, FLR: 5.85499295, HBD: 12.95349581, HIVE: 20, SBD: 12.95349581, SC: 500, STEEM: 20, THC: 925.86603155, XRP: 38.75040833 |
| 0431fd94-607d-4ca2-b3df-7495353b05d3 | No Address on File | Contingent | ETH: 0.09512579, ETHW: 0.108 |
| 11ec73ac-71d1-457a-9a5a-ae6b724f55f8 | Address on File | Contingent | ADA: 4.87844227, BTC: 0.00450672, DGB: 951.98290156, ETH: 0.02149982, ETHW: 0.02149982, USD: 2.06388038 |
| 1a0249c5-25e0-46a0-a92c-ebd4f39aea18 | Address on File | | BCH: 0.0013, FLR: 45.3285, NXS: 657.70929, XRP: 300 |
| 767b49c4-2e5a-414a-8363-7e119b702f27 | Address on File | Contingent | BTC: 0.00000053, NEO: 19.24366445, USDT: 0.0528485, XEM: 4 |
| 70c6b1ec-0f33-40ab-af5d-4cd3f6fc0724 | Address on File | Contingent | FLR: 61.63137866, USDT: 0.00090238, XRP: 407.89820092 |
| 697aaddc-e981-4c56-9320-800bbf45f3b6 | No Address on File | Contingent | BCH: 0.0003824, BTC: 0.0003824, DOGE: 2285 |
| d7b0cf43-a5f3-4fab-ab0d-d1da38c635ff | Address on File | Contingent | FTC: 234.41, USD: 176.04075023 |
| 30609b13-eaf6-45a8-ac8c-ca7d9c951434 | Address on File | Contingent | BTC: 0.00000013, DGB: 22068.76790809, ETH: 0.00000074, ETHW: 0.00000074, USDT: 0.00054919 |
| daba2c2a-1ea7-4e9b-94be-5381f9c6030b | No Address on File | Contingent | BTC: 0.00622226, DOGE: 49.87299995, PAY: 6, XDN: 199.9 |
| 6f017223-e1f1-47bb-bba6-79d21ad99888 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000129, ETHW: 0.00000129, FLR: 30.219, SC: 17354.59261991, XLM: 300, XRP: 200, XVG: 1256.75171968 |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | Address on File | Contingent | ADA: 391.491124, BTC: 0.00000001, ETHW: 0.61135106, OMG: 7.591, USDT: 1.36675785, VET: 1098.8, WAVES: 1.5 |
| 5ce45c0a-7bf7-4622-9fa7-ba0d9acc1c07 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DGB: 4330.31154239, SC: 9798.62475442, XRP: 251.05708245 |
| 8956eb19-2e6a-4504-8bf5-83393f0ab9de | Address on File | Contingent | BTC: 0.00000006, DGB: 3108.76396875, GLM: 490.22025734, RDD: 26832.93686321, REPV2: 5.47002908 |
| 73d979d8-f65e-420a-81a5-c993cc3e5f9a | Address on File | Contingent | ADA: 36.26431503, BTC: 0.0000001, DOGE: 728.57389375, ETC: 6, USD: 0.38325114 |
| be366a3b-eda2-4c7d-8287-0dab686fce45 | Address on File | | BTC: 0.00000615, DASH: 0.00028932, ETC: 0.00009385, ETH: 0.00414446, ETHW: 6.65673636, KMD: 0.00575779, KSM: 0.00838093, QTUM: 3.59841517, SAND: 0.0005072, SIGNA: 2000, SNX: 0.00175142, UNI: 0.00935105, USD: 143.10592366, USDT: 0.1832103 |
| 6a1b1001-de9b-4618-95b1-25127613f1b9 | Address on File | | BTC: 0.00238065, DOGE: 401.52909664, ETH: 0.04377418, ETHW: 0.04377418, USD: 0.00001818 |
| de5cbce1-1f42-4024-9db3-ed5660834438 | Address on File | Contingent | BTC: 0.00635438 |
| d9c3c5cc-5cfa-4237-a098-0f6dfbe1555a | Address on File | | ETHW: 0.07983644, FLR: 59.44068402, USD: 0.00897749, XEM: 192.69156471, XRP: 393.39941105 |
| 6149739f-7a09-41ae-8511-f15d0bc58e5d | Address on File | Contingent | BTC: 0.00000002, DOGE: 1835.22090278, FLR: 15.1095, XRP: 100 |
| 3216d36b-1388-4b66-aa2f-95417b7fe30e | Address on File | Contingent | BTC: 0.00065508, FLR: 55.26650212, XRP: 365.77320307 |
| d48bcbf6-0197-4dcc-9720-75451ea7a233 | Address on File | Contingent | ADA: 200, BTC: 0.0034907, SC: 1800 |
| 686662a9-f05e-4998-b738-36d36bce5c6c | Address on File | Contingent | BTC: 0.00000005, HIVE: 309.0717763, LTC: 0.00000546, STEEM: 309.0717763, USDT: 0.00000471 |
| 28218c1a-882e-4046-ac80-a50eb46566cd | Address on File | Contingent | BTC: 0.00635312, ETH: 0.00000623, ETHW: 0.00000623 |
| 31663017-9def-4025-9010-316f0d3a88d8 | Address on File | Contingent | BTC: 0.00009661, ETH: 0.09338061, ETHW: 0.09338061, POT: 301.02679688 |
| 3ad06cb3-c9fc-439b-bcc2-f6624f546efa | Address on File | Contingent | FLR: 61.60898625, XRP: 407.75 |
| 6c8b11aa-9566-492a-b60f-00e7e51cc056 | Address on File | Contingent | BTC: 0.00000002, ENG: 10.08764507, ETC: 0.99886057, FLR: 43.54179001, TRX: 330, WACME: 3.4897864, XLM: 108.27325055, XRP: 288.17492314, XVG: 527.09667001 |
| 5b7f99af-3af4-4034-ada8-c19b04c7dd70 | No Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, ETH: 0.09508715, ETHW: 0.09508715 |
| 07e3c0e9-6c94-4faa-8209-2d05a84ed5a1 | No Address on File | Contingent | XRP: 411.76666938 |
| a8def7f3-5eb3-432b-b76d-2ff61d445504 | No Address on File | Contingent | BTC: 0.00000006, BTS: 127.21049398, DGB: 1122.1875, ETH: 0.08966176, ETHW: 0.08966176 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data with Account ID hashes, Address entries ("Address on File" / "No Address on File"), claim status ("Contingent"), and Amount of Claim entries listing various cryptocurrency balances. Individual values not legibly reproducible at available resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5068ffe4-8851-4f05-9a2f-d3ee32a8dd54 | Address on File | | BTC: 0.00622063 |
| ee681422-ede8-43f9-ab0f-821e2954e71a | No Address on File | Contingent | BTC: 0.00622049 |
| f8583c6d-9365-4d52-b28b-ec372861a171 | Address on File | | ADA: 469.46041835, USD: 0.88760966 |
| bf6dd793-1178-43a0-a653-3e3f37e48f67 | Address on File | Contingent | BTC: 0.00000067, USD: 172.76194136, VTC: 0.18633699 |
| 12881e66-76c1-4090-93c1-0e9a5f99e963 | Address on File | Contingent | BCH: 0.00027907, BTC: 0.00000081, DGB: 13117.8102825, ETH: 0.03653353, ETHW: 0.03653353 |
| f4fba8c7-f23a-40f0-b61b-269dd53f6136 | Address on File | Contingent | ADA: 65, ARK: 2.15030052, BTC: 0.00000002, BTS: 20, DGB: 125, ETH: 0.00020975, ETHW: 0.00020975, FLR: 34.45723655, GLM: 19, IGNIS: 12.5, LSK: 0.9384245, NEO: 1, NXT: 25, OMG: 1, PAY: 1, QTUM: 1, RDD: 200, SC: 100, STRAX: 1, SYS: 20, UBQ: 12, USDT: 0.08880354, VRC: 10, VTC: 30, XLM: 25, XRP: 228.05014433, XVG: 1000, ZEC: 0.57646789 |
| b6d211fe-60ad-410d-97d4-9dc7c3acb526 | Address on File | | DOGE: 0.02376656, USD: 172.79025074 |
| 254938e2-7d11-45cf-bf93-c6f55ce28d31 | Address on File | | ETHW: 0.03687893, USD: 172.71570122 |
| 13f1f79a-37dc-49f0-8e53-ebb25328ba87 | Address on File | | BCH: 0.00000024, ETH: 0.00409223, ETHW: 0.00000157, NEO: 18.025, USD: 0.00294379 |
| cab95861-c195-43da-836a-17171b1e1fae | Address on File | Contingent | ADA: 45.44868857, BTC: 0.00221008, DGB: 4317.09507412, ETH: 0.02698185, ETHW: 0.02698185, USD: 2.37049073, XTZ: 8.49769814 |
| 52077842-7568-4480-9180-16ac1c6580e4 | Address on File | Contingent | DOGE: 2379.930475 |
| 0c5830ce-3ec7-431f-927c-8321081971d8 | Address on File | Contingent | BTC: 0.00621943 |
| fcd8cda2-cbb1-4c5f-9ed7-8cd22d40c1dc | Address on File | Contingent | BCH: 0.0001, ETH: 0.09308715, ETHW: 0.09308715 |
| 06c1d444-5e75-46ed-8824-cfda37eaea3e | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 0b1864e0-0c28-4fc0-8042-d92cd9476c31 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 2392c77a-3809-4c9c-8be2-dcd7393c7929 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 33464135-d103-49d5-bff9-161bc00a9d0c | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 3b3a7cec-0de2-4d32-875f-7b68e4c8dbba | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 40e2ee95-5ef0-4e34-bcfd-1030f0e078f9 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 4749b969-610b-4077-b986-49f67e7cd9bd | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 482a3abf-78a9-4c5b-9bd3-0ddcc608db61 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 5144bcde-4ba0-4cfb-9882-79a2cef84c90 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 59cd6d31-43d2-4912-a30a-dcb932978570 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 64429041-d836-4008-b0e0-f09434f7f0e9 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 6509a223-1336-4e0b-bd6d-995ef2058c11 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 67845061-9135-4af3-ac95-113f7698cd65 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 7bcebb1a-f91e-4869-a946-25aa0f966b34 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 817ef622-ecff-41fe-878a-048f2c095533 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 86c8ff9f-58f1-4e6e-9d2e-70eaf08ef240 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 91f7d7bb-acc4-4859-96a9-b40fff313842 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 932aa794-2287-4fe8-bd02-c3e4e6340b17 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| a0e79284-6d08-467f-b54b-76c8325b6cc9 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| a46520bb-7d2d-49a5-b107-e96f97cc7b7e | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| d2d28391-b96d-4312-9857-023305887533 | No Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 17775a12-9212-4405-8b03-72f6dbbbffcf | Address on File | Contingent | BTC: 0.00000014, GLM: 600.76515956, PAY: 116.52585957, POWR: 255.00729188 |
| 2f024067-c3f6-4079-8a5c-6d95b4006ba5 | Address on File | Contingent | DOGE: 2379.37469824, USD: 0.0156936 |
| 233dec9d-3eb2-4473-ac1f-a0e165b0ac7f | Address on File | | BTC: 0.00000001, ENJ: 496.3164594, FLO: 1936.56918795, USD: 0.00766074 |
| 299ba520-1a38-4961-8651-aedc5e72e853 | Address on File | Contingent | ETH: 0.09307424, ETHW: 0.09307424 |
| 9dd71888-40fc-4663-8ffa-6008d3d713ea | Address on File | | BTC: 0.00430909, DOGE: 117.94124311, HBD: 45, USD: 0.00608389, USDT: 0.0177165 |
| bcc829ca-9c55-4277-8d74-9e74c51c0e27 | Address on File | Contingent | BTC: 0.00474971, HIVE: 26.32380311, LBC: 100, LSK: 5, MTL: 8, NEO: 1, STEEM: 26.32380311, THC: 473.42396585, USDT: 0.01842733, XEM: 60 |
| 3b95a8b1-2624-4db8-aec8-e659c1decff0 | Address on File | | BTC: 0.00000016, FLR: 60.286905, XRP: 399 |
| a43f579e-d086-40bf-be00-a0d0e6097c63 | Address on File | | BTC: 0.0060637, EXP: 78.05833412, FLR: 75.5475, LBC: 145.13723003, NEO: 0.06546665 |
| 351e2e2b-4df1-4a5e-ad71-0190fd7a7d45 | Address on File | | DCR: 10.53744569 |
| 499e372f-2948-4ed6-8d64-fee5e7408f4c | Address on File | Contingent | ADA: 100, BAT: 25, BTC: 0.00030265, DASH: 1, DGB: 1000, DNT: 50, EMC2: 5, ETC: 0.13416383, ETH: 0.00000006, ETHW: 0.00000006, FLR: 15.1095, GRS: 10, MER: 15.0217284, RDD: 1000, RLC: 3, SC: 1000, XDN: 1000, XLM: 108.425, XMY: 1000, XRP: 100, XVG: 499.6, ZRX: 10 |
| b2084459-c9e6-462d-a62c-72b35c79a914 | Address on File | | ADA: 0.45186204, BLOCK: 20.7, BTC: 0.00001408, DOGE: 0.75246642, LTC: 0.00600044, ONG: 30.68489365, RLC: 101.38, USD: 0.00215965 |
| 1f85fa4c-95a5-4430-81e0-f79808f72264 | Address on File | | BTC: 0.00621652 |
| 5caaec05-4bf8-466e-8b09-acf7a88fa98c | Address on File | Contingent | ADA: 125, ARK: 164.45660245, BTC: 0.00000229, ENG: 85.03825671, OMG: 78.87804293, USDT: 0.0226771, XLM: 140.56374465 |
| f4cd7e7e-d5e3-4813-bc52-ef583d36956d | Address on File | Contingent | BTC: 0.00621627 |
| 21afca5c-cb59-4563-9170-fc4124647b4d | Address on File | Contingent | FLR: 48.404583, GLM: 142.89306333, RDD: 7433.745, USD: 0.006149, XDN: 561.5, XRP: 320.35860224 |
| eb6fa80d-0c11-4765-be20-2495384e37b9 | Address on File | | BTC: 0.00000138, DOGE: 2372.93879033, USD: 0.00000001, VRC: 267.94895058 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12b31814-6c11-46ed-83b8-8de984b73b81 | Address on File | Contingent | BTC: 0.00494024, FLR: 30.09930685, USD: 28.588125, XRP: 14 |
| 47393db4-cade-44f2-aa49-4c3ce9dcfea9 | Address on File | Contingent | BTC: 0.00621554 |
| 0e02cb46-95b7-4658-9344-2a49cef3d89b | Address on File | Contingent | ETH: 0.09215936, ETHW: 0.09215936, RVN: 77.27679465 |
| 5104a14e-c557-404d-8c98-fcf3113fe262 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.09038704, ETHW: 0.09038704, NEO: 0.4185298, OMG: 1.24767974, USDT: 0.00075545 |
| 7505a686-6d1e-4e21-aabb-4cc04e6c1aef | Address on File | Contingent | ADA: 404.06879116, BTC: 0.00000006, ETH: 0.00000939, ETHW: 0.00000939, QTUM: 1.95225612, XLM: 219.49040851 |
| 4eda063a-eca6-4075-a257-65f62eea9a3d | Address on File | Contingent | BTC: 0.00453559, XVG: 24554.8408721 |
| 6986f453-c726-482a-9c4b-8d4fa00ff8bb | Address on File | Contingent | BCH: 0.00535386, BTC: 0.00000034, DGB: 1441.84090909, ETH: 0.02834299, ETHW: 0.02834299, NEO: 10.60885655, XVG: 5619.46930851 |
| b30a062f-6538-4b26-87bb-55f72e12363a | Address on File | Contingent | DASH: 0.00043639, LTC: 0.0013156, NEO: 0.00649921, OMG: 200.22142818 |
| 24f7745e-52b6-442f-87e8-bb928f2819af | Address on File | | ADA: 459.58940574, CELO: 8.53661457 |
| d37afd44-f031-434b-a4a5-bf57b48ef07f | Address on File | Contingent | ADA: 143.17669638, BTC: 0.00432706 |
| 66c0fdb6-d9fb-43c0-b812-aed667f4fec7 | Address on File | Contingent | ETH: 0.00000369, ETHW: 0.00000369, IGNIS: 133.63886959, RDD: 59649.24862689, SC: 20755.46981078, XEM: 2386.99462685, XLM: 3.0376248 |
| 1addb280-ec74-4902-bb05-d7a37775629a | No Address on File | Contingent | DASH: 0.06273585, ETH: 0.08712832, ETHW: 0.10000253, REPV2: 1.3125 |
| 53ac1923-3177-4de7-bbe5-9855fd20d732 | Address on File | Contingent | BTC: 0.00526817, ETH: 0.00000398, ETHW: 0.00000398, SC: 6419.94694444, XVG: 2000 |
| 3ca93405-c7fb-4a15-997e-1214a3e80fd1 | Address on File | | BTC: 0.00000004, DGB: 2000, FLR: 28.88253824, GLM: 150, NEO: 3, SC: 3500, XEM: 50, XRP: 191.15482472 |
| 57a079df-7f98-427a-ae0a-f9693e76122c | Address on File | Contingent | DOGE: 305.88719037, USDT: 149.80217265 |
| c8db300e-577e-4ba6-8803-1e5760af7c7c | Address on File | | ADA: 2.87570963, ARDR: 327.94299404, USD: 0.00252995, USDT: 0.00018321, XEM: 2729.21746002, XVG: 31476.64153197 |
| f00519b4-6b40-4cfb-9295-89e5a08fce3c | Address on File | | ADA: 43.68197921, BTC: 0.00003023, DGB: 897.28766332, DOGE: 949.75781299, SC: 5349.21218045, TRX: 580.63069597, USD: 0.50444874, XLM: 230.62597496 |
| 739b20b2-348e-46f1-8079-d7dbd8a20ed0 | Address on File | Contingent | BTC: 0.00349168, ETH: 0.02429113, ETHW: 0.02429113, PRO: 47.14295667, TRX: 187.85310734 |
| f1b52ab1-7f7a-438f-9111-b2a686bb8486 | No Address on File | Contingent | BTC: 0.00559559, XRP: 40 |
| 834e890d-e020-4ef3-96f8-c8db8730641a | No Address on File | Contingent | BCH: 0.0000548, ETH: 0.09061657, ETHW: 0.10672764, SNT: 25.57692308, XLM: 41.95908115 |
| b8d481e1-96af-43ed-8ee4-cacd4291de09 | Address on File | Contingent | HBAR: 3149.51758201 |
| 507469d4-d39b-4362-99b9-48fc432e7063 | Address on File | | ADA: 400, GLM: 100, KMD: 15 |
| cbcb3e6a-52e2-4c13-ae08-1f2eaa32ebd3 | Address on File | | RDD: 431463.58871942 |
| bc836b0f-c47c-41bd-a481-1afa3f220afa | Address on File | Contingent | ARDR: 40, FLR: 34.76044034, GLM: 85, HIVE: 15, IGNIS: 24, LSK: 2, MAID: 62, NXT: 48, PIVX: 5, RDD: 2000, SC: 2750, SNT: 225, STEEM: 15, SYS: 80, TRX: 1153.023229, XEM: 50, XLM: 160, XVG: 398, ZRX: 30.95 |
| cf354490-a4a3-4bea-af51-81bc025e40d4 | Address on File | Contingent | BTC: 0.00000058, ENG: 332.22445242, SYS: 1416.42995322 |
| e6b2fd4c-b026-47a4-b8f8-10d65a178798 | Address on File | | BTC: 0.00621194 |
| 911872ec-0b94-4a3e-89c8-04a345fef4f5 | Address on File | Contingent | BCH: 0.26119371, BTC: 0.00000011, DGB: 1006.5822, DOGE: 1687.56089844, ETH: 0.00000438, ETHW: 0.00000438, FLR: 121.0973517, SC: 1936.415053, XRP: 0.46498346, XVG: 1325.82519946 |
| d8436bee-c052-4eaa-b2bd-dbe6fc4d403c | No Address on File | Contingent | BCH: 0.00000553, BTC: 0.00503263, MAID: 181.54993279, VAL: 1 |
| 44300ac5-c835-41cc-87a6-328e1e84a514 | Address on File | Contingent | BTC: 0.00614548, NEO: 0.2 |
| 2227cd4e-f5f8-4a97-bf44-daf516f19ff9 | Address on File | | ADA: 267.91222821, SC: 21268.14482644 |
| 2cae2a28-1e50-49a3-b143-85a248f802a4 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, FLR: 56.53879322, SC: 3020.58100248, XRP: 374.19367429 |
| 546863c3-4161-413c-bb33-0ad91a627685 | Address on File | | DGB: 100, ETH: 0.00000068, ETHW: 0.00000068, FLR: 59.94624513, USD: 0.00788561, XRP: 396.74539276 |
| ce91f1fd-48e2-47c1-a4a5-56d724a40e38 | Address on File | Contingent | BTC: 0.00125556, SC: 39330.39308372 |
| cd399f41-cead-441e-a446-3ffc975e7984 | Address on File | | ADA: 51.58264305, BTC: 0.00407773, FIL: 1.37992934, USD: 34.09071494 |
| 08499a82-3456-42ad-9159-a69910e29c63 | No Address on File | Contingent | BCH: 0.00617033, BTC: 0.00617033, XLM: 4.81286221 |
| ba6e8b64-f2fd-4a62-b11d-8a38b4ed8259 | Address on File | Contingent | HBAR: 3148.4280434 |
| ddcfd9b2-3e20-4480-91b1-4842d3f11a3f | No Address on File | Contingent | BCH: 0.00697096, BTC: 0.00605133, XLM: 5.43735423, ZEN: 0.39626388 |
| 79d932b2-529e-459a-82eb-c82beea35495 | Address on File | | ETHW: 0.83719645, FIRO: 0.09833756, MTL: 129.35953521, STRAX: 73.02994322, USDT: 0.56174009 |
| f3938c29-c24d-4147-b3b6-e3bebf37c306 | Address on File | | ARK: 15, BTC: 0.00007498, ETH: 0.00031175, ETHW: 0.00031175, FLR: 55.90515, SC: 500, VTC: 32.5, XRP: 370 |
| 88930d63-cd33-4586-ab63-3e321a713b59 | Address on File | Contingent | DGB: 20313.33192616, USD: 10 |
| 41c3869c-2c52-48df-ba30-38eb5ab18a55 | No Address on File | Contingent | BTC: 0.00620938, ETH: 0.00000004, ETHW: 0.00000004 |
| e886c3dd-9767-4a8b-8dd7-400d3d1a700c | Address on File | Contingent | BTC: 0.00055018, ETC: 6.24466938, LSK: 29.62447653, NXS: 153.67915849, POT: 1420.9975, XWC: 69.39130435 |
| 306b9c34-924f-486b-a00b-1c030f8509c3 | Address on File | | FLR: 58.80291645, NXT: 744.45181684, USD: 1.62124021, USDT: 0.33679276, XRP: 389.1784404 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04d45924-1b31-46cd-94ba-9cd53d4a921e | Address on File | Contingent | ADA: 276.05016304, BTC: 0.00000004, EMC2: 14.49974074, FLR: 239.0669296, HIVE: 2.97209379, LSK: 2, MEME: 18.3873356, OMG: 2.45957055, RDD: 1489.83864919, SC: 14849.63952745, SNT: 54.50103576, STEEM: 2.97209379, VRC: 10, XRP: 4.53925731, XVG: 1104.85337766 |
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | Address on File | | ARK: 100, DGB: 4000, ETHW: 8, FLR: 30.219, IGNIS: 50, XVG: 50000 |
| d3405425-45b1-48b2-9a7a-42cff17d6994 | Address on File | | BLOCK: 22, ENG: 509.1481372, HIVE: 423.4545862, POT: 3540.80929973, WACME: 165.64850815 |
| 0f9821c5-8713-4f13-a649-30edbac1d3a1 | Address on File | Contingent | ATOM: 2.60408965, BTC: 0.0050338, USD: 5 |
| 0098c74e-5d21-499d-851e-3dd6546e1b7e | No Address on File | Contingent | NEO: 18.81857477 |
| bfc0b86b-e9fe-4207-9dab-8e0e11c2ae5f | Address on File | Contingent | HIVE: 122.7149771, STEEM: 122.71497709, USDT: 0.00110061, XLM: 1143.92506881 |
| c87086d4-1c6e-4995-bec4-d7ef43c99c21 | Address on File | | DCR: 10.52234047, ETH: 0.00000152, ETHW: 0.00000152 |
| 5c11dd75-ba42-4589-bfbe-4d5e1dfe7951 | Address on File | Contingent | ADA: 170, BTC: 0.00011065, FLR: 35.12412097, QTUM: 1.1662275, SC: 1000, XRP: 232.46382059 |
| dbd20ba0-dfc5-41b1-849f-54a8b45840e6 | Address on File | Contingent | BTC: 0.00000409, ETH: 0.08701723, ETHW: 0.08701723, FLR: 3.0219, POT: 226.15523962, XEM: 56.96865576, XRP: 20 |
| d48a7b5b-7310-4c39-a752-1d0b79ebb9e9 | Address on File | | BTC: 0.00620254, PAY: 12.04188481 |
| 8c80247f-cab9-4545-9b69-d0cc7d2ba649 | Address on File | | SC: 48515.67835192, ZEN: 0.32977841 |
| a562adb2-588f-4df4-a460-34dc4c3844d9 | No Address on File | Contingent | ETH: 0.08921359, ETHW: 0.1020878, SC: 1951.037 |
| 8663f29a-1dc1-4ae7-8c2a-4339ba412b43 | No Address on File | Contingent | BTC: 0.00537664, VTC: 200 |
| 1977336a-77fb-4916-b5f8-0f0895c32a8c | Address on File | | BTC: 0.00620669 |
| 612ce346-5237-4080-9948-64eaddd865f2 | Address on File | Contingent | BTC: 0.00610345, USD: 2.85374998 |
| b3fe06a0-00ab-47b1-a102-148b312f4959 | Address on File | Contingent | BTC: 0.00620607, USD: 0.00007955 |
| 1f4db58a-a7c5-4d36-8b59-ce2ea41e5b6e | Address on File | Contingent | BTC: 0.00000011, GRT: 868.66774437, RVN: 649.62000437, USDT: 1.82420902, XLM: 207.13659756, XVG: 11762.64005944, ZRX: 65.68335445 |
| dae4e1b7-1e54-4887-b643-5298542bc3e0 | Address on File | Contingent | ENJ: 500 |
| 9a689deb-dad0-4c4d-81d9-b6f8de8106ed | Address on File | | ALGO: 56.72392696, AMP: 2000.04440698, BTC: 0.00483655, ETHW: 1.17319937, SAND: 20.57904281, SUSHI: 10.64267742 |
| fe7894a4-ad02-4062-b1cd-b8c9c50c5495 | Address on File | Contingent | ADA: 39.60236135, DOGE: 1002.89573228, HBAR: 167.41078612, SC: 21144.85877305, USD: 1.90356113 |
| 1ec1b0c0-3fca-444d-bad4-8efc69afbc59 | Address on File | Contingent | BTC: 0.00450813, XRP: 110 |
| 8ad5286b-deaf-432b-9712-35c92b086aa9 | No Address on File | Contingent | BTC: 0.0061914, XLM: 4.26318786 |
| 44924698-51f0-4284-b257-ebe0e969eeb3 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.09134881, ETHW: 0.09134881, USD: 2.76716068, USDT: 0.05867832 |
| 19ecf2e5-98ec-45c1-800a-16d118375c08 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, FLR: 60.16657185, XRP: 398.20359281 |
| 622a5caf-508e-4d0f-872b-96df7c380bde | Address on File | Contingent | ADA: 140.44018189, ETH: 0.00000025, ETHW: 0.00000025, GLM: 146.81298174, SC: 8554.18165252, XEM: 153.72906972, XLM: 606.44855339 |
| 526a44df-9acb-4185-ae73-a4225b5426e3 | Address on File | Contingent | ADA: 24.03669399, BTC: 0.00107833, CELO: 2.91684681, DGB: 842.7733264, FIL: 1.01300759, GBYTE: 0.2716857, HIVE: 41.83594611, IGNIS: 238.42464418, LTC: 0.07430341, PINK: 1865.15431284, SC: 25172.50895694, SOLVE: 14.58556673, SUSHI: 3.93088978, TRX: 45.75195345, USD: 0.00183616 |
| d66eeab4-20ad-46d5-b35d-b53684e9d193 | Address on File | | ETH: 0.09286542, ETHW: 0.09286542 |
| 45d3c8f9-3f06-4b8f-9d4a-a2f0a6508a99 | Address on File | Contingent | DOGE: 2374.02813223 |
| af95f5c4-133a-4fc8-a264-8fbc31def7e9 | No Address on File | Contingent | BTC: 0.00620401 |
| 33e1efdc-517e-4d54-ab11-1aade5a62508 | Address on File | | CRO: 0.10811826, OXEN: 1501.2729006, SNT: 0.0017, USDT: 0.00000001 |
| 3866517d-f928-4c15-80d9-189866bdfb89 | Address on File | Contingent | ADA: 469.77481836, BTC: 0.00000002, EMC2: 28.49451162, POT: 34.63107812 |
| 1096de34-11fb-4230-9f48-641b7b197bfb | Address on File | | BTC: 0.0000707, LTC: 0.0627994, WAVES: 100 |
| 5db26685-42fd-434e-a25f-c688b9ee7f1c | Address on File | Contingent | BCH: 0.01632074, BTC: 0.00222863, DNT: 131.67, ETC: 5.34793577, IOC: 20, MUNT: 0.17647059, SC: 530.18585358, STRAX: 5.23347324, USDT: 0.0017416, ZEC: 0.07263277 |
| 4c6e833c-13a2-4bb0-95b0-83f44e1afa38 | Address on File | Contingent | DOGE: 2367.60436093, USD: 0.45975638 |
| 17c68954-58cf-48e7-8f59-edd51b1d1a88 | Address on File | Contingent | ADA: 431.28199597, BTC: 0.00050265, FLR: 0.151095, XEM: 0.41537366, XLM: 0.01735533, XRP: 1 |
| 41001d82-0c45-40cc-8284-1ed4fc836a63 | Address on File | | EOS: 185.93413424, ETHW: 1.09200005, NEO: 0.16758624 |
| 679c51ae-5344-4384-847c-e9fb485585bd | Address on File | | ADA: 0.23150247, BTC: 0.00000002, LTC: 0.00000546, NXT: 500, RDD: 7500, RLC: 100, USD: 0.00029336, XDN: 140.6754021, XMY: 3583 |
| 660b921a-6607-499f-a9ce-58bed76fbfa5 | Address on File | Contingent | BTC: 0.00045403, DOGE: 2200, USD: 0.00490929 |
| f1970412-2c96-4c0d-be4a-8e208ff09e56 | Address on File | | HBAR: 3144.85261428 |
| 580a4be0-82db-4ea2-9744-5208787d65d5 | Address on File | Contingent | BTC: 0.00000206, OMG: 200 |
| d7b9aa17-23ed-49d5-a9cd-451520503000 | No Address on File | Contingent | BCH: 0.00616319, BTC: 0.00616319, XLM: 4.807293 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98757725-d0e9-4d7b-bf21-c7574ccd4f90 | Address on File | | BTC: 0.00000003, ENJ: 20.47597172, ETH: 0.00000001, ETHW: 0.00000001, FLR: 4.53285, HBAR: 2452.92394523, MANA: 13.99297744, SAND: 10, USDT: 0.01464056, XVG: 10000 |
| 37bfe6df-7108-4446-a119-023b3156f0ba | Address on File | Contingent | BTC: 0.00554317, NEO: 2 |
| eb28de06-aa8e-4fd0-8a27-1aa87e08112b | Address on File | Contingent | BTC: 0.00000005, DOGE: 2047.58625, FLR: 8.25649718, USDT: 0.01547712, XRP: 54.64441033 |
| fbe834b1-3d17-4ade-910d-02a8f435a95c | Address on File | Contingent | ETH: 0.0928484, ETHW: 0.0928484 |
| c505625b-43a9-47d5-a7aa-3414933dcf13 | Address on File | | BTC: 0.00000007, FLR: 44.53149811, XLM: 500, XRP: 294.72516043 |
| 3d98834c-00c6-4860-abcc-4c6cad36043c | Address on File | Contingent | ZRX: 800 |
| b1f43f6c-62f9-47fb-894c-53c743d4221c | No Address on File | Contingent | BTC: 0.00620252 |
| 01da8541-3505-4620-94cf-5109f564a43a | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000016, ENG: 243.37329134, NEO: 17.00609049, RDD: 39200 |
| e4f13916-e5e9-40f1-8ac6-472deb1043b7 | Address on File | Contingent | BTC: 0.00000026, XLM: 1925.0465018 |
| 3c976e7d-72e2-4152-b217-cfc1dc008f39 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, POLY: 967.90591678 |
| 0d71787c-9b31-45fb-b27e-1ae87f2c5c54 | Address on File | Contingent | BTC: 0.00383888, XLM: 733.46111465 |
| 1d9945eb-d916-48d5-aec1-0a43135ce760 | No Address on File | Contingent | BCH: 0.00122701, BTC: 0.00615854, XLM: 8.12814632, ZEC: 0.01005767 |
| 0e3ee4e5-0522-4a79-8ca0-ba2d5842c718 | Address on File | Contingent | BTC: 0.0000055, USDT: 171.4432385 |
| 295c7661-1989-4dee-bf77-cedab5de42e4 | Address on File | Contingent | OMG: 200 |
| e30da511-5339-46be-92e8-2a44c609462d | No Address on File | Contingent | DOGE: 2373 |
| 53258b04-21a3-4565-9f4f-57d0150d400d | Address on File | Contingent | BTC: 0.00180318, ETH: 0.00000576, ETHW: 0.00000576, FLR: 4.58457343, TRX: 1000.63645969, XLM: 574.08323711, XVG: 1116.61006063 |
| 5c52cd9d-7262-4120-a482-a13bd908afba | Address on File | Contingent | BTC: 0.00285939, ZRX: 430.98717843 |
| 7a80257e-6e5b-45b4-aae5-115b977e663b | No Address on File | Contingent | BCH: 0.00617014, BTC: 0.00617014, XLM: 1.84060684 |
| 32e280f5-7964-42f8-bb3b-05b919088357 | Address on File | Contingent | DOGE: 500, RVN: 2273.88018835, USD: 3.48707781, USDT: 39.78388835, XRP: 104.464105 |
| 0a748fba-ea65-4b8f-8ec3-0efe456827cb | Address on File | Contingent | DOGE: 2372.64301649 |
| 81211fcb-ede4-4e0e-a984-64eb4325b99e | Address on File | Contingent | ADA: 233, BTC: 0.00000006, DGB: 1159.51955579, FLR: 26.441625, XRP: 175, XVG: 1000 |
| 5789c35a-ea5e-4f67-a2a8-69c5c3ecaec7 | Address on File | Contingent | ZRX: 799.6699861 |
| 177cdd4d-f0fd-4d53-8b3d-66a13efdbe7e | Address on File | | FLR: 60.12750716, XRP: 397.94504891 |
| d4ece9b2-dab0-4b11-84df-552084d3714b | Address on File | Contingent | BTC: 0.0062 |
| e09cad5e-6f1d-4622-bcee-c33e8694fbc8 | Address on File | Contingent | BTC: 0.0062 |
| 09ac8b08-ad3f-437e-960b-ec568768995e | No Address on File | Contingent | ADA: 460.30757287, XVG: 1933.70863176 |
| 6ffe5d10-da9c-4a6b-8e0c-fa30029d7601 | Address on File | Contingent | ADA: 470.32631563, ETH: 0.00000183, ETHW: 0.00000183 |
| 3fba2895-9396-4fc0-862f-f1e99ec126a5 | Address on File | | ADA: 0.00510123, ADX: 50, BTC: 0.00093096, DGB: 1750, FLR: 1.17340082, IGNIS: 250, LTC: 1.5, NEO: 0.18061613, NXT: 500, XDN: 203.37673569, XRP: 7.76598046 |
| d8482e4b-a5eb-45f3-b20e-e4a2ea845f99 | Address on File | Contingent | BTC: 0.00525168, LTC: 0.2841117, WINGS: 100, XLM: 40, XVG: 238 |
| b1ed86b6-5fc7-4714-b0d6-4b5f0e1f1b13 | Address on File | Contingent | ANT: 35.27227723, BAT: 26.78657315, GLM: 29.43659934, HIVE: 47.74432062, STEEM: 47.74432062, USD: 0.00004388, WACME: 72.1855819, WINGS: 151.13636364, ZEN: 4.0052544 |
| 0388dff4-120d-4223-8eb7-81c24b2910de | Address on File | Contingent | BTC: 0.00012365, DGB: 15113.63636364, OMG: 0.0000171, PAY: 425.66053839, STRAX: 90.68181818 |
| 98fe4196-7028-4b4a-823a-f48798ceac9c | Address on File | Contingent | BTC: 0.00000804, FLR: 60.0376883, XRP: 397.35059603 |
| b50537cc-7eb6-44ab-804e-c058f64dcd90 | Address on File | Contingent | BTC: 0.00619901 |
| 0fcd44a2-0702-4577-97ee-dbd758a2e6c9 | Address on File | Contingent | BTC: 0.00000187, ETH: 0.00422197, ETHW: 0.00422197, FLR: 2.64403364, LTC: 0.0620795, USD: 146.5655499, USDT: 12.36899005, XRP: 1 |
| f0c081b1-d664-4b4b-9928-ad42f7fadff2 | Address on File | Contingent | BCH: 0.00113209, BTC: 0.0002177, ETH: 0.01253355, ETHW: 0.01253355, FLR: 52.127775, PAY: 120.0045, SC: 800, SRN: 40, XRP: 320 |
| 438cab6f-101e-4679-8ec7-af42e60b467e | Address on File | | BCH: 0.00000064, MAID: 933, NXT: 4000, OMG: 0.45, USD: 0.00725804, WACME: 82.65631835 |
| b61f6aa9-d1ee-43e3-a9d2-fb0561898009 | Address on File | Contingent | BTC: 0.00619093, IGNIS: 41.79679422 |
| 578d0eab-e8f1-44e4-ad73-531c44575a39 | No Address on File | Contingent | ETH: 0.09275819, ETHW: 0.10961051 |
| 13b2f061-6bd7-4a14-99ac-410a9a8b3b38 | Address on File | Contingent | FLR: 0.01914638, GBYTE: 0.9975, QTUM: 20.049875, TRX: 1600.90097879, USDT: 0.13209137, VTC: 0.49879988, XRP: 0.12671752 |
| 9794a17b-7cc3-44ae-b2a8-db4134231ff4 | Address on File | | BCH: 0.1559915, BTC: 0.00000008, USDT: 154.19038893 |
| 8bbc4275-209d-445a-ad18-9ed602d39b6f | Address on File | Contingent | ADA: 201.43376414, BCH: 0.07275675, BTS: 50, DASH: 0.0858369, FLR: 27.0979635, NEO: 1.42887838, XEM: 149.32634731, XLM: 756.83451114 |
| 9f3c6df9-5565-474a-9ba3-c8d5eb6e1e26 | Address on File | Contingent | ETH: 0.09277214, ETHW: 0.09277214 |
| b0810795-d1c2-415e-863f-25277c91a24f | Address on File | Contingent | USD: 172.17606289 |
| dec51c4c-2541-49ae-aa15-8da33d3cc67d | Address on File | | BTC: 0.0000202, DOGE: 2240.96934936, USD: 8.91829426 |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | Address on File | | ARK: 100, BAT: 100, ETHW: 0.86660349, HIVE: 200, STEEM: 200, UBQ: 200, XVG: 1000 |
| 9a48b465-cc6d-4236-a009-ca39b8905b1a | Address on File | Contingent | ADA: 375.1378682, DOGE: 0.00000001, TRX: 487.98959558, USD: 1.36025669 |
| 41aa2acf-85fc-41a5-a8b1-100d961c449f | Address on File | Contingent | BTC: 0.00000019, XLM: 1923.53797379 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table content illegible at this resolution — four panels of customer deposit entries)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular panels of customer deposit data; individual rows are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit account listings — account IDs, addresses "Address on File" / "No Address on File", claims marked "Contingent", with amounts of claim. Individual rows not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit ledger data — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit ledger data — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit ledger data — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit ledger data — illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of customer deposit tables containing account ID hash values, "Address on File" / "No Address on File" entries, "Contingent" designations, and amounts of claim listing various cryptocurrency holdings. Individual row data is not legible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit records appear on this page; the account IDs and claim amounts are rendered in extremely small type and are not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data comprises dense cryptocurrency account listings — account IDs, "Address on File"/"No Address on File", contingency indicators, and crypto balance amounts.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6fa640e-c299-4f56-ba68-4582d21275fb | No Address on File | Contingent | DGB: 220.75105187, GNO: 1.31473876, USDT: 0.00512068, ZEC: 0.01562066 |
| 546c0579-fe7f-4683-95b8-bf939a267e4b | Address on File | Contingent | BTC: 0.00068283, DGB: 2303.31653226, FLR: 36.69767152, RDD: 12618.8362059, XRP: 242.8781331, XVG: 1517.25837348 |
| eab2ee74-e4c1-4a07-9300-a2c51d233dd2c | Address on File | Contingent | BTC: 0.00005, DOGE: 1697.62314892 |
| a5735cbe-57b7-4b18-9e26-4e3da1a31894 | Address on File | Contingent | ADA: 143.02504006, BTC: 0.03751916, ETH: 0.02976964, ETHW: 0.02976954, LTC: 0.23530376, NEO: 0.06036398, QTUM: 2.14674087, USDT: 3.00151270, XEM: 0.04233705 |
| a5c058b0-fc4510-dcbdce-cc9d5e64b6c9 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000008, FLR: 27.62548222, LSK: 16.45918355, SC: 6359.19105953, XLM: 384.47871413, XRP: 164.82075651 |
| 3b7f32ff-16ed-4e5b-b42d-1037bec555ba | Address on File | Contingent | OMG: 0.12412243, USD: 150.92019424, USDT: 0.00201813 |
| 69e3a7ee-31b7-41c8-9da1-4bd4e352dde2 | Address on File | Contingent | BLOCK: 35.31644882, BTC: 0.00004708, DOT: 0.0044, NXT: 3899.38579062, PTOY: 272.57614096, QTUM: 92.39147009, USDC: 1.99097487, USDT: 0.14950798, XTZ: 0.243 |
| 123351dc-02d9-49d5-8d8b-5d96a94185e | Address on File | Contingent | BTC: 0.00468389, MYST: 86.32211538, STRAX: 0.1760814 |
| 2c4781a-dbd-4c37-8428-5623ace3d680 | Address on File | Contingent | BTC: 0.00000064, POWR: 936.72425181 |
| 454b3700d-602e-410b-838c-4a2ebdfb7cd2 | Address on File | Contingent | BTC: 0.00539218, EMC2: 120.45199697, REPV2: 0.00000092, USDT: 0.00466466 |
| cbac7d28-2276-4181-bc9c-61f0dfac3767 | Address on File | Contingent | ADA: 0.61630686, BTC: 0.00001162, ETH: 0.00000716, ETHW: 0.00007116, FLR: 52.5807429, USDT: 0.00000001, XRP: 347.99790131 |
| 4079e3c2-0a4b-4315-8b2f-c1766653d3e5 | Address on File | Contingent | BTC: 0.00000017, BTT: 2189797.183, EMC2: 300, FLR: 175.3626543, HBAR: 1548.81314369, LSK: 0.00285482, XRP: 101.97344245 |
| 65c363d6-0413-4553-b3e1-d2078f8bbdf | Address on File | Contingent | BCH: 0.00026662, BTC: 0.00539682, XLM: 4.20093878 |
| 0ec8fc1a-23f9-4c16-b6a9-d7ffb84bc1d6 | Address on File | Contingent | BCH: 0.00390036, MYST: 99.02303579 |
| 3e116d06-1519-44bc-6971-e6cd6081de11 | Address on File | Contingent | BCH: 0.00390563, BTC: 0.02529862 |
| a11e4697-2e2b-4884-472b-0b6c38936e6 | Address on File | Contingent | BTC: 0.0052431, NEO: 0.00583961, XLM: 4.2988532 |
| a00fa4e5-b6d8-4c66-b71c-02a06d75c0d6 | Address on File | Contingent | BTC: 0.00323515, XRP: 343.47622644 |
| 6df0760-5e8e-4ae3-99c1-202ede12d4c | No Address on File | Contingent | BTC: 0.0039695, EMC2: 320.02101941, XLM: 4.2088402 |
| d181c1d4-afdda-407c43e4-e1a5f2968b3c | No Address on File | Contingent | ADX: 1, BNT: 1, BTC: 0.00271649, ETH: 0.0009464, ETHW: 0.0009464, FLR: 0.101095, GLM: 1, MYST: 5.0096801, PINK: 1000, RDD: 6500, SC: 10020, XEM: 100, XRP: 1000, XRP: 1 |
| 6db52c6e-c323-4b0d-9213-a6e5fc683816 | Address on File | Contingent | ATOM: 0.074462, OMG: 2514.33125262, HIVE: 271.64704, HBAR: 102.9656192, RDD: 25674.61073014, SC: 177.41604264, USD: 0.2343, XVG: 10049.18253455 |
| 6a615754-850f-470f-92c8-5f44b489faf6 | Address on File | Contingent | ADA: 16.18997416, DOGE: 1372.147534, HBAR: 152.9958/287, RVN: 131.6370314, SC: 1731.4967924, TRX: 336.25151135, USD: 0.304181 |
| d55b45de-8155-4745-bd15-0d7d025d42f | Address on File | Contingent | BTC: 0.0022648, LTC: 1.04994, XEM: 50 |
| 12bfe63c0-05a3-4a62-b041-e6728ce6fd55 | Address on File | Contingent | DOGE: 1442.7529686, SC: 12724.02020468, USD: 0.6073, WAXP: 16.83188321 |
| 45ddee878-09dc-485f-a01a-6c02eb62d8ca | Address on File | Contingent | BCH: 0.00000143, BNT: 0.75908818, LSK: 0.00040426, MYST: 0.5237942, RLC: 0.04898751, USDT: 149.34682117, VTC: 0.21790033, WAXME: 0.0241965, XRP: 0.00000012 |
| ddbed783-c7c6-46e3-b790-5ab574ce8cd6 | Address on File | Contingent | ADA: 97.1024688, BTC: 0.00000076, FLR: 40.24763633, XRP: 266.37253278 |
| bd0cd928-dbd0-4588-9a36-128b6b081bb | Address on File | Contingent | BTC: 0.00000003, RVN: 2, USDT: 147.0765348, USDT: 0.00001 |
| 960d8e42-673e-42a1-bf17-b984373a6d01 | Address on File | Contingent | ADA: 312.93256323, ARK: 5.51008, BTC: 0.00000004, DGB: 203.46184659, KMD: 19.07361829, LBC: 65.28229694, LTC: 0.0089814, OMG: 7.2064331, POWR: 18.524, XLM: 3.67572542 |
| 5a227386c2611470c-8216-a199af9e21 | Address on File | Contingent | BTC: 0.004341 |
| 3d9b43df-44e7-40e2-b9e7-bceb2fe9ee5f | Address on File | Contingent | BCH: 0.6313, BTC: 0.0010082, LTC: 0.393, XVG: 11545.18026004 |
| 6eaf570e-7d62-423f-8012-86e127dd15cb | No Address on File | Contingent | BAT: 9.97453893, BCH: 0.00000001, BTC: 0.00535117, STRAX: 0.109725 |
| fa71e5f6-3817-47b4-8726-a619f7a8ea38 | No Address on File | Contingent | DGB: 3786.44261071, DOGE: 1650.2907538, USD: 0.00544597 |
| 6cd7f283-229d-47b3-8879-6f898b463e3 | Address on File | Contingent | DOGE: 860.76327953, HBAR: 1611.80433737 |
| e55e8a7-294f-4949-aa8f-42d2fb4d5f58 | Address on File | Contingent | TRX: 2201.71022 |
| d2334a8-17ab-4b05-8560-e8c1e47b9ff6 | Address on File | Contingent | BTC: 0.00542868 |
| fbf1269d-5f64-4d36-952b-2ee6d7a4c86f | No Address on File | Contingent | ETH: 0.08123081, ETHW: 0.08123081 |
| a4dda02ca-60984-453b-a221-571a40ba4fe4 | No Address on File | Contingent | BTC: 0.00542637 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8fb2983-2e73-467e-9f5a-5dd5076481fda | Address on File | Contingent | BTC: 0.00203041, 10711.83046206, SNT: 106.26175862, XLM: 537.08442826, XRP: 16 |
| 360476057-a923-4e2e-10b1-1a9f8446 | Address on File | Contingent | USD: 150.80419532 |
| 46c720d5-0d6d-6f003-91a5-d3c66e990e2a | Address on File | Contingent | ALGO: 916.73200601 |
| 76b5563b-b9ae-4dda-b4c6-943eba6f1b5 | Address on File | Contingent | BTC: 0.0054216, FLR: 0.151095, XRP: 1 |
| a0c05a7-b8ba-4f85-892c-0b0700400ad2 | Address on File | Contingent | ADA: 400, USDT: 0.00252227, XVG: 2261.51181044 |
| e6cd44e6-588c-4801-b442-0821e1040655 | Address on File | Contingent | ATOM: 2.64991037, BTC: 0.00048593, DAI: 4.49747802, EOS: 0.00000001, GAME: 633.63487, IOC: 332.3599505, KMD: 9.94340794, LINK: 3.33386016, LSK: 8.49526931, PINK: 20021.25740276, SOLVE: 291.58359877, STEEM: 63.98814482, TUSD: 6.51198701, VAL: 10.24892215, XEM: 154.93166007, ZEN: 1.07934563 |
| ce61150d-b0d9-4ab6-b5c5-a1cfb90f0d1 | Address on File | Contingent | BTC: 0.0054272 |
| 92673062-0614-4558-ab29-459f0e65044 | Address on File | Contingent | BTC: 0.00000005, DGB: 966.32245337, ENJ: 60.76407582, ETH: 0.00000312, ETHW: 0.00000312, HIVE: 352.48486041, SC: 1000, STEEM: 352.48486041 |
| 25d03e50-d557-4683-0b3b-6ba3a4dd3906 | No Address on File | Contingent | DOGE: 2013.76385203, LTC: 0.05875 |
| 74944e740-07c6-49fff-9cab-9fb3ce99aeec | Address on File | Contingent | BCH: 0.00539196, BTC: 0.0004181, KLM: 4.2057488 |
| 921140e78-48b0-4120-9bf5-d6b42f9f5a | Address on File | Contingent | PIVX: 525.35231008, VTC: 305.2353603 |
| 3933f9ef-55f5-4fb0-4b23-4c5842ea6d | Address on File | Contingent | BTC: 0.00542713 |
| 2a32eed-c236-464b-9e27-2b85f57aa79ee | Address on File | Contingent | ETH: 0.00388882, NEO: 4, RDD: 15150.61447266 |
| dcce628c-5937-42ed-8d13-5c7752276baa | Address on File | Contingent | ETC: 0.00542552 |
| 5e62381f-8b14-457a-a0de-7772771628b | Address on File | Contingent | ADA: 1, BAT: 1, BTC: 0.002, DASH: 0.06, ETH: 0.00115488, IGNIS: 400, LBC: 598.36463963, NXS: 40, NXT: 800, OMG: 1, PAY: 2.27544443, PTOY: 15, QTUM: 0.4, RDD: 10.546786, UBQ: 50, USD: 75.2561398, VTC: 1, WACME: 18.95, XLM: 0.00935476, XVG: 30 |
| 8b802c6-62b1-45ae-9888-19a0eaab | Address on File | Contingent | BTC: 0.00000004, USD: 0.00007239, USDT: 150.15268641 |
| 4ebd45fc-7a09-4df3-86c2-d4ba9a2ff7e6 | Address on File | Contingent | BTC: 0.00000004 |
| 9e4aecc5-ee81-4507-93a4-968aba6581c | Address on File | Contingent | 183a6fa44-7fb2-4aea-9b77-056d01ec7fd | Address on File | Contingent | ETH: 0.07087099, ETHW: 0.09365361, HIVE: 14.66044, LOOM: 5.35559901, OMNI: 0.06063124, USD: 1.63121262, WAXP: 300.65134947 |
| 9c6eacaf-c477-4807-9d29-61441bf4be3d | Address on File | Contingent | BTC: 0.00542621, STEEM: 57.6350362 |
| dbaf702d5-b2be-4501-b5be-0b325e4cd7 | Address on File | Contingent | ETH: 0.07089025, ETHW: 0.07089025 |
| 45992024-8224-47b3-84e2-43646371cd72 | Address on File | Contingent | BTC: 0.00000013, FLR: 52.60998213, XRP: 348.1845 |
| 9784e20b-e67d-ab-e6bdf-4cb3a5ccb | Address on File | Contingent | ARDR: 400, BTC: 0.00000077, DOGE: 532.2633081, FLR: 0.0000302, HBAR: 1.0836, IGNIS: 0.00515508, LSK: 0.00000155, OMNI: 0.00071012, XRP: 0.00000133, XVG: 4528.2981434 |
| e170990c-49a3-d07a-b595-1e414bf8e4 | Address on File | Contingent | ETC: 0.00000037, FLR: 0.151095, LTC: 0.01760927, NEO: 5.0206765, THC: 2281.52452027, TRX: 10.82, USDT: 0.0017999, XLM: 166.81248573, XVG: 1000 |
| 871a67e4-b5a1-4f86-8507-75a3e09ff2eb | Address on File | Contingent | BTC: 0.00007146, FLR: 0.151095, LTC: 0.01760927, NEO: 5.02068776, THC: 2281.52452027 |
| 4369502d-ba76-4efc-838b-f46225fd8c8 | Address on File | Contingent | ETH: 0.01539242, ETHW: 0.01539242, FTC: 7.58663701, LOOM: 13339091, OMNI: 0.06078124, USD: 114.00454981, USDT: 0.00005197 |
| 35398979-acb0-4380-9fab-04b2a6f636 | Address on File | Contingent | BLK: 275, BTC: 0.00000209, EMC2: 82.2860317, ETH: 0.00034181, ETHW: 0.00034181, LTC: 0.0089315, MANA: 265.38548902, SC: 500, XVG: 150 |
| e9ae2aad-9bf7-423b-acdf-da64e6be4e | No Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252, RDD: 2000, USD: 0.00002478 |
| a8bd8cc2-af76-47a3-8b1c-8c38020f9a8b | Address on File | Contingent | XDTA: 835,163 |
| d9ecc917-74fa-4cb0-97d5-23a1fadd72 | Address on File | Contingent | BTC: 0.00542748, ETHW: 0.0001, USD: 0.00003723, IOTA: 839,102 |
| 3224a2512-7c91-448a-92fc-7d51a9a6f7e8 | Address on File | Contingent | ADX: 3048193 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74ab906-f5a5-45ce-9250-08fdda8ccc6f | No Address on File | Contingent | BTC: 0.00539958, MONA: 1.58915816 |
| 8347f6d0-bd1b-4650-b5fe-6928d962718b | Address on File | Contingent | BTC: 0.00000001, FLR: 52.58670871, XRP: 346.03730318 |
| 4860c21fe-bd1d-4b1b-a0d0-853b2f4a3e6a | Address on File | Contingent | ANT: 50, FLR: 455.949191 |
| 0b04ef4573-d0c8-85e7-e8c1333902a | Address on File | Contingent | BCH: 0.00099631, BTC: 0.00000031, FLR: 50.6575345, XRP: 355.13818119 |
| c0fd0d11-c044-40fe-ac54-75efde71ddd | Address on File | Contingent | BCH: 0.00497373, BTC: 0.00497373, VTC: 100.25601077, XLM: 3.87951327 |
| e6ce50e0-1d4d-4907-9848-69b23c6e00bd | Address on File | Contingent | TRX: 2199 |
| d9302c77-a670-4219-b251-3f1c4bd099ed | Address on File | Contingent | BTC: 0.0042218, USDT: 0.00768341 |
| 7585c1dda-676c-d7026-b0f6-d335a8d7e8 | Address on File | Contingent | BTC: 0.00000041, DOGE: 47.22350697, DNT: 0.70952269, GLM: 105, IGNIS: 12000, XRP: 43.34812225, TRX: 12000.27426, IGNIS: 12000, SC: 12000, NEO: 0.13065877, USDT: 0.00000032, VEE: 1 |
| 7954e7d8a-6706-4c236-b096-a595c915628 | Address on File | Contingent | BCH: 0.00000002 |
| 95967314-177-4931-a559-c2d62be9a55d | Address on File | Contingent | BTC: 0.00001425, USD: 0.00037942, ETH: 0.00007151, USDT: 0.00000002, USDT: 0.0000001 |
| 23a82a2f-9707-41ec-840e-7ede19ac2efa | Address on File | Contingent | DGB: 968.93591457, ENJ: 47.73806516, HIVE: 344.6618762 |
| 7f2c7f53-bdbf-41ae-a368-3068046d3d2 | Address on File | Contingent | BTC: 0.00000304, RDD: 109569, USD: 0.00737353 |
| fb563c2b-40ac-bd2b-a8fb-14cf3537a402 | Address on File | Contingent | BTC: 0.00265388, MAD: 990, USD: 0.00001358, USDC: 0.00000301, ZEN: 0.00194477 |
| 4d80786-d9c8-41e5-8f33-aeb7649f0e8 | Address on File | Contingent | SC: 20027.68, XRP: 320 |
| 7a32dc6c-65b9-6571-2bf4-7c0c4022b559 | Address on File | Contingent | ADX: 72, BTC: 0.00000003, NEO: 12.12769459, WAVES: 336.13819119 |
| e606317-6e1c-450a-81c1-57eae2cb32b9 | Address on File | Contingent | ADA: 300.39478118, BTC: 0.00005389, FLR: 13.36244062, USDT: 0.00160056, XRP: 9.23608032, USD: 0.00000088 |
| 16845aa-dff59-42cc-a283-c2d9e04ba24 | Address on File | Contingent | ARDR: 10, BAT: 22.7844057, DNT: 236.7840228, GLM: 100, IGNIS: 10.02622719, MED: 13052, MCO: 0.00063839, XRP: 140, XLM: 29.6081, USDT: 0.00000008 |
| 7b1eb-4ae5-43e1-9ed1-708c3c98c3cf | Address on File | Contingent | BTC: 0.00004245 |
| 212db1d3-f68e-4848-9da6-fd6f1e9a91c | Address on File | Contingent | BTC: 0.00000161, DNT: 354.59692558, XLM: 1603 |
| f27a35de-0a8a-41a9-8a2c-f8b03e51d86b | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00000006, ETHW: 0.00000006, XVG: 10.9009589 |
| 9edd9a64-9e9d-4f1c-1a21-3958b41581e | Address on File | Contingent | ARDR: 10, BAT: 22.7844057, DNT: 236.7840228, GLM: 100, IGNIS: 10.02622719, MED: 13052, MCO: 0.00063839 |
| b0465dd8-dfec-4bc1-a3bc-4bd0337ff51 | Address on File | Contingent | BCH: 0.00004945, BTC: 0.00004945, USDT: 0.0000001, XLM: 0.01048002, ETH: 0.00017718 |
| 7db9ed50-87bf-4dd9-b53e-edc2fadd0801 | Address on File | Contingent | BTC: 0.00001548 |
| 66f46b5f-c7b0-4d28-5b5-2d55-bbd09 | Address on File | Contingent | BTC: 0.0052702, DOGE: 1531.708648, XLM: 501.94018981 |
| cb1c0543-aea7-4f02-9362-42eca6025f5 | Address on File | Contingent | BTC: 0.0000302, ETH: 0.00000272, ETHW: 0.00000832, FLR: 139.25693, XRP: 350 |
| 1ec45aad-bd48-48c0-a60a-e35a8a4d9c0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00542817, XLM: 4.5062 |
| b9e3b1a1-f70e-4bca-9ae6-2e42b9d73d | Address on File | Contingent | ADA: 42.0000003, BLK: 312.10943173, EMC2: 210, USD: 0.0089398, USD: 0.46791258, ETH: 0.00054121, ETHW: 0.00054121, EMC2: 210, LTC: 0.00128388, XEM: 41.94504 |
| b04fc06d-d8f29-4e5a-9b09-490ad7f0 | Address on File | Contingent | BTC: 0.0000023, ETH: 0.00170166, ETHW: 0.00170166, FLR: 295.62558, STEEM: 0.00000001, USD: 0.000089 |
| 2f150aee-0860-4184-4906-07aa4abf741c | Address on File | Contingent | BCH: 0.01087656, BTC: 0.01087656, XLM: 8.69122819 |
| fa7040c4-d5b7-4cce-b94f-5dd02fdcf45 | Address on File | Contingent | BTC: 0.00000016, DOGE: 1611, FLR: 11.42775, USD: 0.0009, MONA: 150 |
| 2d5e2af-d0a6-42ed-85b6-006bb37e67bc | Address on File | Contingent | NEO: 54, PIVX: 52.31960112, XVG: 10480 |
| b9f0e0cc-5f92-45ca-9df6-e5e3f5b4ac | Address on File | Contingent | HBAR: 1000, USD: 0.00072011 |
| 29653e04-fae8-4cd8-b622-5de72fdbb7 | Address on File | Contingent | BCH: 0.00048147, BTC: 0.00007104, FLR: 37.77375, USD: 0.15984055, USDT: 0.00041 |
| 736f51a0-e4af-4df9-bd82-d0a9fb7d2e01 | Address on File | Contingent | ETH: 0.00000001, BTC: 0.00000001, VRC: 8.96, XLM: 4.19798750 |
| 4a5f2d8-eb69-4f55-5b4a-08a5fca2c7db | Address on File | Contingent | BTC: 0.00018602 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e37d3ed63-b5f9-4ba2-9eb0-c3c14139009 | Address on File | Contingent | USD: 69.70917593, XLM: 1014.30136297 |
| 3ce78ab99-5e6-4432-86e5-544b0a484288 | Address on File | Contingent | DOGE: 2073.01621066 |
| 6d2d6786-6236-4113-be23-70ddac65df | Address on File | Contingent | BTC: 0.00440015, DASH: 0.03945602, ETH: 0.01057868, ETHW: 0.01057868, STORJ: 20 |
| d23f25c41-114-4f2c-871c-b902f63ffabc | Address on File | Contingent | ADX: 379.7769865, ANTSR: 1.73, PAY: 3.93333313, USDT: 0.00001000 |
| 3eef27e9-4e5-4ac4-9055-4f1e46bb1 | Address on File | Contingent | IOTA: 1000, USDT: 0.00000000 |
| 11cb6e5-9131-46ac-85a9-af063b3a0c21 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0378781, ETHW: 0.0378781, GBYTE: 1.74428444 |
| 84b03426-24a8-4a97-8e79-8b0f1bc3b | Address on File | Contingent | BTC: 0.00000002, FLR: 52.58670871, XRP: 346.08 |
| 4f21563c0-10de-4b7-808a-9a0f15acb6e | Address on File | Contingent | BTC: 0.00000002, DGB: 1, DOGE: 1000, SC: 5000 |
| d0324e66-be13-4fa0-be8d-2b4c7dca4fe | Address on File | Contingent | BTC: 0.00000099, ETC: 0.05579321, MED: 0.00000089 |
| e0f16c2e-e54c-42f1-a4fb-ec3c9b8cde | Address on File | Contingent | NEO: 48 |
| e1f8e2d-d02f-4ae1-85a-c9c2e4ff5f46 | Address on File | Contingent | BTC: 0.00000003, SC: 25000, USDT: 0.05573, XRP: 1 |
| fec8c3d7-c7fb-450e-84cd-06f46fe84e4c | Address on File | Contingent | BTC: 0.00526, XLM: 4.20583 |
| 8fa70d77-f857-42b8-a5f2-7d50d4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000002, XRP: 346 |
| c4c5548c-4870-4f2a-8b3a-2d646d24ff2 | Address on File | Contingent | BTC: 0.00000076 |
| 54eb6d8e0-0e54-4be-cc64-49b1f1ad34 | Address on File | Contingent | BTC: 0.00539183, ETH: 0.00000006, ETHW: 0.00000006 |
| 9247ee6-a19f-4c6c-b3d2-52f70 | Address on File | Contingent | BTC: 0.00542748 |
| 26eb0c1a-8dca-4e27-a1c2-ea0e2b | Address on File | Contingent | BTC: 0.00542837 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows contain cryptocurrency account identifiers and claim amounts in fine print that is illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(This page consists of four quadrants, each a continuation of "Bittrex, Inc — Case No. 23-10598 — Schedule F: Customer Deposits". Each quadrant is a dense table with columns: Account ID, Address, Indicate if Claim is Contingent/Unliquidated/or Disputed, Amount of Claim. The individual account IDs and claim amounts are rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*[Four-quadrant page of customer deposit tables. Account IDs are cryptographic hash strings, addresses listed as "Address on File", with claim amounts denominated in various cryptocurrencies (DOGE, ETH, BTC, XRP, etc.). Individual cell content is not legibly reproducible.]*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2204f7e5-c983-438f-9030-75684818213f | Address on File | | ADA: 365.35093483, FLR: 389.069625, LTC: 0.01179147, USDT: 1.77283876 |
| 9135d9e3-6521-4eb4-a7ed-f2885c86201a | Address on File | Contingent | BTC: 0.00530656 |
| 401679b5-474e-4147-80e4-03d0f9022846 | Address on File | Contingent | BCH: 0.01825042, BTC: 0.00523334, USDT: 0.00038422 |
| 903c26c4-3d3b-490f-b255-4b5ec9a1e7d5 | Address on File | Contingent | BTC: 0.00000021, LTC: 0.07823747, SBD: 44.89193536 |
| 05a78462-3865-436f-9f5e-53a9985d0673 | Address on File | Contingent | ETH: 0.07942741, ETHW: 0.07942741 |
| da12b3fb-8ade-4b91-82b2-fd5fbacbb351 | Address on File | Contingent | USD: 147.15672347, USDT: 0.2536042 |
| e013cebf-5383-447e-9be5-c47dc6d35a49 | Address on File | Contingent | BTC: 0.00000005, DGB: 6335.918, ETH: 0.00000011, ETHW: 0.00000011, RDD: 10000, SC: 2000, XRP: 200 |
| 8f78ed4f-eb5e-4d16-ae6e-4b7e06719335 | Address on File | | BTC: 0.00003001, SYS: 1170.69475051, USDT: 4.78422562 |
| 2711609f-0479-4b8b-8209-b5e8942ac9da | No Address on File | Contingent | BTC: 0.00530601 |
| 1f19c8ae-2c36-4b31-a87b-24c278b60731 | Address on File | | HBAR: 2689.89420981 |
| c2b04c15-b3bf-4acd-9632-643aab4c2e30 | Address on File | Contingent | FLR: 51.45411205, XRP: 340.541461 |
| 434a3ab9-c15b-4df6-a1ab-eaad87d67b50 | Address on File | | BTT: 1225651.634, DGB: 0.11847765, DOGE: 22.1758092, POWR: 903.997, STRAX: 0.00837022, TRX: 0.000592, USD: 0.14753153, XVG: 2.8 |
| a796a36a-904f-471f-897e-0ef8272d0a1b | Address on File | Contingent | DOGE: 2030.21281502 |
| 68d18e24-6ce3-4a5c-b346-8dbc3728621a | Address on File | | BTC: 0.00141704, COMP: 0.00762638, ETH: 0.02433407, ETHW: 0.02433407, EXP: 98.64327769, LINK: 1.09848642, PINK: 827.28372532, RDD: 2136.7449767, SYS: 371.88700061, USD: 3.11586589, VRC: 928.54532147, XDN: 2749.3678634, XLM: 51.20099263 |
| 851b50fa-d4db-41e6-85c1-86f8a6c67469 | Address on File | | ETH: 0.00000613, ETHW: 0.00000613, USDT: 146.79209827 |
| c87cb1a1-7afc-42ab-b987-0859d8e8f10a | Address on File | | GEO: 8.46, IGNIS: 590.11396486, NXS: 10.32, NXT: 1180.22792972, POWR: 84.40658171, SNT: 250, THC: 2790.60979525, USD: 1.34317622, USDT: 1.46567305, XMY: 5745.92600833, XRP: 259.98729314 |
| 1bee3942-0c10-4f34-943f-6b9ceab6bb5a | Address on File | Contingent | DOGE: 2030.07398488 |
| 7b610fc4-905d-43e0-8752-a43f7a090e0f | No Address on File | Contingent | BTC: 0.00193319, ETH: 0.05000997, ETHW: 0.05000997, OMG: 0.9975 |
| 5560953b-9971-4f10-b3df-bb4cd3924d55 | Address on File | Contingent | BTC: 0.00530491 |
| 668d72bd-c2bf-48bb-b61e-a4f61256d73a | Address on File | Contingent | BCH: 0.00512847, BTC: 0.00000009, NEO: 12.73257778, PAY: 183.82063737, POWR: 174.65143794, USDT: 0.0031809 |
| fd40e7d0-8709-43b7-8d63-48630bb7e5cb | No Address on File | Contingent | BCH: 0.00528367, BTC: 0.00528367 |
| a01917fd-5b79-4ee4-899a-fb5349283c50 | Address on File | | BAT: 501.63397152, BTC: 0.0000001, ENG: 9.06521511, ETC: 1, GLM: 100 |
| 6537182b-02e9-486d-9216-5a3e0180980c | Address on File | Contingent | FLR: 0.64106883, STRAX: 4, USDT: 134.80351424, WAVES: 5, XRP: 4.2428196 |
| 24867fd2-7036-47b9-a07d-702505bc0cff | No Address on File | Contingent | BCH: 0.16689788, DOGE: 1773.44532327, VIA: 0.59958515 |
| 702a47ae-3864-440c-ab05-baac47683c55 | Address on File | Contingent | FLR: 75.5475, USD: 145.23302482 |
| 865f9e38-c222-49a5-95c8-ad87733cb63b | Address on File | | BCH: 0.0000016, ETH: 0.00001281, ETHW: 0.00001281, NEO: 0.29959015, NXS: 400, PAY: 789.63721546, PTOY: 1000, STRAX: 196.55225844 |
| 4b0e53ed-f7dd-4789-a22f-665623ec8402 | Address on File | | NMR: 6.69552, USDT: 55.79476794 |
| 4de27cde-826c-41ee-af24-23eb9b9d5764 | Address on File | Contingent | BCH: 0.23638, BTC: 0.00080625, DGB: 1180.4184629, DOGE: 78.3978146, FLR: 4.97296384, FTC: 39.43847378, GAME: 10.01237009, GLM: 160.42135735, MUNT: 20.04931251, PAY: 21.19364297, PIVX: 14.43622733, POWR: 42.46377334, PPC: 3.268112, QTUM: 2.74332389, SC: 948.19391635, UBQ: 28.90466531, XLM: 127.211175, XMY: 6.02659243, XRP: 32.9128286, ZEC: 0.00376704 |
| 5adf46a4-9a31-45c7-9ebf-272114de1cfe | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00515106, XVG: 2229.48869792 |
| a4134f99-09d0-4014-a4a5-59a819fb1fd5 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.37528582, USDT: 0.00140926, XLM: 1319.71237938 |
| ac476a90-1b2b-4398-b102-1c02034e454b | Address on File | Contingent | BTC: 0.00530303 |
| 10a262f8-0f34-4bc0-8287-a4d4bfc5d995 | Address on File | | BTC: 0.00185158, DOGE: 1065.05131046, FLR: 43.424703, USDT: 0.00000001, XVG: 9125.37966317 |
| 5378c510-007c-4c43-82b0-93a738a43360 | Address on File | | BTC: 0.00121382, XVG: 59786.64689189 |
| 1ebe81f7-cb4b-4236-b29c-96a4bf97d693 | Address on File | Contingent | BTC: 0.00000005, RDD: 4022.851, SC: 3271.62508294, XLM: 1500 |
| f73e87ad-891f-4f04-bc03-6df483129d29 | Address on File | | EXP: 4905.36314389, USD: 116.93425449, USDT: 18.0413751 |
| cfdc871c-dade-485e-a9b8-244156a5f476 | Address on File | Contingent | BTC: 0.00000005, FLR: 51.42118367, XRP: 340.32352941 |
| cfff23dd-bdd0-46db-bbee-00715600d21d | Address on File | | SC: 500, USD: 145.24706448, XEM: 9.79221528 |
| 58fb3324-94a0-43a8-890a-5a8f6d009867 | Address on File | Contingent | BTC: 0.00004094, DOGE: 1929.72967038, PINK: 4487.72149662, USD: 5.62097133 |
| 77144451-2da6-49ae-a466-7fdfded4b685 | Address on File | Contingent | BTC: 0.00530214 |
| cd924509-5f84-4959-b5fe-f822495821d5 | Address on File | Contingent | BTC: 0.00445114, FLR: 8.25183189, XRP: 54.61353381 |
| 4215a0b2-4e97-4103-9c56-9b7397b5227a | Address on File | Contingent | DOGE: 2028.80176124, USD: 0.00343005 |
| 8cbfb778-2dc8-48a9-8620-bfb4e5414993 | Address on File | | BTC: 0.00520601, VTC: 23.098796 |
| 8454b98a-f6ba-4550-b30f-01b6590ed8c0 | No Address on File | Contingent | BTC: 0.00530168 |
| db934f4f-68b1-4ef4-a8d1-cea9317d707c | Address on File | | DOGE: 1311.8370921, SC: 124.6191448, USD: 51.61030332 |
| 95ad9d87-14a3-4a12-9a73-1240b51bdac2 | Address on File | Contingent | FLR: 5237.217289, USD: 0.00459824, USDT: 0.11470387 |
| 90ca1e65-62d7-4ef8-8a20-167c9ec9803c | No Address on File | Contingent | ADA: 402.19712379 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38194a06-520c-46f1-b00d-34b9efbd512e | Address on File | Contingent | BTC: 0.00000178, RDD: 368084.84522727 |
| a8f54728-e75a-4124-bce9-1bc10d943c41 | No Address on File | Contingent | BCH: 0.00528036, BTC: 0.00528036 |
| 786f81de-ea7d-4bff-b2a7-cae7330dbe61 | Address on File | | ADX: 0.00538511, MYST: 160, NXT: 383.50634371, PTOY: 650, THC: 44881.02232052, VRC: 22.73567468 |
| de52f7de-48b5-403c-81b6-6f24aa18c394 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00001244, ETHW: 0.00001244, GLM: 500, POWR: 226.29735318, THC: 1000, USDT: 0.02412611 |
| bfe0e829-6e9d-4c71-b5fc-8dbce7490786 | No Address on File | Contingent | BTC: 0.0000013, QTUM: 57.13396104 |
| f0c2624b-4e86-4629-a025-a2d890a75f05 | Address on File | Contingent | BTC: 0.00000039, FLR: 51.40434306, XRP: 340.21207229 |
| 4026f6a0-1650-4e78-b404-d29d6e89b487 | Address on File | | BTC: 0.00530092, USD: 0.00466669 |
| fd4d30e2-117a-4865-a79b-c456702b0394 | No Address on File | Contingent | BCH: 0.0052799, BTC: 0.0052799 |
| 522bfd67-44e8-45d0-9eeb-c43d7f11ed18 | No Address on File | Contingent | BCH: 0.0002, BTC: 0.0053 |
| ed56e4ab-7433-43e3-b0fb-b3ad4398628c | Address on File | Contingent | BTC: 0.00000035, QTUM: 57.13831926 |
| 40e5b31f-ec84-41f1-b580-8140c36c3730 | Address on File | | RDD: 41663.91685841, SC: 37284.156, USD: 0.04360905, XDN: 1000 |
| 715c3fbb-1fcf-4f75-b2ed-2d84fd3475c1 | Address on File | | BTC: 0.00000211, LSK: 169.88345182, USDT: 0.00193261 |
| bfe82d40-8422-4302-b47d-01f64a9643f2 | Address on File | Contingent | BTC: 0.00530024 |
| 2ce5cf5d-d2dc-4724-bbcf-84c5a8434653 | Address on File | | BCH: 0.00000021, BTC: 0.0053 |
| 48ae310f-e5a4-4c22-950c-74302319676f | Address on File | Contingent | BTC: 0.0053 |
| bfabf105-c91b-4943-a5c2-1c2cd8eb7801 | Address on File | | BTC: 0.0053 |
| 18a6d88d-e250-4e75-a858-a9b4b43ffa48 | Address on File | Contingent | BTC: 0.00000007, DGB: 3786.43049598, FLR: 30.219, GLM: 139.91416739, XRP: 200 |
| 6cd03a22-01a5-4584-b9cd-7dd89ec4c6ab | Address on File | Contingent | BCH: 0.00000033, USD: 147.23640374 |
| 5e33df02-50cb-438b-a2da-8cb8318b8e0a | Address on File | Contingent | BAT: 128.94323255, BTC: 0.0031028, FLR: 0.30325069, GAME: 8.27593868, GLM: 139.89475645, MUNT: 389.12922772, XRP: 2.00702, XVG: 996.004763 |
| 6cf2c71f-bfce-4249-892e-2b1a55b62bdc | Address on File | | BTC: 0.0052962, USD: 0.09746219 |
| 112ef3e4-ba47-4e42-8e01-d0e1cad41fad | Address on File | | LSK: 21.56224518, NEO: 14.02547259 |
| fe0dd2d9-e0aa-4c33-ac8e-00f8c89f6448 | Address on File | Contingent | BTC: 0.0000001, FLR: 51.39124981, XRP: 340.1254165 |
| 70796d0b-11d5-4bcc-903f-8fb1c46cc778 | Address on File | Contingent | ETH: 0.07932125, ETHW: 0.07932125 |
| c009a4ec-5950-45b4-bc78-4cb8d3366727 | No Address on File | Contingent | BCH: 0.00276025, BTC: 0.0037722, DOGE: 577.43671769, XLM: 2.15299715 |
| 56a26279-67c0-439f-8bf7-4176970db6f4 | Address on File | Contingent | ADA: 91.7854218, DOGE: 1544.41769643, USD: 1.47741283 |
| c3d403a9-d4f8-46e3-9235-a4966707ff19 | Address on File | Contingent | BTC: 0.00528334, ETH: 0.00000424, ETHW: 0.00000424, LTC: 0.00551369 |
| f5a88d25-ce1e-428a-99af-fd7f26e7fbd2 | Address on File | Contingent | ETH: 0.00386083, ETHW: 0.00386083, XLM: 1564.7234586 |
| 80586919-d92e-43a4-b202-c744b21307f1 | Address on File | Contingent | MANA: 0.96661684, USD: 146.74933601 |
| 32d90767-726f-449b-87a7-addc22383964 | Address on File | Contingent | ADA: 260.134035, BTC: 0.00000005, FLR: 18.1314, XRP: 120 |
| d50461a3-e17c-4504-ba5a-980da351991e | Address on File | | BTC: 0.00025933, ETHW: 0.00963286, FLR: 48.00249255, USDT: 2.4521891, XRP: 317.69742579 |
| 897eeac5-e97e-464c-bcbd-a9810cd62246 | Address on File | Contingent | ADA: 399, BTC: 0.00003884 |
| 75d5ff97-8981-4f58-953c-652dc11fdac7 | Address on File | | DOGE: 643.67432272, HBAR: 175.00697949, SC: 25852.03963024, USD: 0.3891692 |
| 03356021-caf0-4cf9-8979-129b692b6fb1 | Address on File | Contingent | NEO: 10, OMG: 25, USDT: 33.86999991 |
| f07a8398-68f5-462c-97b0-74f32d8dfa17 | Address on File | Contingent | BTC: 0.00000002, FLR: 51.37695658, XRP: 340.03081892 |
| e9c42280-2124-45ec-8303-ed838d8a9a91 | Address on File | Contingent | BTC: 0.00459993, IGNIS: 0.3743864, NXT: 0.7487728, ZRX: 90 |
| a9bfc96f-7624-4722-ada1-d651edcd47a4 | Address on File | Contingent | BTC: 0.00529747 |
| 6f69036d-b4c4-47c7-b991-38ec7e797db4 | Address on File | | USD: 147.16644527 |
| 527f184f-8695-4d9a-9cf2-e96f913c488d | Address on File | | BTC: 0.00000003, EMC2: 116.80327869, ETH: 0.00000076, ETHW: 0.00000076, FLR: 75.66819262, HIVE: 111.4044392, POT: 107.045848, SC: 22766.37279412, STEEM: 111.40443915, XVG: 250 |
| 8e942025-4998-4f17-b41f-7e3641fe85f5 | Address on File | Contingent | BTT: 4653202.639, USD: 6.96789753, XRP: 327.095 |
| 0f9dd831-b412-4a2e-a5a0-19cb2f7a4c51 | Address on File | Contingent | BTC: 0.00000118, EMC2: 1000, IGNIS: 510.84126593, NXT: 1021.68253186, POT: 6328.22190457, RDD: 34097.96663386, XVG: 56903.08793431 |
| f0e54d9a-52ee-4e0d-a072-97e5820729b6 | Address on File | Contingent | FLR: 5137.381095, NXT: 1000 |
| 0ce313e2-813e-4ebd-90c0-abcc91763908 | Address on File | Contingent | BTC: 0.00000009, TRX: 2148.20534224 |
| 567020fc-9bf2-437a-8bc6-9a2fd8f6ec8b | Address on File | Contingent | BCH: 0.06961335, BTC: 0.00000004, OMG: 161.82698029 |
| 9c4f87d0-3579-4df4-b1ca-7321156a7984 | Address on File | | XVG: 77447.14989444 |
| cc794117-e295-49e0-bfac-9baf090c155c | Address on File | | ADA: 324.41530196, TRX: 308.47945233, XLM: 80.64218141 |
| 7b740103-b3b5-4bdb-8abf-a02c639b6907 | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, WAXP: 2528.13260341 |
| 8de8dc86-9964-4dde-8184-31d588ceef16 | Address on File | Contingent | BTC: 0.00000002, FLR: 51.36490692, XRP: 339.95106998 |
| b97fd171-7baa-49e5-8587-4152d3266277 | Address on File | Contingent | DOGE: 2026.80448937, USD: 0.00000001 |
| d23352be-7701-49ae-b1ff-e9792a9ea7fc | Address on File | | ADA: 401.81217616 |
| fb97b6fb-4ce4-47b9-b3c5-581ef7eb715b | Address on File | Contingent | FLR: 268.9948928, SC: 39375.83582456, XVG: 929.45441026 |
| 4c55e106-5136-4ddb-a53f-72d7026a2fdc | Address on File | | BTC: 0.00075995, RDD: 315057.2260061 |
| d4acc87a-250e-4f42-9c11-230d95893fa9 | Address on File | Contingent | BTC: 0.00529613 |
| bd0c9322-ded7-4d4a-beb9-27a7d700e2a4 | No Address on File | Contingent | ADA: 396.30917927, RDD: 5000 |
| 60a9ac93-5910-43fe-9d19-960582b5db0a | No Address on File | Contingent | BTC: 0.005296 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c458ede2-4181-4816-9a8d-ce1fbcf2bf5a | Address on File | Contingent | ADA: 248.87724551, BTC: 0.00020023, DASH: 0.09394425, MAID: 274.82857316 |
| 43ec1e92-4e95-4d90-8d54-e8086e91edf6 | No Address on File | Contingent | BTC: 0.00529597 |
| 857083ec-5e75-4fc6-82ba-9e3d22fc5bbd | Address on File | Contingent | BTC: 0.00001801, POLY: 823.74589659 |
| ae5c87bf-0d6d-4ce0-aa69-cd7a21306970 | No Address on File | Contingent | BTC: 0.00526626, ETH: 0.00000708, ETHW: 0.00000708, PAY: 75.59051995 |
| 8d9ea870-7495-46c0-9f37-8de2d2b1d17d | Address on File | | BTC: 0.00529584 |
| d27d18ec-692d-4ae5-8eec-607c77c76589 | Address on File | Contingent | ADA: 300, BTC: 0.0012529, SC: 700 |
| 59b289a4-311c-4009-8374-ae2d1c75b9a0 | Address on File | Contingent | BNT: 3.75184363, BTC: 0.00518757, USDT: 0.06553871, XLM: 14.59821729 |
| 4f9bec55-b733-49d1-8903-a8434624f812 | Address on File | Contingent | USDT: 146.52182247 |
| df42d9fb-537c-4b43-b993-657313c64731 | No Address on File | Contingent | BTC: 0.00002231, NEO: 15.62261942, OMG: 3.8364847 |
| fd2d2207-7e6b-4030-80a9-99af283481d5 | Address on File | Contingent | ADA: 200, BTC: 0.00143017, FLR: 7.55475, OMG: 14.5, XRP: 50 |
| 64eb55b9-dd7d-48b0-b600-7bd3ee67477a | Address on File | Contingent | HIVE: 250, SC: 1000, STEEM: 250, THC: 375 |
| fbe24b19-0a5b-47f0-98ec-2cfe4f807907 | Address on File | Contingent | BLOCK: 10, NEO: 5, OMG: 35.41871593, SC: 20000 |
| 71fd26e6-708b-4333-9d5f-8653307c8636 | Address on File | Contingent | ADA: 111.57481376, BTC: 0.00000003, FLR: 35.58197126, USDT: 0.00088526, XLM: 47.98314036, XRP: 235.49403531 |
| a1672502-5a49-459b-9158-64d944d29b16 | Address on File | | BTC: 0.00529447 |
| 17e1addf-0d66-4e14-84c4-0a81c6cfe7e6 | Address on File | Contingent | FLR: 45.3285, OMG: 20, XRP: 300 |
| a6dc3169-04b1-453a-a85b-eaf7ce3f7e0f | Address on File | Contingent | ADA: 400.44083183, USD: 0.42997786 |
| 6ea78c7e-9dd5-4456-ab3a-3a8d5bc1c193 | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000168, SC: 42005.73191038 |
| 3d147ce9-8178-4a10-a60a-d58a23770b49 | Address on File | | IGNIS: 50, MAID: 543.90924141, NEO: 0.84950925, NXT: 100, QRL: 202.98663893, RDD: 10000, SC: 3000, SIGNA: 1000, VTC: 13.92222115, XVG: 5300 |
| 8c2efe51-9ba0-4928-baa8-f272dac55717 | No Address on File | Contingent | MYST: 612.76239665 |
| 976a6626-31fc-4751-a595-611492452a7e | Address on File | Contingent | BCH: 0.01995, DOGE: 1995 |
| e4c0d4c4-fb1d-4be0-bf7b-a0136efb129b | Address on File | | HBD: 20.59333581, RDD: 29925, SBD: 20.59333581, SC: 1108.33333333, STRAX: 8.6067059, USD: 29.56147917, VTC: 9.60760518, XVG: 5924.97673697 |
| 4c17cc90-8f3b-41bf-90a7-1de3c0aa8197 | Address on File | Contingent | BTC: 0.00011513, SC: 41100 |
| f349216f-e424-4987-a447-8e12903529a3 | Address on File | | USD: 147.04498555 |
| d83e6c57-9da0-4966-8e6f-fc5fb3cad60c | Address on File | Contingent | ETH: 0.06983007, ETHW: 0.06983007, FLR: 6.08777529, XRP: 40.29104398 |
| 806eac11-d7a1-4385-8a23-a19c1c5c1989 | Address on File | Contingent | BTC: 0.00000386, XRP: 342.81352343 |
| e67950d0-6da3-41a8-bf7d-81216208984b | Address on File | Contingent | BTC: 0.00416508, XLM: 350 |
| 14080a15-1cc5-4f9c-a177-8d9d4c852df6 | Address on File | Contingent | BTC: 0.00353546, FLR: 16.62045, RDD: 3000, USDT: 0.00120702, XRP: 110 |
| 40fce8d7-4e83-4e61-8f24-7e9501bf2179 | Address on File | Contingent | BTC: 0.00518058, GNO: 0.0008, USDT: 2.97197752, XLM: 0.4 |
| 1f6bf574-9f97-436b-8b18-0fd8f37debba | No Address on File | Contingent | BCH: 0.00192718, BTC: 0.00100755, DOGE: 1634.8544, XLM: 1.5032019 |
| 43813f9b-efe7-4372-a302-e713a9b3ff72 | Address on File | Contingent | BTC: 0.00003477, DGB: 390, ETH: 0.0157023, ETHW: 0.0157023, LBC: 500, SC: 31200 |
| 5377de64-1301-40d9-8307-1bf4f9a66f09 | Address on File | Contingent | BTC: 0.00000003, FLR: 49.64070222, RDD: 3284.71660714, SC: 1000.66996875, XRP: 328.53967519 |
| 57fab6f3-0706-4b12-a67a-de8f89440c8d | Address on File | Contingent | BTC: 0.00317759, NEO: 5, OMG: 15 |
| 6835f2d1-7f77-4021-a8b6-b6eb76ccde23 | Address on File | Contingent | BCH: 0.00397028, BTC: 0.00397028, DGB: 4500, XLM: 3.09682149 |
| 3f4f0983-9cf6-4d5a-838d-e95baeefda30 | Address on File | | BTC: 0.00423896, ETH: 0.01576203, ETHW: 0.01576203 |
| e7fdf322-21f5-46e7-8bbb-049df1a6cdd3 | Address on File | Contingent | BCH: 0.00525754, BTC: 0.00525754, XLM: 4.1008853 |
| b39964db-337f-47b8-b626-f6f1135684dd | Address on File | | BTC: 0.00000737, ETH: 0.00960051, ETHW: 0.00960051, FLR: 2405.610437, USD: 0.00000014, USDT: 56.87646253, XRP: 10 |
| 9abb3485-6a7b-41bd-86cb-bdab57ac597a | Address on File | Contingent | BTC: 0.00002891, EXP: 12681.55, SOLVE: 5000 |
| aafc2fe2-574b-43bb-a470-4ff6325243b3 | Address on File | Contingent | RDD: 100000, SC: 5000, XLM: 1000 |
| ec445d59-2694-4727-ab4a-0cbaea1ec8e2 | Address on File | | BTC: 0.00000252, SYS: 1213.29229271 |
| 292e7d03-cadf-4ecd-9318-41ee27298d9d | Address on File | Contingent | BTC: 0.00000465, ETH: 0.07824224, ETHW: 0.07824224, USDT: 0.00442538, XLM: 18.29353769 |
| c148fd9c-a035-4e41-98a8-0bbdef9311b7 | Address on File | | BTC: 0.00000038, BTS: 1004.63829, ICX: 75.70169, LTC: 0.00000546, NEO: 0.89767, RDD: 40742.10684783, STMX: 23210.572, USD: 0.00911045, USDT: 0.00751304 |
| bff5d859-7f76-429e-ad23-d9888fda7c7c | Address on File | Contingent | BTC: 0.00003936, XRP: 340.38817542 |
| 17085eca-ce1d-4ae6-8941-2f20360e6f37 | Address on File | Contingent | POWR: 912.3693644 |
| 74914c4f-619f-4e6c-a898-d8c22588a6a8 | No Address on File | Contingent | BCH: 0.00311395, BTC: 0.00022846, LTC: 1.25004354, POT: 100.56456225, VRC: 84.26100549, XRP: 99.61858656 |
| fac36395-06d2-4517-b934-db0992445d0d | Address on File | | BTC: 0.00000036, FLR: 50.44281879, IGNIS: 491.77893816, USDT: 0.00418387, XRP: 333.84836552 |
| 481b4d51-8c7e-45ec-a658-9acda922b299 | Address on File | Contingent | ADA: 0.00000001, DOGE: 2024.21340927, USD: 0.01150431 |
| e24465cd-2c10-4c14-b73c-3e33730d746f | Address on File | Contingent | BTC: 0.0052893, IGNIS: 3.27404657, USDT: 0.00007609 |
| 40a6423f-ae80-4a54-a34c-a3dd13736518 | Address on File | Contingent | BTC: 0.00000008, XRP: 342.86975527 |
| 55075129-6305-46cc-b309-8bdf0fd12475 | Address on File | | BTC: 0.00519329, ETHW: 0.01060861, FLR: 1.6390824, MONA: 3, USD: 0.16960545, XLM: 13.33136792 |
| 0f74340c-44d9-4b6b-b2e4-b7a6d416b036 | Address on File | Contingent | USDT: 146.35352918 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 848c4216-b298-452b-b8db-acfe5b77a7a8 | Address on File | | ADA: 0.00004142, BTC: 0.0000177, ETH: 0.0000125, ETHW: 0.0000125, FLR: 1149.030773, NEO: 11.19462024, USD: 0.00000003, XLM: 125.56610212, XRP: 0.69091161, XVG: 0.14357683 |
| d315d7af-36f6-4985-bacf-46f0977576ad | Address on File | Contingent | BTC: 0.00000832, DASH: 0.6042626, THC: 2796.72897196, VTC: 17.19827586, XEM: 263.19261214, XLM: 1173.52941176 |
| 5071127a-f007-4333-a38d-372da5448f5b | Address on File | Contingent | ADA: 400.05024042, BTC: 0.00000007, USDT: 0.42492395 |
| b42e1e6d-901d-488e-9cbc-e6a2df4c22d3 | No Address on File | Contingent | ETH: 0.07916248, ETHW: 0.07916248 |
| f2928c54-145a-40d3-925f-3b5a7230675a | Address on File | | USD: 146.91052831 |
| 070773a1-d06f-40f7-9057-b792910f25af | Address on File | | BTC: 0.00000017, FLR: 51.28070828, XRP: 339.3938137 |
| 605c36e4-25bb-4a92-abbf-039852e6ca2c | Address on File | Contingent | FLR: 51.28121874, XRP: 339.39719212 |
| 945077ba-a442-4f36-bc08-d89c288fdaa6 | Address on File | Contingent | BTC: 0.0000018, DOGE: 89.00088139, FLR: 35.115858, HIVE: 47.95211999, XLM: 245.08599509, XRP: 232.40913327 |
| ae5fa7eb-86ea-4d6f-93c1-3d88f92ea4fc | No Address on File | Contingent | BCH: 0.00525365, BTC: 0.00525365, XLM: 4.09785109 |
| 166a56ce-0057-4054-9f8b-1ccbb9655a9e | Address on File | Contingent | ETH: 0.07912255, ETHW: 0.07912255, USDT: 0.04214393 |
| d5a5a486-88c7-4684-b3ae-2c85c0675258 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, ETH: 0.07914233, ETHW: 0.07914233 |
| 4312b2f8-dab0-4296-8842-e0df2fff5250 | Address on File | Contingent | BTC: 0.00528731, ETH: 0.00000036, ETHW: 0.00000036 |
| b332ccd7-e037-434e-a4aa-ac9a05b59146 | Address on File | Contingent | BTC: 0.00000233, NEO: 7.40460292, XVG: 41554.94638949 |
| 55ee6cb5-c0a6-42ef-86ca-858d7563b2db | Address on File | | BTC: 0.00013243, DOGE: 5, ETH: 0.00007273, ETHW: 0.00007273, IOTA: 6.03877126, SC: 40461.53846154, USD: 0.00000001 |
| d99db31e-c6e3-48c1-b878-a9343130ffd8 | Address on File | Contingent | ARK: 0.18762089, BTC: 0.00528483, USDT: 0.00979371 |
| 1882fb6f-cf97-43a3-a110-9199d3cead26 | Address on File | Contingent | MANA: 310.26202615 |
| 542a48aa-d421-4de6-9770-e63fa91fa8fd | Address on File | Contingent | FLR: 37.77375, NEO: 3, WACME: 50, XRP: 250, XVG: 5000 |
| b26527bc-c00e-4fc9-a20c-8a6e5bc7f093 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000711, ETHW: 0.00000711, SNT: 6068.15625 |
| 237b80c2-f17d-4ed0-958e-053fa80ad69f | Address on File | Contingent | DOGE: 2022.84384811, USD: 0.00132322 |
| 628b902a-2ca0-435e-a3b6-b555b793f642 | Address on File | | HBD: 35.509, SBD: 35.509 |
| 5fda2323-b64a-4f00-a03c-0d0f8bbc43be | Address on File | Contingent | BTC: 0.00060106, FLR: 45.4321276, XRP: 300.68584403 |
| a7b67363-8a7c-472c-abdb-0329ef985c13 | Address on File | | ADA: 352.8, SC: 5043.5 |
| a7f90dd6-3085-4b50-892f-a5ef9bd62178 | Address on File | Contingent | ARK: 351.8036612, BCH: 0.00000002, BTC: 0.00000007, VTC: 275.70363356, WAVES: 10 |
| 6377ff9d-dc1a-4d95-94c4-9bcf901a32ec | Address on File | Contingent | DOGE: 152.18129052, ETH: 0.07311225, ETHW: 0.07311225, USD: 0.1003505 |
| 0d6c2b14-c16f-4efd-b5cb-14532c4554fa | Address on File | | ADX: 5, DNT: 500, EMC2: 3989.89, FTC: 40, GAME: 1784.15908336, GLM: 55, MER: 100, NEO: 0.53138937, PAY: 46, RDD: 15000, REPV2: 5, UBQ: 20, VEE: 5000, WACME: 99.75000005, WINGS: 353.52016513, XDN: 2570.87628866 |
| a2b6f177-5c40-4acb-ae40-ac6986b74034 | No Address on File | Contingent | GLM: 428.571, NEO: 5.86872625 |
| 54b5953d-f93b-4873-b99d-0c6e5d93cc6e | Address on File | Contingent | BTC: 0.00028026, FLR: 155.9158182, LTC: 1.45363142, USD: 0.35576329, USDT: 0.02113766, XRP: 31.90587476, XVG: 3919.3706385 |
| 9559f73e-5397-444a-89cb-a414914156b4 | Address on File | Contingent | BTC: 0.00054635, ETH: 0.00725674, ETHW: 0.00725674, LTC: 0.07343711, USD: 112.45116492 |
| 8dce982b-b054-4b02-9282-6d6ff47939f8 | Address on File | Contingent | BTT: 4092899.014, IGNIS: 80, LTC: 0.00000546, NEO: 0.08201103, POLY: 382.65506616, SNT: 1776.15915553, USD: 34.19243038, USDT: 0.00066189, XVG: 194.9 |
| a0c4be53-0811-4cd6-a606-562a1d6166a6 | Address on File | Contingent | BTC: 0.00528428 |
| 9ce5c5ed-60e6-4007-85d6-bd6e85349ceb | Address on File | Contingent | BTC: 0.00528421 |
| b8a3690d-e22f-40b0-b2ba-5b316f590c8e | Address on File | Contingent | BCH: 0.85727026, BTC: 0.00184709 |
| 1550c7dd-3c71-4a27-b7fd-fc10f9a34181 | Address on File | | NEO: 16, USDT: 0.15288879 |
| 623b3a2d-6e57-4f0f-88ca-76d57b4a2110 | Address on File | Contingent | ADA: 400.83698771 |
| b52ba311-0656-4c46-b515-e756d456b11d | Address on File | Contingent | BTC: 0.00076308, FLR: 43.83854933, XRP: 290.13898098 |
| 72de9be4-c3dd-482e-8841-55ee210ffc7b | Address on File | Contingent | BTC: 0.00010369, FLR: 50.23256254, XRP: 332.45681547 |
| 952d934c-f89f-4145-a4bd-e8ca130209c9 | Address on File | | BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, FLR: 51.1861994, USDT: 0.00098893, XRP: 338.76832059, XVG: 74.76174751 |
| d9635ed9-756a-42bf-b3ac-8a6c58f9a974 | Address on File | Contingent | BTC: 0.00526381, NEO: 0.05918001 |
| e3d68c42-f0a2-4a29-ac14-042f87a884bf | Address on File | Contingent | BTC: 0.00528283, USDT: 0.00869258 |
| 5892b932-20c4-4a7d-9128-68f6e8420f72 | No Address on File | Contingent | BTC: 0.00528293 |
| 10f15a5b-ee6d-4d69-82d2-1f2c5ffe2b0e | Address on File | | ADA: 108.27528723, DGB: 1482.24736769, DOGE: 641.91692668, ENJ: 65.29432183, SC: 4463.45917709, USD: 10.51763713 |
| 03cc53dd-b8c9-4586-8d72-bb9ee645e812 | Address on File | | BTC: 0.00491568, ETHW: 0.10707742, FLR: 3.172995, UBQ: 36.5, XRP: 21 |
| a41f13d6-083f-4c36-8171-24da7a8b816b | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, SIGNA: 75000, THC: 17345.11547762, USD: 3.66878299, XVG: 11802.45140983 |
| a49a1c11-4428-4124-99d3-4704d45c25b5 | Address on File | Contingent | BTC: 0.00000118, REPV2: 22.36804808, SC: 1600 |
| 0c9b5d38-61f9-4ba7-83e2-c3610e819193 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00528245 |
| 7f558f0e-e472-427e-99de-ce414b9d431a | Address on File | | BTC: 0.0000001, RDD: 7000, SC: 2340.6260506, XRP: 316.71080871 |
| ad6f1b5f-d74b-48af-93bd-2f107880143f | Address on File | | BTC: 0.00509214, ETHW: 2.57188746, USD: 0.00235182 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd017c79-bb35-4c50-aa89-53be5f61e953 | Address on File | | ARDR: 110, ARK: 8, BTS: 20, EMC2: 72.61258482, ETH: 0.00000095, ETHW: 0.00000095, FTC: 360, GAME: 5.17724607, HBD: 10, HIVE: 18, IGNIS: 210, IOC: 5, LTC: 0.00419408, MAID: 20, MANA: 2.68181818, MER: 21.50247898, MONA: 2.22406609, MUNT: 150, NAV: 65, NEO: 0.025, NXS: 9, NXT: 200, OK: 22.2271875, PAY: 0.25608042, PINK: 375.8480382, POT: 1059.24042631, RDD: 15669.3091791, SBD: 10, SIGNA: 794.62809917, SOLVE: 51, STEEM: 9, STRK: 0.23920863, SYS: 140.10836845, THC: 950.831875, UBQ: 15.68181276, VAL: 12.5, VRC: 43.11362109, XDN: 3325, XMY: 1500, XVG: 7855.56138221, XWC: 4.58722592 |
| c44f22fe-bedd-41d3-9ccd-6cfc8bc8ebd2 | Address on File | Contingent | BTC: 0.00000134, GLM: 675.56389915, NEO: 0.00119852, USDT: 0.00801729 |
| ded11fc9-cc7f-4dc9-8488-892878b5a8a1 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DOGE: 66.67551094, XRP: 331.01912879 |
| e7d79992-e69b-45bd-9173-4e6afb399d0b | Address on File | Contingent | BNT: 6, BTC: 0.00000012, NMR: 10, USDT: 7.68160876 |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | Address on File | | AXS: 0.00000001, ETC: 8.00361143, USD: 0.00844535 |
| 6c87ee12-3067-4649-a64e-eb5d05c6a35a | Address on File | Contingent | BTC: 0.00000008, DGB: 1230.658125, ETH: 0.00000163, ETHW: 0.00000163, MUNT: 213.68666667, RDD: 2000, SIGNA: 1152.38477679, THC: 6.3346546, XDN: 4606.56183824, XLM: 45.12839603, XMY: 1755.08832663, XRP: 304.11291257 |
| 551743da-df0b-401f-9f00-00acfc63daa8 | Address on File | | BTC: 0.00096215, DOGE: 506.40657316, ETH: 0.01530795, ETHW: 0.01530795, HBAR: 1000.01813963, USD: 0.00003464 |
| 09e4a69e-ee5d-4599-b4b5-a72c533f3959 | No Address on File | Contingent | OMG: 21.48947238, XRP: 299.10005409 |
| 9d0acbe4-699d-4c51-9adb-2cdc8e3c980c | Address on File | Contingent | BTC: 0.00197508, NEO: 0.25474464, USDT: 0.00001517, XLM: 1000 |
| 8b36e654-c7df-4b13-a8db-bc7e8d2afaec | Address on File | | BTC: 0.0052805, USD: 0.00155988 |
| 2d6d8fa2-3b32-4be2-b8c4-113c0d5220d4 | Address on File | | ADA: 27.87149568, BTC: 0.00044077, DOGE: 1597.84885899, HBAR: 150.25930033 |
| 0afee5d6-7424-4579-8ed0-82f76cfe27fd | Address on File | Contingent | IGNIS: 500, NEO: 0.975, NXT: 1000, PAY: 125, PPC: 116.0817, SC: 20000, VTC: 120 |
| e46e47b8-0039-48a4-b5cf-bca830a15067 | Address on File | | RDD: 366695.66459903 |
| 45df0f99-c7f1-4eab-a538-0ca96e91f835 | Address on File | Contingent | ADX: 242.63922002, QTUM: 40.724197, USD: 2.68690597, USDT: 0.04348266, WINGS: 259.99103324 |
| 3476e96f-1d67-4d27-9e84-58232d972297 | Address on File | Contingent | BTC: 0.00527975 |
| 01773287-5e46-4092-af94-45947fb5a5d4 | Address on File | Contingent | BTC: 0.00000126, ETC: 8 |
| f232c7cf-5e9e-4da6-a1de-21de1975776c | Address on File | Contingent | BTC: 0.00524957, DASH: 0.01, NEO: 0.0456, USDT: 0.0001708 |
| cfafee6d-1f82-4004-88b3-2802cd5e9e24 | Address on File | | NEO: 16, USDT: 0.03291249 |
| 8e741d1a-30d2-491c-8576-0d00a5e21ca6 | Address on File | Contingent | BTC: 0.00000593, DGB: 10000, DOGE: 0.30958333, RDD: 30000, USD: 54.42805907, USDT: 0.0548242 |
| ff7c6c40-2bf9-48a2-8c91-a6b684913b06 | No Address on File | Contingent | ETH: 0.00000426, ETHW: 0.00000426, USDT: 146.07416477 |
| 00d4c6f9-c9d4-4434-be13-f8571ea8d3c5 | No Address on File | Contingent | BCH: 0.00100001, BTC: 0.00100001, DOGE: 1635.96491228 |
| aa23d650-8ce4-435d-899a-677417213e37 | Address on File | Contingent | BTC: 0.00000167, ENG: 645.88795856, ETH: 0.00000555, ETHW: 0.00000555, RDD: 75165.45429167, USDT: 0.01865033, XLM: 1279.44577827 |
| 66e0012a-c04f-487a-8431-566eacf682cd | Address on File | Contingent | BCH: 0.00199609, BTC: 0.00014386, GLM: 100, HIVE: 138, NEO: 0.975, POT: 100, RDD: 4000, SC: 4143, SIGNA: 10000, STEEM: 138, STRAX: 9, XVG: 734 |
| 4ce5172e-0ff7-47f9-9d6c-1bf048b0ec70 | Address on File | Contingent | NEO: 16 |
| 673de9e4-dbb6-41fa-8dbe-3103a004ff5b | Address on File | Contingent | NEO: 16 |
| 578316e8-e99c-4854-9263-feca78b2e80a | No Address on File | Contingent | DOGE: 2019.74397708 |
| 3343331f-e6ee-44e6-9aad-0bdcdb79ffdd | Address on File | Contingent | ARDR: 12.62904168, BTC: 0.00504597, FLR: 0.13236024, IGNIS: 0.03686679, KMD: 15.13999606, NXT: 0.07373358, PPC: 1.53190824, XRP: 0.87600674 |
| 8ae390e5-fc1b-4ae4-94f9-84cd9fcbea4c | Address on File | | ADA: 41.68381355, BTC: 0.00000001, DOGE: 123.26056235, HBAR: 87.75943375, LINK: 3.32155321, RVN: 212.35211271, SC: 4125.03087187, TRX: 1042.27838363, XLM: 60.25842017 |
| 347847a6-6627-4eb0-b93e-e20d926234c4 | Address on File | Contingent | ADA: 137.323165, BTC: 0.00000007, XRP: 220.31537305, XVG: 1000 |
| 99d25ab4-a0aa-45b0-8380-a5f36762d079 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000087, IGNIS: 0.5, NEO: 15.99372763, NXT: 1 |
| 6316102a-bc9c-44c2-85d6-1c0e9f4b541c | Address on File | | BTC: 0.00527721, SC: 0.64009325 |
| 159602a3-7149-4771-aadd-617d88506954 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000048, ETHW: 0.00000048, KMD: 10.35106778, NEO: 3.99, SYS: 402.38079669, XLM: 651.05585106 |
| 3154fba6-a906-4d85-a063-f1689ad5e670 | Address on File | | BTC: 0.00003491, DOGE: 2000, ETHW: 0.00028463, POT: 100, THC: 50, USDT: 0.15224714 |
| 1f9f363c-9418-4de3-9b18-231ce4475d18 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00521948, DGB: 200 |
| 84f61915-4964-4155-aaae-5edef7cd46f9 | Address on File | Contingent | FLR: 51.17340625, XRP: 338.68365099 |

Page 2385 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4814de19-978e-4f5d-9614-bbdfe2c04666 | Address on File | | BCH: 0.00102871, BTC: 0.00062342, ETHW: 0.09232918, OMG: 14.98922478, SC: 1578.916416, SOLVE: 2948.45192648, SYS: 300, USDT: 0.37738061, XEM: 200, XLM: 0.07404157 |
| 90b7e055-68f6-430d-9e96-731f8082c087 | Address on File | | BTC: 0.00000001, USD: 0.50662446, XVG: 76888.41951074 |
| eeb93151-b1da-4c6f-95ee-236f78de025e | Address on File | | USD: 146.59035635 |
| 5e04a5df-b5da-44a7-8b42-09e57bcfd153 | No Address on File | Contingent | BCH: 0.00524232, BTC: 0.00524232, XLM: 4.08901368 |
| e9b303c1-ea38-4adb-b0e1-feeb05c502e1 | No Address on File | Contingent | BTC: 0.00527648 |
| e931d39a-a0be-4ca9-ad3c-6c61dbc8751e | Address on File | | ADA: 400, USD: 0.10069377 |
| 9cc13390-e6ba-4203-94ab-739a57e0ef01 | Address on File | Contingent | BTC: 0.00513964, NEO: 0.41334417 |
| c953f737-0f5a-4832-ab86-bf5d66d19c86 | Address on File | Contingent | DGB: 474.82093023, FLR: 5.36839421, MATIC: 58.6416467, SC: 1829.89077739, XLM: 757.43500378, XRP: 35.5299263, XVG: 151.2338102 |
| fba3e2a9-0bd8-43e9-98db-cdc27899fef3 | No Address on File | Contingent | BCH: 0.00524166, BTC: 0.00524166, XLM: 4.08849888 |
| 0afe394a-145e-4d03-b497-af6b6ab6949d | Address on File | | BLOCK: 962.01986942, BTC: 0.00000003, CND: 67356.415, XTZ: 0.00594064 |
| 64652ec0-cbc6-4b2e-b64d-3162a2a35340 | Address on File | Contingent | BTC: 0.00004242, ETH: 0.07833399, ETHW: 0.07833399 |
| cf73e7f6-592d-407e-8ad1-eccc54c45d86 | Address on File | Contingent | ADA: 270, BTC: 0.00000766, FLR: 7.55475, VTC: 14, XLM: 260, XRP: 50, XVG: 500 |
| 1ed99219-ffe4-4d56-8650-769c6696ef03 | Address on File | Contingent | BTC: 0.00001498, FLR: 20.46071187, LTC: 0.17095288, XRP: 308.59774724 |
| 01f7c2d5-3ba6-4bda-b7d4-0f1df568a2fb | Address on File | | ADX: 45, BAT: 0.78666876, EXP: 20.74242403, LSK: 159.99198075, WAVES: 0.35011555 |
| 9f83845e-2fc1-4aee-9db4-9316b284c86d | Address on File | | ADA: 33.38888446, DOGE: 23.08707815, EOS: 19.03274045, LINK: 1.72162227, LTC: 0.21220857, NEO: 1, TRX: 1010.87256624, USD: 0.00801971, USDT: 0.00067944, XTZ: 9.97084499 |
| 63617315-a0b0-40c4-940d-16f213b14a6f | Address on File | | FLR: 51.15889569, XRP: 338.58761498 |
| 6a6be35b-49ae-416b-afb4-0c5707352ef8 | Address on File | Contingent | ADA: 26.15451637, ADX: 100, BTC: 0.00051858, FLR: 35.69235941, PAY: 42.44946685, XLM: 27.19718419, XRP: 236.22462297, XVG: 823.44183042 |
| 64a6f6c5-27bf-4a92-9bd3-0977b97330fd | Address on File | | ARDR: 327.70601336, BCH: 0.00094309, BTS: 680, SYS: 330, XEM: 200, XRP: 160 |
| cb713ebb-6058-4dd1-afa0-aed4c54d68eb | Address on File | Contingent | BTC: 0.00527517 |
| 39eb7de5-8ff5-4bdf-8978-2b587e312b74 | Address on File | Contingent | FLR: 45.3285, XEM: 530, XRP: 300 |
| 645c9d30-ab4d-45ea-b1d3-3142b6c9c81c | Address on File | Contingent | BTC: 0.00527514 |
| fae01e95-0eca-4aff-b1dd-f71d89a248f3 | No Address on File | Contingent | BTC: 0.00527513 |
| 5ab680d2-b2a5-4ace-bb9e-847af82c615e | Address on File | Contingent | BTC: 0.00513837, VTC: 32.91876005 |
| 16968d53-a2f8-445a-8051-48369e9ff143 | Address on File | Contingent | BTC: 0.00000045, NEO: 15.98816564 |
| 9ef0fed6-4570-47f9-b487-146ea1137704 | Address on File | | ADA: 140.28369658, HBAR: 264.41627868, TRX: 228.86280361, USD: 65 |
| 64f5f1c8-726b-421d-9cd6-b7b8c2b2bbf9 | Address on File | Contingent | BTC: 0.00527433 |
| a88f0591-f9ab-4012-9c4b-d5343d1ca9cc | Address on File | Contingent | BTC: 0.00527417 |
| e4fcea15-ef74-4daa-9d6f-7542a5cf2f70 | No Address on File | Contingent | DOGE: 2018.17999995 |
| 5495248b-e777-4109-bf19-452247e7870f | Address on File | | DOGE: 1065.6829299, ETHW: 0.00144525, FLR: 3.0219, LSK: 1, MEME: 1000, MER: 5000, OMG: 0.33, PINK: 2000, QTUM: 0.25, RDD: 1000, USD: 0.00000389, XDN: 10481.08164762, XMY: 750, XRP: 20 |
| bafa4f39-262a-43f6-8bd0-3d718962e4ad | Address on File | Contingent | BTC: 0.00000005, FLR: 42.43441746, HIVE: 43.68929997, STEEM: 43.68929997, XRP: 280.84594096 |
| 0bf7dc6b-cf71-4818-961c-64b1e2acb7ab | Address on File | Contingent | FLR: 15.41927106, XLM: 1143.40255502, XRP: 102.05017407 |
| b150047c-1186-44e7-9501-7ea04aed36e8 | Address on File | Contingent | ADA: 140, BTC: 0.00000003, FLR: 30.99862491, LTC: 0.00000546, RDD: 2500, USDT: 0.00067296, XLM: 60.68707901, XRP: 205.15983262 |
| 92171915-10ee-4333-b963-1b7d3bdebdc5 | Address on File | Contingent | ADA: 400, BTC: 0.00000073 |
| cfa4a51d-6992-471a-adc1-3ca5533bcc11 | Address on File | Contingent | BCH: 0.00001126, BTC: 0.0026171, FLR: 2625.991699 |
| 0f81e4ca-4252-4d96-8436-55e7b693507c | Address on File | | EOS: 161.58442668 |
| 28e3fa9c-8866-42b8-bbe5-533ee347934f | Address on File | Contingent | BAT: 300, BCH: 0.5037233, XLM: 292.8945669 |
| 976a36c6-c6ca-4482-8d8c-a3545287a9c0 | Address on File | | BTC: 0.00088619, EXP: 6544.58921552, MER: 14943.22537784, OK: 9461.50971599, SIGNA: 15341.52279522, USD: 0.00017928, VIA: 1054.85413123 |
| 1e4ba657-a9db-4695-8f78-bd43d97ea186 | Address on File | Contingent | BTC: 0.00001255, ETH: 0.05738437, ETHW: 0.05738437, LTC: 0.03638408, PAY: 127.59080199, USD: 34.21986613, USDT: 1.20658849 |
| 747092cf-7005-4c16-b716-fc248a2b9f6d | Address on File | Contingent | ADA: 400 |
| 33f63aca-3b90-4ec4-b94d-2e0795f89b38 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00890254, ETHW: 0.00890254, FLR: 32.52460484, HIVE: 64.38807126, STEEM: 64.38807126, USDT: 0.00644003, XRP: 215.25930604 |
| 7326592a-00f1-45ba-8a52-834bd882a8aa | Address on File | | FLR: 57.43250929, NEO: 15.80631084 |
| 293d63a4-6c27-42e9-acf9-fb0477d0b0ee | No Address on File | Contingent | BCH: 0.00095124, BTC: 0.00025281, DASH: 0.00202089, DOGE: 1918.11314014 |
| 5e320a5e-6bee-486d-9eaf-fe345c018368 | Address on File | Contingent | BTC: 0.00000059, LTC: 1.88144334 |
| 5309d862-8e29-4a09-990f-f2f6b7e9cd4a | Address on File | | DGB: 14678.01881068, USD: 29.03848752 |
| 7a356dbf-903f-43fe-9da9-167ad65f4bcb | No Address on File | Contingent | POWR: 909.12467887 |
| 740bad50-0150-4a0a-9f5c-f02f79a1cca1 | Address on File | Contingent | BTC: 0.00000026, FLR: 47.31740597, RDD: 9753.07546408, SC: 2000, XRP: 313.16328119 |

Page 2386 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07e217c0-353c-45e6-abc3-f81f3ce7a390 | Address on File | Contingent | BTC: 0.00339447, LTC: 0.67 |
| 78ef602f-dbc9-495e-a884-b8752387ab9d | Address on File | | ADA: 399.91914634 |
| 16287e8a-302e-4563-addb-f1b105dfba5a | Address on File | | DGB: 0.34172098, ETH: 0.00014626, ETHW: 0.00014626, SC: 27454.12844037, USD: 50, USDT: 0.08569015 |
| ee84cf09-4f46-4604-876f-f0398f3a7f2b | Address on File | Contingent | BTC: 0.00005218, USD: 144.99976294 |
| 71651065-e226-40ce-8cb4-4e6019f4033b | Address on File | | BTC: 0.00527153 |
| 9c91b7b4-dd89-42bd-91c3-996e1d23fbc3 | No Address on File | Contingent | BCH: 0.00395574, BTC: 0.00395574, STRAX: 75, XLM: 3.08548028 |
| 0cbfef67-9b67-4eba-97f1-383e4058b266 | Address on File | Contingent | ANT: 52.579821, BTC: 0.00000017 |
| 86dabf0d-6d9e-456b-9eeb-c600616ebf8e | No Address on File | Contingent | BCH: 0.00520518, BTC: 0.00520518, LSK: 1.02756737, XLM: 4.06004446 |
| 99a77d18-c1e8-437e-98f7-81272ca384f4 | Address on File | Contingent | BCH: 0.00523688, BTC: 0.00523688, XLM: 4.08477048 |
| beef30c5-c990-4ff7-a409-7ea6479d69f9 | Address on File | | ARDR: 72.85631135, BTC: 0.00000033, ETH: 0.0000017, ETHW: 0.0000017, FLR: 453.285, LSK: 89.66570528, RDD: 24136.58643885, THC: 1000.20545835, XMY: 10000, XVG: 20000 |
| d78c9e38-6394-4f81-afc9-f110c478d512 | Address on File | Contingent | BTC: 0.00000174, DGB: 18296.91568537, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000008 |
| 94517358-2c81-465b-8058-46893c4385c7 | Address on File | | BTC: 0.00001502, FTC: 2732.10430161, IGNIS: 372.28567937, STRK: 0.70067264, TRX: 1877, USD: 1.6649105 |
| 67d4113b-e998-4c92-88d6-4085f18bd7af | Address on File | Contingent | ADX: 229.53067878, BTC: 0.00000031, DCR: 0.00075, SC: 407.93513759, XRP: 252.73205573, XVG: 118.470081 |
| f1bc2e55-ac26-4791-aa3f-b29453753253 | Address on File | | DASH: 0.09493543, HIVE: 52, NEO: 1.09101653, STEEM: 52, SYS: 424.88126727, WAXP: 526.3288861, WINGS: 221.76620216, XEM: 642.90397069 |
| 9a379f87-d8f6-4025-962a-fbf4a1b4b438 | Address on File | | ETHW: 0.59908528, USD: 46.59590823, WAXP: 1694.07075236 |
| f6fb8b53-29c7-4713-b6d3-6102caf48925 | Address on File | Contingent | BTC: 0.00000258, FLR: 48.04821, SC: 421, XRP: 318, XVG: 3800 |
| b53dafb2-a9ab-4b8f-8948-880a2baf7932 | Address on File | Contingent | USD: 146.40930081 |
| 498b93ea-f142-4daa-97c4-fad569f261f6 | No Address on File | Contingent | BCH: 0.00027406, BTC: 0.00526893 |
| f7e6cbfe-ff0a-4637-8508-1d43c974a2d8 | No Address on File | Contingent | BTC: 0.00527 |
| ccc517e6-ca3c-4734-a508-3514b057f63c | Address on File | Contingent | BTC: 0.00000004, DGB: 533.75479087, FLR: 47.85839837, OMG: 5.84031775, USDT: 0.00034004, XRP: 316.74375969 |
| cc54d5a4-b882-4fa2-8f10-fe3a8cf2c1e2 | Address on File | | BTC: 0.0000001, ENG: 28.76883882, ETH: 0.00000405, ETHW: 0.00000405, FLR: 51.07011, XRP: 338 |
| 8b55409e-2f90-4264-81ef-d8f5b12b0593 | Address on File | | UBQ: 5999.99758 |
| d042688f-8679-4d25-b73d-a6ecce549442 | Address on File | Contingent | BTC: 0.00384631, FLR: 7.55475, XLM: 200, XRP: 50 |
| 93683f97-a2f6-4e35-9944-c409b0df87e4 | Address on File | | BCH: 0.00000002, FLR: 49.05051604, ICX: 31.4775, LSK: 7.45098195, LTC: 0.00000546, MORE: 1.0593577, NEO: 12.70557492, PAY: 3, SC: 4071.9, WAXP: 1.41934642 |
| 54e8700e-0dbe-42b7-adb0-12c535781c7a | Address on File | Contingent | ADA: 0.00000002, BTC: 0.00522289, DASH: 0.00000002, DOGE: 0.00000002, ETC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, KMD: 0.00000001, LSK: 0.00000002, NEO: 0.00000001, QTUM: 0.00000002, SNT: 0.00000002, USDT: 1.29049303, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000001, XRP: 0.00000002, XVG: 0.00000001 |
| 1acbdbfc-5ecb-4aed-9b70-e35dedaaa297 | Address on File | Contingent | HBAR: 2652.80948149, USD: 1.00596855 |
| 0d911f78-fc28-450a-901b-5e1637f4ee59 | Address on File | | DOGE: 1765.43919279, ETC: 0.99295189, USD: 0.00629047 |
| e560760f-5a6e-425f-8b77-7f04248241b7 | Address on File | | BTC: 0.00516185, FLR: 16.1192223, NEO: 0.27353842, OMG: 0.00927116, STRAX: 0.00000918, USD: 0.00794055, USDT: 0.00000186 |
| 28431879-11e1-43de-b934-33291ba7b500 | Address on File | Contingent | DOGE: 1984.77345378, XVG: 1200 |
| 57723bb9-d985-4eed-9563-b3a2476463af | Address on File | | ETH: 0.00073552, ETHW: 0.00073552, FLR: 79.324875, USD: 53.2790836, XLM: 1000 |
| edf86448-035e-4ed2-81f5-e282066c1da6 | No Address on File | Contingent | BCH: 0.00523424, BTC: 0.00523424, XLM: 4.08271128 |
| fbeaffcf-ad1c-4f22-911e-45652d845a14 | Address on File | Contingent | BTC: 0.00526817 |
| 5969153a-1256-4399-a720-44175069d423 | Address on File | Contingent | XLM: 1635.24590164 |
| bc3367b3-8a1b-4392-b911-d03929074d5f | Address on File | | DOGE: 399.58277556, HBAR: 2141.26513219 |
| 09bb9032-786f-46e4-8819-8f59d2705dc6 | Address on File | | DOGE: 1799.14393963, ETH: 0.00794161, ETHW: 0.00794161, USD: 0.99328107 |
| cdb2735e-6dc6-4536-b656-429b54b2e4e0 | Address on File | Contingent | XLM: 1635.12127766 |
| 6e9d7bf3-b09a-404e-bffa-14d53e8e5ac5 | Address on File | | BTC: 0.00000016, POWR: 908.34388032 |
| bf79f6c7-53bf-4fa4-8930-c1789b385fbf | Address on File | | BTC: 0.00526717, LSK: 0.0000712 |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | Address on File | | FLR: 45.3285, LINK: 2, NEO: 10, OMG: 3, RDD: 2000, USD: 0.0045231, VTC: 100, XDN: 1000, XRP: 56.25, XVG: 600 |
| 26ebd27f-b3c2-428d-8361-2c9e8b95187d | Address on File | Contingent | BTC: 0.00237815, DOGE: 909.256875, FLR: 4.52807842, NXS: 18.00189016, XRP: 29.96842 |
| f488152b-efa5-4888-8fd0-013c28a61357 | Address on File | Contingent | ADA: 300, BTC: 0.00000259, XRP: 84.9097472 |
| 043d5e99-987d-4c36-9eff-fa5a385edcc0 | Address on File | Contingent | ADA: 0.35947398, BTC: 0.0000082, ICX: 500.49591571, KMD: 10, UBT: 182 |
| 97bdf001-6439-416d-860a-8a99011c3dae | Address on File | Contingent | BTC: 0.00348399, DOGE: 500, LBC: 576.20064802, NEO: 0.60731861, PAY: 201.38139888, RDD: 500, USDT: 0.00329819 |

Page 2387 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6500c529-6871-4867-a419-d0ef8e34d21e | Address on File | Contingent | BCH: 0.01293636, BTC: 0.00057571, DGB: 1691.3103806, IGNIS: 100.84728032, LTC: 1.20918702, NXT: 201.69456063, OK: 222.84392333, OMG: 10.9681684, RDD: 1119.33106, THC: 39.65052555, XLM: 10.09037089, XVG: 4198.40174051 |
| 02ff7f6b-85f9-490b-91ed-387bb25e8793 | Address on File | | HBAR: 2669.83716902 |
| d8430019-924c-4265-af04-d57c71420c01 | Address on File | Contingent | ETH: 0.07883033, ETHW: 0.07883033 |
| d30da66c-8afb-4538-804e-51385abdaf79 | Address on File | Contingent | ADA: 47.92260537, ENJ: 30.29810548, EOS: 17.81054837, GRT: 56.44416864, MANA: 58.07035688, MATIC: 68.93325647, RDD: 14627.83980883 |
| 85b82cd2-c25f-4883-af6f-7aba42f8b328 | No Address on File | Contingent | BCH: 0.03528082, BTC: 0.00504553, ETC: 0.12 |
| ad1ddb99-ba8f-4ef4-b1aa-1b8b868cece2 | Address on File | Contingent | BTC: 0.00001504, LTC: 1.87134729, USDT: 0.2078795 |
| ffb4edc0-1a21-4ee5-9a16-fc059a9ad9a3 | Address on File | Contingent | BTC: 0.00000017, XRP: 341.30318794 |
| bfbe2de1-b955-459d-b99e-f2c3430f1da7 | Address on File | | ETH: 0.07890222 |
| 9aee84f3-2a70-4ded-948c-df93199505ee | Address on File | Contingent | FLR: 15.1095, POWR: 500, XLM: 250.73150686, XRP: 100 |
| a25ef1f6-e562-45fd-b32f-45c1ce71dc8f | Address on File | | DOGE: 0.31368196, USD: 146.25108291 |
| 4c7d2c2c-5297-412c-84b3-bf1890bafc6d | Address on File | | BTC: 0.00000005, DGB: 18283.69837198, ETH: 0.00000013, ETHW: 0.00000013 |
| 673de007-66cf-4db7-b9ab-cd114a4d7114 | No Address on File | Contingent | ETH: 0.0787921, ETHW: 0.09564469 |
| 91d21ab2-486e-4c83-aabf-6a9776c2e2cd | Address on File | Contingent | DOGE: 842.37995223, RDD: 35317.84494922, USD: 0.84933, USDT: 69.85440481 |
| f155ff04-0f08-4e71-a2f5-d4b2029d0b9c | Address on File | Contingent | BTC: 0.00001673, DASH: 0.52389964, FLR: 30.219, MANA: 79.36364777, USD: 0.00000242, XRP: 199.47015555 |
| 5b7e24c4-298c-4352-95c0-950c54067a55 | No Address on File | Contingent | BCH: 0.00523077, BTC: 0.00523077, XLM: 4.08000468 |
| 018b554c-783c-44c4-b29a-4da8cbb18f51 | Address on File | Contingent | WAXP: 2513.09434355 |
| 534e3b5b-555c-4203-9a0d-f033e5efeb8c | Address on File | Contingent | ADA: 399.40385124 |
| b619f6c5-3345-4939-a162-071dfc5ad6ad | Address on File | Contingent | BTC: 0.00489245, ETH: 0.00545157, ETHW: 0.00545157, IGNIS: 6, NXT: 12, XEM: 5.00994455 |
| 6a1ac439-f437-44e9-8ef8-949cf892598d | Address on File | | ADA: 51.65637149, DOGE: 1671.15818512, LSK: 1, USD: 5.14578015 |
| 2766eae2-424a-428f-8548-0b05ae55b9f5 | Address on File | Contingent | BCH: 0.11736154, BTC: 0.00306609, MAID: 283.30019881, USDT: 0.06552429 |
| 85df853a-78d9-4c39-a7a2-39b113c4894c | Address on File | Contingent | BTC: 0.00003682, DOGE: 1993.31605135, USDT: 0.50663554 |
| 78c21448-1575-498e-a229-319691bc67ea | No Address on File | Contingent | BCH: 0.00524311, BTC: 0.00524311 |
| 5e93e9b9-cb07-4e2b-8709-44add9068831 | Address on File | | BTC: 0.00000001, DGB: 3278.95988312, RDD: 50000, USD: 100.00851314 |
| 4cc296c8-ebe2-4e7c-868c-92d37af68c15 | Address on File | | BTC: 0.00517404, IGNIS: 500, LTC: 0.00000546 |
| 14e4b266-1707-473a-a882-01593c23da56 | No Address on File | Contingent | BCH: 0.00522977, BTC: 0.00522977, XLM: 4.07922467 |
| 307c986c-eabe-422c-9b8c-997cc23fd4bd | No Address on File | Contingent | LTC: 1.87866277 |
| c5417b8a-bcb0-4176-8c20-da43d1c30e23 | No Address on File | Contingent | BCH: 0.00522937, BTC: 0.00522937, XLM: 4.07891267 |
| 76165c1b-248e-40f9-878b-fd004ee819c6 | Address on File | Contingent | ETH: 0.07878225, ETHW: 0.07878225 |
| 1e22e2ea-353a-4dd4-b196-4078e7b1c29c | Address on File | Contingent | ARK: 163.73707475, BTC: 0.00000026, FLR: 35.03388009, XRP: 231.86657458 |
| 1aa9e912-087f-4047-8447-049b0a4f6f5a | Address on File | Contingent | BTC: 0.00084437, DGB: 15344.74538605 |
| 5abad84b-75c8-4915-9a90-35706cfe7369 | No Address on File | Contingent | BCH: 0.0052289, BTC: 0.0052289, XLM: 4.07854607 |
| 1b2742dd-3cdd-46b6-90c3-8e6fe90461ec | Address on File | | ADX: 100, BCH: 0.00000018, BTC: 0.00118077, ETH: 0.00001664, ETHW: 0.00001664, LBC: 700, PAY: 300.0038923, ZEC: 2.65 |
| 709d640a-2958-4f01-9443-2b98b4797d76 | Address on File | Contingent | BCH: 1.31251455, BTC: 0.00000033, ETH: 0.00000158, ETHW: 0.00000158 |
| c0c96f9f-9bbb-471a-8fa0-114e1ad06636 | Address on File | Contingent | ETH: 0.00000111, ETHW: 0.00000111, FLR: 51.03371321, XRP: 337.75911317 |
| eff6d310-f78e-4b45-8af7-54e9b97ee031 | Address on File | Contingent | SRN: 85951.65805962, SYS: 0.67194766 |
| fe827577-4e46-46ca-b69a-ba8140fb6ecd | Address on File | | BTC: 0.00526255 |
| 4ff50d12-3645-4d80-a4ab-8305c38748b3 | Address on File | Contingent | SC: 41771, USDT: 0.00009582 |
| 305e928b-0ae8-4ec8-bca8-8edb69404184 | Address on File | Contingent | BCH: 0.00522642, BTC: 0.00522642, NXS: 0.69063964, XLM: 4.07661167 |
| 86f6d674-9a7c-42cf-a887-2c1eb05ec883 | Address on File | Contingent | BTC: 0.00000022, XLM: 1633.30256227 |
| 2f8759ca-5454-45a8-af13-5bbc1d57e7af | Address on File | | DCR: 8.68811323, ETHW: 1.84851603 |
| 426a56df-f615-42ee-8dae-3a72d54b7ae0 | Address on File | Contingent | BTC: 0.00526192, USDT: 0.00027749 |
| 42f630eb-c094-450d-a772-61ed98425607 | No Address on File | Contingent | ARDR: 1742.17065939, BCH: 0.00000047, BTC: 0.00000047, IGNIS: 871.0853297, NXT: 1742.17065939 |
| 65ff1d5b-42ee-4ec0-8389-0e6c8a2097d9 | Address on File | Contingent | BTC: 0.00526171 |
| 33b9cb7e-2aed-4eb4-b996-462ef956c3f6 | Address on File | Contingent | BTC: 0.00526095, USDT: 0.01907692, VTC: 0.0000002 |
| 2dd96c9d-858e-43ec-bd69-025975cc908e | Address on File | Contingent | ADX: 85.00103057, ETH: 0.00221059, ETHW: 0.00221059, XRP: 300 |
| dfa933d3-eae7-4c8b-ab90-991d3d64c6e5 | No Address on File | Contingent | BCH: 0.00614116, BTC: 0.00522153, XLM: 4.79010959 |
| 12a69974-b6c0-418f-8638-6116dd87c0a6 | No Address on File | Contingent | BCH: 0.00000216, BTC: 0.00526155, XVG: 0.00080822 |
| c78de5a4-915d-4d08-949a-dae8c90c5e63 | Address on File | Contingent | DGB: 16484.76236311, USD: 14.29315013 |
| 19335dc6-c6fb-4073-9360-da75ebcc2b7f | Address on File | | BCH: 0.00935708, BTC: 0.0010903, USD: 114.01309464, USDT: 0.81882888 |
| 3501d2f1-8144-465b-bd3f-16d11451b03e | No Address on File | Contingent | BCH: 0.00522729, BTC: 0.00522729, XLM: 4.07729027 |
| d6081b3e-4a60-4655-8a3b-f671ca10446f | Address on File | | ENG: 164.75900855, POWR: 255.34152626, SNT: 377.98743044, STORJ: 140.28741755, USD: 51.17815256, WACME: 30 |
| 022cb9a3-30e3-46a3-9c3b-bae7d69ca040 | Address on File | | HBAR: 2667.1680996 |

Page 2388 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account rows not legibly reproducible at source resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account rows not legibly reproducible at source resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account rows not legibly reproducible at source resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed account rows not legibly reproducible at source resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb0f395e-7b8b-4c87-8f2c-44d29d442405 | No Address on File | Contingent | BCH: 0.00495112, BTC: 0.00495112, RDD: 2800, STRAX: 1, XDN: 2200.74821101, XLM: 3.86187746 |
| a200b349-d33d-45ee-bfbb-6bdac023ba1d | Address on File | Contingent | ETH: 0.00006041, ETHW: 0.00006041, NEO: 0.00284725, SC: 40000 |
| 1a508c61-3c7d-4fe2-8023-3ba680f0af1c | Address on File | Contingent | BTC: 0.00504417, USDT: 0.00013948 |
| f4309e55-44c9-4063-9dac-1ae9cd105905 | Address on File | Contingent | SC: 40000, USD: 0.03256721, USDT: 0.09815641 |
| f2a068a6-38e8-42fc-9bfd-774f21cb579b | Address on File | Contingent | BCH: 0.00000125, BTC: 0.0000006, DGB: 3, SC: 40000, XLM: 1 |
| 10da7fc7-2969-457d-9966-1a0f233bc12b | Address on File | Contingent | BTC: 0.00007342, ETH: 0.07181278, ETHW: 0.07181278, FLR: 43.81755, NEO: 0.25, OMG: 1.03514151, POT: 29.925, RDD: 855 |
| 7f8029b5-71bb-4e0a-8f9d-557c687e4cf3 | Address on File | Contingent | ADA: 50, ANT: 5, BAT: 70, DNT: 160, ETH: 0.00016677, ETHW: 0.00016677, GAME: 4, MANA: 158, NEO: 1, OMG: 1, PAY: 4, STRAX: 2, WAVES: 1, XVG: 300 |
| 8006e83b-92e1-498d-8bb1-8a6e9a8531a1 | Address on File | Contingent | ADA: 189.39449342, DOGE: 239.92043708, SC: 11024.68705468, USD: 0.01092733, XLM: 164.87557111 |
| cda4b218-98a4-471e-b211-18732c08777c | Address on File | Contingent | BTC: 0.00000001, CELO: 274.92603696, USD: 0.18990258 |
| 30536f9f-091e-42d5-b9eb-505a7490efb5 | Address on File | | BTC: 0.00000016, HIVE: 239.0328905, SIGNA: 3264.140625, STEEM: 239.03289045, USDT: 0.01757246 |
| 6473d8b9-12e2-4a08-92c3-7a8ffab893b1 | Address on File | | BAT: 400, BTC: 0.00003864, DGB: 5000, DOGE: 99, SC: 1800 |
| 154d3826-4744-4c74-b874-29b881686678 | Address on File | | BTC: 0.00000001, GBYTE: 0.5, HIVE: 129.0710596, PAY: 96.23116335, POT: 20060.60733619, SC: 4237.66775526, STEEM: 129.07105962, STRAX: 12.83650296, USD: 1.81207066, USDT: 3.1650284 |
| 0cc5d6f2-3bc9-4439-a634-18aec2453089 | Address on File | Contingent | ADA: 274.25398629, DOGE: 306.51204768, USD: 0.99440806, XTZ: 18 |
| 232661f4-532f-4343-b973-24979e79e01a | Address on File | | BTC: 0.00000001, FLR: 45.45427571, RDD: 1000, SC: 2584.1180867, XDN: 10426.14893752, XLM: 0.00000001, XRP: 300.83242795 |
| c50a18e9-5323-4f5d-91c7-798405fce142 | Address on File | Contingent | USD: 140.11686012 |
| 22dc8d84-0ab3-45be-b1ab-bd646d1ced62 | Address on File | Contingent | BTC: 0.00106684, FLR: 38.56431854, XRP: 255.23226135 |
| 59f0e746-e207-4a13-88ec-b17566b515f6 | Address on File | Contingent | ADA: 382.61286215 |
| 2040eaf9-3474-45ac-a7d8-6a7179885874 | Address on File | | BTS: 2107.889, HIVE: 175.814, NXS: 304.675, STEEM: 175.814 |
| 1d29cb23-6d73-4f65-bcd6-a3bd04971709 | Address on File | Contingent | BTC: 0.00003238, HBAR: 2540.12445397, USD: 0.0049956 |
| ab9273a3-57a0-45c7-bb20-5437cdc0b86e | No Address on File | Contingent | BTC: 0.00473448, XRP: 20 |
| 61f93d1e-5111-428e-bf25-f0abc42ecdf5 | Address on File | Contingent | DOGE: 1916.01985026, USD: 0.99247511 |
| 38b1afab-0406-4177-bb2d-7a191584bd28 | Address on File | Contingent | BTC: 0.00036866, FLR: 45.3285, XRP: 300 |
| a24a0cfc-29b4-4f1a-985f-57ec70fb762c | Address on File | Contingent | LTC: 1.79976 |
| 597c2a44-5271-4dc3-bbbc-f897cf75801a | No Address on File | Contingent | ADA: 66.94630872, BCH: 0.02006463, BTC: 0.00346673, EMC2: 94.76534296, XLM: 15.65042705, XRP: 34.43811497 |
| 528d3158-47f4-4ac0-9eae-dfae12532844 | No Address on File | Contingent | BCH: 0.00592372, BTC: 0.00500409, XLM: 4.62050622 |
| becf2846-43c9-4746-b5d3-133d916cf637 | Address on File | | ADA: 122.12000123, ETH: 0.02010884, ETHW: 0.02010884, IOTA: 50, SOL: 1.16104454, USD: 25.00495583 |
| 798974c0-7389-4f41-83cf-cd1a0d69f5e8 | Address on File | Contingent | ADA: 340, BTC: 0.00026958, ETH: 0.0042833, ETHW: 0.0042833, IGNIS: 12.97845058, NXT: 25.95690116 |
| 69f283bf-fe49-48e2-ac83-0cb373c6d465 | Address on File | Contingent | BTC: 0.00504221, USDT: 0.00396456 |
| f30d1845-b497-4bb3-84b0-4872086be774 | Address on File | | BTC: 0.0000749, FLR: 37.77375, POWR: 850, USD: 0.00312575 |
| 4333f599-74b9-4d44-ab49-91cd27d5dfce | Address on File | Contingent | ANT: 50, WACME: 25 |
| 2ddfb498-3ffe-449b-99ea-db4c26f6831d | Address on File | Contingent | BTC: 0.00000107, QRL: 1096.51687521, RDD: 60000, SIGNA: 10000 |
| ff312662-576a-43e4-b213-930fbe1cf534 | Address on File | Contingent | BTC: 0.00504205 |
| 150397dd-f2ce-4ac8-bccb-3409d792c2f1 | Address on File | | USD: 140.07189522 |
| cbeeaa29-d80d-43e1-b7c2-c5bdfb0cb9cf | Address on File | Contingent | ADA: 381.63396417, USD: 0.30752546 |
| 52cfc525-0df9-4bc0-82ba-cd4c77b007b1 | Address on File | Contingent | BTC: 0.00504158 |
| 6d6a3e1a-74c8-4d88-8fba-b82863585250 | Address on File | Contingent | BTC: 0.00000213, ETH: 0.07499264, ETHW: 0.07499264, VTC: 7.07376475 |
| 5cbaf27f-dc01-425d-8d72-f598cf25868a | Address on File | Contingent | ARK: 259.7385689, BCH: 0.00069537, BTC: 0.00037285, SC: 16255.75725772 |
| c79b3282-27e5-4848-b4e1-83b9d1f59900 | Address on File | Contingent | DOGE: 15.12443142, TRX: 2000, USD: 1.94681375 |
| 6c0d8fa8-338e-4442-9516-1781f3d78b31 | Address on File | Contingent | DOGE: 1928.83939525, USD: 0.00010761 |
| f928a4e8-dc69-4588-8398-3aa88276b64b | Address on File | Contingent | BTC: 0.00471847, XLM: 100 |
| 686d18e3-6538-471f-aae9-be10a3ffc890 | Address on File | Contingent | DGB: 17502.38692723, ETH: 0.00000714, ETHW: 0.00000714 |
| eba295d8-adcc-4d89-bb85-39ce807e0400 | Address on File | Contingent | BTC: 0.00000111, SC: 40000 |
| 74079502-8975-4010-acd7-c2fc21c0f9bf | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1928.77863926 |
| 1d10b441-7ce4-4fc9-a27a-13c021f39386 | Address on File | | ETH: 0.07544369, ETHW: 0.07544369, USD: 0.00305983 |
| 6545ff70-2d4a-4143-ab5b-590b3899d38b | No Address on File | Contingent | BCH: 0.00492132, BTC: 0.00492132, DASH: 0.05773539, XLM: 3.83863343 |
| 086d5e19-7a4b-426b-9df5-a216540fbdae | Address on File | | BCH: 0.00000003, BTC: 0.0000023, ETH: 0.05117896, ETHW: 0.05117896, KMD: 51, USD: 5.70138022, USDT: 0.00427847, ZIL: 1000 |
| b8d1ae4d-1e85-4936-913b-bbfbc8b3748c | No Address on File | Contingent | BTC: 0.00000063, DGB: 17500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2cef990-39c7-4f6d-a85c-978a9c792b0e | Address on File | Contingent | ARK: 25, BTC: 0.00000014, LSK: 20, PIVX: 20.20349432, RDD: 16982.09409836, SIGNA: 5965.32590426, VTC: 25, XVG: 50000 |
| 4a9c68ec-4b42-4340-bd37-5f3bbbe8dbbb | Address on File | | USD: 140.01279684 |
| de0c403d-fd7c-4145-b470-a749aab30789 | Address on File | Contingent | BTC: 0.00000397, DOGE: 1926.95076923, LTC: 0.00000546, USDT: 0.00261 |
| a057b2fe-dbbd-4dc2-a0c5-f2c0c2e52009 | Address on File | | ETH: 0.00002395, ETHW: 0.00002395, FLR: 45.22793176, NEO: 0.3, USD: 7.64842723, XRP: 299.33440385 |
| b3a0fe39-658b-4035-97ee-d3c2f5d2ab7d | Address on File | | BTC: 0.00000024, ETH: 0.00003682, ETHW: 0.00003682, RVN: 6568.66099097, STEEM: 10 |
| 1217128b-a204-45da-9769-de423d43a948 | Address on File | Contingent | ADA: 0.00003619, RDD: 350000 |
| 1c8e912b-8d24-47dc-a196-0909c0ab5505 | Address on File | Contingent | USD: 140 |
| 2df6b2ef-4f1b-4d84-a1f4-19d97334adaf | Address on File | Contingent | SC: 40000 |
| 69d4fa80-570a-4ee3-9a97-02def3cbc860 | Address on File | | SC: 40000 |
| 7cbffd1a-3d89-4d8b-ac77-4231cb6731d6 | Address on File | Contingent | USD: 140 |
| 975c7a13-46fe-4d45-aa17-6e2250c78c30 | Address on File | Contingent | USD: 140 |
| ccbf4c68-a8c7-4694-b157-46e15928cd27 | Address on File | Contingent | USD: 140 |
| c2af9e93-395d-4261-aeea-53a8ae0795a1 | No Address on File | Contingent | ADA: 176.3620517, XLM: 280, XRP: 117.47729247 |
| d75f5054-99fe-4359-807c-5002df92a067 | Address on File | Contingent | ADA: 100, ARK: 15, BTC: 0.00041637, DNT: 450, NAV: 25, NEO: 0.975, RDD: 50000, UBQ: 10, XLM: 500 |
| 9082ccf2-41b3-415b-9950-308dd10f489d | Address on File | Contingent | BTC: 0.00001257, FLR: 46.2907439, LTC: 0.09, USDT: 0.01762013, XRP: 306.36846948 |
| 5e6a1a37-82cc-44ce-bdee-a9ae1cb8134f | Address on File | Contingent | BTC: 0.00368427, LTC: 0.00000546, NEO: 4.10574505 |
| 1a1b3f8d-66f4-4105-9338-4c0b0c5273a6 | Address on File | Contingent | ADA: 25, BTC: 0.00470915 |
| 8c7d9941-4b1c-4bc2-81ad-31d189ffb616 | Address on File | | ETH: 0.00000731, ETHW: 0.00000731, FLR: 30.65957164, SNT: 2153.92797903, USD: 0.00426423, XRP: 202.9158585 |
| c60f1fe1-ab47-4113-a54c-4121c4757c6b | Address on File | Contingent | BTC: 0.00479998, WAVES: 4 |
| 5d1a6c08-52cf-486a-ac05-75d742b990be | No Address on File | Contingent | DASH: 3.35008917 |
| 52958733-2ca8-402e-98ab-e73bb2c44425 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000005, ETH: 0.07540474, ETHW: 0.07540474 |
| e472786c-09b6-49dd-968d-962d03e9d539 | Address on File | | ENJ: 400, ETHW: 0.6497454, NEO: 0.00623551, USDT: 0.62643008, VTC: 0.00088389, XVG: 0.00006129 |
| d641471c-b51a-4de3-9350-8d7ec3d63ab0 | No Address on File | Contingent | BTC: 0.0045402, ETH: 0.00000164, ETHW: 0.00000164, NEO: 1.50557527 |
| af7f0b8e-28a6-496d-91f1-2620803cd439 | Address on File | | ADA: 60, BTC: 0.00244328, FLR: 4.53285, NEO: 2.61397197, OMG: 13, SC: 500, XRP: 30, XVG: 100 |
| 4a59c41f-638b-4f4d-8a4d-e4dee19b3c89 | Address on File | | DOGE: 1827.56178765, USD: 7.24808368 |
| 56ca5d4d-0e11-4ac2-a63b-5fdc63d3c39d | Address on File | Contingent | BTC: 0.00000008, FLR: 76.92440601, USD: 137.76326426 |
| 6cfc58b9-34ed-44a0-9232-2165f99cba13 | Address on File | Contingent | BTC: 0.00000003, ENG: 506.26036124, USDT: 137.80372452, XVG: 0.13910586 |
| 0b1e2fbc-7126-44eb-8f0e-4b756cad67af | Address on File | | LTC: 0.00797385, USD: 0.00520331, USDT: 0.98889432, VTC: 10, XRP: 320 |
| 7e7ed05d-ce11-4bb3-8d61-e4a2bc3dbb3c | Address on File | Contingent | BTC: 0.00000011, FLR: 48.84202306, XRP: 323.25373479 |
| 8f8b215b-8b59-47d3-b52f-ca13282a98cf | Address on File | Contingent | FLR: 15.1095, RDD: 1000, USD: 96.22564261, XRP: 100 |
| b6e4208f-5380-44e0-a949-55fc90c73cd0 | No Address on File | Contingent | RVN: 6281.89910002, USD: 7.9851647 |
| 5df24d45-c1c4-4ddb-b35e-fa2c8410f463 | Address on File | Contingent | BTC: 0.0014972, FLR: 30.219, GRS: 11.34327915, MONA: 18, PINK: 3000, XRP: 200 |
| 7f321a62-f64f-4154-815f-ea31b44efeb6 | Address on File | Contingent | BTC: 0.00000017, SC: 0.00015625, XRP: 326.4 |
| 6b90dd96-64ad-48ab-a8a7-36c810c92ce5 | Address on File | | BTC: 0.00000004, FLR: 20.52135325, LTC: 1, USD: 3.2693917, XRP: 135.81755349 |
| f6b20982-5cf8-4f84-87cc-3bcc6839da92 | Address on File | Contingent | BTC: 0.00503569 |
| d9039f24-a05e-4cb5-ac59-d2f6618684d9 | Address on File | Contingent | BTC: 0.0001903, FLR: 17.375925, LSK: 8, USD: 121.42140321, VTC: 50 |
| 8ed5bc28-709a-4ec6-833d-7a565948aad3 | Address on File | Contingent | FLR: 33.996375, QTUM: 1.77260658, STORJ: 145, USD: 89.72199009 |
| 65749e98-d987-443e-b8a0-74416b885843 | Address on File | | ADA: 51.48485853, ENJ: 9.70432286, TRX: 261.69299286, USDC: 74.57988034, USDT: 24.85946348 |
| a03085dc-315e-4465-8f0f-06e6794c58a5 | Address on File | Contingent | SOLVE: 6108.42748111, USD: 0.00258732 |
| 39a22844-7b6b-4fea-9029-af20fb192f8d | Address on File | Contingent | ETH: 0.00143167, ETHW: 0.00143167, LTC: 0.21, NEO: 8.91148338, OMG: 43.58263474, PAY: 155.23924708 |
| 5019e26d-25c0-4259-9a8b-d6f2e3ffe311 | Address on File | | ADA: 100, ARK: 5, ETH: 0.00155283, ETHW: 0.00155283, NEO: 10.46041536, PAY: 50.02041895, PIVX: 2.0593923, PTOY: 10, USDT: 0.07864615, XVG: 1000 |
| 720abb2d-d653-4eed-9f7e-430b2c7bf655 | No Address on File | Contingent | DOGE: 1926.685 |
| 20a8cfb5-7d35-4fe6-9df3-04aada55c762 | No Address on File | Contingent | BTC: 0.00493885, POT: 148.41949772, XEM: 76.73863986 |
| 72524099-7f65-4c08-8872-73f5f69de234 | Address on File | | DGB: 11937.49394001, ENJ: 99.65122072, USD: 10.00000004 |
| 38bc12c4-c86d-4e0d-87c1-f08762e24b97 | Address on File | Contingent | ADA: 380.41686437, BTC: 0.0000198 |
| ca2b1bc0-1757-4286-8ae4-966f9517ed3c | Address on File | Contingent | BTC: 0.00503397 |
| b44c5522-6a2a-4a07-965b-8ec21d65e499 | Address on File | Contingent | DOGE: 1840.20642739, XVG: 3287.4141251 |
| 5012f1ba-a73f-49b9-9bd1-e803783fec82 | Address on File | Contingent | BCH: 0.04550387, BTC: 0.00453825, XLM: 1.38716898, XRP: 20 |
| c54ad569-ab53-44b2-968e-1d1a910d7df9 | Address on File | | BTC: 0.00078135, FLR: 30.219, KMD: 1.9950399, SC: 8851.33739583, XRP: 200 |
| 263c8d58-3597-4cbc-b731-1f01e85d0134 | Address on File | | ADA: 272.13399575, LBC: 1009.89104181, RDD: 3455.91199901, RVN: 577.15342869, SC: 1943.09011379, TRX: 135.19603429, USD: 0.53256079, USDT: 0.79387167 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a83643d9-71f3-4a3b-ade5-0dbbd1a2e667 | Address on File | | QTUM: 7.5, THC: 3050, USD: 0.000214, WACME: 63.825, XVG: 58780.375728 |
| c07f71db-71e2-4dde-a8d4-f79302a40624 | Address on File | Contingent | DGB: 2085.74323583, TRX: 1793.26842897, USD: 0.30733136 |
| 5bc1acfa-f416-4c7f-988c-8e96cf99752c | Address on File | Contingent | BTC: 0.00152636, FLR: 30.219, XLM: 100, XRP: 200, XVG: 1000 |
| 1e4247d6-a50b-4164-862b-cfe56b04effe | Address on File | Contingent | ETH: 0.05750494, ETHW: 0.05750494, FLR: 11.332125, XEM: 20, XRP: 75 |
| b9640d23-3cf8-4125-bdee-fc518e8f19c5 | Address on File | | PTOY: 1450, USD: 119.6624998 |
| 893d6b90-e1bc-4dc9-93ca-7a6d3209e463 | No Address on File | Contingent | BCH: 0.00488975, BTC: 0.00488975, XLM: 38.3014703 |
| 061e4a53-b261-4a09-858b-f14d8e64f6b6 | Address on File | Contingent | ADX: 150.41263755, BTC: 0.00000074, ETH: 0.00000422, ETHW: 0.00000422, NEO: 12.55328322, PAY: 80.60713139 |
| b828db56-44dc-489b-b5d6-26cc78fc7d2c | No Address on File | Contingent | BCH: 0.00500002, BTC: 0.00500002, XLM: 3.9000195 |
| 533fc3c6-ac76-441a-9dc0-a59dfc500589 | No Address on File | Contingent | BCH: 0.00500001, BTC: 0.00500001, XLM: 3.9000117 |
| 0c7e5a8d-e574-4796-b699-823495f4f446 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 11dfd0b9-0653-4e10-a38e-2ad75594a817 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 1742f8fa-6407-42e9-a20c-8dd7e238fcab | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 1acd7e46-e074-42bb-9f2b-7f08f3fdf1d4 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 2a75f0b9-2569-407f-a453-618af8e3e8d4 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 5060a779-dd17-4011-9b0b-8f9bb4deb5e8 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 60d8bfe6-00c2-4578-8190-2a0b7dfadd0f | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 7c0bd53a-2c65-4b3d-ab77-366283fe8e42 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 82e74adc-41a6-4661-9789-a63d0d159860 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 92f5dd0b-422e-4e05-8f73-54e58b7f737f | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 932e9282-3eaa-4c01-9977-c67af53e7c56 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| a934246b-700a-49c9-8d89-2c67b448fe2b | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| b66406d1-b058-424e-b158-7d0ca4d6f8b6 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| b93a489b-8046-4aed-b828-29667f7f5737 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| cc7dba76-fe9a-432a-88ca-a3cabbf0d06a | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| f0e9fd72-d1fd-4855-accd-b667dcaefee0 | No Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| be563186-cf58-46a1-be00-e338979674c0 | No Address on File | Contingent | BTC: 0.00503218 |
| 91f4c4a5-5f19-4fd3-b148-71f404e603f7 | Address on File | Contingent | USDT: 139.23726548 |
| b1f9b433-06ba-4214-821b-880a685c7ab9 | No Address on File | Contingent | BTC: 0.00000002, DGB: 500.00092233, DOGE: 1787.70793478, OMG: 0.3, QTUM: 0.35, RDD: 1400, SC: 609.16030534, STRAX: 4.49818384 |
| a20a7e97-6f84-42fd-b180-5059c4bc2147 | Address on File | | BTC: 0.00000038, DOGE: 570.55500035, ETH: 0.0320017, ETHW: 0.0320017, FTC: 2731.23597353, SC: 2455.07580459, STEEM: 122.66256057 |
| 834599cb-9fe7-47a4-9732-786a8b567e99 | Address on File | Contingent | BTC: 0.0050303, USDT: 0.0393182 |
| a84aaf79-b914-42e2-998b-bf089e9947b6 | Address on File | Contingent | ADA: 380.81893256, XLM: 3.67236847 |
| 5242d9f9-ae8d-42b5-bc5b-b7686b718095 | Address on File | Contingent | BTC: 0.00002951, TRX: 1968.08326341, USD: 3.67581045, USDT: 0.47266085 |
| c85f72ca-033d-4e16-91dc-a802d1481773 | Address on File | | BTC: 0.00091, SOLVE: 5000 |
| b61dfbe9-1925-46c4-a469-2a248d3d59d8 | Address on File | | DGB: 2500, EMC2: 100.76414666, NXT: 50, OMG: 8.75660573, SC: 2000, SNT: 50, XRP: 240, XVG: 50 |
| eea444c2-b70d-499c-96d9-f3d725e02cde | Address on File | Contingent | BTC: 0.00391239, OMG: 11.28054335, USDT: 0.00045811, XLM: 165.5276508, ZEC: 0.19776601 |
| d5c638ea-a609-4807-819b-6079551b7327 | Address on File | | BTC: 0.00503117, USD: 0.00550419 |
| 236d25fd-acee-4fa6-8021-72bebd193f9f | No Address on File | Contingent | BCH: 0.00499868, BTC: 0.00499868, XLM: 3.89897429 |
| 02d8b44b-8a24-4eaa-98f9-0627ac703128 | Address on File | Contingent | ETH: 0.01941061, ETHW: 0.01941061, USD: 103.74276711 |
| 54a82683-1859-4d13-8ad3-8bed02bb81c7 | Address on File | Contingent | BTC: 0.00503089 |
| b5724dde-f806-4d1b-9c35-fee3c072c841 | Address on File | Contingent | SC: 39930, USD: 0.00313536, USDT: 0.00293216 |
| f0a3f532-c3e2-4f2d-ba44-e20c75be2d51 | No Address on File | Contingent | BCH: 0.00492794, BTC: 0.00492794, DOGE: 27.01730425, XLM: 3.84379704 |
| dafbf3c7-31ff-4d3e-9408-5f6c272b8452 | Address on File | Contingent | SOLVE: 6102.60013007 |
| 24916988-44ee-4a3c-a23e-06efb8b57e87 | Address on File | Contingent | BTC: 0.00001319, FLR: 48.65122638, XRP: 321.99097507 |
| a35b0df5-f712-47d9-b451-5c7d6cbb9c48 | No Address on File | Contingent | MAID: 140, SC: 4500, XRP: 234.01600386 |
| f71ceec4-1272-4873-91c4-37dbe5ec693e | Address on File | Contingent | ADA: 357.39342458, SC: 2509.55510129, USD: 0.07555018 |
| b8e5ff0a-d597-4ed0-8141-c6bda6c090db | No Address on File | Contingent | BTC: 0.00343495, DGB: 1000, LTC: 0.46644304 |
| df156446-39fc-4432-a97d-3db49a508274 | Address on File | Contingent | ADA: 100, ARK: 50, FTC: 100, GLM: 100, HIVE: 100, MER: 50, PAY: 25, POWR: 50, SC: 500, STEEM: 100 |
| 793fe6a4-9703-4db5-b07e-f7411de705cb | Address on File | Contingent | ADA: 125, ETC: 5, VTC: 20 |
| 7880b215-c785-4138-86b3-28bfdf3e1737 | Address on File | Contingent | DGB: 1395.92655971, FLR: 12.51474201, POT: 300, RDD: 2000, XLM: 1000, XRP: 82.8269765, XVG: 1000 |
| a496ef0a-2fa1-4891-8669-3e1dd2bcd1bd | Address on File | | USD: 139.72834076 |
| a020c7d0-5235-42cc-991f-0abcd2730684 | Address on File | Contingent | BTC: 0.00490018, SOLVE: 157 |
| 1fb16207-6ecb-4c49-95f1-0a99eb9d0331 | Address on File | | ADA: 0.6258577, BTC: 0.00043337, BTT: 138452.111, SHIB: 1417585.24569224, TRX: 1529.88070214, USD: 10 |
| a52c130f-e91a-46a0-9e50-5972e77df7bf | Address on File | Contingent | FLR: 45.57330575, NEO: 1, USDT: 0.00254181, XRP: 301.62021084 |
| b8f19a07-a071-47e2-8f85-57a1327cde7a | No Address on File | Contingent | BTC: 0.00190355, DCR: 0.08361806, DOGE: 113.75953877, LBC: 3.24151096, SOLVE: 5.54497392, USD: 0.61288333, USDT: 76.12898878 |
| c457cb41-b41f-4bb5-afb9-fae1f9fdb729 | Address on File | Contingent | ADA: 0.23240465, BTC: 0.00485876, OK: 11.47689262, POT: 2692.12307753 |
| 36b355d3-9aa4-4d60-9d08-eef1a8ea7559 | Address on File | Contingent | DOGE: 541.5603453, USD: 100.38998523 |
| 70c39c40-dbc8-49ee-9774-7cbcc4241979 | Address on File | Contingent | HBAR: 256.48156075, USD: 125.64487865 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93c495ff-a10f-4045-ada6-0d4148cacd91 | Address on File | Contingent | BTC: 0.0000062, HBAR: 2546 |
| c7894d5f-5103-4308-8e9d-4836e5955076 | Address on File | Contingent | BTC: 0.00004034, ETH: 0.07450192, ETHW: 0.07450192, NXS: 4.11158413 |
| 104aca79-553e-432c-a5fc-f08dfde4d1e0 | Address on File | | BTC: 0.00249299, THC: 1500, XLM: 750 |
| fb69622d-486f-4ad2-8558-f84ec26c0c60 | Address on File | | BCH: 0.00019571, FLR: 40.79322357, LBC: 105.44710639, MAID: 129, XRP: 269.983941 |
| c2fa25a7-f89b-4ddc-829a-6340737c58cf | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00004492, NEO: 0.54250598, XLM: 1491.15772662 |
| 2f578ea1-e4fe-49ea-b05c-7c8c9afa49b8 | Address on File | Contingent | ADA: 42.60421995, ARDR: 9.70006793, BTC: 0.00395409, DASH: 0.00627837, EMC2: 6.04472185, ETC: 0.18151778, FLR: 1.36250676, IGNIS: 12.79234615, LSK: 0.9, NAV: 7, NEO: 0.14840482, NXT: 25.5846923, OK: 2, POWR: 13.49067081, STRAX: 0.95737069, VTC: 0.72178003, XEM: 20.31493902, XRP: 9.01755028 |
| d29f14af-f69a-422b-82c4-d41a4630ea35 | Address on File | Contingent | DNT: 4845.23693961, NEO: 0.33178334 |
| 264adfca-28ad-42a2-a0f2-6dfc2d5ef055 | Address on File | Contingent | BTC: 0.0050274 |
| 7641a20b-8f55-4514-a191-0612bee50fba | No Address on File | Contingent | ADA: 219.90689326, IGNIS: 22.56090295, NEO: 0.84040449, XEM: 145.49685566, XLM: 261.01532832, XRP: 54.5354015 |
| 0276a6ea-4635-4cf8-81aa-f7419565cca4 | Address on File | Contingent | ADA: 381.28541389, BTC: 0.000001, USD: 0.00000004 |
| 4474341e-6aae-4ee9-900c-7e7fd3d9f58d | Address on File | Contingent | BTC: 0.0000001, SC: 39898.71270047, USDT: 0.00313024 |
| 57779713-0036-46f1-9cf1-328724ebf1fc | Address on File | | USD: 25.14985705, WAXP: 1967.3498731 |
| a4d35ff2-4271-451e-a678-078d379476e4 | Address on File | Contingent | BTC: 0.00002674, HBAR: 1791.77770536, SC: 11371.08000785, USDT: 0.00015639, VRC: 655.4421488 |
| de3daa66-9acd-4fbf-9b8e-dba202a2a48f | Address on File | Contingent | ADA: 381.33741186 |
| a9047906-cc07-4ef8-8aa3-4ba992e061e5 | Address on File | Contingent | BTC: 0.00035529, XLM: 1450 |
| 4a85b898-64a9-45b4-afac-a83e0e7637c7 | Address on File | Contingent | BTC: 0.00232117, BTS: 500, CRW: 250, EDR: 750, EMC2: 75, EXP: 150, FTC: 1000, HBD: 10, IGNIS: 100, IOC: 50, LBC: 200, MORE: 200, NAV: 50, NXS: 10, OK: 800, PINK: 3000, PIVX: 30, PPC: 10, SOLVE: 50, SPHR: 50, TRX: 100, UBQ: 50, USDT: 24.21917653, VRC: 150, XMY: 5000 |
| 3cd941a5-e704-4d4b-bb99-f8004558585e | Address on File | Contingent | BTC: 0.0000004, DGB: 17453.16529412 |
| 2326bf3a-5c54-4bc9-bd23-d5065938ad68 | No Address on File | Contingent | BAT: 652.804836, ETHW: 0.00000438 |
| 82262c28-5c3e-4c49-b87d-614706778038 | Address on File | Contingent | BTC: 0.00502617 |
| b99e3dc6-7c75-4783-85b7-199f740be9d5 | Address on File | Contingent | ADA: 273.92144769, BTC: 0.00000008, FLR: 6.0438, GLM: 100, XRP: 40, XVG: 150 |
| dfb426b2-16e2-456f-a1f3-ff7a969c8db3 | Address on File | Contingent | NEO: 15.23414802 |
| ffc8c345-d15f-4932-a597-bddbe5b1c3b0 | Address on File | Contingent | BTC: 0.00502573 |
| 0f4adcc2-580e-47d1-9b04-6c2d12fa2669 | Address on File | | FLR: 270.1014848, GAME: 7, LSK: 1.43285643, MAID: 726.19952532, PIVX: 9, USDT: 5.81957405 |
| 140959e3-a859-4710-8770-4fd05bb9488c | Address on File | | ADA: 381.2561802 |
| 24b7ee77-b73c-449c-bd12-443b74c01d0b | Address on File | Contingent | ADA: 355.57398813, BTC: 0.00000015, RDD: 23500 |
| 4debd341-b911-4194-ae3c-76045f63cd46 | No Address on File | Contingent | ADA: 380.94189813, MUNT: 202.3047545 |
| 0fc796b1-7010-4a48-a27a-24fa7288fc65 | Address on File | | USD: 139.60159004 |
| e9c0361c-2a20-4b4a-b5a2-c6ab2b86b66d | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000035, RDD: 348977.18070717 |
| 1f8fe0b7-2a64-4c0b-8ce7-96f4ec098e29 | Address on File | | DGB: 603.76381641, DOGE: 100, HBAR: 162.76157126, RVN: 242.8114811, SC: 1202.35546244, SOLVE: 647.19194127, TRX: 923.70322484, USD: 0.07892055, WAXP: 208.00749649, XEM: 127.96174662, XLM: 87.43642918, ZIL: 293.7220366 |
| b7fd5cb8-275a-499c-8a13-8e6bf616bba7 | Address on File | Contingent | BTC: 0.00000006, LTC: 1.00033, TRX: 900.94221827 |
| 9dba326c-698d-4aba-9522-9b918cb2a847 | No Address on File | Contingent | BTC: 0.00024162, XRP: 310 |
| 7cc593f6-09e6-4e92-9635-e9cc5c328802 | Address on File | Contingent | SOLVE: 1014.32542626, ZRX: 540.14357768 |
| d7c339b7-0ca4-4a19-bc4e-c7ee4f6832e2 | Address on File | Contingent | SC: 39875.90070798 |
| 4f747a94-4f5c-4054-be09-4a90a3111eb4 | Address on File | Contingent | BTC: 0.00000032, DCR: 4.26513773, ETH: 0.03575534, ETHW: 0.03575534, PAY: 304.53997382, USDT: 0.02450558 |
| 15e01425-0d30-4a23-b325-e60a27de5a3b | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000029, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.38817762, QTUM: 50.26892344, RDD: 16088.70967742 |
| e5829dc0-f1f4-4432-b826-25ca18e52571 | Address on File | | ADA: 3.56009011, AMP: 25762.44695912, BAT: 57.79464508, DOGE: 5, NXS: 44.70682402, USD: 0.70288207, WAXP: 718.12821577 |
| 5f506383-7ef6-45cf-9775-ab02c26e9568 | No Address on File | Contingent | BCH: 0.00336098, BTC: 0.00336098, DOGE: 581.157408, POT: 22.7912522, SYS: 27.00379852, VIA: 2.30061302, XLM: 2.62156702 |
| 5b33bbea-5c9f-4780-8d2c-08e6ccf40568 | Address on File | Contingent | LTC: 1.79276 |
| 32b1bdfa-3864-46b5-9f0e-255347d0bab9 | Address on File | Contingent | ADA: 100, BTC: 0.00200716, OMG: 5, XRP: 100 |
| 4c4053a2-6d79-4dd0-a8b9-4e146ed6e690 | Address on File | Contingent | HBAR: 2546.45340582 |
| 513b40bd-3ec1-4a7f-b752-10556803f122 | No Address on File | Contingent | BCH: 0.00000127, DOGE: 1922.04313672, ETHW: 0.00129 |
| 41c3cf31-1fd6-40a4-84e9-842f36693c40 | Address on File | | ADA: 2.81571318, BTC: 0.00000924, FLR: 31.68566354, POLY: 250, USD: 0.00751651, USDT: 2.96242608, XRP: 209.70689655 |
| c0a3fc25-b5bd-4523-8785-900b77fe82ea | Address on File | Contingent | BNT: 15.37691323, OMG: 9.73322663, RLC: 65.29310345, SNT: 619.42307692 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit account IDs, addresses, and claim amounts — content illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb8557af-7f00-47d1-afab-d52fa82ce6fa | Address on File | Contingent | BTC: 0.00000236, STRAX: 37.1621351, XRP: 277.80967124 |
| 09bd5f6d-cf63-4b1f-855d-6a1cb39dfbd5 | Address on File | Contingent | ADA: 100, BTC: 0.00000011, HIVE: 105.6690482, STEEM: 105.66904818, XLM: 408.92006155, XVG: 1746.79130769 |
| a05ee3e7-8029-43a0-884c-7e584534b7d3 | Address on File | Contingent | BTC: 0.00489155, USDT: 0.00059233, XVG: 523.47611545 |
| 95ca92c5-9f10-499e-bb61-aa7f764d1e43 | Address on File | Contingent | BCH: 0.00489534, BTC: 0.00489534, XLM: 3.81836901 |
| c87804d5-20bf-4f53-ab39-b91c91cc3dcb | Address on File | | DOGE: 1885.44237574 |
| 6e501611-0651-474c-8dd5-f10c299bccae | Address on File | | BTC: 0.00092122, HIVE: 10, NEO: 0.975, SC: 25855.19646754, STEEM: 10, USDT: 6.12347792 |
| f7bbfdc3-a85d-4a4a-aa49-d525cc3e4e26 | No Address on File | Contingent | BCH: 0.00489504, BTC: 0.00489504, XLM: 3.81813501 |
| f266d5f5-f3db-4ecb-897d-9e7026b14117 | Address on File | | BTC: 0.00489581, OMG: 1 |
| 71f250c2-a297-4865-950f-347452cd31c9 | Address on File | | ETHW: 0.16412029, OMG: 14.52029757, PAY: 58.00384986, USDT: 0.00054824, XLM: 1378.7497326 |
| 74a34a1e-e0a4-45a3-b34c-77909bbb5873 | Address on File | Contingent | BTC: 0.00492641, ETH: 0.00000095, ETHW: 0.00000095 |
| 721442df-fe68-49ec-958a-947cbac07adb | Address on File | Contingent | ADA: 64.91367273, BTC: 0.00407069 |
| 6bc682b0-2c34-41a0-9e0c-acc2e392f2e3 | Address on File | Contingent | BTC: 0.00199919, USDT: 80.99496686 |
| 4ba77401-0978-4449-b641-1a02ecc68ccc | Address on File | | LTC: 1.33360072, QRL: 344.99654139 |
| d8f2ec75-df33-467c-9ab3-48d60d7f0082 | Address on File | | BTC: 0.00000153, ETH: 0.00004397, ETHW: 0.00004397, SNX: 63.034584, USD: 0.00000002, USDT: 0.00815227 |
| c2f4b607-be8d-4b1d-88a9-f9400f1adfa9 | Address on File | Contingent | BTC: 0.00492534, NXS: 0.2, USDT: 0.00065789 |
| 1c24fa56-7bea-43c5-8095-32f4cf047234 | No Address on File | Contingent | BCH: 0.00034743, BTC: 0.00034743, SYS: 1050 |
| ae5f312f-ef24-4da0-bf3f-4185c8da39c0 | Address on File | | BTC: 0.00017944, RDD: 5000, XRP: 302.97307798 |
| ffd87da2-2cc1-4e21-b6f1-40f8767b73c2 | No Address on File | Contingent | BTC: 0.00482906, DGB: 3.99, MTL: 1.995, XLM: 6.28626028 |
| b22992ba-af03-4edc-b661-06b22bb25369 | Address on File | Contingent | ADA: 343.19748866, BTC: 0.00040155, USD: 0.00000004 |
| 5a4ad37a-c30a-4348-b51c-c2c57653a31a | Address on File | Contingent | BTC: 0.00000009, FLR: 47.76251276, XRP: 316.10915493 |
| c2b08dbe-a547-4a27-ac94-92013fabdaf5 | Address on File | Contingent | DOGE: 1884.66445594 |
| 10ef382d-f845-4c79-a7e6-ea0b3ffae39a | Address on File | Contingent | ADX: 100, BAT: 100, ETH: 0.00000633, ETHW: 0.00000633, MYST: 200.57496452, STORJ: 50, USDT: 24.38289, VTC: 100.04515261 |
| a4544fd1-4e72-4522-9ae7-e3223c317959 | Address on File | Contingent | ADA: 162.92993907, BTC: 0.00135076, DGB: 800.84791604, FLR: 10.67488966, RDD: 400.80566667, THC: 175.83300686, XRP: 70.65018472, XVG: 1100.92002219 |
| 61d8551c-9368-4ccb-8afd-a9eaf3937291 | Address on File | Contingent | BTC: 0.00000069, GLM: 400, NXS: 377.27380426, XVG: 12231.08975316 |
| 5a5df1cf-069f-4ba2-ab7c-fccd27cf577a | Address on File | Contingent | BCH: 0.09221086, BTC: 0.00000003, XRP: 295.23328016 |
| 85365323-9a31-442e-a07a-de2432874fff | Address on File | | BTC: 0.00003167, DOGE: 0.2883668, SC: 38830 |
| 0c6c76ab-28e6-4086-8f54-43b991cef019 | Address on File | Contingent | NEO: 14.48963056, OMG: 0.53960229, VTC: 30.72377442 |
| a4e35027-b6bd-4be1-931b-db78ef1886d1 | No Address on File | Contingent | BTC: 0.00408037, ETH: 0.01263334, ETHW: 0.01263334 |
| 42854bfc-d3d0-42fd-adad-8f0888699c60 | Address on File | Contingent | HBAR: 2496.40924575 |
| aabd812b-d12b-434e-8ab1-74fe60becca4 | Address on File | | ADX: 17.72264067, DGB: 2.50501002, MORE: 0.05506609, NMR: 0.00298579, PINK: 350, RDD: 19895.7444048, RVN: 883.30474282, SC: 11096.05371606, SHIB: 34957.17839485, USD: 0.00608272, USDT: 0.07343505, VEE: 21479.36416176, WAXP: 206.40187249, XMY: 12299.9999, XVG: 1022.59829 |
| 5476117c-a89c-447f-bd44-520109d82da4 | No Address on File | Contingent | ETH: 0.07369046, ETHW: 0.09054278 |
| b3b70627-8127-4d40-9508-3c653f2614e5 | Address on File | Contingent | ADA: 0.00263054, XLM: 1528.4713173 |
| b1c11889-aff9-4147-b652-fe9e5b12f55d | Address on File | Contingent | BTC: 0.0038485, NXS: 350, POT: 3000 |
| d939ade0-a1d5-4916-b875-6c59bfb85871 | Address on File | Contingent | FLR: 3271.875438, NXT: 13983.70433692, WINGS: 3000 |
| 80551502-5593-4d7b-a282-35c492438d6c | Address on File | Contingent | BTC: 0.004924 |
| c12f2368-f962-4801-89ff-9f9383b37d20 | Address on File | Contingent | BTC: 0.00488529, SC: 208.96357628, VTC: 2.91512922 |
| c34e09cc-78ce-44bc-bf78-b4379df6e763 | Address on File | Contingent | FLR: 40.60440348, NXS: 13.66935456, SC: 1036.91491438, SIGNA: 3975.07804878, XDN: 1226.0984331, XRP: 268.73426312, XVG: 6021.64566077 |
| ad1b81fc-c574-44df-a489-7901d8358ceb | Address on File | Contingent | TRX: 1996.80112459 |
| 12d016b0-bd42-4527-ac9e-85f0c46b405c | Address on File | Contingent | FLR: 47.74602, XRP: 316 |
| b2ff2a11-2c95-4db4-853c-0895676a52b9 | Address on File | | ADA: 32.13628722, BTC: 0.00402642, ETC: 0.6982289, FLR: 12.59821391, USD: 0.00000002 |
| 8c37e22f-2970-4682-8ce0-7a2ae46147e4 | Address on File | Contingent | TRX: 1996.74632079 |
| 590847ec-032b-49ea-bd59-61ac9953c394 | No Address on File | Contingent | BCH: 0.00490371, BTC: 0.00490371 |
| 90fddf42-ccf1-418f-8c47-57096b1b77bc | Address on File | Contingent | DOGE: 1883.91890345 |
| 2205873d-b031-4bcd-b860-fe83ebec9412 | Address on File | | USD: 136.76822682 |
| 85990b1a-2b88-4344-90b7-9bb0e1e1c947 | Address on File | | ADA: 0.2591396, BTC: 0.0048341, DOGE: 31.18544393, LTC: 0.00000001, USD: 0.1124604 |
| ab91e769-969f-44e8-9bab-6991f772643f | Address on File | | FLR: 37.77375, HIVE: 50, STEEM: 50, XRP: 250 |
| 8abb94ea-81f0-45fd-bf0e-38b9b813422f | Address on File | Contingent | BTC: 0.00000084, NEO: 14.91844192, USDT: 0.0067695 |
| d1c9c605-a8dc-4ce2-8530-81f27fbe1ec6 | Address on File | Contingent | BTC: 0.00000342, FLR: 47.70288416, XRP: 315.71451179 |
| 41542f05-3d6c-4807-a963-03d3def29969 | Address on File | Contingent | BTC: 0.00492231, USDT: 0.00185388 |
| 4e50e3db-24c9-4ab9-a804-1973e279520c | Address on File | | USD: 136.74375953 |
| 3c1e9deb-318f-41da-ac2a-c5f2e2d1b705 | Address on File | Contingent | DGB: 16000.25649881, USD: 8.74052697 |
| e4e5d5a0-18f6-4931-8eb8-6388bb700700 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.07367406, ETHW: 0.07367406 |
| 2f19bbab-8897-41e8-aa14-003516c322fe | No Address on File | Contingent | ADA: 245, BTC: 0.00000003, DGB: 350, RDD: 800, SC: 188.13798387, XLM: 275.21571111, XRP: 40, XVG: 771.20087153 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3f24713-60a2-4030-9ce7-056de8ccf480 | Address on File | Contingent | ADA: 112.62519109, BCH: 0.00054856, BTC: 0.00000006, HIVE: 32.55061307, OMG: 10.41387025, REPV2: 0.00000006, STEEM: 32.55061307, XEM: 313.09034908, XLM: 342.82728592, ZEC: 0.8243181 |
| dccb5988-cdff-46b9-b649-9a6e1c1907fb | Address on File | | DGB: 17083.18005465, USD: 0.06734377 |
| b87322bf-cab0-4ad7-8440-de14d6867db9 | No Address on File | Contingent | BTC: 0.00235188, DOGE: 977.89, FTC: 0.01461276, LTC: 0.00508528 |
| 36bfea38-48d0-4b84-a2bf-c8d8eb11fbba | Address on File | | ETHW: 0.0000045, FLR: 47.62649402, MANA: 0.57872068, NEO: 0.00063176, USD: 0.00353946, XRP: 315.2089349 |
| f6894982-cb35-47c8-bdef-d0f8d28f9867 | No Address on File | Contingent | BCH: 0.00320087, BTC: 0.00320087, DOGE: 607.55, LTC: 0.03967165, POT: 10, XLM: 2.49668109 |
| 27762c46-a783-458e-925c-aea9b30af5eb | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1883.08483696 |
| c64cd566-3e97-4319-b7ce-248af895816c | Address on File | Contingent | COMP: 0.00015083, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 74.51971993, USD: 5.62367069, USDT: 0.00000004 |
| ac53ef43-4bf6-4b39-a799-59e898c51f4a | Address on File | Contingent | BTC: 0.00329156, FLR: 15.79927889, XRP: 104.5652 |
| 30790853-c0d5-45c3-ad15-83db3f2ab1ef | Address on File | Contingent | DOGE: 1882.96624123 |
| dbee35be-0a8b-4b20-9099-a8564b5ef75d | Address on File | | ETH: 0.00000056, ETHW: 0.1, FLR: 47.64550262, USD: 0.00598885, XRP: 315.33474054 |
| 227de10a-d970-4a17-82ff-72adf65a33c1 | Address on File | Contingent | ARK: 11.92374956, BTC: 0.00000075, DGB: 0.00000049, ETH: 0.00000067, ETHW: 0.00000067, GLM: 171.45488029, PIVX: 10.36363636, STORJ: 54.93664023, USD: 75.97014162, VTC: 8.27388852 |
| 0f5ce942-11e9-4a73-bae6-dfedefbcbee6 | No Address on File | Contingent | BTS: 796.32180406, FIRO: 16.19688153, SYS: 836.97423602 |
| f9766c3c-a629-4201-875f-d47d9b9242ca | No Address on File | Contingent | VIA: 34.8123085, XRP: 316.33562346 |
| c45cc24f-d970-418f-a976-1426b5b5ffb4 | No Address on File | Contingent | BTC: 0.00492042 |
| 47416d95-a99f-4c44-9acc-c995f1e2d74a | Address on File | Contingent | BTC: 0.00000007, ETC: 5, GLM: 40, KMD: 40, REPV2: 1.18481733, XRP: 40 |
| d404fb85-dddb-4386-9f17-1ab854746a5c | Address on File | Contingent | BTC: 0.00000195, IGNIS: 375, NEO: 0.60191052, NXT: 750, OMG: 25, POWR: 100, XLM: 1000 |
| 19e83923-2cf2-4573-9880-704aa13b3faa | Address on File | | ETHW: 0.34361562, FLR: 7.55475, GNO: 1, IGNIS: 100, NXT: 200, THC: 100, XRP: 50 |
| 2c83f8ea-b54c-470a-8b95-59144e6cb109 | Address on File | Contingent | ADA: 373, USD: 0.09369662 |
| 2ecb271c-fc9d-448b-b3f7-005c9a970706 | Address on File | Contingent | BCH: 0.00000666, BTC: 0.0000002, XRP: 318.89318927 |
| 8769104c-961a-4b71-8795-7f4ba0ae3197 | Address on File | | BTC: 0.00000008, SC: 39051.66716857 |
| ce30772d-1459-4926-b974-ab7ba494a01d | Address on File | Contingent | BTC: 0.00482231, GAME: 208.40625 |
| 04a4f946-72d5-4a33-81af-bbb0a7a59fa0 | Address on File | | ADA: 373.22810108, BTC: 0.00000007 |
| d61f0bef-d8c0-493a-80d7-da0373906200 | No Address on File | Contingent | BCH: 0.00488775, BTC: 0.00488775, XLM: 3.81244881 |
| 14551089-6f84-4646-ae26-177e6ebfb5e9 | Address on File | Contingent | ADA: 132.80618984, ADX: 88.07785987, BCH: 0.04207861, BTC: 0.00000003, DASH: 0.03357476, DGB: 1000, FLR: 19.11418023, OMG: 4.16896689, SC: 463.23992647, XRP: 126.50438616 |
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | Address on File | | USD: 136.66933298 |
| 4241752d-7178-40e5-92de-6b0986e46cc6 | Address on File | | ADA: 7.77142469, BTC: 0.00003883, DOGE: 91.0667065, ETH: 0.06795999, ETHW: 0.06795999 |
| 4bfd0e83-84bc-4c75-812d-5c1cab404730 | Address on File | | BTC: 0.00491927 |
| ca9fbc49-a8d9-44e5-9d10-3402ab5666c6 | Address on File | | ADA: 366.65342873, USD: 2.38251375 |
| e4cb4064-500e-4ea8-abbd-1eea155e1f32 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.07361394, ETHW: 0.07361394, USDT: 0.00034878 |
| b80bdce9-f113-44ff-a82b-b1422ffa82ca | Address on File | Contingent | BTC: 0.00000066, HIVE: 100.3469416, QTUM: 10, STEEM: 100.34694155, XEM: 1699.99894553 |
| 6511d279-b0fd-463b-9743-5963ce81850d | Address on File | Contingent | BTC: 0.00491856, USDT: 0.00235188 |
| 5b3591b2-fcdf-4607-91a5-04d17233a198 | Address on File | | ADA: 68.11597063, BCH: 0.00003192, ETC: 5.13839124, ETHW: 1.38574902, HIVE: 3.14953586, QTUM: 0.46413921, SC: 1218.12768901, STEEM: 3.14953586, STRAX: 4.13521801, USD: 2.80844183, VTC: 0.84950229, XLM: 28.26579768 |
| 4a347d19-d048-439d-b252-8232cd51c437 | Address on File | Contingent | BTC: 0.00338814, PINK: 5858.80145948, RDD: 108.52640083, SIGNA: 0.79239432, USD: 8.90449272, USDT: 32.85171126 |
| 58d173fb-af4e-429a-a4e8-65642f2765df | Address on File | Contingent | MAID: 2, OMG: 158.20461788, USDT: 0.01833822 |
| 87d81c60-5128-4557-93c1-4b329f1a401e | Address on File | Contingent | BTC: 0.00491806 |
| b170cdf8-7346-4fbc-a6bd-9a674d93f3f5 | Address on File | | BTC: 0.00000046, NEO: 14.90582929 |
| 9beb617d-97eb-4691-acf2-50c8041c2059 | Address on File | | BTC: 0.00000013, FLR: 47.68877695, XRP: 315.62114529 |
| 475e8a4a-798d-48c8-881d-8939def5c6e5 | Address on File | Contingent | BTC: 0.00491768 |
| 7d5fd042-0d1d-4456-88aa-3f4bc0030383 | No Address on File | Contingent | BTC: 0.00491768 |
| 697c4e56-2b19-4006-a612-1b40059480a2 | Address on File | | ANT: 42, ARK: 0.00036122, NMR: 0.00001148, OGN: 186.76, WACME: 64.7, WAXP: 0.00000471 |
| 592f4fab-3ff7-4de1-99a4-4bdd03c9fd50 | Address on File | | BTC: 0.00004232, LTC: 0.00000546, USDT: 0.00012527, VTC: 3, WAXP: 2321.17220244 |
| 2c7d758f-1258-47bc-a990-24c22986757d | Address on File | Contingent | ADA: 297.96157308, BTC: 0.00000002, DNT: 429.18944314, FLR: 5.37442274, XRP: 35.56982518 |
| 6af03455-c915-4e1a-a2da-e4a7f9aaf1aa | No Address on File | Contingent | ADA: 285.06283762, POWR: 200 |
| ed695377-2199-44b6-aa34-4b8102b148b2 | No Address on File | Contingent | BCH: 0.00484966, BTC: 0.00484966, PAY: 93.1, XLM: 3.78273858 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a658c6c-e72e-4c49-a5b9-88e43fb88fee | Address on File | | BCH: 0.06058431, FLR: 45.3285, USD: 0.00159456, XRP: 300 |
| ac12076c-84bd-49a7-96c2-20615fa3cbf1 | Address on File | Contingent | BTC: 0.00000002, FLR: 11.38183162, LTC: 1.3, XLM: 31.32633672, XRP: 75.32897594 |
| f5a6afab-bbf3-4a92-8c8c-b825c32c78a9 | Address on File | Contingent | BTC: 0.00285893, NEO: 2.10284567, POWR: 72.06314244, RDD: 10000, STRAX: 15.36426955, USDT: 2.47130149, WAVES: 7.53582663, XVG: 0.00000533 |
| f8fae4f7-30f6-4744-bac3-b76a5ed37fec | Address on File | | BTC: 0.00491702 |
| bf68b455-f8e1-4658-8034-d1b0403d8326 | Address on File | Contingent | BTC: 0.00491698 |
| 137fa97d-f896-4cb7-841b-f19939ec6d61 | Address on File | Contingent | SC: 39027.82949473 |
| 453598e6-0b70-41b9-b2a9-ce6348ead47e | Address on File | Contingent | BTC: 0.00468842, ZEC: 0.1915046 |
| b475f644-39d4-4a1b-bd18-25e7a114c075 | Address on File | | HIVE: 122, NEO: 0.975, PAY: 104.95794918, QTUM: 16.64892891, RDD: 10000, STEEM: 122, WACME: 300.14501095 |
| 8e15f976-8630-4c73-b732-da950fd1fd36 | Address on File | Contingent | ADA: 1, LTC: 0.00814879, TRX: 1223.18718099, USD: 0.28259743, ZEC: 1.55414354 |
| e62a01ea-9f72-4c1c-9100-6b425d4a0fc7 | Address on File | Contingent | BTC: 0.00005408, LTC: 0.998, SC: 16400 |
| 16e6c6d2-0efc-4dc6-8d36-e91fef2434ec | Address on File | | BTC: 0.00105632, TRX: 1510, XVG: 2000 |
| 6c0bab1d-abb0-46b7-a7a3-afbaca4a2c5e | Address on File | | BTC: 0.00489955, ETHW: 0.22261864, USD: 0.00846586 |
| 8dbcfc05-76df-4492-8ef6-611e963bec61 | Address on File | Contingent | BTC: 0.00000211, FLR: 20.31673636, LTC: 1, XRP: 134.4633268, XVG: 250 |
| 90d9543a-c3c3-466f-b054-4b41b9126f3b | Address on File | | ADA: 355.80785842, BTC: 0.00021488, USD: 0.30754744 |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | Address on File | | FLR: 4.76992763, NEO: 1, RDD: 5985, USD: 0.0080976, XDN: 1000, XRP: 291.24106338 |
| 2f15c9c4-c598-4cdc-a0d4-50d5163643df | Address on File | | USD: 136.5699772 |
| 27e6c46e-7e26-4034-bb73-2716c88d77ae | Address on File | Contingent | BCH: 0.00000005, ETH: 0.07104148, ETHW: 0.07104148, SC: 927.38817891, USDT: 1.06264656, XLM: 4.53960453 |
| 93f53867-c549-4c5b-8904-3901fbbb1a9e | No Address on File | Contingent | BTC: 0.00491587 |
| 1cccc38f-b0ab-49d2-8a7f-a544108319f8 | Address on File | Contingent | ADA: 250.5881764, BTC: 0.00000008, LSK: 5.08171404, OMG: 12.92542941, WACME: 5, XLM: 325.08752069 |
| a4b0318e-3e91-4b09-b25e-762fc3cc4c83 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1880.83159091, ETH: 0.00000033, ETHW: 0.00000033 |
| b1f998b2-31a7-45f6-b180-8a80b4a860f0 | Address on File | Contingent | BTC: 0.00290374, FLR: 18.886875, IGNIS: 7.5, NXT: 10, POT: 20, POWR: 5, RDD: 1000.6321875, SC: 100, THC: 10, XRP: 125, XVG: 50 |
| 3fb27319-8efe-4d9f-a34e-371f9295dabe | No Address on File | Contingent | BTC: 0.00339607, DASH: 0.9975, XLM: 0.9975, XRP: 0.9975 |
| fea03572-31c7-459b-a37b-a37afe84cdfe | Address on File | Contingent | BTC: 0.00000002, FLR: 45.73362156, NEO: 0.19196087, XLM: 42.02910833, XRP: 302.6812374 |
| 97a26d28-b9ca-4cd5-8574-4a38a6d71c75 | Address on File | | ADA: 48.52379474, BTC: 0.0004281, ETH: 0.04028708, ETHW: 0.04028708, LTC: 0.32691993, SC: 1901.18216767, USD: 0.00007863 |
| fb74423a-ac2f-4fae-a3bf-5ee38461ebfe | No Address on File | Contingent | USDT: 0.00141714, XRP: 318.55555182 |
| f78b0050-6e1c-478d-a9a8-d699542f75e6 | Address on File | | BTC: 0.00000001, SOLVE: 5962.04661806 |
| 450f8a90-7b4c-4232-a822-e3d80f7de836 | Address on File | Contingent | ADA: 100.26482466, ARK: 30, BTC: 0.00000231, FLR: 31.88782182, XRP: 211.04485137 |
| 0ddaa985-bd61-4f4c-b8e6-c91096af3b8b | Address on File | Contingent | ADA: 309.87734016, BTC: 0.00071187, DASH: 0.00323743, WAVES: 1.89708323 |
| e0d11953-e787-477c-8ecd-69df1db6b5c9 | Address on File | Contingent | MAID: 800, USDT: 1.15968221 |
| 54f80437-28ea-4f99-a254-b536f7f979d8 | Address on File | Contingent | ARDR: 1000, BTC: 0.00011033, XEM: 1741.5 |
| ce88309a-6a95-4666-aabf-df3ac0a9239d | Address on File | Contingent | BTC: 0.00491395, USDT: 0.0038647 |
| db81d52f-91be-4f75-a23d-a30e07debc2e | No Address on File | Contingent | BTC: 0.004914 |
| 5be31f10-accb-4e29-b2c6-728ce3742ec5 | Address on File | Contingent | BTC: 0.00000032, GLM: 609.6695128, WACME: 124.98813225 |
| 7fae8a93-ec65-428a-82c5-289c9880a4a5 | Address on File | Contingent | BTC: 0.00428707, XLM: 175.90943098, XVG: 878.56990029 |
| 7cc64556-6dbf-4990-9d25-0d88d7b97f34 | Address on File | Contingent | DASH: 0.02249489, ETC: 0.4570764, ETH: 0.04762884, ETHW: 0.04762884, FLR: 11.8669619, LTC: 0.05466103, RDD: 1309.5238, USDT: 0.01484356, WAVES: 0.00000038, WINGS: 3.13745547, XRP: 78.53973925 |
| c69e19d8-a211-43e0-8424-87af9c88c3ee | No Address on File | Contingent | ADA: 26.48463265, DGB: 276.15, DOGE: 1639.640625, XLM: 62.15676244 |
| 0be02947-d73d-4130-b979-7e74ea7ad17f | Address on File | | FLR: 47.62079372, USD: 0.08745615, XRP: 315.17120833 |
| 8b7cb2d1-e8d4-48f6-8f34-27d1bf322ee1 | Address on File | | BTC: 0.00000001, SOLVE: 5961.00737438 |
| 0239126f-5174-484b-9be4-b7e5b85f52a0 | Address on File | | BTC: 0.00000001, CRW: 677, MANA: 165, RDD: 11108.742851, SC: 12627.55256595, USD: 0.00528759, USDT: 0.00000001, XEM: 56.54850746, XRP: 5 |
| 8134e8cd-49df-4d23-b99b-a1f263a428b9 | Address on File | | BTC: 0.001, ETH: 0.00006423, ETHW: 0.00006423, FLR: 37.90372449, USD: 0.00235719, USDT: 0.01347611, XRP: 250.86021702 |
| 24ed0185-7232-4244-bad6-36d53ae292fe | Address on File | Contingent | ADA: 372.74591513 |
| dac8ecb7-d89d-4d54-b394-a9f5396304ff | Address on File | Contingent | ADA: 210.4725, BTC: 0.00000134, RDD: 1980.97177817, USDT: 58.35374971 |
| def0e933-66f5-4c11-a451-67391bd12f22 | Address on File | Contingent | BCH: 0.00314058, BTC: 0.00291828, OK: 8.4183615, TRX: 800, USDT: 0.00065467, XLM: 2.44965484 |
| 170508a2-6a97-47c2-b6a7-6b252085e64e | No Address on File | Contingent | BCH: 0.00005615, BTC: 0.00005615, DOGE: 1858.44940616 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e03f26f6-c9bd-4240-8949-f407a5de408d | Address on File | Contingent | BTC: 0.00056004, DOGE: 1194.75310606, FLR: 11.93337419, XRP: 78.97927917 |
| d3aa11e2-7b10-483c-855e-10123ac1bf78 | Address on File | Contingent | QTUM: 52.95991505, USD: 0.001397 |
| 7c8b9bea-6f69-4b5f-b051-5495a87a0311 | Address on File | Contingent | BTC: 0.00000007, DOGE: 1229.81170455, FLR: 16.469355, XRP: 109 |
| 6ac09507-cbd9-4272-8300-b17a078dea51 | Address on File | | DGB: 2755.33481246, DOGE: 193.16979699, USD: 100.39902518 |
| 4a00b93b-784f-4387-82bc-37d7da4e680a | Address on File | Contingent | BTC: 0.00419785, DGB: 2480.16470588 |
| c93fa62e-2a9d-42da-afe7-97bd5a491108 | Address on File | Contingent | ADA: 300, EMC2: 410, STRAX: 41, USDT: 3.21826874 |
| abcab0bc-bac3-48f3-8b2b-1ca67e1a8831 | Address on File | Contingent | BTC: 0.00490333, ENG: 72.69257859 |
| 14c4dee9-72f9-4a57-ba2a-91e69b9dcad3 | No Address on File | Contingent | BTC: 0.00491136 |
| ae6d0fb0-b1d1-4d82-bb82-740121db76d9 | Address on File | Contingent | BTC: 0.0046613, XLM: 77.59266799 |
| 4b077ddd-9a65-42ee-bf94-2d42863634d2 | Address on File | | FLR: 47.62700481, XRP: 315.2123155 |
| 06e2ef03-0816-4297-8a65-7b50e9900b03 | No Address on File | Contingent | BTC: 0.0025674, LBC: 91.24588364, SYS: 130.59701493, VIA: 16.94008559, XEM: 90.68181818, XRP: 105.13279933 |
| bae519f2-35ad-4c6c-b9b5-172f9340dbe0 | Address on File | | TRX: 436.44867439, USD: 106.53765666 |
| 8c6dcef2-8d11-44c7-b9d7-19a1589c0513 | No Address on File | Contingent | BTC: 0.00491078 |
| 8ca27d05-bfe6-4f77-a073-cae15ddb8a41 | Address on File | Contingent | BTC: 0.0005, OK: 21126.79921127, USD: 0.0000001, USDT: 0.00002732 |
| 3e1ccbfa-cadc-4d8f-a687-584444c22cf2 | Address on File | | ADA: 118, BTC: 0.00000432, MATIC: 102.54832886, USD: 0.56290266, USDT: 0.00131432 |
| 2f0ba685-3e13-4aa1-b329-7bb121ab86ef | Address on File | Contingent | BTC: 0.00026379, DGB: 215.66698125, FLR: 27.66803413, LTC: 0.00000546, MANA: 100.38542871, USD: 0.01505599, XRP: 183.1168082, XVG: 300 |
| ba8bcd4f-4bd8-4790-8700-fd91e9d0ef92 | Address on File | Contingent | BCH: 1.22483388 |
| 98fa163d-c564-4cb4-a8ff-cf851727e12e | Address on File | Contingent | DOGE: 1878.95928151, USD: 0.0062408 |
| 2574fd44-0e6f-452d-bf1e-edfc3e917fa8 | Address on File | | ARK: 97.50321813, ETHW: 0.32377256, HIVE: 35, NEO: 0.2634716, SNT: 3555.65138096, STEEM: 35, USD: 0.00296312 |
| 2098fb8c-0419-46b5-b453-e55aa2248200 | Address on File | | ALGO: 588.25986262, BTC: 0.00109726, NEO: 1 |
| 88c4b82e-0b72-4ce2-a76c-8ff3e7e8c2dc | Address on File | Contingent | BTC: 0.00490901, USDT: 0.02509962 |
| bded08b5-d6a4-46c8-9cae-018734d6f5ee | Address on File | | ADA: 343.21148868, DOGE: 136.45309883, USD: 0.81175946 |
| e225f0dd-25d9-4be5-82ad-4d613cf39584 | Address on File | Contingent | BTC: 0.00084475, SC: 9000, XRP: 190 |
| 74c740e1-4ae9-4644-a476-0da589923e76 | Address on File | Contingent | NMR: 10, USDT: 0.00161299 |
| b786d724-7ab0-4c18-81a5-a2dfa6ef4d4d | Address on File | Contingent | USDT: 135.85409623 |
| 6e1bb124-12be-4494-9cc6-9a5d1ef12acd | Address on File | Contingent | BCH: 0.03285871, BTC: 0.00000007, LTC: 1, NEO: 5, OMG: 0.44454966, PAY: 10, XRP: 20 |
| a3a79f6f-22da-488d-99b7-d81dde05a158 | No Address on File | Contingent | BCH: 0.00487753, BTC: 0.00487753, XLM: 3.8044772 |
| 65e53fda-6ef2-4a86-a408-2934205d247e | Address on File | Contingent | ADA: 303.317805, ETH: 0.00356834, ETHW: 0.00356834, OMG: 21.69465839 |
| 21e5e9ca-b940-4cd4-9b75-ad3f70a6a822 | Address on File | Contingent | TRX: 1991.01732821 |
| de9f0e4f-7eec-483b-8fe9-78ab9e5283c0 | Address on File | Contingent | DOGE: 398.49694681, LINK: 7.96936788, USD: 0.20410194, XDN: 846.35292476, XLM: 610.57461477 |
| a434635c-fec0-4ebd-96aa-00dc93252930 | Address on File | | BCH: 0.00000003, BTC: 0.0049091 |
| abb62bca-4c82-4586-b36f-7bfd2dfbe708 | Address on File | | ADA: 26.69385156, BTC: 0.00000005, DOGE: 1727.24055327, LSK: 1.37022588, USD: 0.01312578 |
| 7564a2fd-7aa9-4291-98c0-a86343ee4b1c | Address on File | Contingent | BTC: 0.00490838 |
| 234477b3-dd2b-4fdb-a52d-149df46dd9fa | No Address on File | Contingent | BTC: 0.00000416, NEO: 10, OMG: 11.44300031, XRP: 81.04680622 |
| bd3debf5-f2ed-48bc-bb6a-827388af3780 | Address on File | Contingent | DGB: 1910.03879681, NAV: 375.35686924, NXT: 1092.69, PIVX: 270.6099808, SYS: 344.05466816, XVG: 1067.134187 |
| cfd6add5-091d-4814-8de2-2400a122886a | Address on File | | BTC: 0.00263092, ETH: 0.02931308, ETHW: 0.02931308, USD: 8.86023512 |
| 429c7135-bdc9-42d6-b5b6-1c97ccd5ec4f | Address on File | Contingent | ETH: 0.07346588, ETHW: 0.07346588 |
| 563567dd-5588-43f2-a456-80f25afbcb60 | Address on File | Contingent | DOGE: 660.96489593, ETH: 0.04655097, ETHW: 0.04655097, USD: 1.9651731 |
| fd9fc404-a550-42ed-8a2c-1c3f7f025f4f | Address on File | Contingent | FLR: 47.594925, XRP: 315 |
| fc203d03-df85-43b6-88b3-fceef5916663 | Address on File | Contingent | ARK: 0.1, BCH: 0.00000361, BTC: 0.00000005, ETH: 0.00002495, ETHW: 0.00002495, NEO: 0.34456934, USDT: 0.00728533, WACME: 3.0538975, XVG: 70000 |
| 39ca0a75-5de5-4468-83b8-c5e727f16564 | Address on File | Contingent | ANT: 5.1570789, BTC: 0.00000005, ETH: 0.06572153, ETHW: 0.06572153 |
| f994fa2e-a988-42bf-8405-f71d634a83a7 | Address on File | Contingent | FLR: 47.59228132, XRP: 314.98250322 |
| a67cc09c-e9ec-49f5-9721-a63a2b0d19aa | No Address on File | Contingent | BCH: 0.00487519, BTC: 0.00487519, XLM: 3.802652 |
| a0246132-5335-4796-88f0-f21254aed1c1 | Address on File | Contingent | ADA: 372.25828386 |
| 58df5025-5653-44be-bf35-a4c610419fe9 | Address on File | Contingent | ADA: 186.19750289, BTC: 0.00073243, DGB: 4602.15841741, RDD: 4860.5, XVG: 4750.61733953 |
| ce46c7e1-f13e-4eca-98ef-231dc3d6e139 | No Address on File | Contingent | BCH: 0.00421963, BTC: 0.00421963, ETC: 1, XLM: 3.29131469 |
| e7dc8760-a8b1-400f-a255-5fe209764bf4 | Address on File | Contingent | BTC: 0.0048357, DNT: 70, USDT: 0.00061597, XLM: 0.00545455 |
| 7d7fc609-fb70-4ff1-b65c-b5f9ef62a5fa | No Address on File | Contingent | BCH: 0.00487497, BTC: 0.00487497, XLM: 3.8024804 |
| c7803cf6-85a1-4cdd-87d8-9406b801fc65 | Address on File | Contingent | USD: 136.30604516 |
| 1aee2bbe-6d9c-436e-9f63-c5102ae1ac9e | Address on File | Contingent | LTC: 0.97857306, UBQ: 2464.49457725 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Upper-left table — customer deposit account rows; individual account IDs and claim amounts not legibly reproducible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Upper-right table — customer deposit account rows; individual account IDs and claim amounts not legibly reproducible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Lower-left table — customer deposit account rows; individual account IDs and claim amounts not legibly reproducible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Lower-right table — customer deposit account rows; individual account IDs and claim amounts not legibly reproducible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 154e27c8-d193-4eab-8c34-b10a839b547e | No Address on File | Contingent | BCH: 0.00106503, BTC: 0.00106503, ETH: 0.0540907, ETHW: 0.0540907, WINGS: 38.20792659 |
| 446d6171-7ddf-4168-a226-63b7fdb0a318 | Address on File | | FLR: 45.4380884, XRP: 300.72529465 |
| 6a88ab12-9905-438e-ac6c-d6f6b1e040fd | Address on File | | BTC: 0.00267393, DOGE: 769.72924004 |
| 057c6bbd-be1f-4bd5-9321-6ddc341fdf3f | Address on File | | DOGE: 1792.87258396 |
| 1d7bb5fb-f53f-4d14-aafd-604294ca9229 | Address on File | Contingent | BCH: 0.00000101, FLR: 45.43624107, XRP: 300.71306842 |
| 80c0520c-4d4a-433d-ab5e-181aa40452da | Address on File | Contingent | BTC: 0.00000628, ETH: 0.06979384, ETHW: 0.06979384, USDT: 0.00938964, XLM: 4.87509067 |
| 1df14fdf-6cb2-46cd-91a7-eb2c0f2f0d3a | No Address on File | Contingent | BTC: 0.00468502 |
| 03a06d3f-2194-415d-abed-f19fdab10a07 | Address on File | | USD: 130.15253662 |
| 5a827e7c-6409-4f84-ab6e-ea77dbb3af2a | Address on File | Contingent | LTC: 1.67204191 |
| cd9e1b1e-f5c0-464a-9f5d-c908c17999d8 | Address on File | | GLM: 69.2252175, NEO: 10, OMG: 26.99925695, PAY: 20 |
| bc326b87-372c-4310-b516-32e5a891cf75 | Address on File | | BTC: 0.00030488, EMC2: 548.93857435, FLR: 90.657, POWR: 166.24386944, RDD: 87000, SYS: 100, VTC: 15, XDN: 15000.5859375, XVG: 20000 |
| a5314e14-6cf2-43d7-8aaa-2397616d8ff2 | Address on File | | TRX: 1899.993103 |
| afb89e47-7062-4a73-b0ac-fe67b05616b7 | Address on File | | ANT: 10, ARDR: 50, BAT: 0.00107813, BLK: 25, BLOCK: 4, BNT: 2.5, CRW: 5, DNT: 175, ENG: 550, EXP: 70, FLO: 183, FTC: 60, GEO: 30, IOC: 40, KMD: 10, LBC: 60, MEME: 40, MER: 16, MORE: 70, MUNT: 500, MYST: 35, NXT: 500, OK: 20, OMNI: 5, PART: 55.02165639, PINK: 500, PIVX: 20, POT: 286.36677355, POWR: 20, PPC: 2.5, PTOY: 60, SNT: 500, SPHR: 10, STRAX: 10, SYS: 22, THC: 81, USD: 0.00302849, VRC: 200, WACME: 49, WAVES: 0.73, WINGS: 42, XDN: 10000, XWC: 2.32 |
| 24b77dc1-34b8-43ec-8e8a-e41893b1fec4 | Address on File | Contingent | ADA: 263.38459714, BTC: 0.00045816, FLO: 30, GBYTE: 0.0157276, GLM: 20.79984365, LSK: 1.00498115, MTL: 0.7, NEO: 0.15749637, SC: 1250, XMY: 3.85952662, XRP: 20.60240807 |
| 9177e649-35d0-4e45-826d-37394a82bb99 | Address on File | | VTC: 1128.69183447 |
| 032417c3-24ae-471a-b573-42211d7dd32a | Address on File | Contingent | BTC: 0.00023815, EMC2: 1046.15302894, ETC: 0.029347, GEO: 55, IOC: 338.75468235, MUNT: 2681.06811447, NAV: 47.00179967, NEO: 0.65634348, POLY: 0.36656652, PPC: 28.302639, QRL: 68.675, RDD: 186677.64814247, SPHR: 50, VTC: 68.60028482 |
| 28d2ce27-a351-4124-8b26-46d29d8b72b2 | Address on File | | BTC: 0.00001255, NAV: 113.44072519, NEO: 0.975, QTUM: 42.38009926, THC: 209.54797472, USD: 0.00264615, USDT: 0.02247041, VTC: 57.89258841 |
| fbea7da8-e951-408c-8621-a1ed03d4edec | No Address on File | Contingent | BCH: 0.00360564, BTC: 0.00465321, QRL: 1.06117021, XLM: 3.95210015 |
| 0cb68d3d-6282-4093-b804-b97d22edb1fd | Address on File | Contingent | ADA: 355.33627814, ETH: 0.00000064, ETHW: 0.00000064 |
| da6edf1d-5971-4db8-b53a-82c8c7a46e9b | Address on File | | VEE: 52049.73100271 |
| 5ba4a1c3-c3b0-4fcc-b9a2-35584d247d19 | Address on File | | USD: 130.12224783 |
| 1da685c5-db30-4a9a-8566-e25fa31f2a1a | Address on File | Contingent | BTC: 0.00140344, ETH: 0.043418, ETHW: 0.043418, IOC: 1858.1028134, SIGNA: 130 |
| 5f1ffb58-cf03-44ce-912f-d4df8ea65db9 | Address on File | Contingent | BTC: 0.00468302, USDT: 0.019215 |
| ec837395-f549-43f1-88bd-a56487518331 | Address on File | Contingent | ETH: 0.00308815, ETHW: 0.00308815, XLM: 1389.74415435 |
| 02b47f9a-1f7d-4648-a313-e4e014a0cde9 | Address on File | | FLR: 0.18603632, NXT: 254.6010225, QTUM: 50, USDT: 0.01451498, XRP: 1.231254 |
| 22f327fe-825f-46da-8662-85d5b4ed27fb | Address on File | | BTC: 0.00000375, FLR: 45.38078392, XRP: 300.3460334 |
| dc344ff3-8f17-4a10-a7af-217aebaf56af | Address on File | | BTT: 20723207.701, USD: 0.00861664, XRP: 303.543347 |
| 97cd2045-8095-4611-9feb-03ae9a023388 | No Address on File | Contingent | ADA: 100, BTC: 0.00210576, RLC: 20.86130094 |
| 713bd37f-aa35-40ee-ad8e-a0fda56bd4a9 | Address on File | Contingent | BTC: 0.00029154, ETH: 0.03825231, ETHW: 0.03825231, FLR: 7.29862152, NXT: 142, SIGNA: 1060, USDT: 18.52733753, WAVES: 6, XRP: 48.30485138 |
| 57c8d110-7cd4-4ef2-a696-f675d057c766 | No Address on File | Contingent | BTC: 0.00053578, QTUM: 44.70503309 |
| 9561fdf1-6700-4c4e-b0b0-565001485dd7 | Address on File | | BTC: 0.00121311, USDT: 96 |
| 1aeb3027-988e-4418-929c-2d6ad007f840 | Address on File | Contingent | BTC: 0.00000033, XRP: 303.48780272 |
| 1ee7239b-c6ba-4aee-b8d5-480d22ad20a2 | Address on File | Contingent | BCH: 0.01984336, ETH: 0.058, ETHW: 0.058, XLM: 15.47783627, XRP: 43.94374151 |
| 880a485d-7aa1-465f-8022-458b6c5a4bb3 | Address on File | | USD: 130.07543993 |
| 3aa1a159-2732-4dae-81ea-c0192e7541a5 | Address on File | Contingent | DGB: 16048.36326641, USD: 1.68415494 |
| 6acab3fb-1b88-4465-87fb-3ffc744b8137 | Address on File | Contingent | DOGE: 1791.52950838 |
| 239aa208-4a28-4ee2-9fd8-37b99ac8c686 | Address on File | | ETHW: 0.10099334, FLR: 45.3285, XRP: 300 |
| 5f3588d2-91ab-404a-b4f6-d6c9ab7e5b6d | No Address on File | Contingent | BTC: 0.00355311, MTL: 30 |
| 2d75ca2c-d9b8-419f-b2dd-341be1a4af9b | Address on File | Contingent | DOGE: 1791.3773097 |
| 8415baa7-0c2e-4108-804a-c7526a81ecdd | Address on File | | BCH: 0.0000002, SC: 36093.42696722, XMY: 90703.43341038 |
| 89de93e2-2008-4e3d-85ff-d37d8c19e657 | Address on File | Contingent | BTC: 0.00468116 |
| e6f939ac-eb0e-4214-b0c9-e98ad0658b40 | Address on File | | ETH: 0.0000018, ETHW: 0.0000018, FLR: 45.39349226, USD: 0.00337985, XRP: 300.43014173 |
| 6aea2ea3-ed72-4ebe-a2ee-aadd003d2164 | Address on File | Contingent | IGNIS: 100, RDD: 1517.64108638, SC: 7476.16099606, TRX: 1500, USD: 0.00477829, USDT: 0.01522954 |
| 11ce26ae-cc44-4719-aa41-be7c765a7c8f | Address on File | | BTC: 0.00000014, NEO: 14.18808273, USD: 0.00412452 |
| 566c34cd-552c-4a2c-94bc-30f47216a138 | Address on File | Contingent | BTC: 0.00466665, ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.13735134, USDT: 0.00155341, XRP: 0.9090396 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c762801-e71a-40f1-88d8-4cab9f920a04 | Address on File | Contingent | ADA: 11.02338814, BTC: 0.00000001, ETH: 0.00000006, ETHW: 0.00000006, RVN: 4015.77442879, SC: 10683.76785526, USD: 0.00000001, USDT: 0.00008617, XLM: 47.78886938 |
| 7fb690c4-b88b-4392-99b6-cec00049abc5 | Address on File | Contingent | BTC: 0.00468059 |
| 5a7d9179-a008-4ee5-98e9-82da84bd0873 | Address on File | | ETC: 3.32274792, FLR: 19.60775734, IGNIS: 22.93103449, NXT: 45.86206897, QTUM: 4.24229683, STRAX: 3.71877831, XRP: 129.77105356 |
| c2efd89e-ebbe-46f9-b7e8-7963726b49dd | Address on File | | ETH: 0.00000943, ETHW: 0.00000943, QTUM: 49.36753111, USD: 2.79024037 |
| e758105e-7284-4746-ab53-42059470b1c0 | Address on File | | BTC: 0.0033016, OK: 1002.84725683, USD: 0.0003462, USDT: 24.91976748, XDN: 169561.51729238 |
| 4deb0b72-71a5-43f8-adb4-ea316b5d6c80 | Address on File | | HBAR: 0.3, USD: 130.00803671 |
| 1fe80eb4-d253-4328-a381-dc5f4a1ec90c | Address on File | | DOGE: 298.55202268, SC: 2449.581489, USDT: 99.37826572 |
| fd1705ba-900a-4759-b8cf-f89fcec3ba7d | Address on File | Contingent | BTC: 0.00468029, ETH: 0.00000035, ETHW: 0.00000035 |
| dc013879-c3c5-43de-a25a-6caf25ee4521 | Address on File | Contingent | DGB: 16252.42225999 |
| 4c40926a-476a-4b31-8945-3a36bac21202 | Address on File | | ADX: 226.68296504, NXT: 628.22773649, POWR: 302.04390613, SNT: 1465.96414728, THC: 3702.55657591, USD: 0.0030143 |
| 6137e609-03da-47cf-865f-a05c1ce4acb5 | No Address on File | Contingent | BCH: 0.00464884, BTC: 0.00464884, MUNT: 43.86061163, XLM: 3.62609882 |
| 2280e447-f45d-4cf4-89fc-aeb876b0485d | No Address on File | Contingent | NMR: 9.53193188 |
| 51d91489-f730-4fe0-836c-74f86a698454 | Address on File | | FLR: 45.3285, IGNIS: 10, USDT: 0.00130161, XDN: 2500, XRP: 300 |
| f75647c4-6150-45b9-b8ce-9c9504829acb | Address on File | Contingent | BTC: 0.00179664, MYST: 195.09962232, SC: 9508.01974171 |
| 00898130-2f1f-4660-9276-4c395d911a36 | Address on File | Contingent | LTC: 0.00000546, MONA: 69.89437723, USDT: 0.01096657, XLM: 1129.93748644 |
| acfdb8f3-8c93-4527-8c9b-8240dff94652 | No Address on File | Contingent | BTC: 0.00467981 |
| 6e96200c-3ccf-4087-a9d2-3561be6152c4 | Address on File | Contingent | BTC: 0.0046797 |
| 3c82fb3a-3320-426f-b7dc-6c0b102309b3 | Address on File | Contingent | BTC: 0.00467965 |
| 001503ab-31f6-4139-a336-eba98198610c | Address on File | | SC: 37143.32141944 |
| 427af845-7119-4aab-a657-704a7806c503 | Address on File | | EXP: 20, FLR: 45.3285, POT: 50, XRP: 300 |
| d059e50e-f721-435a-be44-f4be7bb13141 | Address on File | | ADX: 4.57426692, ANT: 2.63925051, ARDR: 14.90756177, ARK: 1.62063888, BAT: 31.65265487, BTC: 0.00000002, DGB: 457.78125, DNT: 116.67365269, EMC2: 10.45745098, ENG: 2, ETH: 0.00710588, ETHW: 0.00710588, FLR: 2.77995674, GLM: 21.35223642, HIVE: 5.14375963, IGNIS: 11.04422144, KMD: 1.9892709, LBC: 22.69516349, LSK: 1, MAID: 13.61111111, MANA: 33.79522971, NAV: 3.90601403, NEO: 0.85, NMR: 1.43942883, NXS: 2.60929828, NXT: 22.08844288, OMG: 1, PAY: 1.53100988, PIVX: 1, POWR: 7.95970434, PPC: 1.89827233, PTOY: 15, QRL: 5.17405456, QTUM: 1, RDD: 5007.45, REPV2: 0.15044641, RLC: 2, SBD: 1, SC: 4109.22588837, SIGNA: 654.20454545, SNT: 74.07470414, STEEM: 5.14375963, STRAX: 1, THC: 104.63286713, WAVES: 1, XDN: 2625, XEM: 31.19297549, XVG: 807.5 |
| 619acddf-2f7b-4e3c-9aec-b86f62d07873 | Address on File | Contingent | BTC: 0.00467493, SIGNA: 99 |
| a8cb6991-7206-4a66-9b47-03fe0ae3a00b | Address on File | Contingent | HIVE: 173.7565098, NEO: 0.9, RDD: 12500, SC: 5000, STEEM: 173.75650982 |
| 5edcb6f6-b0f0-4905-b319-0ca6ef8d0100 | Address on File | Contingent | BTC: 0.00457595, HIVE: 5, STEEM: 5 |
| 8c21f988-06b8-4547-8934-f3f4b286c18b | Address on File | Contingent | BTC: 0.00000019, NEO: 10, OMG: 44.48976408 |
| 3bb15996-a064-4855-8f05-10c4768fc1c5 | Address on File | Contingent | ADA: 56.74543642, DGB: 2658.12990386, DOGE: 1211.1223179 |
| 09078863-c0f2-4349-9420-d86decd2a4d7 | Address on File | Contingent | BAT: 234.41286627, BCH: 0.00000015, BNT: 18.84791728, BTC: 0.00000008, MAID: 282, OMG: 4.20081104, XEM: 645.431631 |
| 9aaef914-8338-4a98-8a6d-0ae8c0ab99d9 | Address on File | Contingent | BTC: 0.00443244, DNT: 150, RDD: 1500, XEM: 63.34160549 |
| a6427569-7297-4666-b6ab-36471efdec7c | Address on File | Contingent | BTC: 0.00000107, ETH: 0.00000379, ETHW: 0.00000379, FLR: 45.34914885, USDT: 0.00101243, XRP: 300.13666144 |
| fa74b82c-1db8-4897-b5f1-5ff2fae9feb4 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, ETH: 0.0700139, ETHW: 0.0700139 |
| bece0129-d205-418b-8a4c-60e5d308f3ff | No Address on File | Contingent | BTC: 0.00460649, ZEN: 0.24731605 |
| e6704ea5-bb4c-46aa-8ba2-50b928cfa2ed | Address on File | | HIVE: 100, KMD: 100, LSK: 50, POT: 100, STEEM: 100 |
| 0b0a62a9-59fd-49a4-ba26-521347f609c8 | Address on File | | NEO: 0.05833333, POT: 74660, WINGS: 1306.37368413 |
| ee327410-b5b5-4cfe-bb80-7acdc305b82f | Address on File | | ADA: 13.29607424, BTC: 0.00069491, ENJ: 10.94952654, HBAR: 1807.55959678, UBQ: 0.72071704, USD: 2.91691648 |
| cdaf82d4-3139-4913-8a38-e44939c0850b | Address on File | | ADA: 0.03715487, USD: 129.92360434 |
| b3d8f7be-6081-4943-bbc3-342d7c6cf4a7 | Address on File | Contingent | BTC: 0.00000019, DGB: 0.77338693, ETH: 0.00002099, ETHW: 0.00002099, FLR: 0.08344482, IGNIS: 38.99494946, LSK: 148.60378976, NEO: 0.04401321, NXT: 77.98989891, USDT: 0.04276494, XLM: 0.3962628, XRP: 0.55226723, XVG: 0.5586634 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a5fce58-19e9-455f-b1e9-b369b9f9f546 | Address on File | Contingent | ETH: 0.07, ETHW: 0.07, SOLVE: 0.67146078 |
| 13c0ac13-0c75-49a4-99ca-cc9376f7f7cc | Address on File | Contingent | ADA: 350, BCH: 0.00000076, THC: 800 |
| def6fbfc-4a53-4362-bb31-f42c42fe18b8 | Address on File | Contingent | BTC: 0.00000077, DOGE: 1757.46271725, EUR: 0.0086, MONA: 0.59258548, USD: 2.04110892, USDT: 0.02089002 |
| 90efff6c-fb0e-4de2-ad0e-fe0f058b5ce8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1789.60682969 |
| 0be9416e-66bd-47d5-a1d5-f238eebe1b60 | Address on File | Contingent | ETH: 0.07, ETHW: 0.07 |
| 9d418126-f235-4bab-96cf-f02107d3ecfe | Address on File | Contingent | DOGE: 1767.60012296, USD: 1.58889519 |
| 169cecb4-d455-48c7-8912-026e8f9327e8 | Address on File | Contingent | BTC: 0.00467634 |
| b3036421-c592-45cb-84d6-8524d99a6cb7 | Address on File | | BTC: 0.00000019, FLR: 45.34700143, XRP: 300.12244898 |
| 4f7f4480-ff9c-437b-81b3-01ed4f09cb30 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.06537697, ETHW: 0.06537697, XRP: 20 |
| 95859794-c859-4501-8e5c-0e00e462c1cd | Address on File | Contingent | BTC: 0.0009911, USDT: 16.58842451, XRP: 200.00007131 |
| 669b05ea-2378-40b4-a34a-1ff74c1a6272 | Address on File | Contingent | BTC: 0.00000002, DGB: 184.22056383, DOGE: 1146.55172414, ETH: 0.00000067, ETHW: 0.00000067, RDD: 1017.85714286, XRP: 104.49057293 |
| 4fec8cc5-1468-4efa-9632-f9f725b21d72 | Address on File | | ETC: 7.08702169 |
| 41ad8b37-cffd-4bbb-af30-d75c6f4b576e | Address on File | | BTC: 0.00000018, FLR: 132.4787176, RDD: 49315.33708578, TRX: 1553.97740516 |
| 4e019d2c-cb00-4c73-ac93-3dc43d34c1b3 | Address on File | Contingent | BCH: 0.00001221, BTC: 0.00467579 |
| 5c5bd7f1-b658-48ad-8a16-ac78b9d0723a | Address on File | | BTC: 0.0000001, DASH: 0.03146538, XRP: 300 |
| 16576e0b-cb56-4d1d-8f2a-2c1a62d25cd2 | Address on File | Contingent | ADA: 100, BTC: 0.00000394, DOGE: 250, ENG: 20, ETC: 1, FLR: 15.11828423, IGNIS: 75, NXT: 50, POWR: 70, RDD: 500, USDT: 0.00023522, XRP: 100.05813708, XVG: 695.15536376 |
| d065d61b-a3d2-4de9-aa4c-064abd120957 | Address on File | Contingent | DOGE: 1788.14756797, USD: 0.0730262 |
| f02021d0-efed-4690-89ce-a77b2f72ab24 | Address on File | Contingent | ETH: 0.00000508, ETHW: 0.00000508, FLR: 45.33838618, XRP: 300.06543023 |
| 3949d624-e7be-4551-9907-3efebb60d3f9 | Address on File | Contingent | ADA: 50, BTC: 0.00000006, DASH: 0.08577097, FLR: 37.36766856, USDT: 0.00020884, XEM: 30, XRP: 247.31240975 |
| a2a5d226-cbd3-48fd-83d6-7396b804bc8b | Address on File | Contingent | BTC: 0.00000457, FLR: 45.2532475, XRP: 299.50195242, XVG: 64.85626176 |
| 3808f81c-f8dc-4a38-9a15-7ced196c12c7 | Address on File | Contingent | BTC: 0.00467541 |
| 576e209a-7fbe-4c57-bd56-1915ef58afa3 | Address on File | Contingent | DGB: 1388, ETH: 0.064, ETHW: 0.064 |
| aa47699f-cfaa-4b43-8e76-fbd100425802 | Address on File | Contingent | BTC: 0.00000003, FLR: 22.66425, RDD: 12895.98193182, SC: 34709.75965043, SIGNA: 700, USD: 0.00000001, XDN: 2720.45454545, XRP: 4 |
| f71ca553-3a81-4699-8fbc-8760f9d13c65 | Address on File | Contingent | BTC: 0.00000034, FLR: 45.3285, USD: 0.00807533, USDT: 0.01055288, XRP: 300 |
| 432a0cfa-d218-477d-873f-fd4779d66b87 | Address on File | Contingent | BTC: 0.00166383, NXS: 1181.60537004 |
| 99b10bd1-568f-49d2-a609-56e9084d96fb | Address on File | | FLR: 0.00000001, XRP: 300.01383564, XVG: 680.88737201 |
| e56cc81a-a37a-4156-b3b1-d9a17932f6cc | Address on File | Contingent | BTC: 0.00000034, DNT: 4605.20877953 |
| 88b2cf3e-33ad-4755-ab80-0f1092b2bac7 | Address on File | | ADA: 95.70338366, ADX: 9.70168955, BTC: 0.00000002, DOGE: 779.296875, EMC2: 28.14761084, FLR: 2.48427248, POWR: 142.15345331, SC: 1475.96186441, STRAX: 1.37738194, XRP: 16.44179147, XVG: 317.83922046 |
| 55cf263a-b9ad-491c-868e-ae406f438d61 | Address on File | Contingent | ETH: 0.00001263, ETHW: 0.00001263, RDD: 21856.970625, SYS: 1000 |
| 2ba147a0-c037-4efc-97df-779a30869d65 | Address on File | Contingent | DGB: 3744.275, GLM: 459.3085, OMG: 0.2242125 |
| 34670d11-38b3-4a4b-a8e2-3e061c4ce718 | Address on File | Contingent | ADA: 23.8, BLK: 17.6, BTC: 0.00000005, DOGE: 1000, FLR: 14.72333094, FTC: 56, IGNIS: 10, NXT: 20, SC: 400, SIGNA: 166.666667, STRAX: 0.732, XLM: 43.48, XRP: 97.44419694, XVG: 62.5 |
| 7ad4f31a-f567-47e9-b757-2af70feafbc2 | Address on File | | BTC: 0.00000005, ETH: 0.00000068, ETHW: 0.00000068, FLR: 45.3285, USD: 0.0051137, XRP: 300 |
| 2cf79eea-d4fd-4662-a47d-13ebd0eac5ba | Address on File | | FLR: 45.3285, USD: 0.00753568, XRP: 300 |
| 2bd3c6b7-7bd9-449b-a4d5-9edb916b738d | Address on File | Contingent | TRX: 1244.75, XVG: 23470.406 |
| cff174cf-96cf-464f-a3f0-bba2d17a3730 | No Address on File | Contingent | ARK: 50, BTC: 0.00402017, POT: 100, UBQ: 35, XEM: 100 |
| bbcd0387-2589-446b-8bc7-32837c374928 | Address on File | Contingent | FLR: 45.3285, USD: 0.00207407, XRP: 300 |
| 5d5c613a-1eee-4bb9-96d7-1278b1c192c3 | Address on File | | BTC: 0.00000004, FLR: 45.3285, XRP: 300 |
| a3c55f55-e704-4301-bd3d-d50a860ac34a | Address on File | Contingent | BCH: 0.00000042, FLR: 45.3285, XRP: 300 |
| 480f1bd0-f7d0-45ce-8afe-2ef93ec77c4e | Address on File | | FLR: 45.3285, WACME: 0.00001325, XRP: 300 |
| 08c2404a-9fcb-4d02-9d8a-8ecdb3d628ca | Address on File | | FLR: 45.3285, XRP: 300 |
| 0f4eeb34-5450-4876-864d-fa2c7f0f26b9 | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| 2e02b6a8-0c90-423e-8124-4de18720f9d2 | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| 3d4ad612-ba76-4573-9798-3fe26d7e732b | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| 5c0ae071-e889-40b2-9439-a79c6bb90fc0 | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| 7f39001d-9263-4a7a-a395-7ddc777d25e1 | Address on File | | FLR: 45.3285, XRP: 300 |
| 8c4e0ea6-8096-40b6-88a1-227443fe8b5b | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| cef4a977-b94d-45fe-917f-c7f8f0368c15 | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| d77e748b-3d26-4f48-ad38-e1d9343eaf41 | Address on File | Contingent | FLR: 45.3285, XRP: 300 |
| 43962fc3-181e-4274-8239-76856cc965f8 | Address on File | Contingent | USD: 129.8516603 |
| f73795df-6614-4b1e-a87f-7aee6f1860ae | Address on File | Contingent | BCH: 0.00000983, BTC: 0.00258466, ETH: 0.03125224, ETHW: 0.03125224, USDT: 0.04053611 |
| 7248c1f9-9d97-4f53-816c-c45ecd905f13 | Address on File | Contingent | LTC: 1.66815398 |
| 3da0afe4-2064-404f-a297-9190935d7116 | Address on File | Contingent | TRX: 1530.4810608, USD: 25 |
| 88f599d9-84d1-467b-9f8c-8796e04cdd5b | No Address on File | Contingent | XRP: 302.908758 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13139230-88ad-4c88-942c-54ee969d8bbd | Address on File | | RDD: 111390.04464766, VTC: 630.70392865, XDN: 284717.9158659 |
| fc4d1b5d-fa88-430c-92ec-a6d4cdaa47f8 | Address on File | | ADA: 118.93, BTC: 0.00033281, BTT: 120093.238, DOGE: 439.81433606, FLR: 15.1095, USD: 0.00000001, XRP: 100, XVG: 948.95 |
| 02df73ff-61fa-43c5-9c81-29e2907d0de8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000712, MTL: 9.55226711, NEO: 1.3493482, OMG: 32.41422904, PAY: 177.7140702, STORJ: 26.1913575, XLM: 775.10470645 |
| 46d139a4-a1ef-45d9-9eaf-4bf615f1b878 | Address on File | Contingent | BTC: 0.00467225 |
| e8e358bd-bc6d-4550-8578-c47ed99d034d | Address on File | | ADA: 216.8858181, BTC: 0.00138604, SC: 3390.75508645, USD: 0.00176988 |
| 12abf319-6f40-47da-ab25-7e14f665d66d | Address on File | Contingent | BTC: 0.00000003, DOGE: 1738.22917946, SC: 1028.52335018 |
| 66eb3729-37d0-4f03-b84b-f25e9b845fc8 | Address on File | Contingent | BTC: 0.00302208, NEO: 5 |
| 305dd53b-f9eb-4e2f-8b7d-6926b4a86b9f | Address on File | Contingent | BTC: 0.00435537, FLR: 205.7768731, SIGNA: 1000, USDT: 0.00214166, XVG: 1000 |
| 1f1ca8a6-d297-430d-bb76-ea13e7ade19c | Address on File | Contingent | ETH: 0.06992419, ETHW: 0.06992419 |
| 1d349d21-695e-43f3-a7d4-e9d0195c1b64 | No Address on File | Contingent | DOGE: 1769.35355033, LTC: 0.01695799 |
| 6d97ba04-819d-49e1-b359-02bcdc1e9584 | Address on File | Contingent | BTC: 0.00466117, IOC: 50.50815875 |
| b4e4f80e-30ea-4a2b-8784-fbcc642e94c7 | Address on File | Contingent | ADA: 235.79518182, BTC: 0.00000001, FLR: 12.76723952, SC: 1196.42839888, STRAX: 5.56518284, XRP: 84.49809403 |
| a63b7782-951d-4880-9e33-f3ddb353778d | Address on File | | ADA: 86.75899644, SAND: 33.80471882, USD: 0.00000002, ZIL: 3325.39059061 |
| 1c6bf669-83af-4a7e-b531-ca50b650fcd5 | Address on File | | LBC: 14105.15449489 |
| 0383fbbf-c42c-495a-9d82-7f269ff65250 | Address on File | Contingent | ADX: 0.00000072, BTC: 0.00467108 |
| 358991fe-e36f-4b3a-b408-39008b5ca235 | Address on File | | BTC: 0.00033445, DOGE: 1491.97614235, RDD: 30196.9268125, USD: 0.07910563 |
| bb687434-4973-4738-a35c-8951af01715e | Address on File | Contingent | ADA: 203.64448544, BTC: 0.00108234, FLR: 0.07767055, POT: 2.66687125, RDD: 7012.72310345, TRX: 322.49632823, XRP: 0.51405112 |
| b5221383-2116-4262-9daf-af0f780364f9 | Address on File | | BTC: 0.00155314, FLR: 30.219, GLM: 0.00078283, USD: 0.00641718, USDT: 0.03973642, XRP: 200 |
| d4b999e6-c94d-4293-9ff5-1d148e9d04d1 | Address on File | | DOGE: 504.65959795, HBAR: 1409.11958317, SC: 4488.48143451, USDT: 0.19397998 |
| 198b9002-097c-450d-be9c-d37360a2cf86 | No Address on File | Contingent | ETC: 7.07917184 |
| fbb40ce0-5b07-4a71-b8ad-3288f31d3a20 | Address on File | | HIVE: 100, SNT: 3000, STEEM: 100, USDT: 0.04603542 |
| be54ff62-b487-48ad-9296-6db24d525d02 | Address on File | Contingent | BCH: 0.00465197, BTC: 0.00465197 |
| 5f464f04-dc2a-4c43-9a06-5a471940b095 | No Address on File | Contingent | BTC: 0.004658, XLM: 3.9000039 |
| 978e28c4-74a9-4d28-8fa6-027b950079da | Address on File | | USD: 1.60651315, USDT: 0.00043197, XLM: 1431.79819785 |
| aece9112-1ab7-4ce0-848b-2434bd4cf85f | Address on File | Contingent | BTC: 0.00467026 |
| 5a1e4b04-6148-4f6b-aec7-61171d2477f7 | Address on File | Contingent | BCH: 0.01, BTC: 0.00137851, ETH: 0.0000237, ETHW: 0.0000237, FLR: 28.27913274, LTC: 0.11919669, XRP: 187.16127428 |
| bb378a75-fe94-4596-82b9-474ca72bc814 | Address on File | Contingent | BAT: 218.9, BTC: 0.00010674, FIL: 0.00000007, RDD: 74480.50115542, RVN: 1345.08646337, USDT: 21.82021539 |
| 141b2beb-7f45-4e85-91f9-ae32094e9f1f | No Address on File | Contingent | BTC: 0.00000335, OK: 22351.08838768 |
| 545d1367-b0b5-4ef8-a262-34399b9b21dd | Address on File | Contingent | BAT: 72.79505614, ETH: 0.05743487, ETHW: 0.05743487, XLM: 84.48100986 |
| 06b3b073-4cee-4a1d-89a5-bfdbba174dfc | Address on File | | XRP: 302.67 |
| 76995802-e9ec-43c8-86d9-719bb6119c9e | No Address on File | Contingent | BCH: 0.0018375, BTC: 0.00466215 |
| 8d10da85-7ea2-45e5-b528-59eb6c55c641 | Address on File | Contingent | ETH: 0.00004422, ETHW: 0.00004422, IGNIS: 102.75544294, NXT: 205.51088587, POWR: 796.70646034, RLC: 0.12 |
| 725df4b4-f92e-40ee-a057-f931df106937 | Address on File | Contingent | BTC: 0.00000007, POT: 669.48493691, XRP: 300 |
| d4058eea-8002-4a82-9565-034e4500ecc3 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00466915 |
| 87b97092-7a32-4d58-8ef3-4bdefab552b3 | Address on File | Contingent | BTC: 0.00353988, GLM: 68.39218374, HIVE: 9.67035535, RDD: 5867.64705882, SC: 2471.31279866, STEEM: 9.67035535 |
| 9e4e7ea8-ea23-491d-9595-a88e61164119 | Address on File | Contingent | BTC: 0.0000003, LSK: 22.82766396, MAID: 100, SC: 1000, XLM: 1000 |
| 58b80a59-e1f3-4607-bfac-eed032f3e49e | Address on File | Contingent | FLR: 0.0089289, NXT: 70.28035395, OMG: 0.03342558, POWR: 0.00000001, PTOY: 385, USD: 124.09806602, XRP: 0.05909464 |
| a1dc15db-7589-4f2b-92d8-400853b517bf | Address on File | Contingent | ADA: 18.59879661, BTC: 0.00442345 |
| 011b1cad-008b-491f-bc98-d4615fce1c91 | Address on File | | BTC: 0.00000062, FLR: 31.26151543, NXS: 500.76506669, RDD: 11217.67320205, XDN: 4076.30388636, XRP: 206.8997348 |
| 61544f5c-3bff-462c-8325-23504c29f428 | Address on File | Contingent | DOGE: 21.8708765, FLR: 15.1095, HBAR: 292.02478824, MATIC: 119.52623183, USD: 0.0045, VIA: 7.67130548, XVG: 1881.70141935 |
| 4d1404a8-9ae1-4a97-af85-151b7a36436c | Address on File | Contingent | BCH: 0.00233946, BTT: 20082.71282, ENJ: 40.6767788, ETC: 0.79416901, LTC: 1.02708081, NEO: 0.24077166, POWR: 35.12027818, XLM: 120.2682489, XRP: 2.85802973, ZEC: 0.02902884, ZEN: 0.00891896 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e5c0b7d-2f17-472d-8167-d589e688aff4 | Address on File | Contingent | ETH: 0.06788428, ETHW: 0.06788428, STEEM: 0.4521687, USDT: 0.00005414 |
| 4a61e983-8b3f-4817-9b38-41d4c6bbaad8 | Address on File | Contingent | BCH: 0.00444096, BTC: 0.00444096, XLM: 3.46395226, XVG: 998.000001 |
| 7c670da2-3f8d-429e-be2a-d975c130b961 | Address on File | Contingent | BCH: 0.0006192, BTC: 0.0006192, DGB: 13599.63722569 |
| 1d1c4ef7-0e51-4fc5-9d2d-5461b17f63ba | Address on File | Contingent | BTC: 0.00007399, FLR: 43.28929024, XRP: 286.50379064 |
| e6530b6f-453a-4018-81b1-57c9d81dc576 | Address on File | | BTC: 0.0000001, FLR: 42.29482199, XRP: 279.922049, XVG: 2579.74137931 |
| 4b588259-5db1-4af0-976e-24763c998bfa | Address on File | | USD: 126.06642555 |
| ee784fe9-2f58-4169-ad5f-05f4dc93e338 | Address on File | | ADA: 0.00006586, CND: 3241.35, ETH: 0.00000002, ETHW: 0.00000002, SC: 25000, USD: 35.00000003 |
| ab2f6aa1-2bf1-40e4-9cd2-29c39b046ee0 | Address on File | Contingent | BCH: 0.00145482, BTC: 0.00000662, ETH: 0.06574026, ETHW: 0.06574026, QRL: 3, XLM: 1.13476073, ZEC: 0.1 |
| d9c06f44-e370-4452-9387-f72878ac6a01 | Address on File | | BTC: 0.00453739 |
| 65df0e86-a4b0-45ba-9a5f-c5f9d4cd8e01 | Address on File | Contingent | BTC: 0.00141613, DGB: 150, DOGE: 900, FLR: 1.51095, NXT: 20, POWR: 20, RDD: 800, SC: 275, XLM: 125, XRP: 10, XVG: 50 |
| a949587e-cdc8-4d4a-be3f-ae7ee5be491c | Address on File | Contingent | BTC: 0.00000011, LTC: 0.74304307, USDT: 0.00134411, XRP: 159.13576557 |
| a7c8173c-d2c4-4a81-9cdb-7b7ecaafd356 | Address on File | Contingent | BTC: 0.0042462, LSK: 9.32481246 |
| 14416894-bb6a-46f0-885a-27d41e80e8ce | Address on File | Contingent | LTC: 1.61923 |
| c60fd4fd-953b-40e6-9c60-cd62193d04d1 | Address on File | Contingent | BTC: 0.00453693 |
| 5fc2a78f-5402-4f5b-9c32-64b798c31550 | Address on File | Contingent | ADA: 70.09383171, BTC: 0.00327215, FLR: 2.65701742, STRAX: 3.88212163, XRP: 17.58507839 |
| b2effc80-27fc-43de-961e-799f479bad21 | Address on File | Contingent | BTC: 0.00000005, TRX: 1217.9351798, XRP: 99.40505119 |
| b99fc547-2bad-4667-81c4-a18dafad6732 | Address on File | Contingent | BTC: 0.00042205, OMG: 116.33557517, VTC: 122.26678919 |
| 5b0c82e4-ee8d-4c04-860b-0ebea237b458 | Address on File | Contingent | ADA: 194.66579932, BCH: 0.42298351, BTC: 0.00000048, SC: 2176.36363636 |
| 01b5d4d7-fafa-4a77-b34f-cb8b610572a8 | Address on File | Contingent | BTC: 0.00352122, DNT: 1000 |
| e98bbe76-b0ff-4058-aa10-f41b555cb13a | Address on File | Contingent | BTC: 0.00001138, DOGE: 1725.43200503, RDD: 1088 |
| 1745b48c-82c6-452c-9cad-486777f18b3e | Address on File | Contingent | ETH: 0.00000926, ETHW: 0.00000926, IGNIS: 8303.73899522, SIGNA: 76800.59931544 |
| 390b39fa-aa93-4b93-bcc9-2bb387afad39 | Address on File | Contingent | FLR: 43.9879498, USDT: 0.00134073, XRP: 291.12776604 |
| 5f9a92fc-86e7-4c86-8d01-f6f118ae1c01 | Address on File | Contingent | ADA: 84.76972663, BTC: 0.00100025, DGB: 8113.63636364, SC: 650 |
| fe7fd0ef-a528-43ce-ada5-2c1da26fd261 | Address on File | Contingent | BTC: 0.00002018, BTS: 50, HIVE: 98, NEO: 0.975, SC: 15300, SIGNA: 1415.569375, STEEM: 100, USDT: 3.47130177, XDN: 25500 |
| f1edca1c-724a-4e6c-8d7f-1ed36959d62f | Address on File | | ADA: 0.0143, SC: 34419.98022713, USDT: 5.46637571, XLM: 0.46 |
| b4e45163-80de-4559-b320-226494c5dd8e | Address on File | Contingent | BTC: 0.0000001, DASH: 3.0157613, FLR: 0.0001511, XRP: 0.001 |
| 9797a45a-c1e5-4392-bdb7-684d22a4d104 | Address on File | Contingent | XEM: 4000 |
| 4a7375e8-d2b9-4dd8-9af1-fad6b6f24ebd | Address on File | | BTC: 0.00447564, WACME: 50 |
| e69f37fa-6a26-4c16-a1bf-b082334f51db | Address on File | Contingent | BTC: 0.00012347, USD: 122.56066975 |
| 96da1284-d35f-40b6-a435-833428699c1e | No Address on File | Contingent | DGB: 15748.77655669 |
| ce9e2462-c1a4-4d25-b8a3-fc3fbafe1ae8 | Address on File | Contingent | BTC: 0.00453489 |
| b586aa45-28e9-4171-968f-7d384df64cff | Address on File | | RDD: 314942.10213593, USD: 0.00000001, USDT: 0.00000001 |
| 520a73f5-1d54-4713-abea-7a20e0463a66 | Address on File | Contingent | BTC: 0.0000963, ETH: 0.04262772, ETHW: 0.04262772, XVG: 23255.17072332 |
| 354f5348-3fc3-4f56-b85b-5ebff40fe6a8 | No Address on File | Contingent | XVG: 66302.97693624 |
| dc0e2fca-2fe6-4ad0-a3e1-80b886a462b4 | Address on File | | BTC: 0.00381553, XVG: 10513.69441287 |
| 7e1ae593-7abe-4dad-9e98-7fe99fb99e5d | Address on File | | ADA: 312.85033434, ETH: 0.00009657, ETHW: 0.00009657, FLR: 0.29431629, USD: 10.38483568, USDC: 0.00000001, USDT: 0.00000006, XRP: 1.94788898 |
| 92344c54-6587-45a9-a969-a517cc0d18d5 | Address on File | Contingent | LTC: 0.00761725, USD: 125.37942862 |
| 664a81d1-38f1-4d5e-b02a-7735a9982d7b | Address on File | Contingent | BTC: 0.00000007, FLR: 27.23081395, POWR: 261.92651399, VTC: 50, XRP: 180.22313081 |
| fe2b393d-de8d-4474-833f-2d2db7f45d16 | Address on File | | FLR: 43.97258137, XRP: 291.02605227 |
| bb246a96-f400-46b8-86e6-d3e4b73f8774 | Address on File | Contingent | BCH: 0.0469077, BTC: 0.00191945, ETH: 0.01022518, ETHW: 0.01022518, FLR: 15.44606411, NMR: 0.050125, OMG: 0.0025, RDD: 131, XLM: 38.59064669, XRP: 102.2275 |
| 100f5eea-4a52-42e3-8f14-8352ca07405e | Address on File | Contingent | BTC: 0.00184534, ETH: 0.00000069, ETHW: 0.00000069, USDT: 56.83565438, XLM: 197.06503375 |
| aca71e66-2c18-4932-bbcd-62cc2045b5f9 | Address on File | Contingent | BTC: 0.00453425 |
| 9ff52987-d2b5-4607-96e3-9ba17e34210f | No Address on File | Contingent | BTC: 0.00443847, QTUM: 0.35573263, VTC: 15.11756727 |
| a5e2171f-def9-4902-b638-5ff365b28eea | Address on File | Contingent | BLK: 4.22051761, GRT: 0.0000001, OMG: 0.15813918, PINK: 22.02123777, RDD: 68.36969354, UNI: 0.00183952, USD: 13.50053772, USDT: 110.51483417, XDN: 14130.91880504, XEM: 0.00000873, XLM: 7.38693994 |
| 456a9ebc-ec37-40d3-b018-f37b9b99ef8e | Address on File | Contingent | BTC: 0.00453405 |
| 7e0d008d-1cfc-466c-8615-c939b1eb9bf1 | Address on File | Contingent | BTC: 0.004534 |
| f9e5ee6c-4d16-4445-963d-d70d88a61939 | Address on File | Contingent | BTC: 0.00008831, DOGE: 1462.73076923, SC: 4647.99309193, XVG: 547.07127749 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0885b7ad-5663-4564-8c0a-02d604e0ce4b | Address on File | Contingent | FLR: 43.40939189, IGNIS: 87.37444926, NXT: 174.74889851, XDN: 15120, XRP: 287.29866571 |
| ddb64b43-c850-418b-b494-d6e1b6ecebe2 | Address on File | | ADA: 343.92168811 |
| a9cc9131-fd99-49a8-97fd-a40b1644062b | Address on File | Contingent | BTC: 0.00453328 |
| e5392ae9-ab6f-4238-a028-5a79294352d4 | Address on File | | ATOM: 10.08384734, USDT: 18.86738328 |
| 33dc9c82-ac57-486c-8d81-32af2606ad45 | Address on File | Contingent | USD: 0.0015, USDT: 125.42411457 |
| 04d136d1-c9ad-47a6-b59d-f7295ec59877 | Address on File | Contingent | ADA: 92.90522453, BTC: 0.00026739, XRP: 197.09815166 |
| cdc57865-7261-434a-bf77-3f257c1c6e1b | Address on File | Contingent | BCH: 0.00707728, BTC: 0.00000294, DASH: 0.15, DOGE: 1406.77770674, FLR: 2.8715825, NMR: 0.2, PIVX: 10, SC: 1000, USD: 0.00261658, XRP: 19.0051458 |
| f56ab474-229c-408f-b51a-73e756d9d11a | Address on File | Contingent | BTC: 0.0000005, POLY: 707.33459906 |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | Address on File | | FLR: 121.1482653, GRS: 100, HIVE: 100, MONA: 20, NEO: 0.17322788, PAY: 50, PIVX: 25, STEEM: 100, UBQ: 200, VTC: 36.34812771, WACME: 81.28004535, XVG: 1300 |
| 46503431-9a06-439e-b93d-1c179eabea3f | Address on File | Contingent | USD: 125.90883898 |
| 773e7667-02cd-4a7f-8087-11f65663a605 | Address on File | Contingent | BAT: 89.92074583, BTC: 0.00000003, ETH: 0.00000317, ETHW: 0.00000317, FLR: 10.75697051, NEO: 8, XMY: 1847.11929144, XRP: 71.1934247, XVG: 1292.16182867 |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | Address on File | | BCH: 0.000456, BTC: 0.00000008, DGB: 3000, HIVE: 41.92817459, LBC: 100, OMG: 10, POT: 275, RDD: 11078.7125266, SC: 3335, STEEM: 41.92817459, THC: 250, VTC: 56.30556829, XRP: 100, XVG: 1000 |
| 8ac3d992-944d-438a-9b61-d231082f2543 | Address on File | Contingent | ADA: 20.90464548, ARDR: 10, BCH: 0.02501982, BTC: 0.0006243, DASH: 0.01001841, DOGE: 1150.96153846, ETC: 0.33656827, FLR: 0.88768313, IGNIS: 6.36810521, NAV: 3, NEO: 0.178125, PAY: 2.31994728, POT: 28, POWR: 15, THC: 22, XEM: 10, XRP: 5.875, XVG: 4.06638567 |
| 65bd9693-0301-48b6-925d-4fee79dc9c35 | Address on File | Contingent | XLM: 1406.74959617 |
| 7cbb79e6-5083-4c08-878e-a38bad06dcb6 | Address on File | Contingent | BTC: 0.00453192 |
| dc4d8910-039c-4765-a352-e3eb74504c5b | Address on File | Contingent | BTC: 0.00046239, SC: 32300.6944223 |
| a60babe0-ded2-4a35-bf69-141db3d52a39 | Address on File | Contingent | BTC: 0.0045314 |
| 8c169b75-a39b-4879-9385-826983633a7e | No Address on File | Contingent | BTC: 0.00450909, STORJ: 2 |
| 2ef9fe16-9dd1-41f4-84cb-0655e637c542 | Address on File | | ADA: 142.19728514, BTC: 0.00000751, FLR: 22.66425, XLM: 65.64870141, XRP: 150, XVG: 1472.685625 |
| b5ce6cc3-696a-42f8-bb49-97715eadc570 | Address on File | | ADX: 79.30507345, EMC2: 101.28658889, IGNIS: 2.92997543, NAV: 21.98275862, NXT: 5.85995086, SNT: 4500, UBQ: 65.25757677, USD: 0.00000481, WACME: 21.0971381, XLM: 3.01953901 |
| 13deac5f-d2aa-4d48-ab6d-04ddfb770842 | Address on File | Contingent | ETH: 0.06782036, ETHW: 0.06782036, USD: 0.00445885 |
| ba1d8315-5202-40fa-ba6a-fc426833fa6c | No Address on File | Contingent | SNT: 5201.2028741 |
| 480057cd-37cc-497c-8364-823b0cbd59f7 | Address on File | | DGB: 10664.41684665, USD: 40.5523372 |
| 3817ed73-2904-4925-81e5-4ec207a75c88 | Address on File | Contingent | BTC: 0.00369708, DGB: 2500, ETH: 0.00169613, ETHW: 0.00169613, USDT: 0.01043672 |
| e092788d-0fdf-4f34-bd2d-0f8eb8772771 | Address on File | Contingent | DGB: 15733.2359947 |
| 076faaaf-8186-4df1-b767-55830f846260 | Address on File | Contingent | ADA: 343.49173554, BTC: 0.00000031, ETH: 0.00003769, ETHW: 0.00003769 |
| 5ebcaa2d-68c1-4234-a6f9-d6e1d052932d | No Address on File | Contingent | BCH: 0.00450112, BTC: 0.00450112, XLM: 3.51087711 |
| 40885730-3825-42df-9b37-5f7fb57dad17 | Address on File | | ADA: 0.02856601, BTC: 0.00446309, ETHW: 0.00926712, NXS: 10, POT: 100, USD: 0.00117568, USDT: 0.955775 |
| b989e9a0-ef69-46e2-89b2-a17e5ca17007 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000034, LSK: 7.55933796, XLM: 1332.94265447 |
| 08679975-9938-4abe-9c1e-27ea62c6374e | Address on File | Contingent | BTC: 0.00453 |
| 92aa29c4-c6c7-451b-91dd-47756cd071d2 | No Address on File | Contingent | ADA: 0.00902769, BTC: 0.00443625, IGNIS: 12.5, NXT: 25, SC: 700.1902925, USD: 0.00942251 |
| c61c42f2-815a-49bc-affc-d0f15157429d | Address on File | | ADA: 52.95919682, ETH: 0.00111485, USD: 104.37642889 |
| 32f03a09-99c3-433e-933a-9e243a924eae | Address on File | Contingent | BTC: 0.00025135, DCR: 0.14646053, DGB: 999.39320388, DMT: 41.5087787, ETC: 0.77897798, GAME: 11.29305477, GRS: 11.85068141, HIVE: 20.9378843, IGNIS: 171.98154936, LSK: 9.24699469, NXS: 28.32757046, OMG: 1.71016783, PAY: 11.72638437, POLY: 0.00000001, POWR: 33.44481605, QTUM: 0.95686454, REPV2: 0.70258281, SC: 7617.44765719, SLS: 0.1852805, SNT: 100.67114093, SRN: 211.3623705, STEEM: 20.9378843, STRAX: 0.1543325, SYS: 30.77975376, VIA: 13.22411741, WAVES: 3.39697419, XLM: 111.5775747, ZEC: 0.08762094 |
| c7758875-d07a-458b-8dc7-d05c2ffd47b8 | Address on File | Contingent | ADA: 70.61640496, BTC: 0.00000284, FLR: 7.55475, LTC: 1.0052568, XRP: 50 |
| 1b66caf5-87a7-41d3-9c2f-0cda15dc51c3 | No Address on File | Contingent | BCH: 0.0045, BTC: 0.0045, XLM: 3.51000351 |
| 595a80f0-8bc1-4e18-9523-c382240c062e | No Address on File | Contingent | BCH: 0.0045, BTC: 0.0045, XLM: 3.51000351 |
| d0625577-ab87-4961-a1cb-bbdd789692f4 | No Address on File | Contingent | BCH: 0.0045, BTC: 0.0045, XLM: 3.51000351 |
| e973b808-1afb-4468-8ca1-b1f124cfdbc8 | No Address on File | Contingent | BCH: 0.0045, BTC: 0.0045, XLM: 3.51000351 |
| 97da4a88-5961-4a47-8b5b-506c13386c48 | Address on File | Contingent | DGB: 2278.09875846, FLR: 37.56160812, USDT: 0.00112149, XRP: 248.59597021 |
| 580dde50-d297-4b30-b06d-25354c93a6a4 | Address on File | Contingent | BTC: 0.00000086, FLO: 1000, LTC: 0.38671359, MANA: 200, POT: 105.61865902, USDT: 0.01270041 |
| af489efe-d9cf-478c-92be-c65da3cf7800 | Address on File | | BTC: 0.00452927 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36def790-3cb3-459b-8a1e-537e1529a6ed | Address on File | Contingent | ARK: 1.5, BTC: 0.00365341, ETH: 0.00446409, ETHW: 0.00446409, OMG: 0.18600632, QTUM: 6, USDT: 0.00232863 |
| b44d6bbf-55e9-41e1-8a54-bc7deb05eb86 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DGB: 2175.72556534, XEM: 268.36761033, XRP: 233.23200838 |
| 4f572a3d-2e5d-4606-bbba-6b64e624da48 | Address on File | Contingent | BTC: 0.00452207, POT: 108.95910548 |
| dab101b0-2e30-4e09-9c94-86ae4b570a46 | Address on File | | ADA: 238.7398954, BTC: 0.00119091, RDD: 13239.38292739 |
| 23a5eeae-1f11-4c2d-a079-f5d238ae1b11 | No Address on File | Contingent | BCH: 0.00449876, BTC: 0.00449876, XLM: 3.5090363 |
| b6c3d077-2950-43f5-9521-bb71d31ef68c | Address on File | Contingent | ADX: 0.3128223, BAT: 100, ETH: 0.00001623, ETHW: 0.00001623, FLR: 9.0657, GLM: 60, IGNIS: 702.12343169, LBC: 26, NXT: 220.24686337, SC: 4444.22535938, USDT: 0.00180325, WAVES: 27.43488979, XRP: 60 |
| 08a3a81c-f6a6-4754-a8d6-8025db46774d | Address on File | Contingent | XLM: 1405.506322 |
| e940c7a7-5dd2-4996-b8b2-40920a99f0d5 | Address on File | Contingent | ADA: 343.50754028 |
| 518298a2-7391-4e07-bd6a-bc691b757a5b | Address on File | | DOGE: 1732.51297791, USD: 0.00884092 |
| 0bbb54a0-0d28-40bf-a49c-fc8c214bf716 | No Address on File | Contingent | BTC: 0.0042193, XRP: 20 |
| 774f1ffd-3b6e-41b2-8cc6-9d60d3ac0749 | Address on File | Contingent | DOGE: 1732.4711171 |
| 3ecbe989-f976-41f9-b1f8-7948bc321e78 | Address on File | Contingent | ADA: 50, BTC: 0.00000001, FLR: 28.99714964, LSK: 5, NEO: 2, RDD: 4337.91424138, XRP: 191.91336341 |
| 71403882-b5c6-48e4-95c6-3002873f067a | Address on File | | BTC: 0.00450604, FLR: 21.03580298, USD: 0.00085135 |
| 98db374f-1dc2-4ec1-9c5f-36fda6338571 | Address on File | Contingent | BCH: 0.00449801, BTC: 0.00449801, XLM: 3.5084513 |
| 02db9429-4f32-4788-941b-b17e6f4256b2 | Address on File | | DOGE: 1732.31770292, USD: 0.00000001, USDT: 0.00239895 |
| 4ffefe83-f69b-4e17-9146-045d6e93a573 | Address on File | Contingent | BTC: 0.00000023, FLR: 43.89969884, XRP: 290.54369003 |
| fd3e43f8-1973-4295-a8d4-2285b4d1bfae | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0004253, ETHW: 0.0004253, FLR: 0.00000013, SC: 2451.33930514, TRX: 1698.99824492, XLM: 0.12727771, XRP: 0.00000083 |
| 1ad28158-4f7c-4ef7-92db-c7fd03fbe671 | Address on File | Contingent | DGB: 277.88667725, USD: 123.54272499 |
| 6793d493-4eaf-4f62-bdc7-cc6617566af6 | Address on File | | ARDR: 102.538, DGB: 997.4, FLR: 37.70543104, SC: 488.75, XRP: 249.547841 |
| c1c825c9-399c-4eee-834a-2540c77268b9 | Address on File | Contingent | DOGE: 685.3347413, ETC: 4.11834352, USD: 0.51969127 |
| 8c26312a-275c-43ca-90b4-3b389ddbb4a9 | Address on File | Contingent | BCH: 0.00002676, BTC: 0.00000743, ETH: 0.00000628, ETHW: 0.00000628, MTL: 5.72199738, NAV: 50, NEO: 7, RDD: 20000, SC: 6000, UBQ: 75, XRP: 0.69167549, XVG: 11742.85616667 |
| 001a3be1-c4a8-4846-8eff-fd506cfb45bc | Address on File | Contingent | BCH: 0.00449736, BTC: 0.00449736, XLM: 3.5079443 |
| 7ef91bdf-9b65-4238-8c7d-b81a52cb1520 | Address on File | | ETH: 0.06774867, ETHW: 0.06774867, USD: 0.00764624 |
| 6b3cf481-0759-4435-8206-f117adcfe775 | No Address on File | Contingent | BCH: 0.00449697, BTC: 0.00449697, XLM: 3.5076401 |
| c4a1a186-a797-45db-868e-8d64dfe03db6 | Address on File | | HBAR: 2294.58105565 |
| 131e547e-fb3a-4c7b-a615-54b59f5de5fc | Address on File | Contingent | BTC: 0.00450856, USD: 0.00956687, XLM: 5.33530673 |
| c992315c-c649-4f17-81aa-301cea4eec31 | Address on File | | BTC: 0.00000286, FLR: 297.6486603, POT: 531.44114423, RDD: 4763.41373239, RVN: 5131.71171073, SC: 1286.01644487, SIGNA: 1083.73651685, XVG: 540.691247 |
| 6f70ed4d-8d12-4f11-8bef-09b88ce228c6 | No Address on File | Contingent | BCH: 0.00166644, BTC: 0.00438161, DGB: 458.556, SYS: 0.33333333, XLM: 1.29982449 |
| 37c9dff9-7072-4174-9f66-f8888e617733 | Address on File | | ATOM: 2.19167203, DGB: 1087.39643243, DOGE: 100.96037032, ETC: 0.1985874, HIVE: 56.68320148, OMG: 5.54498049, USD: 56.92171737 |
| d3b88545-2c3a-4d28-90bd-3f95bd2027ef | No Address on File | Contingent | XRP: 293.35773138 |
| ad5f967e-3b8d-4b5b-a881-c8b84d57c858 | Address on File | Contingent | ADA: 290.92506799, BTC: 0.00003044, FLR: 184.6068919, SC: 3759.81916516, USDT: 0.00163399 |
| 13dd55f5-b40a-4324-849f-0834d131388c | Address on File | Contingent | BTC: 0.00452571 |
| b3e8a0a8-02ae-4573-b8cf-fe465a3b4ef7 | Address on File | | SC: 1.58119573, USD: 97.22224999, USDT: 28.38642484 |
| f339315d-2edc-48e9-9ae7-3dd03b331683 | Address on File | | SAND: 247.24937144, USD: 0.00000002 |
| 7e3dc1e2-e717-4e75-970a-483d2e544a62 | Address on File | | ADA: 0.00000001, BTC: 0.00002907, ETH: 0.00000048, ETHW: 0.00000048, FLR: 43.39854954, USD: 0.00928637, USDC: 0.00000271, USDT: 0.00005591, XEM: 18.46399188, XLM: 0.00007963, XRP: 287.22690721 |
| 0f82887f-442f-4e0a-95d9-efe82ab1a85f | Address on File | Contingent | BTC: 0.00211233, USD: 67.03766516 |
| d5d81b4f-dfad-4192-85ba-f62f7f18126f | Address on File | Contingent | ARK: 5, BTC: 0.00045185, DASH: 0.069, ENG: 9, ETH: 0.00000099, ETHW: 0.00000099, FLR: 30.974475, GLM: 60, OMG: 1.5, PIVX: 5.97142857, QTUM: 0.6, RDD: 3000, XEM: 22, XRP: 205, XVG: 550 |
| f15d1a05-101d-48c0-a5e4-0bb80b036117 | Address on File | | BTC: 0.00133638, DGB: 115.89597292, DOGE: 517.83943289, ETH: 0.0218425, ETHW: 0.0218425, SC: 399.09977494, TRX: 118.56699466, USD: 0.00880727 |
| a8367e65-789d-46cc-8264-32182f61fb6b | Address on File | Contingent | USD: 60.07514895, USDT: 65.3751919 |
| 5b28e9af-2c00-4da4-b83c-431331d6fefb | Address on File | | ADX: 50, GLM: 100, OMG: 100, SC: 50, TUSD: 0.63359151, USDT: 0.15346127, XLM: 100 |
| 51b0590b-ac39-4f9a-9604-eebe915fd060 | Address on File | Contingent | ADA: 343.28190377, BTC: 0.00000003 |
| 94069198-96a8-402d-b611-d9973d92adc6 | Address on File | | LINK: 18.97073021, USD: 0.0762666, USDT: 0.49163091 |
| 0f478a1a-1fcb-411f-9a91-ef33f7f492ab | Address on File | | FLR: 1222.066302, NEO: 0.63917387, XVG: 45000 |
| 68807e64-3531-4d9f-84e7-c6933143d420 | Address on File | Contingent | BTC: 0.00000565, FLR: 43.35243076, USDT: 0.01760386, XRP: 286.92167684, XVG: 699.613771 |
| 39679507-1451-41aa-97f9-56380fc4f2a1 | Address on File | Contingent | ADA: 1, ARDR: 1594, BTC: 0.00000103, ETH: 0.00000581, ETHW: 0.00000581 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff11c6a3-c0e6-45d5-8b63-966c55c981e6 | Address on File | | ADA: 0.18274987, HIVE: 177.8584457, NEO: 0.55479233, POWR: 219.10266243, QTUM: 6.73023849, WACME: 49.5752743 |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | Address on File | | ADA: 0.57389596, BTC: 0.00182343, DOGE: 26.50385452, ENJ: 0.1690285, RDD: 100000, THC: 1000, USD: 0.00302071, USDT: 11.29395879, WAXP: 0.20031338, XRP: 45 |
| 6ee7632c-1771-4c20-a9f6-34b4b1be1224 | Address on File | | BCH: 0.04238263, DASH: 0.03572221, ETC: 1.3707461, GLM: 45, GNO: 0.12831726, MORE: 11.61690812, NEO: 2, SC: 1499.6, STORJ: 102.71303658, STRAX: 5.70160646, UBQ: 10.09974344, WACME: 12.3, ZEC: 0.34626631 |
| 749b85c3-ea6c-48cd-8db6-e96ceff013d7 | Address on File | Contingent | ADA: 20, ETH: 0.06111431, ETHW: 0.06111431, XEM: 20, ZRX: 20 |
| 882f6d8f-4add-432b-8bcc-e4e60dbe808e | Address on File | Contingent | BTC: 0.00268107, ETH: 0.00001175, ETHW: 0.00001175, GLM: 117.29360441, NEO: 0.00326179, OMG: 29.81643879 |
| d579110b-17e0-4328-906c-1110d0e48a38 | Address on File | Contingent | ADX: 60, BAT: 132.1973072, BTC: 0.00000003, BTS: 387.79299563, FLR: 20.03085186, IGNIS: 100, NEO: 2.05245187, NXT: 200, OMG: 7.69956954, PAY: 21.0010478, XRP: 132.57124234, XVG: 226.6488342 |
| 0aeb959c-8047-4397-9d3f-deff01c1e629 | No Address on File | Contingent | ETH: 0.06769858, ETHW: 0.08057279 |
| 001957f3-4ba5-4f50-ad75-53630f48d417 | Address on File | Contingent | TRX: 1834.5217366, USD: 0.00664935 |
| bf043915-948a-4ce9-b986-dc1348d827fd | Address on File | Contingent | ADA: 271, BTC: 0.00045162, SIGNA: 1337, VTC: 30, XLM: 100 |
| be9e53ee-b6c1-4a2f-9c04-24b1bf0ff1ea | No Address on File | Contingent | ETH: 0.06770542, ETHW: 0.06770542 |
| 6347cbe7-5d22-4687-b1e9-eac7dfaff594 | Address on File | | SNT: 5192.1619403 |
| 15b2e136-9d9d-4662-bafe-d3e204583d8d | No Address on File | Contingent | BCH: 0.00449356, BTC: 0.00449356, XLM: 3.5049803 |
| 76b0d5a0-c1d7-41fe-a829-33cecadfc3e5 | Address on File | Contingent | BTC: 0.00418182, ETH: 0.00000007, ETHW: 0.00000007, MTL: 0.9975, ZEC: 0.25433742 |
| d4e1488e-badb-48c6-bdb0-96d6d40da06f | Address on File | Contingent | BTC: 0.00000264, SC: 35575.70875878, USD: 0.38222985, USDT: 0.67568227 |
| 48360a5a-10c0-464d-9910-5daab66d9dc0 | Address on File | | BTC: 0.00000015, HIVE: 220, STEEM: 220 |
| b0de7a6f-024b-4c71-8a2f-3141ae757077 | Address on File | Contingent | BTC: 0.0000001, FLR: 43.85852576, XRP: 290.27119198 |
| 98befc52-145d-44e3-bf33-2a118eee9a74 | Address on File | Contingent | BTC: 0.00452265 |
| 23431c79-48cc-4659-95ea-72a420e4368c | Address on File | Contingent | HBAR: 2292.71526076 |
| 3e02edbe-ae19-41e2-ab3a-be7f5d634945 | Address on File | Contingent | BTC: 0.00000005, FLR: 41.37385562, SC: 2031.3356, XRP: 273.82676868 |
| 4a56a401-e2df-494c-8f30-309c9731b677 | Address on File | | BTC: 0.0030344, POT: 420, SC: 2366, STMX: 799, ZRX: 134.91299874 |
| 683238fa-be6a-49ce-b176-13a291014610 | Address on File | | DOGE: 1730.30493719, USD: 0.00908863 |
| a5c0995c-4ebd-4b33-a35c-f46802a58fc4 | Address on File | Contingent | ADX: 150, ANT: 10, ARDR: 100, BAT: 200, FLR: 75.5475, LBC: 75, NAV: 40, OMG: 15, RDD: 5000, XLM: 2.49902109, XVG: 2000 |
| efa25634-60d1-417f-8483-d16ff38be0ff | Address on File | Contingent | USD: 125.62387335 |
| 956dbe10-9cc2-4ea9-a66b-03ac9fd7df61 | Address on File | Contingent | BTC: 0.0045219 |
| 2f10e6b7-dfc9-4056-bb35-c21f59bbb9ec | Address on File | Contingent | BTC: 0.00346671, FLR: 4.53285, IGNIS: 20, NXT: 40, POWR: 100, XRP: 30 |
| 56b1d681-6bd9-4cbd-898c-c7d9d101adff | Address on File | | BTC: 0.00022795, DGB: 709.87079146, ETH: 0.04589333, ETHW: 0.04589333, PAY: 37.5, RDD: 18557.25573864, SC: 5885.86956522 |
| 0c1a4b7d-6504-4543-a427-3823752cbab7 | Address on File | | ADA: 341.56624284, BTC: 0.00000002, IGNIS: 50, NXT: 100 |
| 04499499-8c6b-45e6-ad2f-c638cf3b6cc2 | Address on File | | BTC: 0.00268674, DOGE: 34.09921069, ETH: 0.02612958, ETHW: 0.02612958 |
| 2541053c-aa37-4e21-9e00-a84ef5466fe5 | Address on File | Contingent | BTC: 0.00001841, FLR: 43.6684268, XRP: 289.01305007 |
| c0a1459c-3add-4ca0-b8e0-5d37d8b1aec8 | No Address on File | Contingent | BCH: 0.00449202, BTC: 0.00449202, XLM: 3.5037791 |
| e7e8afaf-6e59-4344-a35a-df2131325e21 | Address on File | Contingent | ETH: 0.00000186, ETHW: 0.00000186, FLR: 40.178892, SC: 3000.17205017, XRP: 265.91807798 |
| 6ba4d29e-50f2-4ab0-90df-af8893332aee | Address on File | Contingent | ADA: 10, AMP: 1000, BTC: 0.00098462, DOGE: 510, ETH: 0.01, ETHW: 0.01, FLR: 12.93843133, LRC: 50, LTC: 0.01262776, USD: 19.79680853, XLM: 0.71498789 |
| 11b5b2b2-6e04-425d-bbc5-c8a5a30de452 | Address on File | Contingent | ADA: 30.70411697, BTC: 0.00411629 |
| c1c5352a-f894-46c6-8a3e-1d9a6749f323 | Address on File | Contingent | BTC: 0.00418402, XVG: 4926 |
| f2473e97-48be-48f7-a472-b07b4cc8dde7 | Address on File | Contingent | ADA: 209.07606194, HBAR: 894.73651351 |
| afc4b553-4ba3-42a0-aec1-27dd9249ccbf | No Address on File | Contingent | BTC: 0.00452067 |
| e1766cf3-b6a8-4139-8341-c800d2aebae2 | Address on File | | ADX: 140, DNT: 150, FLR: 18.1314, NXT: 70, SC: 300, SIGNA: 500, SNT: 400, USD: 1.06283559, USDT: 34.49350877, XDN: 600, XRP: 120 |
| 27f45232-e474-4df2-ac36-16ff587a4abc | Address on File | Contingent | BTC: 0.00095828, ETH: 0.05149532, ETHW: 0.05149532, FLR: 1.057665, RDD: 900, XRP: 7 |
| e96b3de9-3732-4225-bacc-11b351a2b7f9 | Address on File | | DOGE: 1729.75541432, USD: 0.00367404 |
| 58237785-fbeb-45a6-a4ea-05292ada67b5 | Address on File | Contingent | ADA: 0.00000269, DOGE: 1614.48, EMC2: 6.27, FIRO: 0.23469728, POT: 25.57, SC: 303.25995, THC: 83.19, XLM: 69.87, XVG: 187.71 |
| 0ea392d3-b1a8-49f2-939f-d2247dc9e398 | Address on File | | BTC: 0.00000299, FLR: 43.80732705, XRP: 289.93234089 |
| eb1e6ae1-d4f2-41a3-b827-d48dcc7e229a | No Address on File | Contingent | BCH: 0.00449092, BTC: 0.00449092, XLM: 3.5029211 |
| eab3d678-228c-426b-b4e7-71e6861a9d6c | Address on File | Contingent | BTC: 0.00000113, NEO: 13.6969961, USDT: 0.00064508 |
| 38ff18d5-aa04-45f8-abc3-c9a71143d72d | Address on File | Contingent | USDT: 125.06243811 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c38d7d62-5eb2-4c6e-84ec-7eb8205c9158 | Address on File | Contingent | BTC: 0.0045007, FLR: 0.0042562, XRP: 0.02816901 |
| 39936f9d-3546-4f4e-bde1-f7ae06d602d1 | Address on File | | ADA: 341.46944736 |
| 7acd53fd-b1be-4bf5-b3a7-6a73fe73807d | Address on File | Contingent | BTC: 0.00000004, MAID: 400, SC: 631.11933424, STRAX: 112.79683377, WACME: 37.98984555 |
| b00a3bb1-b93a-48e0-9fbd-c718334a4516 | No Address on File | Contingent | POWR: 776.14933718 |
| 2b403a04-c2f6-499a-b282-0b709e4c7157 | No Address on File | Contingent | BTC: 0.00324398, GLM: 160.81079076 |
| 704f18a3-c20a-4380-b8a3-931503b54366 | Address on File | Contingent | ANT: 2.52945938, BCH: 0.04655168, BTC: 0.0023439, DOGE: 128.66, NEO: 3.97720311, SC: 266.3537234, XLM: 6.50104886, XVG: 200.41421241 |
| a8cb0920-7fa2-4d96-b303-64b929ba2fce | Address on File | Contingent | ADA: 4.728911, ETH: 0.066432, ETHW: 0.066432 |
| b0b7f001-3362-4f8d-b39a-defa75938cff | No Address on File | Contingent | BCH: 0.00447114, BTC: 0.00447114, XLM: 3.48749268 |
| 00fb5500-a234-43b6-8dd7-ecbacf44c506 | Address on File | Contingent | BTC: 0.0045003 |
| 23f271f0-b559-4712-a197-ece63f67469d | Address on File | | DOGE: 0.00000002, FLR: 37.77375, LTC: 0.00622316, USD: 16.32654449, XRP: 250 |
| 74a8f056-37d9-4fb7-b7da-aadb0a2fb272 | Address on File | Contingent | BTC: 0.0045, USD: 0.00685223 |
| c5663819-4ce9-4637-a15e-307663e1339b | Address on File | Contingent | BAT: 145, BTC: 0.00000012, ETH: 0.02988987, ETHW: 0.02988987, WAXP: 431.30896226, XLM: 150 |
| 930e954a-03aa-4fa7-8089-449fcbabca52 | Address on File | Contingent | BTC: 0.00000246, ETH: 0.00000313, ETHW: 0.00000313, TRX: 1823.960158 |
| b5070549-bd58-472c-8ffd-4d4525dca55c | Address on File | | BTC: 0.0045, USD: 0.00026719 |
| 25f6c5f8-2d7a-44ae-b06b-5821834460a0 | Address on File | | BTC: 0.0045 |
| 2a6fdd2b-be8b-44a3-8e34-ee3501b07775 | Address on File | Contingent | BTC: 0.0045 |
| 529eaaf9-5167-4574-9ebd-ec9bd8c94e4a | Address on File | Contingent | BTC: 0.0045 |
| 6fe666c0-8474-46dd-a3e8-7fbcc3b19a98 | Address on File | Contingent | BTC: 0.0045 |
| e01b110c-4586-468f-a53f-c8dc690dc137 | Address on File | Contingent | BTC: 0.0045 |
| ff05d5c9-28e2-4b6a-8fcf-c7cb67f8ba7c | Address on File | Contingent | BTC: 0.0045 |
| 2113dce5-bb7d-4d6a-a294-cf6d8bc9de33 | Address on File | | HBAR: 2281.27142962 |
| 026400c3-4af0-473f-9766-109d5a44caa5 | Address on File | Contingent | DGB: 2076.56918799, FLR: 110.8223435, SC: 19514.98844581, XMY: 5961.16132555, XVG: 19336.40652885 |
| 5f430dea-be5f-41a8-8078-5156e7c5a311 | Address on File | Contingent | BTC: 0.004, USD: 13.77048989, USDT: 0.11364275 |
| b53da36f-fe08-4b7f-9315-7dd6d7e86318 | Address on File | Contingent | ADX: 78.07127883, BCH: 0.00003057, BTC: 0.00000006, GLM: 330.14918712, HIVE: 21.77916808, KMD: 29.9358571, LBC: 57.564, LSK: 13.06074, NXT: 127.8378027, OMG: 6.61876674, PAY: 48.24675868, STEEM: 21.77916808, XLM: 14.46229086 |
| b1d5883f-8c5c-4bc3-85de-dafdc9edd435 | Address on File | Contingent | BTC: 0.00000041, NEO: 5, SC: 22618.27712766, USDT: 0.00657222 |
| b8f7f9a3-eafc-4ef9-81a1-706015e04249 | No Address on File | Contingent | ADA: 341.35902859, ETHW: 0.00050294 |
| d118c59b-c17e-4051-afc5-e2571d0008f8 | No Address on File | Contingent | BTC: 0.00449171, FTC: 100 |
| 1163e4d5-c106-4a94-9a36-06e64c30f7a5 | No Address on File | Contingent | DOGE: 1721.82055033 |
| 5145104d-43f6-4784-8beb-1410aaad2a95 | Address on File | Contingent | BTC: 0.0044996 |
| 13d0cbc8-ad41-4007-8964-00627bab66fc | No Address on File | Contingent | BTC: 0.00012271, ETC: 1.51509944, ETH: 0.05055133, ETHW: 0.05055133 |
| 89fc558a-702d-4e39-acef-74eae924e4b7 | Address on File | Contingent | BTC: 0.0000034, FLR: 39.31237648, USD: 3.79535776, USDT: 8.45759287, XRP: 260.18317269 |
| 918fed6d-1f7a-4658-98b1-5ebe8b50fb64 | Address on File | Contingent | USD: 125.00000003 |
| 0a30d039-3b51-47bc-a795-63bae7a47e65 | Address on File | Contingent | USD: 125 |
| 0d09bc09-04c9-419d-b9da-cd46d67fbaca | Address on File | | USD: 125 |
| 2918305c-e8fa-4d1f-ba5f-76edb3c2f9f8 | Address on File | Contingent | USD: 125 |
| b7bbd92c-160a-4edf-9a8d-440507a252a0 | Address on File | | USD: 125 |
| e4098e54-434e-4efa-8486-b07a164f8040 | Address on File | | USD: 125 |
| 868b554a-0bbb-4e36-a6b8-ea1b00ebfef0 | Address on File | Contingent | ARK: 9.975, BTC: 0.00432653, NAV: 0.9975, OMG: 0.9975, VTC: 2.21666667, XRP: 1.995 |
| 84981456-bb19-4bd5-8321-f313ffb25988 | Address on File | Contingent | ADX: 15.14020725, DGB: 11344.98330007, FLR: 7.55475, RDD: 865.69035, XLM: 110, XRP: 50 |
| c73928a8-fb42-4ea1-bfa7-f48437badb80 | Address on File | Contingent | BTC: 0.00044827, FLR: 39.2847, XRP: 260 |
| 9b98091d-cb71-4d57-a296-d6327d8bd9e1 | Address on File | | BTC: 0.00442636, ETH: 0.00000462, ETHW: 0.00000462, PRO: 5.00004706, USD: 0.00960268, USDT: 0.12873877 |
| 3d9a4350-ecde-414d-ae49-9ee2c066162d | No Address on File | Contingent | ADA: 341.29760618 |
| 8d61242d-30e9-4918-9508-b72ebae17a30 | Address on File | | ADA: 300, FLR: 75.5475, LSK: 15 |
| 522d3ad8-1144-484c-8ac5-884587dbc63b | Address on File | Contingent | USDT: 124.48049495 |
| 839874d0-9ee5-4bf3-9cb4-65273cac6c7b | Address on File | | HIVE: 280.8830508, NEO: 0.81656379, OMNI: 5.74714017, PIVX: 25.41041975, SRN: 580.40117899, XDN: 772.9505 |
| 9d8fa934-6d86-48f5-9364-644f8780b8ee | Address on File | Contingent | BCH: 0.00171577, BTC: 0.00000013, DOGE: 1015.56129098, EMC2: 499.58186257, FLO: 35, FLR: 12.18029462, IGNIS: 3, NXT: 6, PINK: 100, RDD: 9575.22706782, UBQ: 30, XLM: 448.72702408, XWC: 24.15196931 |
| 9351ae77-4e55-4c01-ade5-10d378c4aa5b | No Address on File | Contingent | BCH: 0.0044694, BTC: 0.0044694, XLM: 3.48613548 |
| d4ff8d32-03d8-4823-b6b6-89b4eafcebf6 | Address on File | | BTC: 0.00312094, DGB: 1370.44462105, SC: 7509.76278823, USD: 1.02200692 |
| 0a98004f-e361-45fa-8ffe-85195755e7ab | No Address on File | Contingent | BCH: 0.00012942, BTC: 0.00012942, DOGE: 1671.65620221 |
| a3911017-fed3-45dd-b7a3-add957012a5b | Address on File | Contingent | BTC: 0.00000021, FLR: 16.56557387, XLM: 866.01801047, XRP: 109.63681036 |
| 056279bb-7766-4037-9d0b-4ba61d648515 | Address on File | | WAXP: 2147.25090993 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4eda9d23-a9b5-459d-a19f-d605d9a51d02 | Address on File | | BTC: 0.0000182, DGB: 327.04918033, DNT: 76.73307115, FLR: 40.41860636, POT: 606.84410646, SC: 533.06716667, VTC: 8.65717342, XRP: 267.50459217 |
| 3003cbcd-0a9d-4678-8f34-fd4a34391b4c | Address on File | Contingent | BTC: 0.00449838 |
| 6222bf8e-0e51-4875-a8d4-17afcd949fb8 | No Address on File | Contingent | BCH: 0.00446905, BTC: 0.00446905, XLM: 3.48586248 |
| d9ee3cea-27cb-477f-8b1b-dc59c007c2ce | Address on File | | DGB: 15619.31359364, USD: 0.00000001 |
| 884f38c4-51c8-486a-bbcb-8e0cb2454388 | No Address on File | Contingent | BCH: 0.0044665, BTC: 0.0044665, PINK: 609, XLM: 3.48387348 |
| 86e0d06d-6f2a-42bd-acc9-02fb998b8e89 | Address on File | Contingent | ADA: 175.55922404, BTC: 0.00000185, ETH: 0.00000055, ETHW: 0.00000055, KMD: 54.61317576, NAV: 201.17731678, NEO: 4 |
| ab3d403e-125a-4182-8a7c-e5967ea01d2b | Address on File | Contingent | FLR: 72.12154397, HIVE: 10, LTC: 0.00000546, NEO: 0.05, OMG: 2, PIVX: 5, POWR: 222.85522788, RLC: 41.12384565, STEEM: 10, STRAX: 14.32188235, USD: 0.00560199, WACME: 5, XEM: 65 |
| 64c1a635-5173-4666-8e0f-87d8e8446e43 | Address on File | Contingent | ETH: 0.05700732, ETHW: 0.05700732, NEO: 1.995, OMG: 0.9975 |
| 4f1d3a32-7d2e-444f-b1c0-03931ddf2a1e | Address on File | Contingent | BTC: 0.00039727, FLR: 30.219, SC: 3200, STRAX: 9, XDN: 10000, XRP: 200, XVG: 6000 |
| 9f6b89e5-7e6a-4e9a-b588-29b299ee9e05 | No Address on File | Contingent | BCH: 0.001423, BTC: 0.001423, DOGE: 1172.94, XLM: 1.1099411 |
| 4d422b85-3d5c-46a6-9d1e-464568b11716 | Address on File | Contingent | BTC: 0.00000251, MAID: 738 |
| 789983bf-3379-4570-91d4-314315a66ef2 | Address on File | | ADA: 21.46417661, DGB: 585.006288, DOGE: 73.74392459, EDR: 12327.35426009, HBAR: 70.49265713, LBC: 65.55660651, MONA: 10.09071615, RDD: 19128.98569593, RVN: 288.42277638, SC: 1307.68516656, SOLVE: 381.75787873, TRX: 418.66766242, USD: 15.93727385, USDT: 0.00000004, WAXP: 265.90213505, XDN: 246765.28859882, XMY: 1286.44211627 |
| 904b2211-e9eb-40d2-a4a5-ad97feec2f93 | Address on File | Contingent | BTC: 0.00000014, SC: 35694.68115146 |
| bcb8f73e-c7a7-4eac-9657-6ab483ec0698 | Address on File | Contingent | BTC: 0.00029064, GEO: 0.45464191, SC: 29.72009615, TRX: 1704.03452834, USDT: 0.00211884, XVG: 10.23520046 |
| 516268aa-b5e3-4f37-abc3-d99d88da4d46 | Address on File | | BTC: 0.00000033, NEO: 9.05660985, NXS: 74.37397784, OMG: 21.58706424, PAY: 71.15383017, STRAX: 36.19918982 |
| 27a5c1f4-0a2f-4c7f-855e-2583dbb0b6ba | Address on File | | ETH: 0.06738684, USDT: 0.00000601 |
| e91b2d7d-9cea-4869-81a3-2bbe81bce898 | Address on File | Contingent | BTC: 0.00014281, DGB: 2500.29148438, DOGE: 236.62137616, FLR: 28.95995764, XRP: 191.66721361, XVG: 429.00521324 |
| 5b3d2dc5-f7ac-48b9-ba49-15fe01a2c2a6 | No Address on File | Contingent | DOGE: 1720.74099995 |
| 99594c63-0e5c-4a72-9665-b470ace1d2a1 | Address on File | | BTC: 0.00000009, ETHW: 0.05911254, HIVE: 3.21489911, LTC: 0.22080782, STEEM: 3.21489911, USD: 105.77602178, USDT: 0.00020948 |
| 6b405598-4787-4551-9a89-046126135e2a | Address on File | Contingent | BTC: 0.00015307, BTT: 283474.127, USDT: 120.18352716, XVG: 0.366 |
| 758889d0-cd65-4c63-9970-281e72f100da | Address on File | Contingent | BTC: 0.0040954, ETH: 0.006, ETHW: 0.006, USDT: 0.0031594 |
| 8421a17c-1bd3-4cfd-a7a4-3ae8e6f5f82e | Address on File | Contingent | ETH: 0.00006316, ETHW: 0.00006316, FLR: 37.05109221, USDT: 18.57729612, XRP: 245.21719591 |
| 48f2ed96-55e9-4c17-866a-5ad9297998a2 | Address on File | Contingent | USD: 124.90972108 |
| 5fb2d418-faef-48b9-af1b-9436043cb326 | Address on File | | BTC: 0.00036971, DGB: 14159.79581162, FLR: 48.31499592, USD: 0.00000005 |
| f47c05bd-a09c-4ce4-99fc-cad5129fa616 | No Address on File | Contingent | BCH: 0.00446676, BTC: 0.00446676, XLM: 3.48407628 |
| a4b9be09-4978-4ba2-9a58-8fb8b203cac5 | Address on File | Contingent | ADA: 302.100214, BTC: 0.00000005, SC: 2929.95276, XVG: 2109.276621 |
| 6643d594-464d-45b2-9ed3-47961bb2056b | Address on File | | DOGE: 514.76808694, HBAR: 1332.33736449, USD: 14.50687768 |
| 0c430f13-8a6d-4109-aa72-d74a39145e09 | No Address on File | Contingent | ADA: 333, BTC: 0.00010603 |
| 8eaa3aec-579b-4319-9e3d-89d1a189d83b | Address on File | Contingent | BTC: 0.00000022, DGB: 0.47451807, ETH: 0.00007474, ETHW: 0.00007474, FLO: 3233.80009091, NEO: 0.75842997, OMG: 45.06297431, SC: 19535.77882901, USD: 6.82770637, USDT: 1.07891464 |
| 79c5ebff-b629-4113-bfb8-f0b26769a90d | Address on File | Contingent | BTC: 0.00223618, DGB: 501, FLR: 10.39004003, MYST: 10, NEO: 1.9975, SC: 1635.24590164, STRAX: 5, UBQ: 7, XRP: 68.7649494 |
| 4e5837f5-6a96-43a3-816d-d0bd77e98aed | Address on File | Contingent | ADA: 110.78627487, BTC: 0.00000005, FIRO: 2.33110358, XLM: 896.23296875 |
| e7918109-e3b5-4622-a1f8-66c45e67f25f | Address on File | | MAID: 110.22099448, RDD: 70744.68085106, SC: 22265.625 |
| c73c11a8-9316-445e-8234-54848d3f7657 | Address on File | Contingent | FLR: 43.5909075, XRP: 288.5 |
| 7626942c-9118-4443-81ab-8953e2cfea14 | Address on File | Contingent | DOGE: 1720.00990725 |
| b8a4b671-7e24-45c6-98de-32732e145b8d | Address on File | Contingent | BTC: 0.00000031, XRP: 291.32724255 |
| e1ebf5dd-0bd3-45e1-a7b4-4d5fd4f14979 | Address on File | | ADA: 340.96480765, USD: 0.00683294 |
| 068af895-3efb-4905-8821-f6efa0a923b8 | No Address on File | Contingent | BCH: 0.00446557, BTC: 0.00446557, XLM: 3.48314808 |
| a0db1186-7106-4764-8d2e-0fcdf2197fa8 | Address on File | | BAT: 540.63011221, BTC: 0.0000001, OMG: 10.70373579 |
| 81cae9e3-2c0d-470a-965c-3f62b8060919 | Address on File | Contingent | ETC: 5.7398804, ETH: 0.01058641, ETHW: 0.01058641 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| acbef569-5806-40fe-9947-406179066959 | Address on File | Contingent | BTC: 0.00037657, DOGE: 1240.70112683, ETH: 0.01079479, ETHW: 0.01079479, USD: 4.2886272 |
| 9af7ab8c-b45d-44f4-b7af-672d2a7c2fcc | Address on File | Contingent | BTC: 0.00449425 |
| b9b6e4fa-3811-4b1e-8a53-e059910e1273 | Address on File | Contingent | ADX: 283.55204288, ARDR: 42.49177217, BCH: 0.0132525, HIVE: 47.30973569, KMD: 18.97587915, LTC: 0.08872176, PAY: 86.63756729, POT: 14553.67433375, SRN: 190.60509556, STEEM: 47.30973569, STRAX: 7.40589542, USD: 0.00912364, VTC: 52.09824318 |
| 6dc97026-4ddb-41f7-8cda-b53d061dbe67 | Address on File | Contingent | BTC: 0.00449423 |
| d408dc2e-2fd7-41e8-a564-abfb09bdef61 | No Address on File | Contingent | BAT: 400, BCH: 0.00140526, BTC: 0.00140526, XLM: 1.09610389 |
| 9eb470d2-e5be-4efa-927b-6cd1f00ad0b6 | Address on File | | DOGE: 1719.64361734 |
| a70bbc0c-ecc2-425f-adfb-fdf5c2130697 | Address on File | Contingent | ADA: 88.43419933, BTC: 0.00000005, FLR: 11.18103, LTC: 0.4037618, XLM: 324.0033518, XRP: 74 |
| e29a24f3-9881-41aa-b5a3-388d33ac91f2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, DASH: 0.01354581, ETH: 0.0042291, ETHW: 0.0042291, FLR: 33.70533966, GLM: 10, KMD: 1, NEO: 1.34534222, PTOY: 5, SC: 1000.77387868, STRAX: 3, VIA: 2.11682234, XRP: 223.07382545 |
| fe2fcb30-d1da-49eb-ae50-08c8d16220a1 | Address on File | Contingent | IGNIS: 16.83648627, USDT: 124.2578117 |
| dcc83533-24db-4312-a56e-aecd443c8154 | Address on File | | ADX: 200, BTT: 617133.787, ENG: 100, ETH: 0.00000201, ETHW: 0.00000201, FLR: 103.3309671, IOST: 998, MAID: 200.79496604, NXT: 447, PAY: 20.88164251, POWR: 100, SNT: 1200 |
| 53e3d9f2-7636-49a4-a763-2929c3c2a688 | No Address on File | Contingent | BCH: 0.00433261, BTC: 0.00433261, DGB: 20.92570353, GLM: 2.9925, SYS: 2.9925, WAVES: 0.9975, XLM: 3.37943917, XRP: 1.995 |
| 947dfe10-e5b4-4ba2-8e9b-e29fcad22760 | Address on File | Contingent | BTC: 0.00000008, DGB: 8045.28763538, FLR: 20.11732006, XRP: 133.14351936, XVG: 1492 |
| 0779d554-34b7-4380-9573-b006c06865a9 | Address on File | | FLR: 45.42954569, USD: 0.31061746, XRP: 287.52976924 |
| d0d816c0-c72a-457b-821d-5aff2a8e480d | Address on File | Contingent | ADA: 20, BTC: 0.00386352, STRAX: 21.25927757, USDT: 0.00280597 |
| 4e2db96b-01f8-46db-adab-91734e267722 | No Address on File | Contingent | BCH: 0.00446376, BTC: 0.00446376, XLM: 3.48173628 |
| e1534b77-3800-4855-a59b-e8daae3eaf6a | Address on File | Contingent | BTC: 0.00001992, DGB: 12472.21943945, RDD: 60274.9285875, USD: 0.37419124 |
| e1d55c7a-87e9-400e-9136-dfbc92a37cfa | Address on File | Contingent | BTC: 0.00000001, DOGE: 971.62367647, GLM: 250 |
| 097ceaca-f727-4d9c-8ba0-44325ffc2cb9 | Address on File | | BTC: 0.00000061, DGB: 8769.09428132, ETH: 0.00000443, ETHW: 0.00000443, RDD: 136590.0405 |
| ccc28a83-ba63-4017-ac57-0d2835a551da | Address on File | Contingent | IOTA: 62.437, VET: 5793.101 |
| 75c84be6-7cd8-4911-aea7-9cb6c80557a5 | Address on File | Contingent | USDT: 124.30419291 |
| e85c1b36-12ad-429e-a99f-ad3f43174473 | Address on File | Contingent | BTC: 0.00000211, VTC: 660.9093526, XVG: 25547.31529412 |
| c2650d64-c02b-4a69-b106-cdecc591a1c2 | Address on File | Contingent | USDT: 0.00465561, XRP: 291.15802387 |
| da23397d-3172-4315-af94-76845f9881cb | No Address on File | Contingent | BCH: 0.00446289, BTC: 0.00446289, XLM: 3.48105768 |
| 4e76b584-1679-45ef-97f6-464f99b4edd3 | Address on File | Contingent | BCH: 0.00014168, BTC: 0.00016903, MTL: 114.90611681 |
| eea9c98b-d32b-47b3-9c92-3984df3d2b64 | Address on File | Contingent | BTC: 0.00449186 |
| edd42b01-f1c0-4f37-89a6-d0f5818166f4 | Address on File | Contingent | DOGE: 591.99044453, WAXP: 1405.62818378 |
| 34f5b5cf-ce46-4e2d-a3fd-1275d9d5700f | No Address on File | Contingent | BNT: 75, BTC: 0.00020643, ETH: 0.0023734, ETHW: 0.0023734, NEO: 7, RDD: 45000 |
| 4f50d3a4-6492-4de6-aea6-ee07ed81a7f1 | Address on File | Contingent | BTC: 0.0000001, FLR: 43.4143161, RDD: 1000, XRP: 287.33125579 |
| 4a6478f2-8019-4663-bab9-3e70af012310 | Address on File | Contingent | ADA: 174.65671565, BTC: 0.00000008, ETH: 0.00000058, ETHW: 0.00000058, LRC: 105.0516043, NXS: 22.70679705, PAY: 0.00985977, SC: 952.73168182, SIGNA: 954.83706721, XLM: 247.73629297, XVG: 936.70840645 |
| 0b0aa041-0735-41d3-ac59-637cda12799a | No Address on File | Contingent | BCH: 0.00446209, BTC: 0.00446209, XLM: 3.48043368 |
| af93b846-9c05-46ff-8cd6-fb908c7d7305 | Address on File | Contingent | DOGE: 1071.85087133, LTC: 0.59658655, USD: 0.50171018, USDT: 0.01312527 |
| f9d9c0b6-d21d-4aca-8549-c9d8eb8275bf | Address on File | | BTC: 0.00448952, USD: 0.04560415 |
| 00442923-d93c-4698-8488-a2962f2ff63a | Address on File | Contingent | BTC: 0.00029611, FLR: 23.533535, PPC: 25, RDD: 1000, SC: 2233.38039474, WAXP: 280, XLM: 140, XRP: 155.75323469, XVG: 1000 |
| 201dce25-eae6-4e84-9de5-6b50d668fe99 | Address on File | Contingent | USD: 124.76804683 |
| b56f46e4-286f-4703-a841-7be47b608070 | Address on File | Contingent | ADA: 166.77598725, BTC: 0.00003346, FLR: 21.908775, XRP: 145 |
| 9eb43f8a-606d-48a8-82d1-ed366acbbca2 | Address on File | Contingent | TRX: 1778.95752896, USD: 2.90384875 |
| b58c925c-5b05-4e22-9158-615ebd6ba614 | Address on File | | BAT: 77, BTC: 0.00018729, THC: 224.84916379, XLM: 905.60100204, ZRX: 100 |
| c89bb23c-3124-4ef8-a55a-bf4ddab66fe8 | Address on File | Contingent | BTC: 0.0000003, DGB: 15593.04842346 |
| 47ff63ad-ace7-440e-9606-b7592d129911 | Address on File | Contingent | BTC: 0.00442932, POT: 1000 |
| f065788e-b98d-425e-b3df-9277e4533806 | Address on File | | BTC: 0.00420976, USDT: 7.7684819 |
| bc7117e8-d956-4327-8573-6be04ff50da1 | Address on File | Contingent | ADA: 99.75, DGB: 368, ETH: 0.00010766, ETHW: 0.00010766, FLR: 4.53285, HIVE: 3.99, OMG: 2.51446097, SC: 550, STEEM: 3.99, TRX: 937.90564886, VEE: 400, XRP: 30, XVG: 249.375 |
| b4a506ea-2b5d-48fc-b763-4065e7006115 | No Address on File | Contingent | BCH: 0.00446125, BTC: 0.00446125, XLM: 3.47977847 |
| 23404aa0-75ec-40db-a5b1-d1900847bf4b | Address on File | Contingent | TRX: 1821.11215319 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00bf32f7-09f8-4c61-8fff-f4e28e04abd8 | Address on File | Contingent | BTC: 0.00449033 |
| 73909bf6-068d-4b22-84c8-db5d3a4ed42c | No Address on File | Contingent | ETH: 0.06719447, ETHW: 0.08396187 |
| 9a675e5b-2251-471e-a87f-f1a1274f3078 | Address on File | Contingent | BTC: 0.00000022, GNO: 1, NXT: 100, OMG: 10, USDT: 0.00363914, VTC: 24.06678115 |
| b051035d-7faa-42b3-ae9f-75921551edec | Address on File | | DGB: 302.80861138, FLR: 316.6511465, MER: 10000, RVN: 1000, SC: 2000, STRK: 1, SYS: 200, USD: 4.61200172, XLM: 500, XVG: 300 |
| 20872b64-924d-4267-8ea1-d8adbd8e2a0f | Address on File | | ETH: 0.00829731, ETHW: 0.00829731, IGNIS: 11.43659711, MYST: 278.21085055, NXS: 5, POT: 100.09904868, POWR: 112.05974432, RDD: 2062.5, RLC: 9.44842054, SNT: 300 |
| f544bdeb-aab6-4ef7-afae-e92d18919418 | Address on File | Contingent | BTC: 0.00000088, LTC: 0.00000546, SC: 35625, USDT: 0.01763825 |
| 18f90801-c9a3-47b9-9df6-18188a5f410f | Address on File | | BTC: 0.00000011, FLR: 36.08391827, SC: 6098.11456311, XRP: 238.81609756 |
| 5cfae680-81ec-4210-a180-813fed7797e0 | Address on File | Contingent | ADA: 88.71493337, BTC: 0.00174219, ETH: 0.02361388, ETHW: 0.02361388, USD: 0.00040542 |
| 70ecc372-ab67-4bb0-9125-056ef75dbb34 | No Address on File | Contingent | BTC: 0.00448819, ETH: 0.0000092, ETHW: 0.0000092 |
| dabd5485-c896-4214-9f2d-a19f9944d7d2 | Address on File | | BTC: 0.00448875 |
| b2dce92d-100e-4a30-9b90-012a42f60aa7 | Address on File | Contingent | BTC: 0.00443862, ETH: 0.00000267, ETHW: 0.00000267, FLR: 49.22628096, USDT: 0.0018934 |
| 6b156f19-c0a0-4ec5-b65e-945b7118b9b7 | Address on File | Contingent | ADA: 5.04553998, DOGE: 1631.39320107, USD: 4.41119156 |
| 834d9c71-e95c-494e-a4c3-4b2c598c907b | Address on File | Contingent | BTC: 0.00294579, XRP: 100 |
| db2bd990-bbd3-482b-bec8-f2ae0ee88577 | No Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, XLM: 1393.15642458 |
| e6280c6c-9a6d-4736-821e-bb28d75079c3 | Address on File | Contingent | DOGE: 0.92903231, SC: 3261.2446243, TRX: 1505.79272379, USD: 0.00824641, XEM: 319.21387597 |
| 7778253c-fe7e-4d5d-b99a-4a3f62d6fa0f | Address on File | Contingent | BTC: 0.00448836 |
| afa8495d-04d4-498f-a420-e48bc2abce0a | Address on File | Contingent | DGB: 300, SC: 1000, USD: 118.70699779, USDT: 0.00000006, XLM: 0.93024885 |
| 420302fd-7242-46ad-8314-b64dc5f9e64d | Address on File | Contingent | DOGE: 1717.49129981 |
| d74e1ea6-9a95-4d15-b326-38d46535b9e6 | Address on File | Contingent | BTC: 0.00000012, GLM: 574.31207392 |
| 3f0beacc-3db3-4478-a0d9-c520086cc8d3 | Address on File | Contingent | BTC: 0.00319203, FLR: 12.45935955, XEM: 10, XRP: 82.46043581 |
| faaabcf-1af8-4392-9c04-8ca5f6f198d3 | Address on File | | FLR: 37.26205998, OMG: 20.82463466, XRP: 246.61345501 |
| c5ae1dc8-d240-46bc-898b-5e508b619385 | No Address on File | Contingent | LBC: 940.52030496, SC: 5301.50077515, UBQ: 158.00636376, WAVES: 56.56548006 |
| c64b781a-795f-48bd-b938-acd863592d7d | Address on File | Contingent | BAT: 0.80645161, BTC: 0.00443625, MONA: 0.46429681, USDT: 0.00394867, XLM: 0.88058515, ZEN: 0.12243204 |
| 0f6f8691-14fd-46bb-9bcf-9809f2519319 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000006, MAID: 103.89837551, WACME: 9.92946225, XRP: 249.06959754 |
| 471896b7-b45d-4fe9-9e42-892da8e0653f | Address on File | Contingent | ADA: 208.40245872, BTC: 0.00000007, OMG: 25.79241617, RDD: 12707.4431839, USDT: 0.00089258, XLM: 153.96027488, XVG: 3820.80865385 |
| c348157f-41ba-4fe8-86c5-ebca170596f6 | Address on File | | BTC: 0.00000016, FLR: 43.51324925, XRP: 287.98603027 |
| d12b08ab-d832-49a4-a248-c85e8a58e87c | Address on File | Contingent | BTC: 0.00000004, THC: 10106.58713749, USDT: 0.07750584, XVG: 53864.81171262 |
| d22ea992-8071-4cde-af2b-e2e3c06b47e5 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00448708 |
| 2646a4a6-baa5-4aa3-b2dc-f040fd030218 | Address on File | | ETHW: 0.796, PIVX: 110.24358002, WACME: 7.2100992, XRP: 205.43505919, XVG: 5514.6 |
| ba0b7389-c032-449f-81cd-3bcf91483c18 | Address on File | | BCH: 0.00000049, BTC: 0.00000006, FLR: 41.8824149, SC: 1333.11904762, XRP: 277.19259341 |
| 195d6b1a-6b6a-4698-9a6b-e23aac23cbbb | Address on File | Contingent | DGB: 15422.60629301, USD: 1.09110547, USDT: 0.17640591 |
| 634a0e88-4a36-4411-9fde-8c975e7b5cf6 | Address on File | Contingent | ADA: 127.0633531, DGB: 1494.55736675, HBAR: 538.13576174, SC: 10439.92103908, USD: 0.12977701 |
| 6bb30d7d-0a4f-4553-a699-8802f0c088f2 | Address on File | Contingent | IOTA: 690.93778906, USDT: 0.00000001 |
| 15b5a8f4-530f-4afe-9721-766b9db78321 | Address on File | | BTC: 0.00005395, DOGE: 1696.19584327 |
| 8befe600-49a6-4cb2-a3ab-b9646c03684f | Address on File | Contingent | BTC: 0.00448651 |
| 8588788e-3d1a-4f69-91d4-97f425d110e7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1000, ETH: 0.00000089, ETHW: 0.00000089, FLR: 16.53265882, XEM: 105.02940566, XRP: 109.41896699, XVG: 718.01998098 |
| 2becaacb-5de9-45b2-86a5-03ac84c94061 | Address on File | Contingent | ADA: 13.45454545, ARDR: 7.95698925, ARK: 1.12121212, BTC: 0.00077992, DASH: 0.00991107, DCR: 0.07946735, DOGE: 800, ETC: 0.26297086, ETH: 0.00765071, ETHW: 0.00765071, FLR: 1.76905956, HIVE: 1.21710526, KMD: 1.09955423, LSK: 0.34676663, LTC: 0.04221094, NEO: 0.06421381, OMG: 0.47405509, QTUM: 0.18935516, REPV2: 0.08731563, SC: 185, SNT: 25.51724138, STEEM: 1.21710526, STRAX: 1.21344086, WAVES: 0.80173348, XEM: 7.95698924, XLM: 27.03752469, XRP: 11.7082601, XVG: 82.22222222, ZEC: 0.01711774 |
| 14fe879b-3c81-4075-abdf-9f49cea426e2 | Address on File | Contingent | ARDR: 30, ARK: 20, BTC: 0.00017407, HIVE: 70, NEO: 2, OK: 100, OMNI: 0.1, PIVX: 60, RDD: 1500, SC: 200, STEEM: 70, STRAX: 1, UBQ: 20, WAVES: 20, XVG: 500, ZEC: 0.1 |
| 7a5d1aee-5267-4848-9b93-2ddf8288f2d0 | No Address on File | Contingent | DOGE: 1716.487 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — dense customer deposit listings with Account IDs, "Address on File" / "No Address on File" entries, "Contingent" indicators, and claim amounts)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 2653 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 2654 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 2655 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 2656 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b244a52e-75d7-49dc-a2a6-32f0f68c92f3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 469, FLR: 14.96463714, NEO: 0.17745038, USDT: 0.00024868, XLM: 350.52011052, XRP: 99.04124653 |
| 2df73fd7-a431-4aca-846c-5dac692b9a10 | Address on File | | USD: 4.47430809, USDT: 2.77842274, XVG: 54028.18431578 |
| 213dc2f6-4b4c-4319-a030-49bd5ccc0a6f | Address on File | Contingent | USDT: 109.47907283 |
| 74519eac-8426-4420-920e-6d85260b5e56 | Address on File | Contingent | NEO: 9.93378214, SC: 5391.65480845 |
| 48898eb8-9bf2-43c7-94e0-2c0dae6feaad | Address on File | Contingent | USDT: 109.47244189 |
| 95d2e272-a0d4-4f5d-8965-f27acbeade5d | Address on File | Contingent | ADA: 300.12847022, BTC: 0.0000001 |
| 7ff76b44-f98c-4ce6-b1cd-efee1f9d2818 | Address on File | Contingent | ETH: 0.05921443, ETHW: 0.05921443 |
| 03d954ac-b0bb-401f-afa4-d65a0fb7a4da | Address on File | Contingent | ADA: 300.0977191, BTC: 0.00000004, USDT: 0.00104227 |
| 9ba7e43f-928b-49fb-ae27-9bd00f24bab9 | Address on File | | NEO: 0.43374572, STEEM: 533.33659885, USDT: 0.00151797 |
| 4dcf2905-0c88-4071-ae64-98c698aabbd9 | No Address on File | Contingent | DOGE: 1513.71916687 |
| 2bf1f267-82f3-4a1b-9976-a0b95a2250a2 | No Address on File | Contingent | BCH: 0.00394, BTC: 0.00394 |
| 35ec193f-0748-4ae9-ae5d-26466728bdc2 | Address on File | Contingent | TRX: 1557.36065662, USD: 3.21185432 |
| d7cd986c-fb6f-4659-a671-cf92df8f5ff0 | Address on File | Contingent | ENG: 50, MAID: 2, NXT: 2000, PAY: 300, SNT: 4000, USD: 0.00667859, USDT: 0.45273517, WACME: 100 |
| a46c7788-aa90-4d9c-8f28-e61c29308fe1 | Address on File | Contingent | ADA: 300.03795989, BTC: 0.00000006 |
| b818a5aa-f023-463f-8c1c-52a955f4eb9a | No Address on File | Contingent | BCH: 0.00125007, BTC: 0.00125007, XRP: 175 |
| e089072f-dee9-4b57-9703-9c294dafffba | Address on File | Contingent | ADA: 0.23306127, ADX: 0.00317647, BTC: 0.00389762, NEO: 0.16416544, SC: 0.11704666, USDT: 0.00088154 |
| 29b80c45-e6bb-4ebf-b8cb-b5a9ba8896d1 | Address on File | | ADA: 300, LTC: 0.00000546, USDT: 0.00712284 |
| ed085b8e-8feb-4eb1-bf02-8fb3a704f994 | Address on File | | ADA: 300, BTC: 0.0000002 |
| e7f239c6-5c7e-4d45-b4da-46ea43fc3403 | Address on File | Contingent | BTC: 0.00000043, XLM: 1227.40590809 |
| 348a01fd-4b03-4554-9c53-5ebf647d751a | Address on File | Contingent | ADA: 300, BTC: 0.00000012 |
| 8120d064-338d-42cd-ae79-934af3b7acd0 | Address on File | Contingent | ADA: 300, BTC: 0.00000008 |
| da1fcd0b-896a-40c0-a3f9-2b62822976e6 | Address on File | Contingent | ADA: 300, BTC: 0.00000003, USDT: 0.00035756 |
| 253cdfb1-471a-4847-b636-39b4952b59e5 | Address on File | | BTC: 0.00000001, LBC: 1170, NXT: 5367.46861379, OMNI: 1.57373888, PAY: 18.55737394, RDD: 157401.45364504, THC: 1000, USD: 0.00932038, USDT: 0.00000003, XDN: 338713.0847126, XWC: 37.88682772 |
| 70a877bd-ac99-4dc6-b800-e6893af3daf3 | Address on File | Contingent | ADA: 300, USDT: 0.00045367 |
| 3d8a3349-e488-4849-acb7-d9c65424be86 | Address on File | Contingent | ADA: 300 |
| 9063c799-a018-4c5f-a121-2940fd43f2c0 | Address on File | Contingent | ADA: 300, MER: 200 |
| 1aec7b11-c85f-4319-a3bc-73ae32ae8c4a | Address on File | Contingent | BTC: 0.00339047, HIVE: 27.4347091, STEEM: 27.4347091 |
| f6b0a7ae-860c-44df-87f1-daf956c43385 | No Address on File | Contingent | LTC: 1.41133461 |
| 7d0d29a3-1e53-4b28-8f2f-498c086b83f3 | Address on File | Contingent | ADA: 299.99097771, ETH: 0.00000065, ETHW: 0.00000065 |
| 178307b6-36d3-49cd-ab3a-3c4c3ae24226 | Address on File | Contingent | ADA: 295.08409691, DGB: 105.38865158, USD: 0.95440252 |
| 4ec46d9b-f5c9-4ad8-83fa-6c4349dcd59d | Address on File | Contingent | ADA: 104.76126871, DGB: 8936.37461792 |
| 1db461aa-c054-42b1-9eba-7b53494705c9 | No Address on File | Contingent | BTC: 0.0039541 |
| cf921d6d-02f6-4880-ac30-ba2755f67242 | Address on File | Contingent | BTC: 0.00395397 |
| 3bd91164-5119-49c0-a43f-950f66f58bf4 | Address on File | | ETH: 0.0385177, ETHW: 0.0385177, HBAR: 699.9 |
| 4b10b9ec-628c-4f67-89e8-dfdf01e9962c | Address on File | Contingent | RDD: 216247.07525354, USDT: 23.24482548 |
| 1e6f2e91-e8ff-4730-8274-c9d59a148dd8 | Address on File | | BTC: 0.00000027, FLR: 38.33835362, XRP: 253.7367459 |
| 0cb4ad8b-5324-4c71-ba46-30743cf93c0a | Address on File | | BCH: 0.02436699, DGB: 200, FLR: 30.219, MAID: 100, WACME: 10, XLM: 19.0062712, XRP: 200 |
| 31392e8f-ad91-4d56-a9e7-6831ae1de367 | Address on File | Contingent | BTC: 0.00000091, DOGE: 754.91344063, MUNT: 641.58551671, USDT: 20.61141039, VTC: 294.45614105 |
| 00d1af07-5107-4264-b852-c7525805f9f4 | Address on File | | BCH: 0.00000074, FLR: 1813.132763, LBC: 100, POT: 3775.8830674, QTUM: 20 |
| b87163ec-1c9d-42b8-88c1-9cb1604305f5 | Address on File | Contingent | BTC: 0.00021391, FLR: 36.2628, XRP: 240 |
| b93e71c2-637d-4439-81f3-0d0af759da0e | Address on File | | ADA: 50.49381249, BAT: 50.23524008, DOGE: 27.04609635, DOT: 4.07051701, SAND: 10.04268139, SC: 7503.59234483, UNI: 5.09685294 |
| 03197217-f5a3-4aec-8eaf-d0635f497a87 | Address on File | Contingent | DGB: 13727.48606488 |
| c400c9a5-84e9-48c4-96be-957216a23f8f | Address on File | Contingent | ETH: 0.00015652, ETHW: 0.00015652, FLR: 38.23188219, XRP: 253.0320804 |
| 0ec89d7b-26e5-4371-b5f6-6650e4fdc3a6 | Address on File | Contingent | ADA: 149.08307864, BAT: 17.74911032, BCH: 0.001, BTC: 0.00000004, DASH: 0.76194731, ETC: 0.01, HIVE: 2.84485217, LSK: 1.56608249, MONA: 1.70804795, NEO: 0.25063591, OMG: 1.22305598, STEEM: 2.84485217, XDN: 272.54098361, XEM: 15.37769784, XLM: 125.17361767, XVG: 118.08118081, ZEC: 0.01 |
| 2e28ae2a-ec4d-48a7-9477-7db10048dd0d | No Address on File | Contingent | POT: 25722.395914, SYS: 540.91620734, VIA: 18.055596 |
| 11f2eed2-10eb-4b40-aae8-be989abd774b | Address on File | Contingent | BTC: 0.00000035, FLR: 38.32847641, XRP: 253.671375 |
| edc33077-f757-4a92-a926-79598bdae5c4 | Address on File | | USD: 0.00000002, WAXP: 1886.75711626 |
| e4dc7e73-8e7d-4ce3-a31e-f8eafd60e339 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, GLM: 505.76755163 |
| 14101621-da56-4aaf-84aa-892482a8eb49 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000797, ETHW: 0.00000797, XLM: 1226.49102888 |
| 29a1a61c-2df4-42e6-a721-990caa696698 | Address on File | Contingent | BLOCK: 12.56391415, LRC: 79.20104062, PIVX: 61.6119938, QTUM: 17.67238609, REPV2: 3.84367789, WACME: 67.22127615, XRP: 0.00833607 |
| 607129cf-03b1-4cc7-b59a-f125e7f75d44 | Address on File | | SC: 4737.78155747, TRX: 1353.8189859, USD: 0.47710036 |
| bc54d167-87d7-47d2-bdf0-8c94b37ae4ae | Address on File | Contingent | BTC: 0.00000083, FLR: 132.9012504, LTC: 0.00000546, UTK: 1153.835 |
| 9fe64fd9-31aa-4f78-ada5-26e0ce697a46 | Address on File | Contingent | BTC: 0.00395212, RDD: 0.33044693 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 773837ce-f888-40c7-b5bb-8fead1984127 | Address on File | | ETH: 0.05921783, USD: 0.00286186 |
| 00e117b0-c2cd-4058-bdab-6c04e85f8fd7 | No Address on File | Contingent | ADA: 299.8 |
| 9dcd274d-36e8-441f-b5bd-5668654ec70c | Address on File | | ADA: 59.6791622, ALGO: 0.4516643, DOGE: 595.1408696, EOS: 33.68950734, SC: 4008.01654072, USD: 0.07700576 |
| f805947c-85f2-42d1-a650-be9af4e0d553 | Address on File | Contingent | SC: 31363.94340496 |
| 3852d2a5-bdd2-472b-b1a8-34c6ea5ed09f | Address on File | Contingent | BTC: 0.00395131 |
| 2d4c8a46-74aa-430b-8c64-43a3c0f37fa1 | Address on File | Contingent | BTC: 0.00134663, DOGE: 227.96453187, ETH: 0.02076067, ETHW: 0.02076067, USD: 8.9053685, XLM: 93.55419118 |
| fda3d6a3-d3df-4549-89cc-6b5400c75b33 | Address on File | | FLR: 29.73355833, SC: 7023.09603333, USD: 0.0075435, XRP: 196.78717575 |
| a4c9ed55-486d-4847-ab6b-561683e229b8 | Address on File | Contingent | BTC: 0.00072004, ETH: 0.04836364, ETHW: 0.04836364 |
| a0fd1bb2-9602-434d-8ebe-1a50a560394f | Address on File | Contingent | BTC: 0.00009226, DGB: 13400 |
| fcb4facf-cb85-4523-b79f-632fe228bb17 | Address on File | Contingent | ANT: 18, POWR: 177.67534951, QTUM: 11.57031585, WACME: 35.78293165 |
| 160b6450-26cf-4cfe-a943-7337bbd87812 | Address on File | Contingent | ADA: 29.37751004, BTC: 0.00000002, FLR: 34.54224407, NXT: 14.55742808, XRP: 228.61275398 |
| c2a6114a-7a0c-4e34-b856-eb4795407509 | No Address on File | Contingent | BCH: 0.003925, BTC: 0.003925, XLM: 3.06150306 |
| a51e3f09-7436-47d8-a6ca-35ab1cb92439 | Address on File | Contingent | ADA: 288.63253894, FLO: 97.63055305, FLR: 0.09949126, POT: 257.40167161, THC: 491.12950105, USD: 0.00343788, XMY: 3778.98508065, XRP: 0.65846822, XVG: 1054.93537015 |
| 23a37f0e-7e00-4d66-bc8f-19aae2f8028d | Address on File | | IOST: 0.771, RDD: 274316.6146875, USD: 0.00872333 |
| 7f81c947-4d60-4447-b79a-6f6b23e91885 | Address on File | Contingent | XVG: 57759.05896314 |
| 93cafa37-16bc-412b-944c-baccb425c389 | Address on File | | BTC: 0.00380619, USD: 4 |
| bfec5e68-fa97-4d47-86d0-871f4c4d484f | Address on File | | BTC: 0.0037895, QRL: 46.579125 |
| 928512b5-c8bd-4d38-a836-8d9d644ec802 | Address on File | | USD: 109.7368255 |
| 5d078c41-481e-44f9-aeb4-7c7def9e8ab5 | Address on File | Contingent | ANT: 39.4, BTC: 0.00000023 |
| f249d464-2a84-45a9-8cb9-282687588d24 | Address on File | | BTC: 0.00000001, USDT: 109.29520356 |
| 4130723d-033d-4d9f-bf6e-45375e34e309 | Address on File | Contingent | BTC: 0.00000063, DASH: 2.62601969 |
| 24871743-a82d-48d9-a26d-49100fad157f | Address on File | | BTC: 0.00041916, USD: 98.08757887 |
| 2724269a-74bb-4d40-a296-9ae4798ed1d0 | Address on File | Contingent | BTC: 0.00000008, SC: 31350.215 |
| c044129c-ffed-4551-9392-423468f21d44 | Address on File | Contingent | BTC: 0.00022138, VTC: 83.07001013, XLM: 1050.26168465 |
| 3c0b7df3-92a8-4b2a-a85f-af1a2703e4b1 | Address on File | Contingent | DOGE: 1504.27224521, USD: 0.5155635 |
| a2bd05d3-0f6c-4b06-8f21-57ec63cdd633 | Address on File | | FLR: 38.30165269, XRP: 253.49384615 |
| 31fd2456-d26b-47ce-ac04-605accac970e | Address on File | Contingent | DOGE: 0.04433497, USD: 109.71692195 |
| ccce218f-5ff0-4ee8-bbb3-09d61d7d0af1 | Address on File | Contingent | NXT: 713.18801893, OMG: 14.76791164, XVG: 50000 |
| 52d8c4f7-43ee-40e8-a3fa-76edb3223168 | Address on File | Contingent | ETH: 0.05911442, ETHW: 0.05911442 |
| 93e459cc-3ba4-4fd9-a486-abd8a47f49ca | Address on File | Contingent | HBAR: 2000, SIGNA: 100, USD: 0.00300068 |
| 30295610-39f8-409a-9539-42267d706cb8 | Address on File | | BCH: 0.06394641, BTC: 0.00293805, PART: 5, XLM: 200 |
| a3226ae2-82d1-4bb2-b8ed-c14a262d71ee | Address on File | | USD: 109.71164674 |
| 1148751b-8f63-41a2-af48-09c8fb4f40c1 | Address on File | | ADA: 272.12789663, BTC: 0.00000016, NXT: 100, RDD: 15457.10602349, SC: 1000, USDT: 0.00175708, XDN: 2018.88952564 |
| e092abc5-f96a-4b24-a5b6-c56139627c96 | Address on File | Contingent | FLR: 37.63354676, XRP: 249.07208545, XVG: 1000 |
| cea91dc3-afd8-4f41-a7b3-d8c39dc8c37c | No Address on File | Contingent | BCH: 0.01722495, BTC: 0.00165144, ETH: 0.03335835, ETHW: 0.03335835 |
| b8bf71de-b2c3-44cb-9951-11f739c8700b | Address on File | | BTC: 0.00364997, FLR: 2.870805, POT: 50, XRP: 19 |
| 2f8b3d3c-d929-468c-a3b7-2610041b7e3a | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013, GLM: 291.10718271, SIGNA: 30328.22409193, STRAX: 27.44236584 |
| 6ac57ca5-b9f3-4995-8f4c-89b129b5787a | Address on File | Contingent | LSK: 126.62479188 |
| 37cb897e-89de-4730-b250-f5a9d7112481 | Address on File | Contingent | BTC: 0.0037419, ETH: 0.00309294, ETHW: 0.00309294 |
| 700554f8-bcb7-4403-802e-7b3bc871bb40 | No Address on File | Contingent | BTC: 0.00394836 |
| e5c74f18-dbe7-41af-b0ec-972d3236867d | Address on File | Contingent | ADX: 20.1193695, ARK: 8.64666069, BCH: 0.02281301, BTC: 0.00142115, FLR: 6.0438, GRS: 88.03879119, HIVE: 15, IGNIS: 27.130411, KMD: 2.25401898, LSK: 0.55089192, NXS: 18.36131426, NXT: 54.26082199, RDD: 4000, STEEM: 15, THC: 356.65964133, XRP: 40 |
| 3efa02bd-f7b5-4d67-ab5c-53d5b4c0a132 | Address on File | | ANT: 23.75056549, BTC: 0.00000001, FLR: 11.89461522, RVN: 0.76909881, STEEM: 25.63831115, USD: 0.00000001, USDT: 0.00012001, XRP: 78.72275864, XWC: 79.8 |
| c0bbbf9e-8c59-4fd0-9f81-7d232ea898cc | No Address on File | Contingent | BCH: 0.00334833, BTC: 0.00334833, LTC: 0.20628458, XLM: 2.61170001 |
| b29146df-2926-4ecc-86ec-2c720dfb9dc7 | Address on File | Contingent | BTC: 0.00299747, DASH: 0.12473429, MTL: 20.28551491 |
| 8f5d7948-7374-461e-b80a-f3ed075c4768 | No Address on File | Contingent | BTC: 0.00386382, NEO: 0.25510013 |
| e279bcc8-8c70-4dbe-8f1f-7f32af581fd0 | Address on File | Contingent | ADX: 16.12666765, BTC: 0.00000002, DGB: 12084.37235393, QTUM: 2.76374597, RDD: 1764.5775, SC: 587.94514486, XVG: 289.90843548 |
| a8f96454-1c73-4813-a7f5-91ff457afaa9 | No Address on File | Contingent | BTC: 0.00394769 |
| 450b5dc3-cf0a-4237-9441-3c29c422be9e | Address on File | Contingent | FIRO: 62.34606787 |
| 709e0bb6-8952-46f8-857c-b65be3ce18ba | Address on File | Contingent | BTC: 0.00394754 |
| 86ebaf85-1188-46e7-b4a2-694f46315c44 | Address on File | Contingent | ARDR: 114, ARK: 40, BTC: 0.00000005, DGB: 2525, GLM: 121.07777364, SC: 12290.625 |
| 69ba3098-0f7b-4809-8409-ed78c9001f6a | Address on File | Contingent | BTC: 0.00390546, IGNIS: 14.3094346, LSK: 1.0252381, THC: 92.74768929 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6bccf9a1-090d-44ba-86e7-f3a3828f5916 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000231, ETHW: 0.00000231, FLR: 15.91798138, LTC: 0.00000546, USDT: 0.00170955, XLM: 715.58563248, XRP: 105.3508149 |
| 8e8162ec-4893-4dab-8764-350e677b2498 | Address on File | Contingent | ARDR: 1394.97187362, BTC: 0.0000002 |
| 410498dc-7dfd-40f4-a43a-e9d1c0567314 | Address on File | Contingent | BTC: 0.00394668, USDT: 0.00453362 |
| 89bdf12c-56ca-4149-9a0b-c15ad3a82c7f | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00394677 |
| 9a55a17a-6fb9-4280-8f35-d7eba4affa91 | Address on File | Contingent | BTC: 0.00296476, NMR: 2 |
| 3ca6aa17-1bff-4249-8a01-eca3d7420f7a | Address on File | Contingent | BCH: 0.00000002, XVG: 57707.36250857 |
| 95600956-4901-47f5-a5bd-737a1492db00 | Address on File | Contingent | BTC: 0.00005155, FLR: 37.77375, XRP: 250 |
| 6f8a5c94-861e-4344-aced-fe8c635d7fa7 | Address on File | Contingent | XEM: 2351.25214757, XVG: 18716.88190653 |
| 966ec9c2-c8d1-4b41-b551-7873fb1b8f55 | Address on File | | ADA: 82.81892475, TRX: 1154, USD: 0.24747317 |
| 67b32153-e89b-4aaf-9773-8acde09f57c8 | Address on File | | HBAR: 2000.36510462 |
| 3e85ed6a-921a-4f81-a353-7dccd4ddbbcf | Address on File | Contingent | BTC: 0.00394586 |
| 5d6a8bd3-77c7-443c-addd-199fd91b86a4 | Address on File | | ADA: 0.55020865, BLK: 100.51417384, FLR: 24.21640773, IOC: 61.27058694, NXT: 204.32199918, POT: 354.72972973, QTUM: 14.47986931, USD: 0.00597831, VRC: 62.26257812, XRP: 160.27272727 |
| cb92f20a-a538-458d-8f28-046f33f29fcf | No Address on File | Contingent | ETH: 0.05904573, ETHW: 0.07191994 |
| 1d912988-5894-486c-82c6-1de32d731c57 | Address on File | Contingent | BTC: 0.00007407, THC: 48888.65004299 |
| fa91ebb7-d08b-4bd2-96e4-ea20d80411ad | Address on File | Contingent | BTC: 0.00000008, FLR: 38.2621282, XRP: 253.23225919 |
| 7fb14a4f-2a4f-40c5-92fa-4a371e28f787 | Address on File | Contingent | HBAR: 2000.18478918 |
| f1661bdf-ac39-412a-a389-9005ae146e1a | Address on File | Contingent | ETH: 0.00004062, ETHW: 0.00004062, NEO: 0.975, VEE: 40237.95499 |
| 084a2f63-695a-4113-9954-19fbeee560b4 | Address on File | | HBAR: 346, SC: 3574.60380418, TRX: 1074.37868375, USDT: 0.43936448, XVG: 2156.29833961 |
| 908501ff-52c2-4c30-aefc-b4a86831970c | Address on File | Contingent | HBAR: 2000 |
| 448275b6-8849-4b08-9e31-cd43e1940365 | No Address on File | Contingent | BTC: 0.00394504 |
| 6b75ef89-9400-4d7a-a1e4-8562e6bb995c | Address on File | Contingent | BTC: 0.00058809, FLR: 26.441625, LTC: 0.2249539, XRP: 175 |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | Address on File | | BTC: 0.00143944, RDD: 174000, USD: 0.00675001 |
| 0387b9b1-d787-4037-a02b-9afd662b84b1 | Address on File | Contingent | BTC: 0.00394494 |
| bfc4051d-4166-46a9-aa9a-262d1c3a2702 | Address on File | Contingent | ETH: 0.05904751, ETHW: 0.05904751 |
| 85bd9b0f-80da-4d69-9377-22dadff73b6a | Address on File | | ETC: 0.00074006, FLR: 3824.024963, LTC: 0.02157142, USD: 0.00873106, XRP: 0.74590503, ZEC: 0.00305788 |
| da0a8492-3907-46c9-855e-5a98d71a62ba | Address on File | Contingent | USDT: 0.62835642, VTC: 944.89 |
| 2760eb1a-6822-4d61-85e9-0f0b96e589e3 | No Address on File | Contingent | BAT: 150, GAME: 0.41705746, LBC: 15, NEO: 5, OMG: 15, PART: 2.35, WACME: 5, XLM: 11.7001287, ZEN: 2 |
| 9e33e7aa-74bd-42aa-9754-c24bdb01d984 | Address on File | | ETH: 0.03558141, ETHW: 0.03558141, HBAR: 751.01422337, USD: 2.37677606 |
| 48fd5289-a8e8-4d88-8ec4-1b161425af1a | Address on File | Contingent | BTC: 0.00000357, FLR: 951.0765761, NXT: 1218.90016094, SC: 20000.99086898, VIA: 291.48684163 |
| ee741b24-8fc3-42a9-8d66-f40bbf33fed0 | Address on File | | BTC: 0.00000002, DOGE: 559.02295021, FLR: 24.07893109, USD: 0.00209095, XRP: 159.36285842 |
| f6a2eeaa-0e67-4e2d-a33c-f4b4857fd327 | Address on File | | ADA: 71.39365163, BTC: 0.00300001, USD: 0.07566679 |
| 8811169f-6466-41d9-a5c8-f07fcbd0e666 | Address on File | Contingent | BTC: 0.00261763, USDT: 36.69534977 |
| 2f15d10c-a412-424a-9014-0637afcec460 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000001, SC: 13874.48098323, USD: 0.00000001, XLM: 681.53340055 |
| 39ebf1f9-6759-44d9-8d5f-b17e87dd07c0 | Address on File | Contingent | FLR: 529.3074495, NEO: 8.48, RDD: 1548.67834906, TRX: 238.195216, USD: 0.00000001, XMY: 713.73004348 |
| 896705c7-528a-4fe0-9181-0b91fe44220f | No Address on File | Contingent | BCH: 0.003918, BTC: 0.003918, XLM: 3.05604305 |
| 55d8eb81-a606-42e6-bf52-5f006df07c09 | Address on File | Contingent | ADA: 110.76769274, BTC: 0.00000006, DGB: 525.53539706, NEO: 1, OMG: 23.08176597, USDT: 0.00039177, XLM: 399.30075474 |
| 222bbdad-beae-4423-b8d5-4dac84014a6d | Address on File | Contingent | BTC: 0.00000057, ZEC: 3.30422974 |
| 3a45797c-78fb-4dc7-968d-d53b2f6c378c | Address on File | Contingent | BTC: 0.0005, DGB: 10000, LTC: 0.00000546, NEO: 0.81646615, PAY: 250, SIGNA: 5000 |
| a56f1ef5-9b27-4ac4-ae24-c6fa1db914a1 | Address on File | | ADA: 160.31695432, BTC: 0.00008418, GAME: 321.255375, TRX: 600, USD: 3.21555032 |
| 04e41f49-6a9c-4324-92a1-105337a7fd77 | Address on File | Contingent | ADA: 55, BTC: 0.00021137, FLR: 22.17021489, XRP: 193.43330138 |
| 25948bf0-06fb-4b65-aeb1-8b16676107c9 | Address on File | | ALGO: 100.44782781, DOGE: 278.34910881, ETH: 0.02715287, ETHW: 0.02715287, USD: 0.03603828, XLM: 250.03532326 |
| d8367cb1-50fd-4057-ac9a-add86297a8f1 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1508.7786, USDT: 0.00017773 |
| e91db363-6418-43d6-80c2-8ceefee02dc3 | Address on File | Contingent | BTC: 0.00000015, FLR: 38.23380442, XRP: 253.04480239 |
| 52026a2e-e93e-42ad-b49b-e09b21c406e9 | Address on File | Contingent | ADA: 281.48989646, WAXP: 110.8295218 |
| 27133470-2952-4e86-bae5-34fdbb87aa79 | Address on File | Contingent | BTC: 0.00394267 |
| 5254ddde-a6b6-4312-b257-eb7f5dc93a8c | Address on File | | BTC: 0.00211507, HBAR: 924.91818182, KMD: 0.0000011, USDT: 0.08589557 |
| 0d2f9c84-cc7c-4a06-badd-0422ba2117b6 | Address on File | Contingent | BTC: 0.00001007, KMD: 372.3588644 |
| cd29ec49-dc40-4474-86fd-f0cbe735b45a | Address on File | Contingent | ADA: 100, BTC: 0.00050558, DGB: 554.22846774, FLR: 13.63733359, XLM: 141.37486272, XRP: 90.25668347, XVG: 1420.41787548 |
| e9955d4d-6d6b-4659-b634-b1b09f88df08 | Address on File | Contingent | BTC: 0.00051537, GEO: 37.01001431, MYST: 50, NXT: 200, OMG: 17, OMNI: 9.9, PAY: 49.45, QTUM: 5.71004396, RLC: 17, SNT: 300, STRAX: 11.61602081, XDN: 1000, XMY: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0c994e3-22ae-4407-9cd3-035054644dd7 | Address on File | Contingent | BTC: 0.00222281, FLR: 15.17720987, USDT: 0.00016149, XRP: 100.44812778, XVG: 2255.29775621 |
| c3ebf8b4-07cd-47d7-b676-fff0b64d4a85 | Address on File | Contingent | ADA: 64.0935473, BTC: 0.00000009, NEO: 0.12171783, TRX: 1234.72601522, VTC: 3 |
| f92d634d-49cd-4559-80f6-43f4305076b9 | Address on File | Contingent | DGB: 2500, FLR: 30.75590815, RDD: 3500, USDT: 0.00090598, XRP: 203.5534475 |
| 9f3f94d5-c471-4c4c-9d43-9a51d12587cc | Address on File | | ADA: 298.70364205, BTC: 0.00000433 |
| ceffb799-dc1a-4982-bdda-d74a458e4b77 | Address on File | | HBAR: 1998.02814003 |
| be28318a-9cad-4218-83ae-7f89c635a340 | Address on File | Contingent | BTC: 0.00394113 |
| 0080e955-2394-48bb-8cd4-2e1aca86a4e8 | No Address on File | Contingent | BTC: 0.00393079, XLM: 3.2093522 |
| 3294e6d6-4075-4685-80db-b53529f9038a | Address on File | Contingent | USD: 109.48079956, USDT: 0.00687761 |
| 5977d969-866b-4d76-b8aa-8170f884f6e9 | Address on File | | BTC: 0.00000005, FLR: 38.02769129, THC: 248.61249822, XRP: 251.68067302 |
| ac4a91c5-a84e-4ea2-8f3c-8fa5b40c04fc | No Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, DGB: 4861.38333187, RDD: 47462.4736165, XVG: 27158.56609986 |
| 38921b0f-2fa1-47e5-9773-d2c0ed38c10d | Address on File | Contingent | BTC: 0.00394093, ETH: 0.00000121, ETHW: 0.00000121 |
| eb5b1d76-9a00-4a2f-a58d-663a5ad7b58f | Address on File | Contingent | LTC: 1.40651 |
| f0723e4a-36c9-427f-a8de-1a2c833c459e | Address on File | Contingent | BTC: 0.00020364, DGB: 0.63905325, ETH: 0.00006, ETHW: 0.00006, FLR: 0.0767383, LBC: 11227.54491017, LTC: 0.000115, SIGNA: 158.69318182, XRP: 0.50788116 |
| 8ad53f75-090c-47a4-aea3-299cf02c1e42 | Address on File | Contingent | SC: 31276.87856751 |
| c68806f2-ba8d-4452-87e4-23690963fc37 | No Address on File | Contingent | RLC: 55.58699636, VAL: 8 |
| 7544f999-89da-43ef-9822-355768bdb76e | Address on File | Contingent | BTC: 0.00393992, IOC: 2 |
| f0a391e7-608e-4e15-8feb-470dc7c533e6 | Address on File | Contingent | BTC: 0.00378671, BTS: 469.26005233, LBC: 24.99567784 |
| f7e43224-4118-4752-a17d-196c2631d4fb | Address on File | Contingent | BTC: 0.00386338, XVG: 1123 |
| be5bcb9d-f5a1-440a-bb43-630aab55926d | No Address on File | Contingent | BTC: 0.00342422, BTS: 34.76711027, QTUM: 0.40520479, XRP: 30.30379747 |
| 26d87cbc-00ad-4486-b133-1b9a16205781 | Address on File | | DOGE: 1498.11999354, USD: 0.6937063 |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address on File | Contingent | BTC: 0.00154908, ETH: 0.0000004, ETHW: 0.0000004, POWR: 94.10472, TUSD: 50.15355697, USD: 0.00115583 |
| edbe5fe5-71aa-47b9-9084-bb6cf9657b4e | No Address on File | Contingent | LINK: 16.59395615 |
| 058bbd85-32c6-4861-ab7a-23d1e8093d80 | Address on File | Contingent | BTC: 0.00393985 |
| 22e39cb6-de8a-4eaf-9548-b0005e889227 | Address on File | Contingent | BTC: 0.00000029, FLR: 14.06464955, SC: 6000, XLM: 470.09361099, XRP: 93.0848112, XVG: 3197.27651737 |
| b5075bd0-15dd-4414-a6ae-de8b7411f9f8 | Address on File | Contingent | ADA: 0.00795037, BTC: 0.00000002, EMC2: 10.50901402, GLM: 156.13162021, IGNIS: 88.03063288, NXT: 100.18957198, PMA: 6932.1025, POWR: 0.00100561, PRO: 0.02170203, PTOY: 201.2208125, QRL: 50.6158939, SYS: 275.91342473, THC: 100, VTC: 0.03398259, XDN: 39905.30942754, XLM: 352.94066318, XVG: 0.00053058, ZRX: 0.03550947 |
| fce21403-487a-4537-a6f8-3b40309c334e | Address on File | | ARK: 0.99, BTC: 0.0039296, NEO: 0.00001538, XVG: 0.000123 |
| cc982203-3774-47ed-80c5-1a2f0622ef20 | Address on File | Contingent | ETH: 0.05884834, ETHW: 0.05884834, XTZ: 0.2443 |
| 13543494-5507-4583-acce-9558f5c75f09 | Address on File | Contingent | BTC: 0.0039394 |
| f608f67f-5fea-49f0-a336-c799340c0a3f | No Address on File | Contingent | BTC: 0.00100002, ETH: 0.04399751, ETHW: 0.04399751 |
| 1e061720-a5ce-4a5a-a2e2-5976a76a965e | Address on File | Contingent | USD: 109.43810422 |
| 2512425a-895b-48fc-9745-8ea455d57884 | Address on File | | BCH: 0.00000141, BTC: 0.00000001, MAID: 633, NEO: 0.25433997 |
| 2b7c9f78-93d7-45fb-ab52-4b230fd15c34 | Address on File | | HNS: 1758.350738, LBC: 8282.61323428 |
| c1017cb9-977f-45c2-a0fb-1300f7584402 | Address on File | Contingent | USDT: 108.99588162 |
| f47afcdb-3374-4601-9e06-05450bf9ef09 | Address on File | Contingent | BCH: 0.00000224, PART: 178.3039653 |
| b72e58d0-1adb-4e09-902e-01261d45e764 | Address on File | Contingent | BCH: 0.02486006, ETC: 0.2550558, FLR: 1.07083774, LTC: 1.18896082, SC: 140.46986301, USDT: 0.04253001, XLM: 65.09532839, XRP: 7.08718186 |
| b411b096-d543-44c8-bb74-c9e37269b0d6 | Address on File | Contingent | LTC: 0.00000546, NEO: 11.93828225, USDT: 0.00162822 |
| 01e772ed-3193-48fe-b731-03c0283979e2 | Address on File | Contingent | USDT: 106.18212689, XLM: 31.33196833 |
| ac2a0627-224b-4289-a17d-a6e0a46f3550 | No Address on File | Contingent | BCH: 0.0039128, BTC: 0.0039128, XLM: 3.05198705 |
| e46d30ee-dd95-47de-b9e7-f85533c9fcb9 | Address on File | Contingent | ARK: 39.65384769, BTC: 0.00311229, MAID: 70, USDT: 0.0004571 |
| 3d38c16f-6d81-471f-a1b0-a091d7925c15 | Address on File | | FLR: 37.77375, POT: 700, XRP: 250 |
| dabef7ca-ba25-4a90-9d5a-c6322ac5adb8 | No Address on File | Contingent | BTC: 0.00393795 |
| 2ae47b96-1e05-4a3c-9012-14133ba42193 | Address on File | | ADA: 24.55026476, BTC: 0.00242398, SC: 890.76639576, USD: 0.91513959, XLM: 324.42723845 |
| c798dea2-fda9-48a2-bbcc-8273091ec123 | No Address on File | Contingent | BCH: 0.0038377, BTC: 0.0038377, DASH: 0.05, IOC: 0.0705093, XLM: 2.99340899 |
| 96038a17-d647-4e55-8b7c-e5bbd45c02dd | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000274, FLR: 19.92760069, SC: 14923.74063042, XRP: 131.88788966 |
| 19ae725f-ee7b-4948-b68a-f8a0c6c4e59f | No Address on File | Contingent | DOGE: 1494.08493267, LTC: 0.01174833 |
| 71d4b3e4-5a75-44b3-808d-33a335d13555 | No Address on File | Contingent | BTC: 0.00391247, VTC: 6 |
| cb2892f6-7f7d-4850-8ce9-a5a4ad096e2e | Address on File | Contingent | BTC: 0.00373288, MORE: 5159.48275862 |
| 0bcc2a87-86e5-46d4-a6ba-f1a3eb36a9c9 | No Address on File | Contingent | ADA: 292.52199413, BTC: 0.00000002, VTC: 19.5592266 |
| 6cdc3502-6fff-460f-bb7f-2bdd0f98054a | Address on File | Contingent | BTC: 0.00000131, SC: 31239.535 |
| 6c889ffb-00e5-42cb-acb8-9a11a6f5ed78 | No Address on File | Contingent | XEM: 255.35757447, XRP: 236.42315265 |
| 895b0ca9-9785-4794-a5af-12d3f2c89ea2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05888813, ETHW: 0.05888813, USD: 0.07271571, USDT: 0.00245149 |
| 886fb279-a4f5-48d9-9df8-3f9f9479f9d6 | Address on File | | DOGE: 1506.45516036 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page, each listing Account ID, Address ("Address on File" / "No Address on File"), a contingent/unliquidated/disputed indicator ("Contingent"), and Amount of Claim. The account identifiers and claim amounts are rendered in extremely small print and are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cced70b0-d46e-4f53-b967-34da3215c985 | Address on File | Contingent | BTC: 0.00000014, FLR: 37.13367189, XRP: 245.7637373 |
| 33557962-1120-4649-86ef-60a74a6e95fd | Address on File | Contingent | ADA: 150, BTC: 0.001852 |
| 21ef7d99-29fc-437e-b889-9a7cd9ba3163 | Address on File | Contingent | BTC: 0.00377423, ETH: 0.00005408, ETHW: 0.00005408, USDT: 1.41906852 |
| 7cab5b35-8454-4302-9af4-50415726abbf | Address on File | Contingent | BTC: 0.00132185, NEO: 0.12040525, TRX: 1000, USDT: 0.05017584 |
| f42f292f-1123-4dcb-8339-bb05b6cc7bb1 | Address on File | | HBAR: 870.11435975, WAXP: 410.50979312, XLM: 388.81142748 |
| 9d12c25f-1bdd-4408-8105-994ce135c5f2 | Address on File | Contingent | BTC: 0.00382364, MEME: 2.49375 |
| 873026e0-214a-4dc1-802a-34e13ef63225 | Address on File | Contingent | USDT: 0.00000002, XVG: 55982.11037335 |
| 703b43e1-df1a-4015-aec8-bc464c411431 | Address on File | Contingent | ETH: 0.05730556, ETHW: 0.05730556 |
| f3f34ca0-424c-4547-ae1b-da463534dbd8 | Address on File | Contingent | BTC: 0.00013552, FLR: 35.809515, XRP: 237 |
| 30e5f4f0-9af9-4a88-a331-00e690ad62e0 | Address on File | Contingent | BTC: 0.0038, LTC: 0.01 |
| 3b1c85c2-2a7f-4cd9-997c-e58ed9b789f0 | Address on File | Contingent | ADA: 290.3930131, BTC: 0.00000003 |
| 56923de9-c439-4c95-b2fb-14aa1bec5366 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000002, FLR: 37.11827612, XRP: 245.66184265 |
| 496fd0b6-8d4a-4a5e-8857-b62cae0dea4c | Address on File | Contingent | ADA: 200, ADX: 60, BTC: 0.00026527, ETH: 0.00014044, ETHW: 0.00014044, LBC: 30, MONA: 26, NXT: 224, POWR: 14, XEM: 65 |
| ce557896-0f93-4adc-80dc-b8854a5f8f30 | Address on File | Contingent | SC: 30381.46973397 |
| 9fe484da-c1dc-4b61-85bf-2ea745531f5f | Address on File | | AVAX: 6.82525711, USD: 0.95183102 |
| 895367bb-89f3-43aa-bece-30935d67c9cc | Address on File | Contingent | DGB: 13289.86072225 |
| 1220cb2f-d7fa-4fe4-8e12-9df0560da25a | Address on File | Contingent | ADA: 50.92524375, BTC: 0.00000917, FLR: 7.55475, IGNIS: 200, NXT: 400, QTUM: 1, SC: 6500, SNT: 8, STRAX: 26.42066632, USDT: 0.00003083, WAVES: 10, XLM: 100, XRP: 50 |
| 5d3eba04-78b4-4621-aa50-ec5be6dcc1bb | Address on File | | ADA: 78.00276114, GRT: 117.91154134, MATIC: 70.83084812 |
| 279ce484-2cb3-401f-8a53-ff7ee1e37f1d | Address on File | Contingent | DGB: 13287.73475288, USD: 0.00000001 |
| 12456ed9-17c6-4281-b959-49d4db0b82c2 | Address on File | Contingent | BTC: 0.0000356, ETH: 0.00000588, ETHW: 0.00000588, POWR: 653.63561268 |
| 322c1e13-05c5-4586-8d01-3ff9ea4b30cc | Address on File | | ADA: 0.757, QTUM: 3.702637, STMX: 682.661, USD: 93.67589264 |
| 01b12f75-e029-43d4-9dee-6584c9b09200 | Address on File | Contingent | GEO: 7.03390156, LTC: 0.00000546, NAV: 1.60815597, USDT: 105.34226752, XEM: 11.15634205 |
| c633589a-6355-4836-838f-d28227f0edbb | Address on File | Contingent | ANT: 38.16451873, BTC: 0.00000012 |
| 7dd96d34-c112-4240-9194-cf0d50caed87 | Address on File | Contingent | BTC: 0.00320406, QRL: 180.36956374 |
| acc019a1-e98e-45ff-8ca7-6791af02e24d | Address on File | Contingent | BTC: 0.00000311, NXS: 1500 |
| 7c1c39a4-da54-43f6-8f53-eff3dc75ec92 | Address on File | | ETH: 0.00000472, ETHW: 0.00000472, FLR: 253.6693058, USD: 99.14723823 |
| 37809173-339a-4d15-b658-ae4756f237ed | Address on File | Contingent | BTC: 0.00000821, FLR: 20.28136579, SC: 9641.78084375, XRP: 134.22923186, XVG: 7478.29516602 |
| 0431d4e7-e96f-44ee-8f59-3fdbd50507b3 | Address on File | Contingent | BTC: 0.00382234, LTC: 0.0005872, USD: 0.00000002, USDT: 0.04888845 |
| ea052479-4afa-429b-9017-5bf93c5b525f | Address on File | | BTC: 0.00382571 |
| df54a1d1-aaa0-4dda-99c2-2877d95f461d | No Address on File | Contingent | BTC: 0.00334153, ETH: 0.00088772, ETHW: 0.00088772, GLM: 29.08618511, LTC: 0.00425091, NXS: 2.89629941, OMG: 0.10749124, POT: 2.28148538, POWR: 0.46856409, QTUM: 1.33126026, RDD: 105.92105263, SC: 92.36420249, STRAX: 0.27261303, THC: 48.20004832, XLM: 3.49486202, XRP: 0.25464875, XVG: 170.40263583 |
| deb430f8-c1d4-48c9-9409-48f3ef2f55cf | Address on File | Contingent | BTC: 0.00067506, ETH: 0.03294869, ETHW: 0.03294869, GLM: 40.00284941, HIVE: 10.64739856, IGNIS: 15, LTC: 0.00034528, POWR: 8.30203952, STEEM: 10.64739856, SYS: 83.93368828 |
| fe788f0f-8785-47f7-b775-b8b39cccf1b4 | Address on File | Contingent | BTC: 0.0000032, DASH: 0.04610151, DGB: 200, RVN: 167.86488239, USD: 0.3146525, USDT: 82.54703079, ZEN: 2 |
| d7652331-2312-49c0-803f-3d7986b52ffa | Address on File | Contingent | BTC: 0.00164003, DOGE: 800, POT: 10, RDD: 500, SC: 20, SIGNA: 100, THC: 20, XDN: 30, XRP: 5, XWC: 0.8 |
| 9d5c3b23-b79b-451e-b9ef-5ef8f1c6acff | Address on File | Contingent | ADA: 100, BTC: 0.00000183, XRP: 162.38863957 |
| c593db0f-ddc3-4c12-8655-d87196184c73 | Address on File | Contingent | BTC: 0.0038252 |
| 89de7363-acd6-41c0-bb64-f5f5c749d2d1 | Address on File | Contingent | BTC: 0.00001531, FLR: 36.94348298, USDT: 0.00192284, XRP: 244.505 |
| 591efd8d-8400-4e63-b344-4a3232a9d486 | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00382492 |
| 25bf574b-385d-4b91-980d-b87b3d555777 | Address on File | | ADA: 38.75859732, ETH: 0.00734987, ETHW: 0.00734987, HBAR: 1431.0684877 |
| 50423c8d-342a-4c89-912f-1e652d1ea9ba | No Address on File | Contingent | BCH: 0.0038, BTC: 0.0038, XLM: 2.96400296 |
| 4371c486-d294-4ce4-ba18-bf84fd247f24 | Address on File | Contingent | BTC: 0.00008674, FLO: 328.776, RDD: 4995.195, SYS: 744.2851893, XDN: 5023.44325, XVG: 5904.37293128 |
| c9603f9a-7e27-43c9-a400-8e3e1fa98a8d | No Address on File | Contingent | BTC: 0.00000006, XRP: 247.90335389 |
| 98c03e26-89aa-431b-af85-2a07bbe55dd8 | Address on File | | ATOM: 10, ETHW: 0.07399461 |
| c1156d4a-e5a3-4198-b0bc-81de41407f96 | Address on File | Contingent | ADA: 185.84874543, BTC: 0.00000002, DGB: 629.7226955, DOGE: 0.65517241, ENG: 2.85995765, NEO: 1.88982129, POWR: 66.90944131, RDD: 2000, SIGNA: 1187.5, XEM: 81.68979018, XVG: 167.85181068 |
| f551866d-44af-4b08-a3a1-4a874b0ebf6f | Address on File | | KMD: 239.11224163, XVG: 18994.2 |

Page 2697 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4855d3e-ab86-4100-9fd8-84d87c240484 | Address on File | Contingent | BTC: 0.00003804, FLR: 30.219, LTC: 0.00000546, XLM: 200, XRP: 200, XVG: 375 |
| 96fc2a0f-f08d-4d11-91c0-68e406699f22 | Address on File | | DOGE: 1463.27294649 |
| 241f4aa2-b54d-4045-b162-bb8d56197706 | Address on File | Contingent | ADA: 78.3563247, BTC: 0.00000056, FLR: 87.11641991, SC: 1000, USD: 1.9028575, XLM: 765.19140128, XVG: 625 |
| ba104e75-ab93-4009-a7c2-b56faf6f59a5 | Address on File | Contingent | DOGE: 1463.12266712, USD: 0.00732451 |
| ed9b36b7-9f64-489b-86c7-56fcb9a8c8b4 | Address on File | | ETHW: 0.09916378, FLR: 23.721915, POWR: 236.31168979, XRP: 157 |
| 76d89f2a-8ab6-4f87-8dd8-678b7bd4e4d6 | Address on File | Contingent | ADX: 123.9354914, BTC: 0.0000008, ETH: 0.00000252, ETHW: 0.00000252, OMG: 100.45613879 |
| cd082c56-53b7-4b76-83a2-22c5f757f458 | Address on File | Contingent | BTC: 0.00000009, GLM: 289.88314721, RDD: 9651.16819767, THC: 1776.34570777, XEM: 1127.58621 |
| 7805b851-78be-420e-82fc-328af73427d2 | Address on File | Contingent | BTC: 0.00000057, ZEC: 3.20381875 |
| 082a841c-c2eb-42ab-9704-88269f0ca021 | Address on File | Contingent | BTC: 0.00012496, TRX: 1500 |
| 1c3341cf-23c1-4b47-9f02-7fa593394e3f | Address on File | Contingent | BTC: 0.00000105, ETC: 5.13232929, XEM: 295.21714687, XVG: 1481.79713974 |
| 4c5f714e-49ac-4312-8e08-253356649691 | No Address on File | Contingent | PIVX: 0.02, XLM: 1186.75900315 |
| 2c35089c-4129-4c76-aef5-7d94b47290bc | Address on File | Contingent | BTC: 0.00019291, DOGE: 72.47423221, TRX: 1395.59696136 |
| 6507f758-d199-49da-95f2-dc5cb05372f3 | Address on File | Contingent | BTC: 0.00000002, FLR: 26.84103528, HIVE: 6.26262851, NEO: 0.52612649, RDD: 4168.66133739, SC: 1609.66227612, STEEM: 6.26262851, THC: 287.84997418, XLM: 145.11586677, XRP: 177.64343814 |
| 72b007f1-acbf-427f-b2c9-31f0a84ff347 | Address on File | | MEME: 1488.12359865, RVN: 975.79957751, USD: 0.00047535 |
| 7150c014-00eb-4213-94bc-a0833614d2ec | Address on File | Contingent | BTC: 0.00367928, USDT: 3.98158647 |
| ac0ad219-cfc2-4d98-8602-2e10f76ad2f0 | Address on File | Contingent | BCH: 0.00000126, DGB: 100, DOGE: 1000, FLR: 9.99041221, GLM: 5, SIGNA: 440.53131161, THC: 10, XEM: 82.39789394, XRP: 66.12007156 |
| 39393231-50dc-4472-98c0-aca225ee5905 | Address on File | Contingent | BTC: 0.00382298 |
| 11c6ea1a-01eb-4a36-b5f9-4349f656474e | Address on File | Contingent | BCH: 0.00011324, USD: 0.00076304, WAXP: 1824.55799321 |
| e0c0b9db-7bca-4964-a753-fc22131c1002 | Address on File | Contingent | BTC: 0.0037738, STRAX: 2.85 |
| b028b491-7263-4d01-b3de-867f802a3210 | Address on File | Contingent | NXS: 1500 |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52a4 | Address on File | | DOGE: 16.02417995, NEO: 10, PINK: 10742.8640194, SPHR: 1309.73067715 |
| 0f0f908e-bda8-49ef-80bd-54cf6ce17d97 | Address on File | Contingent | BTC: 0.00382269 |
| bbc771ca-cdf9-4744-ae51-8535005e5ff9 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.0572181, ETHW: 0.0572181 |
| 08504ddd-c227-4bb2-aa5d-d36638312c9f | Address on File | | BCH: 0.9534105 |
| fe5756ec-cad8-415a-bd29-969df190b079 | No Address on File | Contingent | BCH: 0.0037976, BTC: 0.0037976, XLM: 2.96213096 |
| bd9cb155-5d28-4986-94d0-50e93e98e203 | Address on File | Contingent | BTC: 0.0038223 |
| ad4f2869-5405-490b-a02b-3013c0560508 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000005, ETH: 0.03187009, ETHW: 0.03187009, KMD: 7.98, NAV: 30, NEO: 0.38846369, PAY: 3.0930879, SC: 3000, SYS: 202.9974181, VTC: 18.12576851, WACME: 82.72054115 |
| 8e020fb7-9f37-42c4-8c12-c2a2aac758db | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, BTS: 50.15618201, NEO: 3.43740402, TRX: 1083.91997743 |
| b9da82a8-ed6f-481d-8b09-6e8024d8ccf8 | Address on File | Contingent | USDT: 105.75738293 |
| acfc7093-4aed-4419-ae7d-3a0933c57604 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, BTS: 34.26074087, DOGE: 1387.82608696, XRP: 11.96202532 |
| 9efb93dd-f5b8-4184-8b63-5230a39ed716 | Address on File | Contingent | ADX: 218.54766041, DOGE: 350, IGNIS: 500, MAID: 200, NXT: 900, SIGNA: 3000, USD: 0.01476395, XDN: 1459.61454545, XMY: 1000, XVG: 2000 |
| 769992db-bc12-472a-8c81-d9a36918fd33 | Address on File | Contingent | BTC: 0.00000014, FLR: 37.0607592, XRP: 245.28117537 |
| 93f91811-55d9-433a-9652-d1e6e1a1e52b | No Address on File | Contingent | BCH: 0.00379701, BTC: 0.00379701, XLM: 2.96167076 |
| f4d1bb4c-2c04-46a9-9d9d-ca29320e249e | Address on File | | ALGO: 20.28930373, ENG: 1859.01157227, GAME: 1329.35644549, GLM: 194.84584614, IGNIS: 1000, LSK: 14.21883614, QTUM: 3.1, USD: 0.0085, XMY: 30802.55476, XVG: 5728.747 |
| b1652141-3cd2-4dfc-a9da-338120af97fb | Address on File | Contingent | BTC: 0.00000011, LBC: 9.98518122, RDD: 3500, SC: 4562.77777778, XLM: 935.80752879, XVG: 2604.07911983 |
| c20ed5d2-d55d-4180-8233-986aa821d2cd | No Address on File | Contingent | BCH: 0.00379674, BTC: 0.00379674, XLM: 2.96146016 |
| dae6fb49-fa37-42de-8391-8c28143906a4 | No Address on File | Contingent | BCH: 0.00379672, BTC: 0.00379672, XLM: 2.96144456 |
| f3b82424-fe3d-427f-8c0b-17326a6ea2f1 | Address on File | Contingent | ETH: 0.04512075, ETHW: 0.04512075, FLR: 7.21502558, SC: 500, XRP: 47.75158396 |
| a575b5b5-c0eb-4dc2-9c6d-22473aabfdef | No Address on File | Contingent | OMG: 6.89800543, PAY: 201.76097907, SC: 3091.24809603, USDT: 0.00532935, XRP: 203.41581883, XVG: 27.4087114 |
| 3054f74b-a02e-48fe-8d36-2dad03f1a2da | No Address on File | Contingent | BCH: 0.00367679, BTC: 0.00367679, DOGE: 46.14999995, XLM: 2.86789906 |
| a596f7ae-d10a-4d21-8dcd-e094b6009841 | No Address on File | Contingent | BCH: 0.0037966, BTC: 0.0037966, XLM: 2.96135096 |
| fa0b80af-db52-4330-bfce-8d3f8ca57a66 | Address on File | Contingent | BTC: 0.00382127 |
| dc470058-eee6-4ba2-a1ea-01a115408591 | Address on File | Contingent | BTC: 0.00000009, GLM: 435.53292012, NEO: 0.90805524, PAY: 306.07385177 |
| cf4a23df-f111-4704-8021-cc53f32b81cb | Address on File | Contingent | DGB: 0.00000098, EOS: 82.42238701, HBAR: 0.26895247, USDT: 1.13401738, XDN: 687383.76922654 |

Page 2698 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1411e4cc-69db-46e3-abb7-340377e5c63a | Address on File | Contingent | BTC: 0.00221021, XLM: 500 |
| 862085e3-6729-4dea-9ded-80634be36d19 | No Address on File | Contingent | ETH: 0.05717569, ETHW: 0.07401433 |
| 915768f4-8260-41ac-9f68-38a679bfc7f1 | Address on File | Contingent | HBAR: 1936.90530954 |
| aa53e1fa-3320-46d8-84ca-1fd46522c8db | Address on File | | POWR: 658.80649114 |
| d462f1d0-f9e2-4832-9d3b-0399011502be | No Address on File | Contingent | BTC: 0.00382037 |
| 65ee207c-45a9-46d9-a8e3-998b2b730594 | Address on File | Contingent | BTC: 0.00382021 |
| 281c5d68-3d66-4753-9527-22c4ce2cc58f | Address on File | Contingent | ETH: 0.00011541, ETHW: 0.00011541, WAXP: 1819.83712791 |
| 2335b4bc-e987-45a9-957e-fd4386d9e091 | Address on File | | AMP: 6443.56988859, BCH: 0.01378919, DGB: 210, FLR: 72.8575732, GLM: 50, UBQ: 50, USDT: 0.00000004, WAVES: 40.9975, XLM: 10.75557895 |
| 94a1965a-5212-4d4c-93d5-c3c4fcea3ca2 | Address on File | Contingent | BTC: 0.00369221, FLR: 117.0403701, USD: 0.25788798 |
| a142518b-00e3-4cff-8750-e859e6e64dc4 | No Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, DGB: 3999.01006088, NMR: 2.39209805, SC: 11851.48514851 |
| 43b766f0-b32b-4a96-bea5-2836f429e24d | Address on File | Contingent | BTC: 0.0017636, ETH: 0.00000277, ETHW: 0.00000277, NEO: 0.8666696, STEEM: 173, USD: 14.81558152 |
| 074ea172-a19c-4c05-add0-d96621966993 | Address on File | Contingent | USD: 106.11333156 |
| b794f591-5c85-4972-9c4c-889e39bb197f | Address on File | Contingent | ADA: 169.19118393, BTC: 0.00000007, ZEN: 5.53910031 |
| d23eb845-d629-485a-8289-1e53a9a927c3 | Address on File | Contingent | ETH: 0.05717, ETHW: 0.05717 |
| 5c632759-b241-496e-b559-d341dca66a72 | Address on File | | USD: 106.10442961 |
| bdcd5b62-4f43-4fbc-bfdc-54ab53ce5a90 | Address on File | Contingent | BTC: 0.00000001, DGB: 206.03233598, DOGE: 1437.12734375, ETH: 0.00000472, ETHW: 0.00000472, POT: 65.38018861 |
| 45f5bc49-7200-43d3-becf-2dd781644cad | No Address on File | Contingent | BAT: 496.03174603 |
| 13f5eccc-33a8-44d6-9a48-8fbd21540fc3 | Address on File | | BCH: 0.00335314, FLR: 12.0876, SC: 20313.84896653, USDT: 0.00101154, XRP: 80 |
| 9c5be392-784c-412e-ba59-6ef395743772 | Address on File | | BTC: 0.00381914 |
| 64240d62-2b4e-4dfa-8ac0-06594a3076a2 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.48282373, RDD: 100000, SC: 14967.5, SIGNA: 7977, XDN: 11599.97125 |
| f999dda7-539b-4bfb-8d1a-f34310189846 | Address on File | Contingent | TRX: 1548.858201 |
| c1483a4d-5e94-45f0-8698-b7ca4ab4d27f | Address on File | Contingent | BTC: 0.00341336, QTUM: 1.0164316, SC: 2000, SIGNA: 1500 |
| 2d9d8801-19fd-46ce-8329-532f2462d814 | Address on File | Contingent | SC: 30312.84464588 |
| ca2a074b-3f45-48ac-b00d-446897014e46 | Address on File | | DOGE: 0.00036911, FLR: 36.77289154, LTC: 0.00960254, USD: 0.00226873, USDT: 0.00010879, XRP: 243.37596573 |
| 24fe724c-fe35-42ce-a295-2ac1497af3f8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.05716284, ETHW: 0.05716284 |
| d10c2dc7-2c21-49b1-9028-026d3e1ec6fb | Address on File | Contingent | ADA: 250.30231042, BTC: 0.00000012, DGB: 1000, EMC2: 353.114191, XVG: 1000, XWC: 23.33333333 |
| 8d1664d2-77ae-487e-a969-5920257c6ce5 | No Address on File | Contingent | BTC: 0.00380715, XEM: 10.15370521 |
| 9343f6fc-ea09-4760-978c-56b16109782d | Address on File | Contingent | BTC: 0.00381844 |
| 10d4e2aa-1112-48ec-8c31-cdc71b2e925f | Address on File | Contingent | ETH: 0.02591784, ETHW: 0.02591784, FLR: 14.35314624, NEO: 1, XLM: 85.93, XRP: 94.99418403 |
| 2ea15fc6-10da-4031-99c3-0dafd31733db | No Address on File | Contingent | ETH: 0.05715327, ETHW: 0.05715327 |
| 9855c7b2-23bd-4195-a23e-ba9987037761 | Address on File | Contingent | ADA: 289.66018153 |
| c6ed8c11-b925-473d-b047-719f84de2b55 | Address on File | Contingent | ADA: 289.65993315, USD: 0.00000002 |
| efa67a05-c5c4-4e03-82b7-e229a49472da | No Address on File | Contingent | BCH: 0.95234132 |
| 6782338d-f53f-4691-ab3a-f1346e27febb | Address on File | Contingent | STRAX: 222 |
| e6f898d7-f790-474a-a849-09cec41eec84 | Address on File | Contingent | BTC: 0.00000102, LSK: 122.39462745 |
| 9bd92805-9bbc-4310-bb01-6a0a21f55db2 | No Address on File | Contingent | BTC: 0.00381811 |
| 447e3d32-5042-46f9-ba0c-2d6bf7b460e8 | Address on File | | ARK: 50, DGB: 2000, EMC2: 500, FLR: 0.12337254, NXT: 1550, POWR: 250, RDD: 6000, SC: 2000, TRX: 0.169578, VRC: 400, WACME: 50, XDN: 5000.13053506, XEM: 100, XVG: 6237.412 |
| 845095dc-3f8a-4584-9165-df6c48edbde5 | No Address on File | Contingent | ZEC: 3.19965547 |
| a1125be9-c310-4cd5-8de3-39c4b2bfa825 | Address on File | Contingent | BTC: 0.00381801 |
| 50b7ce12-f199-4522-af7f-fe799fa8aa71 | No Address on File | Contingent | USDT: 105.64132868 |
| 79739971-9804-47aa-a70d-ddf59eb65400 | Address on File | | ETH: 0.01471587, ETHW: 0.01471587, USD: 0.00000001, XEM: 2500 |
| a437aeed-833d-4a81-ad2f-aeb44d1ee27a | No Address on File | Contingent | BTC: 0.00374695, CRW: 3.40332846, EMC2: 11.58748552, FLO: 48.28585225, KMD: 1.6403661, MAID: 7.7226073 |
| ec56e882-2ae5-4552-a05b-9340bffa8fe3 | Address on File | Contingent | ADA: 78.456, BTC: 0.00175141, DASH: 0.03, FIRO: 0.25, FLR: 4.986135, KMD: 3, LSK: 0.46310185, NEO: 0.58674684, OMG: 1, PAY: 3, QTUM: 0.75, XEM: 8, XLM: 33, XRP: 33 |
| c52ee5a9-7ac4-4dd9-8a7c-ea27f3f076d4 | Address on File | | ADA: 1.93876738, BTC: 0.00379195, USD: 0.00006638 |
| 43974dc1-c34a-4784-ab79-a34b954892c6 | Address on File | | BCH: 0.00001028, BTC: 0.00004332, ETH: 0.00067667, ETHW: 40.85067667, SC: 317.83632231, USD: 18.72398071, USDT: 0.05454329 |

Page 2699 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e4ac71c-3396-4602-af71-29307e141fa6 | Address on File | | ADA: 30, ANT: 2, ARDR: 7.5, BLOCK: 1.75, BTC: 0.00010472, CRW: 8, DNT: 170.625, EMC2: 40, ETHW: 0.615, EXP: 4, FIRO: 0.23113606, FLR: 9.821175, FTC: 55, GAME: 2.5, GBYTE: 0.02544231, HBD: 1.5, IGNIS: 43.75, IOC: 7, MEME: 25, MONA: 0.75022034, MORE: 5, MYST: 2.75, NAV: 2.5, NXS: 1.50574275, NXT: 87.5, PART: 0.30581942, PINK: 144.77503628, POT: 150, POWR: 175.93303704, QRL: 17.5, QTUM: 3.25, REPV2: 0.08, SNT: 35, STRAX: 0.5, THC: 2250, UBQ: 8.68759293, USD: 0.00013244, VRC: 35, WACME: 1.5, XDN: 350.79310345, XMY: 325, XRP: 65, XWC: 0.8 |
| 867c184d-ccd8-44d3-a91e-ae541b35c5bb | Address on File | | BTC: 0.00005336, FLR: 330.89805, NEO: 0.575, PIVX: 158.66909975, QTUM: 18, WACME: 262.404122 |
| 6acfb9af-b804-44bb-bf6c-b9372941c0f2 | Address on File | | BTC: 0.00381739 |
| faca72dd-6167-4f83-b837-0e5b156e209b | Address on File | Contingent | ADA: 0.64349901, CND: 29511, POWR: 453.19839524, ZEN: 0.04252555 |
| 7c34abfc-38f0-4e39-a545-cfca1a35c266 | Address on File | | USD: 106.04231721 |
| ec0d8102-081d-4e9e-bf31-116f001df74f | Address on File | Contingent | BTC: 0.00381665, USDT: 0.01141143 |
| 05a4ffb9-0976-4a0d-8c70-ab8d72de3b90 | Address on File | Contingent | SC: 2326.1316868, USD: 97.89889253 |
| f87cd804-7f0a-44db-8794-a83a94c52ce0 | Address on File | Contingent | BTC: 0.00380604, PAY: 25, VRC: 25 |
| cdd71673-0118-4032-8acd-eb9c798eb26e | Address on File | | USD: 106.03778684 |
| 9890867b-4114-46a9-a8fb-7bab9fe9985a | Address on File | Contingent | BTC: 0.00287844, LTC: 0.3, OMG: 0.65136979, QTUM: 0.2674462, SC: 259.92194901, STRAX: 0.73190458, USDT: 0.00065607, XVG: 110.0377119 |
| e815ab90-3d16-44ae-a9a2-90938b3b23a8 | Address on File | Contingent | BTC: 0.00000476, IGNIS: 6348.76752237, NXT: 12697.53504474, XDN: 29832.10554545, XVG: 19623.82731148 |
| 544c054e-e1c7-4baa-af0f-17d603c5c771 | Address on File | Contingent | ADA: 0.94987256, ARDR: 41.79469274, BCH: 0.00223181, BTC: 0.00004869, CRW: 2.27058692, DASH: 0.01468325, DGB: 194.82421875, DOGE: 10.21254409, EMC2: 18.87060159, ETC: 0.178132, ETH: 0.00035149, ETHW: 0.00035149, EXP: 1.96474296, FLR: 15.13149624, HIVE: 3.46097798, LSK: 1.04177546, LTC: 0.10463631, MAID: 15.68889588, MORE: 4.12190083, MYST: 7.20294617, NEO: 0.1996089, NXT: 20.37313433, OMG: 1.31592834, POT: 452.13965364, RDD: 1209.09090909, RLC: 3.74802735, SC: 211.35371179, SIGNA: 254.46428571, SNT: 84.08045977, STEEM: 3.46097798, THC: 41.61451815, TRX: 129.54545455, USD: 7.00709123, VRC: 7.54139261, VTC: 2.42600384, WAVES: 1.14830718, WINGS: 12.02096891, XDN: 382.10685484, XEM: 13.96081176, XLM: 0.09567394, XRP: 100.14557893, XVG: 414.38058721, ZEC: 0.01143919, ZEN: 0.1975271 |
| df2b75fd-4ee1-48e4-b53a-ad86bc19f984 | Address on File | | BAT: 100, FLR: 15.1095, GLM: 100, USD: 0.02842302, WAXP: 1019.28374656, XEM: 100 |
| 860d8dd0-6f85-44ea-a282-0682702a87f7 | Address on File | | BLOCK: 3.5, MAID: 625, USD: 0.00833201 |
| a23fa342-d642-4441-8eff-e025eba1d032 | No Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, ETC: 4, WAVES: 19.75394342 |
| 980ed1f1-9ba0-4ea1-b895-b8ef39a79700 | Address on File | Contingent | USD: 106.01506937 |
| e64bcf14-1dc5-4eb7-89f2-12f89232c633 | Address on File | | FIRO: 5, MTL: 39.949, NAV: 50, NEO: 0.975, SC: 10000, VTC: 50, XVG: 2000 |
| 96e3cdc4-3fec-48a7-a330-7b935b6e0eb4 | Address on File | Contingent | ADA: 59, DASH: 0.008, IOTA: 39.5, TRX: 998.997, WAVES: 3.997, XVG: 999.9 |
| 4d59e284-a308-4bbf-b102-598175cc6a4b | Address on File | | ADX: 101, ENG: 17, FLR: 25.32212402, NEO: 0.23260831, PTOY: 299.69477234, RDD: 6001, SNT: 181, STEEM: 12, USD: 0.00205052, XEM: 61.0549171, XRP: 167.59074767 |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | Address on File | | LSK: 24.82206838, NEO: 7.11086444, POWR: 120 |
| 0ed7ff43-37fc-43cf-9e3e-7177500a7574 | Address on File | Contingent | ADA: 100, BTC: 0.00245086, USDT: 1.29439487 |
| ee838749-93f3-49fa-96e3-14b490170216 | No Address on File | Contingent | BCH: 0.0014528, BTC: 0.0014528, DOGE: 898.27499603, LTC: 0.00213256, XLM: 1.13318513 |
| b726c01e-b25d-4f10-92a0-c7ec7cfba472 | Address on File | Contingent | DGB: 1000, ETH: 0.01109227, ETHW: 0.01109227, HBAR: 90, SC: 1000, TRX: 1000, USD: 0.48413 |
| 4d01108b-7cfe-4247-8153-0ed162d1af61 | Address on File | Contingent | FLR: 36.955335, USD: 0.13294906, XRP: 244.58344089 |
| bd65b1fd-a084-40b2-bd21-05b3c41242c9 | Address on File | Contingent | BTC: 0.00000003, FLR: 9.82825523, LTC: 1, XRP: 65.04685948 |
| ee9f8955-6f5d-4653-9e3b-2003e7aa925e | Address on File | Contingent | ADA: 200, BCH: 0.00000014, BTC: 0.00115525, NEO: 0.07071729, SC: 0.10522115, USDT: 0.00991772 |
| 46337040-7711-4181-9570-41fb10470bd4 | Address on File | | FLR: 157.3536571, USDT: 0.00000001, XRP: 236.976 |
| 11c4c69f-5859-44d6-b271-b4043e34b0b5 | Address on File | | BCH: 0.47875314, BTC: 0.00075314, NEO: 1.06155332, SC: 5291.77718833, XLM: 39.0022074 |
| cefe58e2-ce76-43bc-b52d-a22b4cff23f1 | No Address on File | Contingent | BTC: 0.00273358, DOGE: 413.8427721 |
| 74764604-6852-489c-83d5-770a2ba28383 | No Address on File | Contingent | BTC: 0.00381465 |
| d9386f50-a202-41fa-9e84-f33ae23b7350 | Address on File | Contingent | LTC: 1.33720203, NXT: 239.26466585, USDT: 0.00085453, XVG: 638.55719017 |
| 0fff180a-b2ce-46e8-96d8-c8c037970c98 | Address on File | Contingent | BTC: 0.00000011, POWR: 459.66387972, SC: 9116.99017956, USDT: 0.00168597 |

Page 2700 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(The four quadrants of this page contain dense tables of customer account IDs, addresses ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and cryptocurrency claim amounts. The individual rows are rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant page of customer deposit listings; individual account IDs and amounts are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit data appear across the page quadrants; account IDs are hashed identifiers with "Address on File" entries, "Contingent" designations, and cryptocurrency amounts of claim. Individual values are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of the Schedule F customer-deposit table appear on this page. The rows list Account IDs, "Address on File", a "Contingent" indicator for many rows, and an "Amount of Claim" value. The individual entries are rendered at too small a resolution to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contains numerous customer account entries with alphanumeric account IDs, "Address on File" / "No Address on File", "Contingent" indicators, and cryptocurrency claim amounts. Individual row contents are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contains numerous customer account entries with alphanumeric account IDs, "Address on File" / "No Address on File", "Contingent" indicators, and cryptocurrency claim amounts. Individual row contents are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contains numerous customer account entries with alphanumeric account IDs, "Address on File" / "No Address on File", "Contingent" indicators, and cryptocurrency claim amounts. Individual row contents are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contains numerous customer account entries with alphanumeric account IDs, "Address on File" / "No Address on File", "Contingent" indicators, and cryptocurrency claim amounts. Individual row contents are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabulated sections of Schedule F: Customer Deposits containing account IDs, addresses, contingency indications, and amounts of claim in various cryptocurrencies. The data entries are rendered in extremely small print and are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit account data — illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit account data — illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit account data — illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit account data — illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit entries; account IDs, addresses listed as "Address on File", contingency status, and cryptocurrency claim amounts — content not legibly reproducible at available resolution.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page. The columns are: Account ID, Address, Indicate if Claim is Contingent, Unliquidated, or Disputed, and Amount of Claim. Individual account IDs, "Address on File" / "No Address on File" entries, "Contingent" markings, and amounts of claim are listed but are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows — account identifiers, addresses on file, contingency indicators, and claim amounts — are rendered in microtype and are not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec48ded0-aca0-4795-9999-8d25be7daaee | Address on File | | BTC: 0.00000018, ETH: 0.00008528, ETHW: 0.00008528, RDD: 153331.85083333, RVN: 1105.07990916, SHIB: 612356.22009205, USD: 0.00732336 |
| 311ea5a5-ce5c-4499-86ea-bf1b81db0967 | Address on File | Contingent | FLR: 28.76093644, LTC: 0.1, USDT: 0.00013047, XRP: 190.35002114 |
| 530463d3-29ab-4122-a928-2a993e7a8892 | Address on File | Contingent | BTC: 0.00000035, RDD: 147504.00598164, XVG: 16400.74729218 |
| bcdd2377-b039-4d5a-8b7b-a08a5efbe052 | Address on File | Contingent | BTC: 0.00324582 |
| 896f4893-a232-420f-b283-697aa77f5615 | Address on File | | ADA: 6.93136688, ALGO: 14.47461646, DGB: 1999, ENJ: 0.67163739, FLR: 11.76950901, HBAR: 1237.33179748, USD: 0.89078242, XTZ: 0.00147552 |
| e59905f0-55c9-4a71-b03b-29ed0c121425 | Address on File | Contingent | BTC: 0.00324579 |
| f7b0629e-e745-4bc1-a6bd-670be019175d | Address on File | Contingent | BTC: 0.00000009, GLM: 415.32399682 |
| 95cca4e7-f838-408f-a87c-888832ca0a24 | No Address on File | Contingent | BTC: 0.00324564 |
| c6da36ed-cde9-4f45-820b-109a65006219 | Address on File | Contingent | BTC: 0.0000002, FLR: 31.47284995, XRP: 208.29842115 |
| e8a30219-d81f-4d17-afb4-94a9fb5c1371 | Address on File | | USD: 90.16653847 |
| 1dc44d99-3ed4-438b-8a00-356cc66160ae | Address on File | Contingent | BTC: 0.00000007, FLR: 31.47396502, XRP: 208.30580111 |
| 5912fcc3-ec39-47ee-91d4-beb3c618650d | Address on File | | DOGE: 637.89862923, XLM: 489.99264991 |
| e7e7f9a0-4abd-424b-ad56-d9a6349d152e | No Address on File | Contingent | BCH: 0.00413816, BTC: 0.00321853, XLM: 3.22776802 |
| 341f6841-aa18-41c8-95ad-556176635e53 | Address on File | | HBAR: 736.50990733, USD: 49.80175002 |
| 9bd361e6-3d1a-45a4-b230-d9146a48580f | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000496, ETHW: 0.00000496, FLR: 5.288325, SC: 25714.1921129 |
| 3db2344b-c9d7-49fc-aeda-37a56f01586b | Address on File | | ETHW: 0.2, FLR: 30.219, NXS: 40, POT: 200, USD: 0.00916132, WAVES: 0.00012258, XRP: 200 |
| b983cccb-656d-42d2-af96-d4a236f55b24 | Address on File | Contingent | BTC: 0.00324521 |
| 16470f14-0055-4efd-a698-d84ad717a8ba | Address on File | | BLK: 30, BTC: 0.001588, FLR: 86.77200358, NEO: 1, POWR: 50, SC: 4360.66825224, STORJ: 25, USDT: 0.05091368, XEM: 96.33632579 |
| 68f89794-e447-49b3-b64a-12e405fa0151 | Address on File | Contingent | BTC: 0.00324513 |
| 4a10c5b4-5891-4051-8b64-3787f77a8225 | Address on File | Contingent | BTC: 0.00000002, SOLVE: 3936.64667762 |
| d1714d70-f2e8-4bae-8b36-7e69a50105da | Address on File | Contingent | BTC: 0.00000005, GRS: 200, NXS: 100, PART: 13, SIGNA: 4118.34237896 |
| 7f5b0694-1189-42df-952f-1c96720aafd5 | No Address on File | Contingent | BTC: 0.0003136, XRP: 190 |
| b81fb86d-be15-43b4-b963-4fbceb027337 | Address on File | | DOGE: 1241.64083005 |
| cab131e5-0f13-4622-87a7-f1292510fc68 | Address on File | Contingent | DOGE: 1241.61521723 |
| 757ca276-965e-4a2e-8910-71b82883e97d | Address on File | Contingent | POLY: 500, XVG: 600 |
| bdb17ee3-0714-424e-9a1f-bc9b49d19cb1 | Address on File | Contingent | BTC: 0.0032446 |
| 4ff3433a-3c95-422d-83f1-ba8b4c292d9d | Address on File | | ADA: 89.68871945, ARDR: 12.95057289, BTC: 0.00000014, NEO: 0.9446549, USDT: 0.00000359, XLM: 531.99984504 |
| 38b1e361-9850-45f1-80b5-6df3503dd3ea | Address on File | Contingent | BTC: 0.00324402, DOGE: 0.18953109, USD: 0.00002529 |
| 7304ef68-51cf-49f2-8818-2f6b1d7ba202 | Address on File | Contingent | BCH: 0.0000113, OMG: 104.63286713 |
| 151888da-d30a-4d6b-966f-a34fb7ad5ecb | Address on File | Contingent | BTC: 0.0000108, FLR: 31.33388725, USDT: 0.06767511, XRP: 207.37871695 |
| 0416299e-232a-4cb8-9fd9-806de4d3ac90 | Address on File | Contingent | BTC: 0.00324432 |
| af9c3092-dcf0-40ba-b21a-3e8081c05789 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.007, ETHW: 0.007, MTL: 73.77936024, XDN: 800 |
| 04900876-6d9d-4104-96b0-848e80996b7d | Address on File | Contingent | BTC: 0.0000006, DASH: 2.15675676 |
| d7579bc1-74a7-4bee-9b08-4a99bd14bae8 | Address on File | Contingent | BTC: 0.0000593, DGB: 615.76354679, ENJ: 6.3361363, GRT: 20.8730089, RVN: 261.97827413, SC: 20546.56169258, USD: 1, VRC: 357.85978991 |
| 1c0d79b0-fc21-4608-a635-1e54285e1334 | No Address on File | Contingent | BTC: 0.00000002, DOGE: 1239.9723, IGNIS: 19.76137798 |
| 18007231-e81c-44b9-9c4b-623284b847dd | No Address on File | Contingent | DOGE: 1241.32049995 |
| 47e482a8-4e5f-4633-97da-63dea967d023 | Address on File | Contingent | ETH: 0.00007477, ETHW: 0.00007477, IOST: 2996, SC: 17747.4111461 |
| 6dfab902-754f-47ed-9d98-9c8dd8e8b413 | Address on File | Contingent | BTC: 0.00264527, DOGE: 229.04085368 |
| bdfc7b0d-0280-4175-81dc-d4a3bcadec32 | Address on File | | BCH: 0.04, BTC: 0.00004276, RDD: 0.00000001, USD: 9.01089702, USDT: 5.4330226, VTC: 600, XMY: 20000 |
| 85c54c58-ab94-4bd0-a371-2ca99413c148 | No Address on File | Contingent | ADA: 150.19858994, DOGE: 472.80558892, USD: 0.77676981 |
| 600bcf33-51dc-412c-90a1-311f526bb34e | Address on File | | DGB: 1400, ETH: 0.00000338, ETHW: 0.00000338, POWR: 350.71532794, RDD: 9000, SC: 3300, XVG: 3813.2236241 |
| 0b36fd57-9bf0-451d-abc9-19553aa9ac9a | Address on File | Contingent | DOGE: 1196.58539099, NEO: 0.35125455, VIA: 0.2049207 |
| 94a09365-4b03-4545-a82c-1789b273a903 | Address on File | | BTC: 0.00000024, ETH: 0.00000194, ETHW: 0.00000194, FLR: 0.00013001, POWR: 280.0338719, VTC: 390.00938439, XRP: 0.00086047 |
| af316034-c970-41a8-86c5-d3f77f6ffdbe | Address on File | Contingent | ADA: 244.48529412, BTC: 0.00000001, IGNIS: 52.5, NXT: 105 |
| 23a10740-630e-4357-99bf-ec9300c7beda | No Address on File | Contingent | BTC: 0.00324273 |
| cc39186a-7b56-4af5-90ca-03ef64be9f2c | Address on File | | DOGE: 1240.8533523 |
| 91cbb407-9328-4f29-8369-db22b2ff2b3e | Address on File | | ETH: 0.00000468, ETHW: 0.00000468, FLR: 6.0438, SOLVE: 200, USD: 85.32571298 |
| 4b473bbe-3169-4037-b944-851cbb26e48a | No Address on File | Contingent | BCH: 0.00045483, BTC: 0.00045483, DOGE: 1066.05157407 |
| 56d4c3d7-535d-4728-ad6b-a660a96e60af | Address on File | Contingent | BTC: 0.00323707, SNX: 0.06455, USD: 0.01039927 |
| 1fa78f85-d264-449c-ba7d-fa24e46d6018 | Address on File | | DGB: 11259.92992545 |
| b2ca107d-a509-42f4-b5fb-376a29a5cc35 | Address on File | | BTC: 0.00000083, ENJ: 230, ETH: 0.00579334, ETHW: 0.00579334 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4b6a8d3-442e-42ed-a809-1d1efec2e42c | No Address on File | Contingent | BTC: 0.0024273, NEO: 2.32, VTC: 12 |
| 3662049c-bdae-4cb4-85df-87d901a99dab | No Address on File | Contingent | BCH: 0.00043038, BTC: 0.00043038, DOGE: 1075.37149846 |
| 406a8c28-2934-4531-b6fc-ccd0773ae47b | Address on File | | ETHW: 10.18148932, USD: 69.21208654 |
| 31edbc66-2029-46fb-931d-a140cab85dab | No Address on File | Contingent | BCH: 0.00322115, BTC: 0.00322115, XLM: 2.51249951 |
| 3c7edc94-1f46-41cb-9510-23f7e790bf63 | Address on File | | BTC: 0.00107888, IOTA: 6.23952932, SC: 4069.4682356, TRX: 652.76821295, USD: 0.00857544 |
| 2b9fd3f6-c3d4-4857-a163-53bb95021264 | Address on File | Contingent | BTC: 0.00210673, EOS: 17.69226079, HBAR: 282.73724098 |
| af5a951c-3cb0-4af3-8b30-7edd4b0fd7b3 | No Address on File | Contingent | BTC: 0.0032418 |
| 6a969a15-a49c-4692-9492-2a246b2b7e50 | Address on File | Contingent | BTC: 0.00032985, FLR: 28.23840008, XRP: 186.89169122 |
| 43259f80-9d5c-4c4f-8060-7720b95badf8 | Address on File | Contingent | BTC: 0.00051759, DGB: 140, DOGE: 1000, EMC2: 95.93529803, PAY: 5.9, POT: 40, XEM: 30 |
| 49a19867-f369-4458-9149-0cf553f13296 | Address on File | | EMC2: 5.60309527, ENG: 4.55474784, FLR: 2.02062073, POT: 2397.09443099, VEE: 221.47477612, XRP: 13.37318063, ZEN: 9.983 |
| 046d4a6d-50d5-4a3f-a29e-a8387b7b36f0 | No Address on File | Contingent | BCH: 0.00322062, BTC: 0.00322062, XLM: 2.51208611 |
| 8ecf09e2-9714-49c7-95ac-cdfe9d374c1d | Address on File | | FLR: 15.1095, KMD: 50, NEO: 2, OMG: 10, QTUM: 2, XRP: 100 |
| 4e0dc410-2fe3-45a9-ae27-6f562c3b8170 | Address on File | | ETH: 0.02201483, ETHW: 0.02201483, HBAR: 533.26997459, USDT: 19.89055223 |
| 0db0165b-ed59-462c-a62d-f0b28531731a | Address on File | | ANT: 9.33417156, BTC: 0.00069157, DMT: 123.44880784, NEO: 0.51407216, PART: 2.1584636, POLY: 137.60688032, PRO: 4.11322498, WAXP: 209.47892112 |
| 11afeef9-9ec8-4c03-962e-066807c9e41c | Address on File | Contingent | ETH: 0.00000837, ETHW: 0.00000837, FLR: 29.75290962, MYST: 20, XRP: 196.91524949 |
| 9b5af1cb-ede0-4512-b754-a1a82f41dfab | Address on File | Contingent | BTC: 0.00324131, USDT: 0.00009602 |
| a27d4671-d7ec-4c46-a562-f64b782bfbc5 | Address on File | Contingent | ARK: 10, BTC: 0.00218571, SC: 250, STRAX: 1, USD: 0.00153178, USDT: 25.07039454 |
| 5fb22bee-2ff4-4b78-924d-043512f0ed8e | Address on File | Contingent | AAVE: 0.3995, BTS: 105.893, MAID: 20, NEO: 1, NXS: 10, STRAX: 0.63231256, USDT: 49.56485904 |
| 3c36614a-bec6-464c-acdc-8511610df6c8 | Address on File | Contingent | ADA: 229.31359246, USD: 6.06991785 |
| 6e2b361b-592a-41e0-95b3-6cf0381a120b | No Address on File | Contingent | LTC: 1.15677967 |
| b5b7dc86-9745-4f33-bf74-a91c9d109792 | Address on File | Contingent | POWR: 431.01851852, USD: 0.00879914, USDT: 20.51556653 |
| 328b8453-07fd-4555-a231-ce92858f092d | Address on File | | BTC: 0.00323988, MORE: 32.02041602 |
| c4c488c4-aa8a-42ab-8769-365231aa2214 | No Address on File | Contingent | NEO: 9.82458251 |
| 64fcc9f0-e0b2-49c8-8b1e-180b59dbb909 | Address on File | Contingent | BTC: 0.00000012, SC: 25725 |
| dedde8a9-551e-4003-aeb2-0fead989c96b | Address on File | | BCH: 0.00000012, BTC: 0.00120264, RDD: 4761.22801724, SC: 15634.5992053, USDT: 0.00276832 |
| ed68700e-43ed-4651-b4b9-95fd1481a933 | Address on File | Contingent | ADA: 214.08627806, BTC: 0.00000009, SC: 3220.46160905, USDT: 0.00030003, XVG: 191.10717056 |
| f2be5397-e47f-4c57-87e7-e21731386c41 | Address on File | Contingent | BTC: 0.00294366, NEO: 0.90077792 |
| 31db9d12-020f-49de-aaf3-ec3c6c7338a5 | Address on File | | BTC: 0.00105972, HIVE: 30, KMD: 15, NXT: 300, STEEM: 30, USDT: 30.4929, XVG: 4000 |
| 12627973-24fe-457a-ad37-89c3a45cfe6e | Address on File | Contingent | USD: 50, XVG: 21066.14 |
| 20aafc2c-ae77-4fde-92d7-c92d2e822ac8 | Address on File | Contingent | BTC: 0.00323782, USDT: 0.07533164 |
| 4e84e6d0-2407-4496-9a9a-df15942468d9 | Address on File | Contingent | BTC: 0.00039296, LTC: 1, VTC: 11 |
| 220192f6-679f-4138-92ed-47a6931ce37e | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00324017, ETH: 0.00000307, ETHW: 0.00000307 |
| 61cdd463-1e39-44f0-a79d-4c21ab159f04 | Address on File | Contingent | BTC: 0.00307366, FLR: 1.58352104, XRP: 10.48030073, XVG: 50 |
| f213254e-cd67-41e9-9cc2-ee4df98f78ff | Address on File | | ADA: 5.8875444, DOGE: 515.51859821, SHIB: 5647192.91692203 |
| d62fcc38-3edf-4d95-92e0-6fe2de26bce9 | Address on File | Contingent | BTC: 0.00324, LTC: 0.00000546 |
| 3bcd4c66-e9de-464f-895f-b94b785d8e80 | Address on File | Contingent | ETH: 0.04849752, ETHW: 0.04849752 |
| 57739064-251a-4fa1-8ca2-b7738c4da1c3 | Address on File | | ARDR: 96.90307711, BTC: 0.00000003, FLR: 25.08794595, STMX: 1403.50250716, XRP: 166.04087462, ZEC: 0.1438 |
| 0a9fc9c6-2757-465d-9925-fa2dc20698d1 | Address on File | | ARDR: 46.82219302, BAT: 89.61914063, BTS: 65.29769327, DCR: 0.24955954, DNT: 197.96030871, DOGE: 76.80575612, ETC: 0.4477208, ETHW: 0.03676616, FLR: 11.1860663, GAME: 4.06318985, GLM: 18.95968367, NXS: 13.24203494, NXT: 148.66511593, QTUM: 1.97103292, RDD: 987.62376238, RLC: 10.24370013, STRAX: 1.39651537, WACME: 5.38632145, XEM: 150.51145222, XLM: 67.85714286, XVG: 421.24155405, ZEC: 0.06380552 |
| b8325fd5-8bfe-4e5a-bd2c-132743ec959e | Address on File | Contingent | ETH: 0.04845515, ETHW: 0.04845515, USDT: 0.07360885 |
| ab782009-6296-49b9-b1b9-41cec5913ad7 | No Address on File | Contingent | BCH: 0.00091587, DOGE: 1222.27951353, LTC: 0.01496624 |
| a3ab01d6-5b42-4cbd-a5e8-3cff33c45bf3 | Address on File | | ADA: 0.27904662, COMP: 0.41318327, EOS: 25.42194496, ETHW: 0.92223317, LINK: 2.57278225, USD: 5.15516414, XTZ: 30.3752717 |
| 216168ac-a2f1-42e0-be93-3808e0d89a75 | Address on File | | NEO: 7, OMG: 30, USD: 0.00651229 |
| 27a0a81c-f4ee-4b60-94c9-9b224bdaddc3 | Address on File | | USD: 90.00019424 |
| 0a0a0e31-4e63-4747-b1f9-148958e6f77b | Address on File | Contingent | USD: 90 |
| cf00cf1d-98be-49f8-974b-42e6267249e3 | Address on File | Contingent | USD: 90 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d740b6cd-675b-4537-8ca6-4d1c83486774 | Address on File | Contingent | USD: 90 |
| d8c23996-1b11-4c73-a89e-c17a4d9b6b63 | Address on File | | USD: 90 |
| 21b82c33-ea1d-4eba-ab2f-7508dad98a9b | Address on File | Contingent | ADA: 245.30841243, USD: 0.16515199 |
| b43445c4-5029-401c-9618-24d040a003e7 | Address on File | | BTT: 767544.602, ONT: 5, USD: 0.00519978, XRP: 207.542 |
| 48f5dbb1-3296-404f-85ef-24cd96487c23 | Address on File | | DOGE: 1232.90867587, USD: 0.23258644, USDT: 0.25379458 |
| 0d78a99a-7610-4001-affe-4d8e1cd0a23a | Address on File | Contingent | BTC: 0.00000001, DOGE: 387.47811232, THC: 5082.72172132, TRX: 739.85320154 |
| 782c442b-ac15-4b2c-b79a-cf0763e270e1 | Address on File | Contingent | BTC: 0.00323936 |
| 72d52d50-7e1a-4bd9-b7eb-9069ca097473 | Address on File | Contingent | FLR: 0.14867938, XLM: 1000.70833908, XRP: 0.9840126 |
| d1101023-4ad4-49a0-939f-59189f7558cb | Address on File | | BTC: 0.00000027, DGB: 11247.00808824, USDT: 0.00507741 |
| 13486859-3531-4c80-a053-d6f8817355ff | Address on File | | BTC: 0.00000119, ZEC: 2.71354733 |
| 7d772c50-72d3-4113-9675-e673a79e941c | Address on File | Contingent | DOGE: 930.92647667, LTC: 0.01950716, USD: 20.87730731, USDT: 0.00241908 |
| 525e952b-433f-4e2e-a1e3-ca03bdf9e1e2 | Address on File | Contingent | BTC: 0.00323896 |
| eb2526f4-c2b9-4176-bb99-5d703edd2922 | Address on File | Contingent | BTC: 0.00010783, RDD: 19090, RVN: 3778.52837739 |
| e01ef33f-5345-4209-b0c9-b4ddf9831b34 | Address on File | Contingent | LTC: 1.15597 |
| 94ca812f-576d-440c-a0fe-07e658a2bebc | Address on File | Contingent | ETH: 0.04825101, ETHW: 0.04825101, FLR: 0.14924718, XRP: 0.98777045 |
| 4adbc1e8-8b19-4360-942b-6ce00a7851dc | No Address on File | Contingent | BCH: 0.00321783, BTC: 0.00321783, XLM: 2.5099099 |
| b7007d67-3f33-4a41-8bc3-36f3104c9c4d | Address on File | Contingent | BTC: 0.00323878 |
| e5fec051-8bb9-4868-acb2-b1943ff81f76 | No Address on File | Contingent | NEO: 9.8174049 |
| b17bd3af-3f53-4f8f-8814-e4dd055e7837 | Address on File | Contingent | BTC: 0.0000652, DCR: 4.8639101, NMR: 0.38041087, USD: 1.88259644, USDT: 1.36843086 |
| a14df00b-169d-4e63-b868-e718752d04f5 | Address on File | Contingent | BTC: 0.00001613, XLM: 1000.30945816 |
| 634b9235-9840-4454-b57f-4c9fb467d1f8 | Address on File | Contingent | BTC: 0.00276363, LSK: 10, NXS: 40, POT: 1000 |
| 36b52db1-09ca-4451-be77-b704414c6143 | Address on File | Contingent | ADX: 38.87869658, BCH: 0.00000065, BTC: 0.00000036, NEO: 0.90639881, NXS: 110, OMG: 15.12273876, QTUM: 21.21368288 |
| a94eb7e1-3c6f-4229-a564-234821873de2 | No Address on File | Contingent | XRP: 209.91341681 |
| ea24469b-1f1a-4423-ab0c-568f960e1578 | Address on File | Contingent | BTC: 0.00000023, LTC: 0.00000546, USDT: 0.45985158, WACME: 2697.04731585 |
| 8e6bff6f-910f-4a42-a024-8e2b2f8068b9 | Address on File | | NXT: 21200.8501594, SRN: 18000 |
| 521103a3-15cb-451a-909e-19cb8e151233 | Address on File | Contingent | BTC: 0.00046962, DOGE: 1059.37814502 |
| 5d915168-2f7d-42d0-a991-9620713876bc | Address on File | Contingent | DOGE: 1239.06390276 |
| fca96356-eb1f-4265-8499-4edd9f6e1e9f | No Address on File | Contingent | EXP: 25, IOC: 100, NEO: 0.45, OK: 400, PTOY: 800, RDD: 71323.99706415, SRN: 0.00801891, TRX: 591, USDT: 0.85101563, VTC: 15, WINGS: 90 |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | Address on File | | ADA: 0.01063623, ETHW: 2, FLR: 3055.194957, USD: 0.00096124 |
| 10f2bbcb-135b-480d-9e15-7b1dafbb8805 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000017, GLM: 414.30793056 |
| 0992e12b-eab5-4606-94b0-fd01af30be94 | Address on File | Contingent | BTC: 0.00140511, ETH: 0.0000041, ETHW: 0.0000041, XLM: 568.79869946 |
| 8006e91b-c490-4281-8f96-9d7ed7683868 | Address on File | | BTC: 0.00000064, DGB: 8917.6653347, ETH: 0.01001675, ETHW: 0.01001675 |
| 4a278596-3ce3-4c24-aba7-7e471ec7c2cb | Address on File | | DOGE: 1119.57008508, XLM: 96.85417395 |
| e6a50162-5a28-4c4b-9815-6001f8aeca02 | Address on File | Contingent | BTC: 0.00006046, USD: 88.26657471 |
| 4d2313df-0b15-4ace-9a15-b3bf38027df0 | Address on File | Contingent | DOGE: 1236.5191521, USD: 0.17386134 |
| 4f9434fb-3ff1-42cf-a46a-fd3537d0ad59 | Address on File | Contingent | DOGE: 1238.89597881 |
| 3865cca5-8cd0-4f5e-90b5-ddd9061f3f14 | Address on File | Contingent | ADX: 4.57998182, BTC: 0.00093052, ETH: 0.01581496, ETHW: 0.01581496, HIVE: 4.13906195, LTC: 0.38975319, MORE: 24.08103892, RDD: 2698.02, STEEM: 4.13906195, UBQ: 8.38511413, USDT: 0.00015984 |
| d8b3eff9-1f6e-4669-b174-7c0585520be0 | Address on File | | CND: 15178.764, PTOY: 921.39294292, SIGNA: 42811.15879828, THC: 5374.4612069, USD: 1.45595764, USDT: 0.06580673 |
| 21a17087-5e7d-4d9f-894b-b0b8aef3b354 | Address on File | Contingent | BTC: 0.00323739 |
| 5f93b021-07a0-4f4b-abdb-d6281df1dba0 | Address on File | | BCH: 0.00000163, BTC: 0.00275752, DASH: 0.00001507, FLR: 0.47929521, LTC: 0.09560726, NXS: 50, SPHR: 103.65043845, XRP: 3.17214476 |
| fa53b157-421d-4f38-825e-e2e53dec5150 | No Address on File | Contingent | BCH: 0.00305547, BTC: 0.00305547, ETH: 0.0024235, ETHW: 0.0024235, XLM: 2.38326898 |
| de857e01-2d39-4621-bdef-b2ffe3fb2738 | Address on File | | ADA: 81.73926681, USD: 60 |
| 2d1aa281-d902-4bbf-92f9-77648db85486 | Address on File | Contingent | BTC: 0.00323614, BTS: 0.00078132, FTC: 7.08874648, LTC: 0.00000546, USDT: 0.00960611 |
| 7192bf65-387d-47e9-9fd2-d7e82abb8e9d | No Address on File | Contingent | BCH: 0.00038004, BTC: 0.00038004, DOGE: 1092.653 |
| a3481188-a8f6-437e-9972-13a7d5cc15f8 | Address on File | Contingent | BTC: 0.00018815, FLR: 0.15653863, NEO: 7.21092171, SC: 3000, XRP: 1.03602784, XVG: 4032.01994514 |
| c4883c0d-f55e-42e7-a39a-303d8892aee6 | Address on File | | BTC: 0.00000008, ETHW: 40.95166083, NEO: 0.65568578, STORJ: 0.00548917, USDT: 0.00001977 |
| 4dd61068-6a31-4dc8-b6a2-511cf40606b4 | Address on File | Contingent | BTC: 0.00299704, ETH: 0.00000099, ETHW: 0.00000099, USD: 0.00761036, USDT: 6.62537111 |
| dfcc0a03-61f1-4b79-8ca7-9a79e9ca27a5 | No Address on File | Contingent | DASH: 2.15212526 |
| 707892de-29ee-46ab-bab5-37e3c0547d55 | Address on File | | ENG: 45, FLR: 30.219, MORE: 20, NAV: 30, RDD: 5000, USD: 0.00079977, XRP: 200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| caf88bfc-89f0-499e-8b92-b937dff1bdf4 | Address on File | Contingent | BTC: 0.00322818, GAME: 17.50423283, LTC: 0.00000546, MUNT: 2.49698101 |
| 52edfae2-80a0-4c60-9c51-4437bea5baa6 | Address on File | | SC: 19160.9, XVG: 12025.399 |
| a09bdc00-fde1-4a72-8e67-ec4f14c76232 | Address on File | Contingent | HBAR: 728.2838461, USD: 50 |
| a1976691-ee37-4e71-af66-806aba80cdc4 | Address on File | Contingent | ARDR: 15, BTC: 0.00319377, MANA: 0.00707168 |
| 67bdd8bd-e2ee-4717-be42-59a429f9310c | Address on File | Contingent | BTC: 0.00004504, WAXP: 1523.30382185 |
| 801ce4d0-4d3c-4df1-a85e-272627bf2989 | Address on File | Contingent | BTC: 0.0029276, XRP: 20 |
| 3eae836d-9c7d-47cb-bc1e-f4203044c9ea | Address on File | | DOGE: 1238.33795233 |
| 6ab929a4-e9b3-4606-94fd-80b0fef15a30 | Address on File | Contingent | BTS: 119, NXT: 100, RDD: 750, XRP: 206.014135 |
| 4e8a494c-ae44-4cf5-8c75-3830309c0ed8 | Address on File | | BTC: 0.0005, USDT: 75.70731039 |
| 8d5e4fd9-eca6-43a1-9535-b3ee4cc09626 | Address on File | Contingent | ADA: 122.2460535, BAT: 65.43798957, FLR: 7.55475, POT: 213.95980254, XLM: 100, XRP: 50, XVG: 93.114323 |
| fe1bc22e-7d42-4d39-be5f-c066f91fa128 | Address on File | | ADA: 0.25784, USD: 0.00120162, USDT: 89.44222486 |
| 9923e397-378f-4378-89f5-672c1714e8ad | Address on File | Contingent | BTC: 0.00323571 |
| c5348c43-26a0-4c74-beeb-c984dbc37dfa | Address on File | Contingent | BCH: 0.00000022, BTC: 0.0000001, DASH: 0.19192003, HIVE: 80.40997882, POT: 140, STEEM: 80.40997882, XLM: 398.97335172 |
| 48d906a6-eba6-4136-aafb-30931433bdfb | Address on File | Contingent | BTC: 0.00323561 |
| a707a265-cf8b-4316-a091-965b32cec725 | No Address on File | Contingent | BCH: 0.00256552, BTC: 0.00256552, NEO: 2 |
| b0fdf27c-de4c-4552-aecb-97f17c91cb89 | Address on File | Contingent | BTC: 0.00000003, IOTA: 108.75, THC: 1529.10812302, UBQ: 400, USDT: 56.91729635 |
| f502bea1-c8ab-4c8c-a15d-605a90af2370 | Address on File | Contingent | DOGE: 1238.04219179 |
| 893372c4-55ca-481b-a576-603bb9aa6d13 | No Address on File | Contingent | SC: 25679.13160097 |
| 7e3abf27-b9d6-4846-b30a-bf6c0234a9ac | Address on File | | ADA: 142.94957059, BTC: 0.00052894, GLM: 25, LSK: 4, NXS: 25, OMG: 2, POT: 300, USD: 0.0046404, WAVES: 6 |
| 5ec95dde-dddb-4d4b-b52b-9ef8cc76475f | Address on File | Contingent | STEEM: 452.52433323 |
| add5f3bb-5079-496c-9a66-4a56e99b4b31 | Address on File | Contingent | BTC: 0.00005223, DCR: 0.35746251, HBAR: 33.70290893, MUNT: 5440.93176136, SC: 21118.39192801, WAXP: 65 |
| 1330cc49-6b6d-484a-aa4e-8680f9fd1f20 | Address on File | | DOGE: 1237.69729885, USD: 0.00710922 |
| d3356c55-7185-4922-8a53-6b2e99d2a611 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00323462 |
| e90d02cc-8717-4d56-9bc5-596de1d7af4f | No Address on File | Contingent | BCH: 0.00321356, BTC: 0.00321356, XLM: 2.5065793 |
| 4ee93b97-a7de-4d7c-b562-af14e8112cb4 | Address on File | Contingent | DOGE: 1237.71567195 |
| 500c6f42-fc4d-4387-b0bc-252ab366e4ad | Address on File | Contingent | BTC: 0.00000042, HIVE: 144.9169693, SC: 2023.70291075, STEEM: 144.91696932 |
| 4df847d6-e370-4f08-9116-c3c2951af7d0 | Address on File | Contingent | NMR: 6.58765113 |
| 762929f3-af7f-465e-baa1-37fab0a79c5d | No Address on File | Contingent | NEO: 9.80408926 |
| dde8b60d-91e9-498c-af48-1f169059a1dd | Address on File | Contingent | ETH: 0.00000838, ETHW: 0.00000838, OMG: 69.93837706, XLM: 330.65805166 |
| f157c463-f596-4157-a25b-575a5c9970fe | Address on File | Contingent | ALGO: 2.998, SYS: 737.90837613 |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | Address on File | | ADX: 10, FLR: 15.1095, IGNIS: 65, NEO: 1, OK: 8623.45174335, POT: 50, RDD: 14244.65395161, SC: 1000, USD: 1.4782264, VAL: 8.65301643 |
| 1083d6b9-5eed-4852-b2a7-093375092373 | Address on File | Contingent | FLR: 27.47269728, USD: 11.14486763, XRP: 181.824 |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | Address on File | | ANT: 30, ETHW: 1, IGNIS: 400, NXT: 800, USD: 0.00594456 |
| 7d03fd98-ed94-430e-a790-98c17eee26f7 | Address on File | Contingent | BTC: 0.00046009, NEO: 8.40808187 |
| ae196f49-953a-4ca6-8477-c0cf1b7e6aae | Address on File | Contingent | TRX: 500, XEM: 132, XRP: 120 |
| 30a46f2c-ba29-44f8-9ac6-d267f6738780 | Address on File | Contingent | ADA: 194.63586754, ETC: 0.998, USDT: 0.00106863, XVG: 141.64954442 |
| 24c5ef69-b508-4e83-80bf-6024230088d5 | No Address on File | Contingent | BCH: 0.00321271, BTC: 0.00321271, XLM: 2.5059163 |
| 825774f7-55fd-4b70-9dfe-b92edfbd04da | Address on File | Contingent | BTC: 0.00095982, ETH: 0.02716889, ETHW: 0.02716889, POLY: 71.58474999 |
| 115a139b-2c49-418a-aa23-d2a92683e090 | Address on File | | BTC: 0.00000187, NXS: 257.4193587, RDD: 94228.22708955, USD: 0.00830719, XRP: 1, XVG: 17592.34426861 |
| 39224ac7-9c12-4b56-bbb8-cc1d2a80ccfc | Address on File | | ADA: 136.27357933, DGB: 3530.88258804, ETH: 0.00025035, ETHW: 0.00025035, FLR: 0.07216431, XLM: 123, XRP: 0.47760886 |
| 384491a1-3658-417d-bed3-56f917c87169 | Address on File | Contingent | BTC: 0.00323343 |
| 01f75009-a960-4b92-ab7b-88dfa375fea3 | Address on File | Contingent | ARK: 0.15349453, BCH: 0.00006314, BTC: 0.00306436, HBD: 1.123, SBD: 1.123 |
| 724551ea-280d-45b5-9f15-25cf4dcd8ac8 | Address on File | Contingent | LTC: 1.15397276 |
| bc59a95c-e179-482d-8f99-9fcf1e8aac91 | Address on File | Contingent | DASH: 0.03987301, EMC2: 90.80310592, FLR: 15.1095, MONA: 1, NEO: 5.17257617, OMG: 0.57886875, XLM: 431.05865271 |
| 2f1e712d-e214-4957-b4a5-da853c85a7e1 | Address on File | Contingent | BTC: 0.00323328 |
| f3db072d-52b6-4320-8a56-792cf4cc5de3 | Address on File | Contingent | LTC: 1.15394057 |
| e13348a9-2df8-40fb-9a70-444ead0ad2b9 | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, DOGE: 199.15587829, LTC: 0.92126096, SYS: 30.03809893 |
| 0801bc34-a434-4efa-aea6-c5382bf8e2e3 | Address on File | Contingent | BTC: 0.00058695, USDT: 73.2144944 |
| bc704e0b-c5c6-4cc2-9036-2f3147cf301c | Address on File | | ETH: 0.00000062, ETHW: 0.00000062, FLR: 30.219, RDD: 6169.0241311, USD: 0.00918269, XRP: 200, XVG: 400 |
| e0a1911e-4cd4-43fe-a91a-83d671744c0e | Address on File | Contingent | BTC: 0.00322824, USDT: 0.12084469 |
| 7ee1b69c-8d52-40b3-9574-fbdad1c74385 | Address on File | | BTC: 0.00080154, LSK: 55.1293626, NEO: 1.80385207, UBQ: 93.44991452, USDT: 0.0065679, XVG: 500 |
| cae952e9-058b-4eb1-96a3-cdaa023b3949 | Address on File | | LSK: 63.97949744, RDD: 85330.8226072, USDT: 0.23396335 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49b5e805-226e-46c0-a548-7f4b7938e781 | Address on File | Contingent | SC: 686.389869, TRX: 1225.50231563, USDT: 0.00651448 |
| b11ef1a9-b878-4382-8055-52bb17710836 | Address on File | Contingent | BTC: 0.00001948, USDT: 0.00315182, XLM: 958.7868682 |
| 75f721bb-85e8-4a73-b0a9-96b4b10bad53 | Address on File | Contingent | ADA: 17.45904195, BTC: 0.00050265, DGB: 815.24213935, EOS: 14.41366228, ETH: 0.01452974, ETHW: 0.01452974, IOTA: 47.83529443, XTZ: 11.83022433 |
| 455bf546-5378-4553-9ec8-a597bf127237 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00002193, ETHW: 0.00002193, XRP: 201.36023503 |
| aa3c097a-22da-402b-be8a-31db746b8ef7 | Address on File | Contingent | SC: 24398.34097041, USD: 0.95021999 |
| 0a63f78c-5f5e-4601-9ca0-29fdf94487eb | Address on File | Contingent | NXT: 4253.84181783, RDD: 186072.96484848 |
| ee82b18c-ac60-4078-9df0-f2cf96ed247b | No Address on File | Contingent | BCH: 0.00135444, BTC: 0.00174853, DOGE: 518.05909625 |
| 2891341e-6087-4c5f-a2ac-ddf166b3cd22 | Address on File | | BLK: 209.26841446, BTC: 0.00000027, GAME: 386.66455919, PPC: 12.418973, RDD: 50436.42356855, SC: 13904.30888642, UBQ: 10.97801733, WACME: 35.1966998, XVG: 1915.71325158 |
| 4c4e1e90-3edd-460e-b76c-b26b3e5fec33 | Address on File | Contingent | DOGE: 1189.06064209, USD: 0.00992698 |
| 28c2b1b0-a018-48c5-a064-ea1a99724678 | Address on File | Contingent | BTC: 0.00000005, FLR: 30.13669055, XRP: 199.45524701 |
| d07f2477-bc20-4e3e-aeab-cf4cb1842905 | Address on File | Contingent | BTC: 0.00000169, ETH: 0.00000136, ETHW: 0.00000136, NEO: 1.70887566, THC: 581.17482994, XRP: 161.78751758 |
| 7901bca3-2e98-4161-992b-48391207eb69 | Address on File | Contingent | BTC: 0.00310743 |
| 85d4eeb9-3922-4cad-8bad-839f37ddcfb0 | Address on File | Contingent | DOGE: 0.30039583, USDT: 85.96095472 |
| 55a9e21e-004b-46d7-a082-fe4aae454f3a | Address on File | Contingent | ADA: 45, ARDR: 68.55602011, BTC: 0.00032448, FLR: 6.799275, HIVE: 6, LTC: 0.24845584, NXT: 30.59021685, SIGNA: 1000, SNT: 50, STEEM: 6, STRAX: 2, XLM: 110, XRP: 45 |
| 995aaea5-50f4-497a-8ae0-449b891eb88c | Address on File | Contingent | NEO: 9.418144 |
| 9822f819-0b4e-4e78-b24c-9d2c5b80beee | Address on File | Contingent | BTC: 0.00000068, IGNIS: 50, MAID: 200, NXT: 100, PTOY: 100, SC: 1000, XLM: 507.616825, XMY: 39143.64747222 |
| 07e02269-ee83-4f36-a433-24ebe64098a5 | Address on File | | BCH: 0.00000026, BTC: 0.00004796, FLR: 22.96109507, RDD: 15000, SIGNA: 1159.5325, XVG: 40558.31280105 |
| d99dddce-d614-45e2-8b3a-1dbbcc4b1959 | Address on File | Contingent | BTC: 0.00310688 |
| c1d2d905-6d12-4415-9130-e9653d8c652a | Address on File | | ARK: 5.18442309, BTC: 0.00011501, DASH: 0.41790752, FIRO: 10.999702, HBAR: 1, KMD: 60, MAID: 32.13309103, MTL: 11.58734185, PIVX: 8.17749947, REPV2: 1.24443119 |
| 24d5b551-0e2c-4b33-9954-98742b1c0be6 | Address on File | Contingent | BTC: 0.00310679 |
| 7a1bd6b1-2b76-4150-a7de-37b18709f44d | Address on File | Contingent | ADA: 30.88893218, ETH: 0.03949274, ETHW: 0.03949274, PTOY: 46.43118895, QRL: 9.98757713, USDT: 0.00942994, XVG: 46.82697653 |
| a73bf75a-60a4-4f6e-a900-b646a773ac85 | Address on File | | BTC: 0.00000005, DGB: 800, FLR: 22.66425, NXT: 474.88586866, POT: 785.87372546, RDD: 3333, SC: 1800, USD: 0.64544061, XRP: 150, XVG: 2123.52803167 |
| bf571ca8-beb0-4284-9fb7-13289c67e0a5 | No Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, XLM: 964.28053555 |
| 1ec58e6b-33d3-40fa-a2ce-2f622e3ae2ab | Address on File | | BTC: 0.00000241, ETH: 0.00000508, ETHW: 0.00000508, SC: 24636.81079316, USD: 0.00000005, USDT: 0.0000001 |
| 0cbefc1e-0d6a-4e8b-9bf8-39ad40e782c8 | Address on File | Contingent | ADA: 162.04156379, BTC: 0.00000004, USD: 0.61453514, XLM: 294.40099126 |
| 0a89200e-55bd-4ae9-9be5-c80848ebc190 | Address on File | | MAID: 500, POT: 1000 |
| e6e596e7-218f-4708-bddb-2e446ea70174 | Address on File | | ADA: 100, BTC: 0.00178826 |
| fb77b72b-137e-4b54-910c-9d07d5c39a5e | Address on File | Contingent | BTC: 0.00002803, USD: 0.00170212, XRP: 199.53 |
| 24a2688f-9d06-44bd-85c2-e5a541187717 | Address on File | | ADA: 152.17639972, APE: 9.05934896, USD: 0.0056092 |
| 4bf625bc-c813-4a38-a56d-8b350b2c3e6a | Address on File | Contingent | ETH: 0.04465304, ETHW: 0.04465304, USD: 3.42408232 |
| e3c7071a-aff8-4e92-9fa0-faf0a3a165d7 | Address on File | | EMC2: 30, ETHW: 0.145, XRP: 200 |
| 4e872139-282b-4cfd-9ead-48ef957d1e7b | Address on File | | BTC: 0.00000002, NEO: 0.9975, QTUM: 20, SC: 6704.78535091, USD: 0.1258574, XVG: 1061.37161438 |
| 6f2a9088-b571-45ed-9e6a-7767acc75651 | Address on File | Contingent | BTC: 0.00000014, LTC: 1.07832009, ZEC: 0.07091207 |
| a97436e6-d35c-4eed-b345-a8cacf187fd0 | No Address on File | Contingent | BCH: 0.00400025, BTC: 0.00309005 |
| f25c400c-f568-4b62-9b3d-74671c05c0ff | Address on File | Contingent | ADA: 20, BTC: 0.00254489, EMC2: 5.18842427, FLR: 1.59417975, LTC: 0.04689875, XRP: 10.55084384 |
| 9ba5b389-cdb0-418c-9bbc-b6adb4d9e9ce | Address on File | Contingent | DOGE: 1188.54601986 |
| 4176042a-875a-4c77-b590-cd019bd71807 | Address on File | | BTC: 0.00310583, USD: 0.00371045 |
| ac02f834-3975-4a4d-95ab-031454379e8f | Address on File | | BLK: 400, FLR: 28.03595442, NXT: 112, PAY: 98, SIGNA: 150, USD: 0.00218949, XRP: 185.55183438 |
| 6901fff8-a516-4a5b-ba9f-33404244c6e0 | Address on File | | BTC: 0.0004064, USD: 1.20846303, XRP: 172.14918792 |
| 7d673db7-76b2-454c-87ee-8fa88fb6f1f8 | Address on File | Contingent | ETH: 0.00003128, ETHW: 0.00003128, FLR: 0.05998859, POWR: 534.14152024, XRP: 0.39702564 |
| d7586dd8-30aa-4b81-b676-da5524547cd6 | Address on File | | DOGE: 1188.42568703 |
| 96d34874-ece8-4fba-b901-efded209361c | Address on File | Contingent | DGB: 10784.32217039 |
| a8c0f82b-7d01-40b7-a08e-f17ad4c3668d | Address on File | Contingent | BTC: 0.00000016, XLM: 963.86398956 |
| ab2d4334-6ee0-4ecf-a387-602001fd5ab9 | Address on File | | BTC: 0.00000498, STEEM: 433.69216333 |
| 56945fe6-7d15-4fd6-ae5c-eabfdd1b21b8 | Address on File | | MAID: 500, THC: 757 |
| 06b5009e-4e55-4b8e-bc69-233dad93173c | Address on File | Contingent | BCH: 0.01, BTC: 0.00007142, ETH: 0.04456016, ETHW: 0.04456016, NEO: 0.05, USDT: 0.00536557 |
| 19a5e532-6a3b-4afe-919d-cd4c3f98ce36 | Address on File | Contingent | BTC: 0.00000505, FLR: 9.76316416, HIVE: 29.56840926, NEO: 1, SC: 9169.32692308, STEEM: 29.56840926, XRP: 64.6160638 |
| c8fd53ed-9556-49fe-983a-91070c28a08d | No Address on File | Contingent | NEO: 9.410997 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf83631f-273f-4bdf-ac43-2c109f687f02 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.975, PINK: 1073.0000748, PRO: 175.29333375, PTOY: 478.07474145, UBQ: 66.69772777, WACME: 100 |
| 028b9402-2a4e-464e-9354-4aea142d8c47 | Address on File | Contingent | BCH: 0.00000001, BNT: 3, BTC: 0.00188814, ETH: 0.00003642, ETHW: 0.00003642, GLM: 50, MORE: 3, MTL: 1.54183575, NEO: 1, NMR: 0.53335672, SC: 862.68587235, THC: 220, WINGS: 6 |
| a1edc21a-3f5a-4835-87e4-66a56d82b5ac | Address on File | | ADA: 235.51326377 |
| 60033063-01bd-42aa-9daf-4edf408fdb89 | Address on File | Contingent | ADA: 233.1134093, BTC: 0.00000009, SIGNA: 178, VTC: 5.89729728 |
| 60ccced4-440f-4ff4-ba6c-8b5b15362b6a | Address on File | Contingent | FLR: 237.4582855, USD: 79.57034913 |
| ac31a178-d5f6-4b4a-a5c7-0413b9935c25 | No Address on File | Contingent | BTC: 0.00310432 |
| 32d8c8a1-7547-4c0a-8f38-9990406fd533 | Address on File | Contingent | ADX: 100, BTC: 0.00247186, POT: 1000 |
| ab11eeae-386e-4d70-a5df-ab386304c944 | Address on File | Contingent | BTC: 0.00068919, FLR: 23.419725, XRP: 155 |
| 512c289e-58c4-4cfa-9f12-6162c8c24676 | Address on File | Contingent | NGC: 1077.95122985, USD: 0.00000088, USDT: 0.00001213 |
| 49c34954-8a09-4c1b-aaa1-28dc4e454d8f | No Address on File | Contingent | BCH: 0.00030779, BTC: 0.00030779, DOGE: 1069.564 |
| 7f3d1de1-0697-49a2-aeaa-9145fb16ee9a | Address on File | Contingent | ADA: 131.35150199, DOGE: 0.01434996, ETC: 0.00005348, ETH: 0.0004826, ETHW: 0.0004826, FLR: 5.71630957, QTUM: 4, TRX: 153.91130719, USD: 0.0076933, XRP: 37.83255282 |
| c354c239-ba74-47d8-93c2-215172ee311f | Address on File | Contingent | BTC: 0.00310395 |
| 2d2040e6-cbfd-408c-a5a0-a48795281170 | Address on File | Contingent | BTC: 0.00297783, ETH: 0.00000236, ETHW: 0.00000236, FLR: 124.3588685, USD: 0.00003131 |
| 51074c31-aa3a-4a48-a0f7-fd896bb2f2ad | Address on File | Contingent | DGB: 10776.477, ETH: 0.00000402, ETHW: 0.00000402, USDT: 0.00442904 |
| 86af0c79-60f2-40d2-86ca-a0633d7666f6 | Address on File | Contingent | BCH: 0.77389569, BTC: 0.00000078, USDT: 0.00206232 |
| a87443c9-1a36-450f-a464-191542e9173a | Address on File | Contingent | BTC: 0.00000024, XLM: 963.23929901 |
| 7d87d7c5-aa26-4bbf-b2f2-452174866dcb | Address on File | Contingent | BTC: 0.00003591, POT: 200, XLM: 948.34416899 |
| 7fb7a072-f4de-4771-bbbc-8f3f92160ee3 | Address on File | Contingent | DOGE: 1187.5 |
| ebed8850-4247-4b16-ab78-027cd01ff127 | Address on File | Contingent | OMG: 100.08361204 |
| ad6eb0b7-5ca4-4125-891a-6619824c2def | Address on File | Contingent | ADA: 146.88875621, BTC: 0.00000005, RDD: 9618.30573529, XVG: 15037.71106504 |
| c506bbca-2a98-41df-8b73-d05a665ec18b | Address on File | Contingent | USD: 86.21088214 |
| a7874187-1e1f-440d-bd48-b39c3cc87c40 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000029, ETHW: 0.00000029, LTC: 0.00000546, NEO: 0.95711643, SC: 22122.59706941, USDT: 0.00061469 |
| 9b242525-d33f-4692-9b7b-7bf75c6b7809 | Address on File | Contingent | ADA: 235.40689363 |
| 36980e5e-99b6-4b31-b5b5-81ad5a1d0b29 | Address on File | Contingent | BTC: 0.00000021, USD: 86.19526289 |
| f55988a3-0a8f-4a59-a2d7-8a1502c59cb7 | Address on File | | DOGE: 1187.29993865 |
| 49634c9c-446d-4fe3-9f71-d377b43fb7df | Address on File | Contingent | BTC: 0.00000158, ETH: 0.0000063, ETHW: 0.0000063, OMG: 100 |
| 174f13b5-7217-4b66-bbd2-f14573ee2763 | Address on File | Contingent | BAT: 80.71295502, BTC: 0.00000002, FLR: 11.332125, LBC: 0.31774993, SNT: 100, VTC: 295.25570011, XRP: 75 |
| 9862633c-f3a4-44b5-849a-074dd084d65c | Address on File | Contingent | ADA: 86.4, BTC: 0.00000003, ETH: 0.00001052, ETHW: 0.00001052, FLR: 18.886875, POT: 100, XRP: 125, XVG: 135.39139216 |
| e7163113-135c-4ae6-8e80-b416a9aa2a08 | Address on File | | BCH: 0.00017246, MAID: 500, POT: 590, USD: 0.00007094, WINGS: 300 |
| 87761d21-95d6-40c4-9abd-502e1ea10a91 | Address on File | Contingent | TRX: 1258.24902646 |
| b675f45c-d970-477d-b542-025feb879d1f | Address on File | Contingent | ARK: 0.1111312, OMG: 0.1459185, SYS: 15, XLM: 940.96383425 |
| 74bb37ec-6209-4d2f-a982-2bb97bd30cf0 | Address on File | Contingent | USD: 1, USDT: 84.85 |
| 0963bc49-4380-4690-9c71-dfd31feab4bd | Address on File | Contingent | BTC: 0.0000002, FLR: 30.08421563, XRP: 199.10794951 |
| b3329cc6-74d8-4c0a-ac21-8fd5d90d683f | Address on File | Contingent | ADA: 131.76958122, BTC: 0.00000002, FLR: 10.83712426, LTC: 0.08849445, XRP: 71.72391055 |
| 2bcff5d7-633f-42ea-a5c5-dff67bbd8f2b | No Address on File | Contingent | BCH: 0.0000062, BTC: 0.00310217 |
| 5d03f902-0e60-43e6-883d-8487a30af15e | Address on File | Contingent | DOGE: 1187.04266955 |
| aee24547-94c4-4dcb-896e-74688c669731 | Address on File | Contingent | ADA: 200, ARK: 10, DOGE: 100, FLR: 7.55475, PAY: 45, STEEM: 11, USD: 0.00008928 |
| 1c393eb5-6931-48e4-bf18-d380cbebaba3 | Address on File | Contingent | DOGE: 1187.01420913 |
| b56d1229-f88c-4cfc-99ce-5e8d03c1437b | Address on File | | BTC: 0.00004192, POWR: 225.21458702, SNT: 700, STORJ: 100, THC: 400, USD: 0.00391817, XDN: 2638.36000984 |
| e4775927-4cbb-4200-b412-381bebdae4fb | No Address on File | Contingent | BCH: 0.00308187, BTC: 0.00308187, XLM: 2.403861 |
| c9b9c88f-3d79-4d97-9beb-0e5d034eb309 | Address on File | | ETC: 4.53264334, FLR: 7.55475, MEME: 50, USDT: 0.00000002 |
| 56eb545b-853b-40dc-b468-07c045d5f81a | Address on File | Contingent | BTC: 0.00308463, USDT: 0.46961708 |
| 59603169-8d56-413f-ac38-a5f541041ddb | No Address on File | Contingent | BCH: 0.0000006, DGB: 10770.35530528 |
| 7e7d6fc7-4df8-4371-9d9f-5773deb121f8 | Address on File | Contingent | FLR: 3042.868268, LTC: 0.00000546, USDT: 0.65443014 |
| 65cfc15b-1f05-42ce-800d-d91596c64161 | Address on File | Contingent | ARDR: 1020.08973209, BCH: 0.00000023, BTC: 0.00000006, ETH: 0.00000066, ETHW: 0.00000066, NEO: 0.65234774, USDT: 0.00087202 |
| 97f5e095-df45-428f-b0bd-cb69ae197b50 | Address on File | Contingent | BTC: 0.00303903, USDT: 1.72645427 |
| 0eb1bffd-47fa-47e6-954f-ff9fb972295b | Address on File | Contingent | BCH: 0.00308117, BTC: 0.00308117, XEM: 0.00995, XLM: 2.403315 |
| 22efc456-71e0-45fc-9d2c-b40e17b35c98 | No Address on File | Contingent | NEO: 9.40051982 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 271fbf8f-74aa-47e7-ba06-37e0a2c63b4c | Address on File | | BTC: 0.00310116 |
| 0f6d4a2d-ec44-41db-812f-bbcf682fe023 | Address on File | Contingent | BTC: 0.00238434, FLR: 6.0438, LSK: 3, XRP: 40 |
| 5425227f-27de-4f09-9d17-b2a31e486b74 | No Address on File | Contingent | BCH: 0.00054538, BTC: 0.00054538, DOGE: 977.11 |
| d2d6e9be-3cc4-4dd0-acfe-77fecfdc4890 | Address on File | Contingent | BTC: 0.00005961, LTC: 1.02403056, TRX: 69.8318244 |
| b19bff00-8635-4b89-adee-9859a9691771 | Address on File | Contingent | ANT: 14.91683589, DGB: 4400.72923438, RDD: 23500.275 |
| ba0e578a-6219-44e3-a741-6e615322efdf | Address on File | Contingent | BTC: 0.00005134, DGB: 5000, NEO: 3, OMG: 20 |
| 451ae02a-11bf-4c52-b101-b6b30f5ae6e7 | Address on File | | BCH: 0.47545, XLM: 370.85137085 |
| 57f00fef-3019-4cef-8b31-98ab4f10ed96 | Address on File | | BCH: 0.00006026, BTC: 0.00029261, ETHW: 0.36848952, FLR: 28.72821807, IOTA: 147.3525, RDD: 25000, XVG: 20981.5767 |
| e2f9ce5d-2653-46e7-8b33-5744b3502da6 | Address on File | Contingent | ADA: 224.19941194, BTC: 0.00000004, IGNIS: 75.73205362, PAY: 39.67676739, XEM: 102.78361345 |
| 5292c950-511e-4a82-8929-f1baf904a504 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, USDT: 0.97743243, XEM: 2350 |
| 00d67c43-d9c7-4d54-b945-d34def411812 | Address on File | | OMG: 100, USD: 0.00167747 |
| 544a5102-470a-47eb-b333-4daeb51378e3 | Address on File | Contingent | BCH: 0.00000861, OMG: 100, SC: 0.04352148 |
| da634669-d543-41bf-9e73-362f24f372dd | Address on File | Contingent | BTC: 0.00000009, ETH: 0.04308715, ETHW: 0.04308715, OMG: 7.16275023 |
| 16507aac-853f-415d-be4d-f91261859580 | Address on File | Contingent | OMG: 100 |
| 1b2bf3b0-e212-4b99-ae7e-7fea9d1aaa98 | Address on File | Contingent | OMG: 100 |
| 048a8105-f80a-4f87-8f72-1a3af2376db2 | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000027, OMG: 0.350676, SC: 24522.66654851 |
| d30b0689-431a-450c-9916-a7dde914783a | Address on File | Contingent | BTC: 0.00000013, VTC: 194.13307141, ZEC: 1.92309401 |
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | Address on File | | SHIB: 0.00015478, USD: 86.13714016 |
| 04782ffd-ddc1-423e-bb6d-4b1cb2033a05 | Address on File | Contingent | BTC: 0.00138723, FLR: 7.55475, XLM: 290, XRP: 50 |
| a0569f99-fe2e-4167-b1ae-c1169477dd33 | No Address on File | Contingent | ADA: 229.49212076, BCH: 0.00000022, ETHW: 0.00002932, XLM: 23.4000234 |
| 3e779ab9-bf4a-4307-bea5-c0f5183bf084 | No Address on File | Contingent | BCH: 0.00054996, BTC: 0.00054996, DOGE: 975.11878 |
| 6834cdce-4a46-4413-adb3-637c4be71219 | Address on File | Contingent | BTC: 0.00310028, ETH: 0.00000035, ETHW: 0.00000035 |
| a1844114-4614-420b-8f5f-c5def5aa6d11 | No Address on File | Contingent | BCH: 0.00308018, BTC: 0.00308018, XLM: 2.4025428 |
| c2477fed-5a7a-4e87-9ba4-82891daf5e53 | Address on File | | BTC: 0.0000001, XRP: 200.94643859 |
| d3be0043-beab-4031-bffb-8c56b6a3a91a | Address on File | Contingent | BTC: 0.00000028, ETH: 0.0118019, ETHW: 0.0118019, RDD: 160541.05533088 |
| f90f002f-10a9-4051-8580-492d77a4139f | No Address on File | Contingent | ETHW: 0.00071008, XRP: 200.94557265 |
| 6be7806c-c850-4591-a53a-61a4fe467153 | Address on File | Contingent | ADA: 198.38991535, BTC: 0.00000023, RDD: 12000, XVG: 4562.03779975 |
| 265b1459-9e17-4a0e-ad7b-7f661ba80d45 | Address on File | Contingent | BTC: 0.0031 |
| a64c868b-9700-4096-a834-1052ce30c444 | Address on File | Contingent | BTC: 0.0031 |
| d6bf334a-5ca1-41f4-9a86-16ef32e4cfb0 | Address on File | Contingent | BTC: 0.0031 |
| 43a3e7d0-9b4b-42d8-bd06-cfdb43f3b390 | No Address on File | Contingent | BCH: 0.00000006, ETH: 0.0460655, ETHW: 0.06291809, XLM: 6.58787098 |
| 2c4e76b8-9010-434a-b40c-7cd57f050ceb | No Address on File | Contingent | BTC: 0.00005022, XLM: 250.63918333, XRP: 145.32475039 |
| 3e6090b5-9090-4aad-bb99-0dee06ee0e79 | Address on File | Contingent | BTC: 0.00006077, FLR: 29.46791667, USDT: 0.00632792, XRP: 195.02906557 |
| 9c7abb96-055f-461b-ae5e-48f0905bc31b | Address on File | Contingent | DGB: 1100, GLM: 330, STRAX: 11.85833398 |
| 7c711e59-0eac-4aa3-b16d-2a08f4e6f77c | Address on File | Contingent | ADX: 20, BTC: 0.00000005, OK: 37.52324716, XRP: 100, ZEN: 5 |
| 30965410-8532-474e-9f20-f13451be32c5 | Address on File | Contingent | DOGE: 890.625, MTL: 2.98312144, NEO: 2 |
| 8488c388-338e-4896-b6e1-d2027655ea55 | Address on File | Contingent | BCH: 0.00307925, BTC: 0.00307925, XLM: 2.4018174 |
| f92b6060-731c-47bb-a3f2-9b4da4caff85 | Address on File | | ADA: 229.71057752, BTC: 0.00007124 |
| 4dc9cb7c-4485-458a-a4ef-b946b2e3a789 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.2, LTC: 1.10600546 |
| a8a84d5d-07f0-4678-b83a-e107fc5b582e | Address on File | | ADA: 6.14538896, BTC: 0.0007372, TRX: 0.00000001, USD: 0.00861046, USDT: 16.39098926, XLM: 523.98545724 |
| 19b41b3c-0c9c-4fbb-86a6-f5e1e9c2f571 | Address on File | Contingent | MORE: 50, NEO: 0.14770952, OMNI: 13.55227101, QRL: 25, SC: 19297.87234043 |
| 3019ddfe-414e-4c55-b056-81478040243f | Address on File | Contingent | ETH: 0.00001928, ETHW: 0.00001928, SIGNA: 78231.6267702 |
| 2b5103a0-a534-45f4-825f-e0a605a5d96b | Address on File | Contingent | ADA: 199.5, SC: 3723.19412629 |
| ff20a648-4d28-42ea-895a-bd79ece5e777 | Address on File | Contingent | HIVE: 230.84466115, USD: 0.00000002, XLM: 1.0965472 |
| 87eda399-463a-4629-b394-32d5be506ee0 | Address on File | | ANT: 25, BTC: 0.00000002, ETH: 0.00393089, ETHW: 0.00393089, NEO: 1 |
| 7c78b66d-60d3-446f-8676-ac5e35f0abc1 | Address on File | Contingent | BTC: 0.0030987, ETH: 0.00000059, ETHW: 0.00000059 |
| 2e7bf952-249e-46ca-9cfc-2d63fad36cdb | Address on File | Contingent | ARDR: 815.53398058, IGNIS: 425, STEEM: 100 |
| 9c2d92e0-f582-440c-8fb9-0fe357720536 | Address on File | Contingent | BTC: 0.00000021, XRP: 200.83892617 |
| 50a63b1f-c460-4ccc-a23f-4ce706d0c32f | Address on File | | BTC: 0.000873, SOLVE: 2700 |
| e442abe1-b7ff-4dbd-9a5b-a8de45e32eb5 | Address on File | | BTC: 0.00022622, BTT: 7087119.69, FLR: 459.773346, IGNIS: 117.41226932, NAV: 50, NXT: 335.94817299, QTUM: 10, SIGNA: 5000, USD: 1.10219531, USDT: 9.53978015, XRP: 50 |
| 2e5a0a8f-0b3f-4446-8155-7945bea66552 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00025043, ETHW: 0.00025043, SC: 24306.91138305, XDN: 12046.10998616 |
| a309eec6-1730-4ef0-ad46-9fbe3556d70e | Address on File | Contingent | BTC: 0.00000047, SC: 24590.54347826 |
| 2fb03e3a-fdc3-4bfe-80fd-e660242097bf | No Address on File | Contingent | BCH: 0.002, BTC: 0.00100002, ETH: 0.03129074, ETHW: 0.03129074 |
| 65b51080-aaa3-4b37-8906-d52472391623 | Address on File | Contingent | USD: 86.07850009 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78585af4-e3c9-4c6d-827e-9692d9e1c865 | Address on File | | ENJ: 10, HBAR: 100.15569042, KMD: 100, LBC: 0.80458493, RVN: 300, SC: 5000, SIGNA: 1500, SYS: 5, TRX: 0.89021518, USD: 10.13194404, USDT: 0.19445175, XEM: 300.02583785, XVG: 1000 |
| cfda720f-bba2-4243-9dc4-808a196cf699 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000155, ETHW: 0.00000155, LTC: 1.10574744 |
| 4555aaa2-2823-4035-ae29-f5f5bcaf1230 | Address on File | | BTC: 0.00252509, USD: 15.92664051, USDT: 0.00000003 |
| 7f31b33f-e5f1-43ab-8aca-8670890f5c2f | Address on File | Contingent | BTC: 0.00309833, USD: 0.00024677 |
| 7456da92-5c58-421a-8671-3377869df6a8 | Address on File | Contingent | ADA: 100, ARDR: 80, BTC: 0.00000261, FIRO: 1, GEO: 10, NAV: 38.05477477, NEO: 1, POWR: 100, QTUM: 3, STRAX: 10, XEM: 60 |
| a508c709-0943-4926-9f28-8e8c48ff935e | Address on File | Contingent | ADA: 75, THC: 162.23198718, USDT: 57.84099378, XVG: 94.2837615 |
| 867d83dd-f0f0-4358-b31c-e14172806b80 | Address on File | | ARK: 90.62511938, VET: 3096.8 |
| 951c84d8-4a77-463e-b43b-95d583ad631d | Address on File | Contingent | USD: 6.97499213, XRP: 184.544 |
| 9a209585-1d38-41ef-830a-ede2efac1510 | Address on File | Contingent | TRX: 1256.50003172 |
| c5f373fd-7ba5-4842-845f-8eb295aec5ff | Address on File | Contingent | BTC: 0.0030981 |
| d745f9dc-5c46-4183-ae1e-c693cf7f125d | No Address on File | Contingent | BCH: 0.0030857, BTC: 0.0030857 |
| fda2130c-686b-41b6-949f-3481741900fe | Address on File | Contingent | XEM: 2732.285 |
| f088f968-c97a-4b92-978f-84e5c72feccc | Address on File | Contingent | HBAR: 1570.55255245 |
| d0493598-f42f-443c-8612-9bdb16f117b2 | Address on File | Contingent | BTC: 0.00309795 |
| b9961b26-3464-4638-9bdd-4fabba451182 | Address on File | | BCH: 0.01012526, BLK: 600, GAME: 150, HIVE: 100, LBC: 450, NEO: 0.125, STEEM: 100, WACME: 40, XEM: 400 |
| 555ea2ff-8d57-405a-9ab6-ccb3c816916d | No Address on File | Contingent | BTC: 0.00299994, POT: 1600 |
| ccf61fe6-933b-4c0a-9189-5acf8a116c31 | Address on File | Contingent | ADA: 48.01697177, BTC: 0.00091272, DGB: 768.25800755, ETH: 0.01586854, ETHW: 0.01586854, USD: 0.00000003, XTZ: 8.23701545 |
| fc368d2b-b043-4f71-8f38-1ecff6dce46f | Address on File | Contingent | BTC: 0.00048452, DOGE: 1000 |
| a092c425-27e3-4407-997a-1623b3fb7585 | Address on File | Contingent | BTC: 0.00309779 |
| 94dc2de9-de2a-4c6a-87a2-66cad9b6a09e | Address on File | | MYST: 110, PAY: 70, SC: 1000, SNT: 1096.95720638, STORJ: 78.85412818, USD: 0.00490861, USDT: 3.734, WACME: 25 |
| 5ca5d5e7-3b14-4d0a-b56c-b9440239efbb | Address on File | Contingent | BTC: 0.00309753, USD: 0.00546714 |
| 4ab22327-e4b1-4927-96fe-b4377fff889e | No Address on File | Contingent | BCH: 0.00307758, BTC: 0.00307758, XLM: 2.4005148 |
| 77847249-975d-43ac-b1db-5754bb5b91d2 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00279302, DOGE: 0.00903017, ETH: 0.00455847, ETHW: 0.00455847 |
| c2454b87-e618-41d1-8e21-02972c9ea2c4 | Address on File | | BTC: 0.00001783, FLR: 29.86282714, USD: 0.00942386, XRP: 197.64272241 |
| 80a02e03-724e-4c8a-82d9-a57c6a282983 | Address on File | | ARDR: 20.31029228, BTC: 0.00073193, FLR: 17.07249107, GLM: 19.58955224, IGNIS: 13.99643496, MUNT: 106.14635157, NXT: 27.99286991, SC: 1981.15444568, SNT: 96.23783468, THC: 117.61770831, USDT: 0.00126383, XDN: 807.51583333, XEM: 34.93642616, XRP: 112.99176718, XWC: 1.72461856 |
| 36502b0a-6bf9-422e-8343-afd80e75374f | Address on File | | RDD: 75436.39827672, USDT: 0.002562, XEM: 1039.32107171, XMY: 100281.4919071, XVG: 10010.51324711 |
| 875b8e61-8b74-431f-a84a-3d69c5c6162c | Address on File | | ETH: 0.00000425, ETHW: 0.00000425, SC: 24583.5, USD: 0.00000002 |
| c5f50002-18f1-4204-9ca4-b38db2e9d0ef | Address on File | Contingent | BTC: 0.00000006, FLR: 30.0369516, XRP: 198.79513951 |
| 31d25944-44d2-41c3-b095-6ec64b491e11 | Address on File | Contingent | DOGE: 1185.22908255 |
| e0f22848-17fa-4975-8d61-aba6fac12a18 | Address on File | Contingent | BTC: 0.00309319, ETH: 0.00005824, ETHW: 0.00005824, USD: 0.00377707 |
| e8b6d82f-6d90-4651-860c-4254280ede69 | Address on File | | BTC: 0.00000007, GLM: 294.43844492, ZRX: 102.65253027 |
| 2a4fe19f-c6a0-4eab-a180-a811f3f2102f | Address on File | Contingent | HIVE: 144.86712224, RDD: 16014.57788547, SC: 7283.94618327, USD: 0.00376438, XDN: 3799.20279023 |
| bab26a49-430d-4088-83b9-19f95f3c7673 | Address on File | Contingent | ETH: 0.04610754, ETHW: 0.04610754, LBC: 7.06458792, SC: 112.557 |
| caf07203-de3c-451c-9ae9-eb35101874dd | Address on File | Contingent | BTC: 0.00000793, DGB: 10000.00309107, DOGE: 80 |
| 0dccb38c-0c2d-4830-801f-8397408109c7 | No Address on File | Contingent | ETH: 0.04633335, ETHW: 0.06318607 |
| f4dd73cb-ea37-4fad-8740-cf0899cc766a | Address on File | Contingent | LTC: 1.105176 |
| bcf8f659-04f6-403d-a967-93233c85d932 | Address on File | | IOTA: 97.40898886, SC: 12232.69997653, WAXP: 440.53481973 |
| 45fdd178-dbb4-4398-a21d-febb4ee75c4b | Address on File | | ADA: 100.19515073, SAND: 97.00882974, USD: 0.00514454 |
| 89228b5c-79b2-46f8-b902-86dbb0fa083f | Address on File | Contingent | BTC: 0.0000001, EMC2: 241.66057508, IGNIS: 196.21109114, NXT: 392.42218227, SIGNA: 5339.34842764, XRP: 176.96106727 |
| cf5eee89-7ec6-4278-a4f6-ee4333de9ef1 | Address on File | | HBAR: 1119.85155524, IOTA: 135.89910212, USD: 0.13801689 |
| 669309c8-9df8-4b7f-b57f-9361873a2320 | No Address on File | Contingent | ETH: 0.04633438, ETHW: 0.05920859 |
| 86802940-fa47-47d3-8f5b-e5f130b63f13 | Address on File | Contingent | BAT: 314.42959331, BCH: 0.00000012, BTC: 0.00000012, RDD: 38727.01419286, STRAX: 6.83633838 |
| 3b09c118-86f9-417d-829b-7b11180cdc69 | Address on File | Contingent | HBAR: 121.96286395, MANA: 40.13286394, SC: 2978.90044812, USDT: 49.70700504 |
| ef12604c-1dc5-4bf1-adfb-ce44e41d604c | No Address on File | Contingent | ETH: 0.04632965, ETHW: 0.05920386 |
| f779aa7a-d872-4436-b915-7e9c91883a5c | Address on File | | DOGE: 1067.64377424, SC: 2429.04752188 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(four-panel table of customer deposit account IDs, addresses, contingency indicators, and claim amounts; individual entries not legibly reproducible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account Number | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account Number | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account Number | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account Number | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant table of customer deposits; account IDs are hashed identifiers with "Address on File" / "No Address on File" entries, Contingent status, and crypto amount-of-claim values. Individual row contents are not legible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8235f6c2-190d-48cb-a707-1ab8466c2c58 | Address on File | Contingent | ADA: 222.97298507, BTC: 0.00000008, ETH: 0.00000107, ETHW: 0.00000107, USDT: 0.00111182 |
| 09cb2c57-e920-4ed0-8b13-c46cff8748d2 | Address on File | Contingent | BTC: 0.00293922 |
| 643d7634-681f-41cc-bd89-9aa07a2a6c92 | Address on File | | DGB: 10206.76762413 |
| 35c948e4-b789-4f08-9ed4-3690cc017304 | No Address on File | Contingent | BCH: 0.00266139, BTC: 0.00266139, DOGE: 99.64999995, XLM: 2.07588627 |
| 7185549a-bba2-4640-b90d-eacdc0c187a4 | Address on File | Contingent | BTC: 0.00240219, ZEN: 1.871433 |
| 5171ec22-4565-4bad-90cc-404f75e5631e | Address on File | | ETHW: 0.22034172, MKR: 0.12127822, USD: 0.00582828 |
| ad6ba32f-1c95-4e32-a2bf-0067a83126c1 | Address on File | Contingent | ETH: 0.01730261, ETHW: 0.01730261, FLR: 6.0438, LTC: 0.4139, XRP: 40 |
| ca5f0b0c-1fdc-465a-9f6a-62c482d37f9b | Address on File | | TRX: 1191.89653384 |
| 55fcf80d-f0db-47aa-8c45-e9a4ad0422ce | Address on File | Contingent | BTC: 0.00293883 |
| 3ded49ee-4d33-48b0-87fd-782ea2199216 | Address on File | | BTC: 0.00000003, FLR: 347.4911698, GLM: 39.46061435, NEO: 2.00001765, POWR: 270, VTC: 12.85858908 |
| a7d68723-11f5-4044-b8e7-1348ce20b816 | Address on File | Contingent | TRX: 1099.95220939, XVG: 3311.66949538 |
| cb056a3a-377d-4c79-9368-bc82c140ced1 | Address on File | | DOGE: 1106.92575065, USD: 1.27293389 |
| d50b6af3-506d-431e-899e-7d9b322d7f51 | Address on File | | BTC: 0.00000003, FLO: 1524.56489611, KMD: 32.68243388, MAID: 138.73971232, OK: 500, POWR: 150.94648662, RDD: 50215.5090105 |
| 1b81e53a-fece-4482-8884-5f2142bbcd96 | Address on File | | NXS: 1100.09352694, POT: 2200, USD: 0.007414 |
| 9d7de663-24c3-428a-86fd-d2b93c7618d2 | No Address on File | Contingent | BCH: 0.00291943, BTC: 0.00291943, XLM: 2.27715767 |
| 7214853c-0357-4789-a236-51d0beb89813 | Address on File | | BTC: 0.0001761, SOLVE: 3350.99895868 |
| a101222a-8a89-49c4-a3ca-c21d613f91b7 | Address on File | | ICX: 0.42155, KMD: 265.82278481, NEO: 0.38404589, ONG: 2.89223776, USD: 0.00607232 |
| ccdcd7f2-14f1-47e7-ba40-c23fcf33904b | Address on File | Contingent | ETH: 0.00000311, ETHW: 0.00000311, NEO: 1.26226243, OMG: 20, PAY: 82.06899389, POWR: 100, STRAX: 75 |
| 7340cc9c-00b7-4f2c-8c8f-cd8ddc32ef50 | Address on File | | ADA: 95, ETH: 0.00261092, ETHW: 0.00261092, FLR: 14.656215, XRP: 97 |
| 93b3bc08-c79c-49c6-b231-358a0d016623 | Address on File | Contingent | ARK: 20.98283321, BTC: 0.00023414, FLR: 12.238695, GLM: 18, HIVE: 18, NAV: 0.00048529, NXS: 18.3869815, POT: 267.67524644, STEEM: 18, TRX: 160, XLM: 81.29597844, XRP: 81 |
| 9ab304cf-1b51-41e9-bba9-b4c82cd62d9d | Address on File | | BTC: 0.00000001, DOGE: 1124.20884586, USD: 0.00186534 |
| 9f075485-12fd-4c57-9ee9-fab23579f75f | Address on File | | DOGE: 1124.16125673, USD: 0.00554636 |
| feccc540-09a1-4404-8b24-c4e57b38ad9b | Address on File | Contingent | BTC: 0.0020007, ETH: 0.0125, ETHW: 0.0125, LTC: 0.0275, ZEC: 0.021 |
| 9d6fd7cf-0f66-4c7f-99fd-c00804a3690b | No Address on File | Contingent | BTC: 0.0029378 |
| 5040a90d-436d-4647-84af-f7a49bbf8b71 | Address on File | Contingent | BTC: 0.00000021, FLR: 28.48678296, XRP: 188.53557667 |
| 82f4b8f7-22ed-4980-a306-b348d7cc79f6 | Address on File | Contingent | ADA: 200, KMD: 6, RDD: 5000, SC: 500, STRAX: 4, XVG: 500 |
| 0c6dc571-10e1-4305-a55f-4be10e220178 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1122.84313725, USDT: 0.00009891, XVG: 48.632297 |
| 1b20cd4e-b403-450a-a5b6-15b773bc20e8 | No Address on File | Contingent | BCH: 0.01623344, BTC: 0.0028092, ETH: 0.0000001, ETHW: 0.0000001, WAVES: 1.06223245 |
| 0618e6ed-4bd2-43be-a7a7-eda9ae37692c | No Address on File | Contingent | BCH: 0.00133806, BTC: 0.00133806, IGNIS: 50, NXT: 100, POT: 100, PPC: 10.00000026, VTC: 100, XEM: 0.9975, XLM: 1.04368784, XRP: 65 |
| efe00293-0a62-47a7-a1a9-6954f0c86d44 | Address on File | Contingent | BTC: 0.0019355, DGB: 1000, RDD: 20115.6435, XVG: 6206.13982441 |
| 3dd06357-ac30-4a7f-a978-5e5cb617842f | Address on File | | BTC: 0.00000001, ETH: 0.04333979, ETHW: 0.04333979, XVG: 614.179 |
| b92217a5-ff86-4760-a6b7-9f60a7c6a92b | Address on File | | DOGE: 0.00008464, RDD: 0.00023311, REN: 0.20704243, REPV2: 12.93099434, USD: 0.00476638 |
| 2f98562c-6b78-417b-9e6b-8b55033302d2 | Address on File | | SC: 23312.96911587 |
| 498fbc53-fe41-4ae8-9743-0f6b6a57440d | Address on File | | ARK: 100, DGB: 1666, ENG: 162.3450811, RDD: 20000, SC: 1000, SNT: 1088, USD: 0.00036545, USDT: 0.03179698, XVG: 1000 |
| c2845567-cb96-431f-a2d0-d9643d8eadf5 | Address on File | Contingent | ADX: 514.01877239, ETH: 0.00000933, ETHW: 0.00000933 |
| 027f20db-4417-4a6a-9ee1-268bbf00a27a | Address on File | | MAID: 420, NEO: 0.95, PAY: 170 |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | Address on File | | ADX: 499.7854225, FLR: 80.835825 |
| f5c24e8a-8905-4107-a0ad-268f5c36b041 | No Address on File | Contingent | LTC: 1.04811532 |
| 2da86dcb-493a-418a-970c-1a519650841a | Address on File | | POT: 289.51090951, XLM: 906.0472176 |
| ab01963f-6f5f-45ac-b36f-06d4076c5e18 | Address on File | | BTC: 0.00000004, BTT: 269272.653, FLR: 27.36399546, TRX: 1179.069358, XRP: 0.104573 |
| f91e9f5f-824e-4269-affb-24994f1fbf6c | Address on File | Contingent | XRP: 190.33982558 |
| 87f1a103-f5f6-4df2-bb6e-b51e265c3617 | Address on File | | BCH: 0.00000317, BTS: 998, GRS: 183.04991436, NXT: 3000, USD: 0.00892865, USDT: 0.0046873, WAVES: 0.00007046 |
| 4afc22b9-f847-49f2-ac4c-1aa7ef7a6b51 | Address on File | Contingent | BTC: 0.00000005, DCR: 4.97681149, ETH: 0.0000011, ETHW: 0.0000011, USDT: 0.00157439 |
| b843a596-139d-46fc-9789-fcc72d0efec6 | Address on File | | FLR: 1662.045, PAY: 800, THC: 10000, USD: 4.31108504 |
| 2a263750-b417-4162-90ca-fb24ad1ff3f1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000205, ETHW: 0.00000205, SC: 12477.81574015, SNT: 1056.20131121, USD: 0.00000002, XVG: 6493.28 |
| ecc804da-bdb2-4f6d-a2a0-490f59f9aaf1 | Address on File | Contingent | DGB: 9413.9656816, USD: 6.26145028 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bb1ffb8-f0be-4378-8319-1b14f19159b6 | Address on File | | BTC: 0.0000549, FLR: 20.50977174, XLM: 225, XRP: 135.74090302, XVG: 607.74558663 |
| 707c5680-d5f0-43d0-965d-de0f77050aa1 | Address on File | Contingent | BTC: 0.00000874, USDT: 81.00528108 |
| 7ee45635-a7f5-4474-82eb-fa0272bf4aca | Address on File | Contingent | QTUM: 30, RDD: 1000, THC: 1000, WACME: 50 |
| b89a07b8-016a-47cd-b84e-e41195be8a9e | Address on File | Contingent | BTC: 0.00293612 |
| 05a8133c-6b30-4dd9-bf19-cb569b306c6d | Address on File | Contingent | ARK: 45.08025842, DASH: 0.08925035, ETH: 0.00000072, ETHW: 0.00000072, FLR: 18.43359, GLM: 87.87163276, NAV: 30.1274341, SC: 5626.8975, XLM: 276.40728577 |
| 3f5c0863-ba46-427d-8fc7-ab3c0db9b8da | Address on File | Contingent | BTC: 0.00289019, FLR: 45.3285, USD: 0.00014866 |
| 5607bb93-2e35-44ef-9c1e-56c71ebb18af | Address on File | Contingent | ADA: 55.17146018, BTC: 0.0013574, DOGE: 6.25, EMC2: 10.17793427, ETC: 0.61673719, LSK: 3.42520488, NEO: 0.54197048, OMG: 2.26937907, STRAX: 0.9975, THC: 113.37040909, VTC: 2.30594951, XLM: 0.68743048, XVG: 449.66824056 |
| a45d2501-8db3-448f-9ce6-9741c4f770d6 | Address on File | | ADA: 200, BTC: 0.00000003, SC: 1000, USDT: 0.00135279, XLM: 53.865 |
| 3da529cc-4a23-45f6-9fdd-c8c40cd6f72d | Address on File | Contingent | BTC: 0.00172512, ETC: 0.00000157, ETH: 0.00000048, ETHW: 0.00000048, FLR: 7.25256, MTL: 0.0000016, XLM: 143.64617954, XRP: 48, ZEC: 0.00000161 |
| b6f4c5ce-234b-4c68-8061-bc1467be750c | Address on File | Contingent | ETH: 0.04223021, ETHW: 0.04223021, NEO: 0.34660115 |
| e6a9c257-3d07-4e0d-9f64-e8429f5e5ee5 | Address on File | Contingent | ADA: 164.23556964, BTC: 0.00000007, NXS: 302.37994862 |
| ecd1f589-a540-41ba-97af-4ac1ca045f4f | Address on File | Contingent | BTC: 0.00005478, SC: 22865.5757084 |
| 7ddcb6e4-8065-4b4e-8d80-a67957a3f486 | Address on File | Contingent | HBAR: 1488.14454237 |
| 4f1d3eb2-7868-49f7-87a8-0d075392acde | Address on File | Contingent | BTC: 0.00134018, DGB: 75, ETH: 0.00000026, ETHW: 0.00000026, SC: 65, XRP: 101.46530684 |
| 2a849a5c-329d-4d53-a8ee-396696df00af | Address on File | | ARDR: 0.00000001, BTC: 0.00003523, HBAR: 0.8416718, NEO: 0.08613332, NXT: 553.94618075, OK: 10, POWR: 484.9275828, STRAX: 0.00066982 |
| 024dca91-20c2-4001-b071-488e043e3230 | Address on File | Contingent | ADA: 30.39489283, ETH: 0.02585515, ETHW: 0.02585515, USD: 22.42773292 |
| f6df9059-5849-4e7d-8762-cc32748b0cf1 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.0439159, ETHW: 0.0439159 |
| acf6ad2a-b366-4792-bbad-5a904f5c711e | Address on File | | BTC: 0.00000005, ETH: 0.00000082, ETHW: 0.00000082, FLR: 28.46342881, XRP: 188.38101066 |
| f7de38da-6d25-459b-a5e5-258462eb4c09 | Address on File | Contingent | HIVE: 131.0381382, NEO: 0.7308467, STEEM: 131.03813816, USD: 0.00813595 |
| 121197b0-e953-41b0-8dd2-68c108bc3402 | Address on File | Contingent | BTC: 0.00000736, LTC: 0.415032, XRP: 114.38520512 |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | Address on File | | BCH: 0.1659546, BTC: 0.00226956 |
| b0e6b820-bca6-44a1-95d1-e1728ccfff6f | Address on File | Contingent | BTC: 0.00000007, DOGE: 567.64705882, LTC: 0.03, SIGNA: 4.53460621, TRX: 554.38537214 |
| 9b6c9278-897e-4cc4-a2bc-1d527c1df606 | Address on File | | BTC: 0.0008712, DASH: 0.1, ETH: 0.02836118, ETHW: 0.02836118, USD: 0.00448022, WACME: 15.21351005 |
| 38a3c0c1-870d-49e5-b6b4-abc9536df1d0 | Address on File | Contingent | BCH: 0.00010455, DGB: 2400, ETC: 1.122, SIGNA: 5000, STRAX: 30, XRP: 4.58271237, XVG: 10500 |
| c2193470-5351-4444-9b3b-19539d42ff88 | Address on File | | ADA: 222.62639465 |
| 44d5dad2-113f-4510-ba80-13b1af1acbd2 | No Address on File | Contingent | BCH: 0.00016257, BTC: 0.00016257, DOGE: 1060.46 |
| 5e292178-a32e-4efb-bacb-9798cdd7dde1 | Address on File | | BTC: 0.00015748, DOGE: 0.32843023, USD: 0.00468958, XVG: 40588.84862903 |
| a1efdc44-577d-4d12-b8e1-f36cfcfedc24 | Address on File | Contingent | BTC: 0.00004882, NXS: 1132.28123081 |
| 7aee5702-a76a-45e3-ac5a-a9d2e5f8efd7 | Address on File | Contingent | BTC: 0.00029767, USD: 1.09404678, XRP: 168.35299533 |
| 5c12e205-46b4-43b9-933e-30c8f38dbe1c | Address on File | | FLR: 28.45599232, USDT: 0.00029219, XRP: 188.33179342 |
| 634a3849-7b0c-4034-af3d-8a0d2a9c084e | Address on File | Contingent | BTC: 0.00293434 |
| 052e675f-999a-4877-b828-7796150e10e5 | Address on File | | BTC: 0.00006235, DGB: 898.025, DOGE: 1000 |
| d87cab55-ee01-4036-bbf3-096e246af418 | Address on File | Contingent | LTC: 1.047175 |
| d6c18465-437a-45f0-a076-8557454df4e6 | Address on File | Contingent | DOGE: 1122.73415406 |
| ec0e327a-d21e-42c2-ae0e-6b9109dc784d | Address on File | Contingent | BCH: 0.00182027, BTC: 0.00182027, XLM: 1.41981201, XRP: 71.42 |
| 1ecdc1d3-e05e-4116-8532-a28df3754ee1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.001, DOGE: 1122.13103774 |
| 688cbf93-268d-4949-9150-54477c136356 | Address on File | | ADA: 0.49674748, FLR: 288.894101, RDD: 74100.89614437, SC: 4632.15945652, USD: 0.00070828, VRC: 482.90438667, XEM: 846.88687235 |
| 9bca5f22-e7b2-4edd-88b6-0c3c2efc3f58 | Address on File | Contingent | ARDR: 1036.73154253, BTC: 0.00000053 |
| dff32940-9db5-4f5a-972e-df8c52b6ed57 | Address on File | Contingent | BTC: 0.00292268, IGNIS: 28.84817308, NXT: 57.69634615, USDT: 0.00103213 |
| 4bfea480-7189-4598-a8d1-dc8b30455361 | Address on File | Contingent | BTC: 0.00291203, VIA: 18.56749916 |
| b4f99c4f-8809-4b4a-98a9-681d5b1dd0ff | No Address on File | Contingent | BCH: 0.00086449, BTC: 0.00086449, DOGE: 790.35 |
| f88b7490-3d86-42f2-a3d7-f8ce5b4478c5 | Address on File | Contingent | BAT: 4.34481405, BTC: 0.00000002, DASH: 0.01737273, EMC2: 25.02920073, ETH: 0.04268122, ETHW: 0.04268122, MTL: 0.32024209, USDT: 0.00536438, XDN: 156.25, XMY: 1066.38984375 |
| 382cd586-65af-4b62-9187-81695d56dcd8 | Address on File | Contingent | HBAR: 1487.07439803 |
| 0abe31e0-4688-43fc-bdc7-d5f4c1d44f4d | Address on File | Contingent | BTC: 0.00006837, FLR: 27.78236171, XRP: 183.87346835 |
| 1cb289bf-711f-4734-bf63-cdecefa42be5 | Address on File | Contingent | BTC: 0.00006634, FLR: 27.80148, XRP: 184 |
| 817002c2-8684-4e8b-bc0a-8e96eeca6506 | Address on File | Contingent | ENJ: 236.3251458 |
| 5384ecc6-b4a4-454f-8715-866127c447e7 | Address on File | Contingent | ADA: 220.95676735, USD: 0.56893149, USDT: 0.00000002 |
| 03100d82-b4cb-4249-879c-18e413c4ca62 | Address on File | | ADA: 188.10240272, USDC: 12.3639, USDT: 0.19528526 |
| 59c21f95-c1ce-4ef5-8bc7-a75e2fd21810 | Address on File | | BTC: 0.00009417, XRP: 183.99921982 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19795b37-0875-451d-954a-3b0e230bf5cb | Address on File | Contingent | BTC: 0.00293283 |
| e4b6533d-c798-47bd-98d7-1dd53a6a2285 | No Address on File | Contingent | BCH: 0.00007339, BTC: 0.00007339, ETC: 0.77, LBC: 6.03, LTC: 0.23, NEO: 2.34, NXS: 16.49, UBQ: 2.73, XEM: 72.97, XLM: 250 |
| f624af8b-98f5-4afc-84dd-e30c5946711f | Address on File | Contingent | BCH: 0.00000508, BTC: 0.00293265 |
| d86bf4f5-bc79-4a83-a9b8-0442f9667602 | Address on File | Contingent | DOGE: 710.22606183, USD: 29.90644231 |
| 31cc2dee-633f-4d52-b473-cecd39516bff | Address on File | Contingent | ARK: 139.34950925, NAV: 295.05550988, RDD: 77059.6966952 |
| e0c9a549-4501-404c-ba01-86bfd5c57652 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.04389066, ETHW: 0.04389066 |
| de0b6e6d-13d1-4d83-854f-cf90409fefd4 | No Address on File | Contingent | BTC: 0.00293223 |
| f76a7c1f-1d57-4dc6-be6d-6cc5790997b2 | Address on File | Contingent | BTC: 0.00293216 |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | Address on File | | ETHW: 0.1089732, PTOY: 5700.24170343, RDD: 5000, USD: 0.00000001 |
| 98ec5058-bc67-4196-8c1e-bdd98c5b09f3 | Address on File | Contingent | DOGE: 297.66804331, ETH: 0.03224325, ETHW: 0.03224325 |
| be6a3f0b-5d45-4b21-acf2-1d31cf58e6e4 | Address on File | Contingent | HBAR: 1486.36858707 |
| cb6fb3f6-23ce-4345-9b10-211dee4b4e82 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, DGB: 300, GLM: 30, HIVE: 2, OMG: 2.83697313, POWR: 10, RDD: 1000, SC: 500, SIGNA: 4551.77970205, SNT: 102.83505155, STEEM: 2, STRAX: 1, THC: 30, TRX: 140, VTC: 2.31922809, XLM: 112, XVG: 342.78350515 |
| b4e4585b-f22a-4345-b0a2-152b686c0f88 | Address on File | Contingent | GLM: 300, LTC: 0.14996, XLM: 51.93635193 |
| eeb32f32-2f06-4608-8d84-dd8d1991c697 | Address on File | Contingent | BTC: 0.00003553, ETH: 0.00099861, ETHW: 0.00099861, SAND: 59.62038846, SOL: 1.36825355, SRN: 5552.6555384, STRAX: 3, USD: 9.11092133 |
| 817e17e7-7cee-4310-8916-f09bfff0f46d | Address on File | Contingent | BTC: 0.00293181 |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78bfd | Address on File | | BTC: 0.00247377, DOGE: 0.00001718, FLR: 0.0008688, RDD: 9735.94076087, USD: 8.8295398 |
| 52f16f4d-99b5-403f-a064-2b2f9553b190 | Address on File | Contingent | DOGE: 0.00000001, USD: 81.44713299 |
| 98f9efae-0c71-4151-9242-6bd0f037d8e0 | No Address on File | Contingent | BTC: 0.00293169 |
| 45c512fa-3218-421d-be36-833d7e417eea | No Address on File | Contingent | XRP: 190.0260401 |
| 3f9f9256-0747-4193-96c5-f5f96d88f650 | Address on File | | ETH: 0.03223865, ETHW: 0.03223865, TRX: 315.47283857 |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | Address on File | | ETHW: 0.46058981, SC: 23000 |
| 1693e7a1-b840-46ea-ab57-1d9a9180bf3a | No Address on File | Contingent | XLM: 909.97001677 |
| c9bded45-7d57-46aa-9f8f-b72ab68b45c1 | Address on File | | ADX: 140, BTC: 0.002, USDT: 3.61968342, WAVES: 0.01699856 |
| 56851fe7-23d2-4101-acb4-0cee9ad86fda | Address on File | Contingent | BTC: 0.00000006, FLR: 26.59578282, SC: 1500, USD: 0.00018266, USDT: 0.00000001, XRP: 176.02027077 |
| c7375993-d4c7-4e7d-9890-b64276a32277 | Address on File | Contingent | DGB: 10179.7942986 |
| 8091c7ff-d033-414e-81e2-251f18be5ec4 | Address on File | Contingent | FLR: 22.66425, SC: 4500, WINGS: 400, XRP: 150 |
| 7f2a8e9c-58de-4603-867b-fc269e85e6a7 | Address on File | Contingent | HBAR: 875.62532884, SC: 9556.17512899 |
| 0c191702-890d-47d5-9b3b-52d31e2599f3 | Address on File | | ETH: 0.0007291, ETHW: 0.0007291, FLR: 27.952575, USD: 0.00107497, XRP: 185 |
| 678dac90-d67c-4044-a1fd-a96aea030889 | Address on File | Contingent | BTC: 0.00000004, FLR: 28.42464591, XRP: 188.12433177 |
| 93718be7-6155-4fce-ac8b-e82f428d95f0 | Address on File | Contingent | XRP: 189.98915162 |
| e32ab723-99b6-4566-b4a9-4c7e6e33fd5d | Address on File | Contingent | BTC: 0.00000005, XRP: 189.97905718 |
| 10ec9d71-8043-4507-8c69-a87bd3364d0b | No Address on File | Contingent | BCH: 0.00291197, BTC: 0.00291197, XLM: 2.27133887 |
| dc81433c-1fa5-4518-8a73-ed4761d0b4e2 | Address on File | Contingent | USD: 81.42284455 |
| 164fc96e-5dc7-494f-afd5-604ab4dbaa59 | No Address on File | Contingent | ETH: 0.0438696, ETHW: 0.0438696 |
| 39cb6cd0-77e0-4b54-be28-bd54a5a9b8fa | Address on File | | ADA: 0.08226758, EMC2: 100, FLR: 893.9106556, LSK: 30, PAY: 200, SNT: 1000, USD: 0.00453431, USDT: 3 |
| fa422bb9-3b02-450a-968d-c21c1d011ab6 | Address on File | Contingent | BTC: 0.00000012, FLR: 21.29917417, NEO: 1.91084267, RDD: 7204.05, XRP: 140.9654467 |
| e66bc7c7-ea22-4088-9972-e4c4fdb043d6 | Address on File | Contingent | DOGE: 927.15984525, LTC: 0.17315871, USDT: 0.61697217 |
| 3c9937a3-32fa-43e1-ab58-f2f37ed92077 | Address on File | | ARK: 74.8401491, BTC: 0.00000002, GRS: 100, IOTA: 105.394, VTC: 30, XEM: 85.7366479 |
| de98a556-04c0-4fd7-9572-1511e9775559 | Address on File | Contingent | SC: 23022.19814815, USDC: 0.82682176 |
| 02535617-2237-4b71-91bd-8fd80230c4d4 | Address on File | Contingent | BTC: 0.00293029 |
| 52447cc2-6590-4e4e-8239-1f0862fe015e | Address on File | Contingent | ETH: 0.04386124, ETHW: 0.04386124 |
| 66d0ee05-0292-484b-9c40-41591365cef3 | Address on File | Contingent | DOGE: 810.39693065, ETH: 0.00061239, ETHW: 0.00061239, XRP: 50 |
| 14034ff2-b6f8-4f4b-9162-fb717cbab255 | No Address on File | Contingent | ETHW: 0.00001988, OMG: 94.498188 |
| 295159eb-c8ac-4686-b725-de8a5ac69145 | Address on File | Contingent | BTC: 0.00000015, LTC: 1.04568725 |
| b5437082-5c70-4e8e-b54d-7d88c43b3f42 | Address on File | | BAT: 0.35465803, BTC: 0.00000006, SC: 23234.78386399 |
| 651147e5-7ba6-41d2-bf82-7f2c8e8f37f4 | Address on File | Contingent | BTC: 0.00212688, HIVE: 20, PTOY: 100, STEEM: 20, XVG: 5000 |
| 35235804-da54-4ef8-9458-73fb7304edae | Address on File | Contingent | BTC: 0.00293 |
| 8a8777e9-ffdf-4ec5-a46c-70484c601049 | Address on File | Contingent | BTC: 0.00292997 |
| 36f69bfb-3ebe-43d2-9d42-75f3a5b40e2a | No Address on File | Contingent | XLM: 909.4479217 |
| efdde283-f1ee-4034-997b-ecc1fa45f2ea | Address on File | Contingent | BTC: 0.00292978, ETH: 0.00000147, ETHW: 0.00000147 |
| ea29f165-b746-4411-b88b-5292543992aa | Address on File | | KMD: 2.205, POT: 30, USDT: 80.36834959 |
| 204cb97f-2fb9-435e-a727-90aed564363c | Address on File | Contingent | BCH: 0.00000442, BTS: 1000, HIVE: 100, LBC: 884.73845455, STEEM: 100, STRAX: 15.77336443 |
| a278c25e-22f3-4550-a9cc-5ee85fafb523 | Address on File | Contingent | FLR: 28.4083445, USDT: 0.00221769, XRP: 188.01644332 |
| 37f1cdeb-bc87-41b5-9bc7-74316bc0cd81 | Address on File | Contingent | BTC: 0.00000008, DGB: 1106.84345197, SIGNA: 1358.24830793, TRX: 1036.9 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3128f661-b614-472b-a4d6-f27f9bc99bd2 | Address on File | Contingent | BTC: 0.00180397, ETH: 0.01684305, ETHW: 0.01684305, USDT: 0.00004315 |
| ab6fa5a3-d630-4637-8383-dc2daeb8cac1 | Address on File | Contingent | BTC: 0.00000008, FLR: 28.40510193, XRP: 187.99498276 |
| 78a58aff-25b8-4a85-8cb0-7c39ef7d5237 | No Address on File | Contingent | BCH: 0.00291014, BTC: 0.00291014, XLM: 2.26991146 |
| 77ce9754-3926-4469-83b5-1823bd74b6c0 | Address on File | | DOGE: 1120.12584307, USD: 0.05151208 |
| 95a1b2de-92d4-4d50-bf6a-625bf8e458c3 | Address on File | Contingent | BTC: 0.00000468, ETH: 0.04349016, ETHW: 0.04349016, NEO: 0.05730419 |
| 4fd23247-2a7e-4365-a7ff-99cd2c109d0f | Address on File | Contingent | BTC: 0.00001883, FLR: 28.2219213, XRP: 186.78262878 |
| 1ba09edf-5fde-4393-8f6a-664904e34daa | No Address on File | Contingent | BCH: 0.0028526, BTC: 0.0028526, XLM: 20.16504816 |
| 4a3e5194-9dd5-46dc-b213-d029e30e6605 | Address on File | | ETH: 0.00247281, ETHW: 0.00000088, XRP: 179.15420624 |
| 22d9b475-3a36-4eb2-849d-fe8c37c7cd6c | Address on File | Contingent | BTC: 0.00005808, ETH: 0.00000003, ETHW: 0.00000003, MET: 50, VEE: 1462.49793269 |
| 39a00189-27b6-48c2-99fb-0c2e7e40a246 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00292896 |
| ae9ee4eb-0fef-4d3e-ad6f-87ef490bf229 | Address on File | | ADA: 18.47063189, BTC: 0.00006584, DGB: 6149.91947792, DOGE: 16, EOS: 10.01553463, USD: 0.00000001, WAVES: 2.10892865, XTZ: 10.77803684 |
| b628b625-f0ba-40f3-9697-cbeccf7b24d1 | No Address on File | Contingent | BCH: 0.00051141, BTC: 0.00051141, DOGE: 924.28 |
| 100628ef-73b0-41c8-9ab8-008262b1e0bb | Address on File | Contingent | BTC: 0.00018591, DASH: 0.03797811, DOGE: 1012.61707187, THC: 70, XEM: 30 |
| ac804876-9cd2-42b1-b109-b1f1bea65096 | No Address on File | Contingent | DGB: 10170.8 |
| 9969fb6a-e918-4802-a660-4895957a2bb7 | No Address on File | Contingent | BCH: 0.00334654, BTC: 0.00242691, DOGE: 183.6457599, XLM: 2.61030381 |
| 317bcf5d-8bfc-4b67-9a4b-b5511b0d4f43 | Address on File | | BTC: 0.00005366, STRK: 7.08957108 |
| ebe18d73-9ef1-49bf-a037-62116ad5b703 | No Address on File | Contingent | BTC: 0.00000044, WAVES: 49.15196744 |
| 21d1f215-887b-48ec-b1c7-e7bb5f46e14a | Address on File | Contingent | BTC: 0.00000721, ETH: 0.00141104, ETHW: 0.00141104, POWR: 300, SC: 4000, WACME: 50, WAXP: 250 |
| 78f449b6-ce52-4e0f-a681-795e15d249a6 | Address on File | Contingent | TRX: 1159.93802064, USD: 1.90091307 |
| fa6427dd-ccd2-4ea7-b217-47cb03a208b2 | Address on File | | LTC: 1.04505351, USD: 0.00000182, USDT: 0.0000007 |
| 7b2f5105-465d-44c6-a591-53e747a0fc65 | Address on File | | BTC: 0.00259801, ETHW: 0.11463623, NEO: 0.975 |
| 5c45bfe5-7245-4efd-8b3f-476791905bb6 | Address on File | Contingent | ARK: 17.92951933, BTC: 0.00175866, GAME: 62.7, OMG: 21.077, XWC: 155.58755116 |
| 6299fdd2-a673-4c5b-9cfc-3556bda61859 | Address on File | Contingent | ETH: 0.04382648, ETHW: 0.04382648 |
| 77173ad4-ea97-4800-8cf3-f3ddc378a967 | Address on File | Contingent | ADX: 425, BTC: 0.0005 |
| 8f929165-8630-4640-8ddd-ba5568c225ef | Address on File | Contingent | BCH: 0.00219169, BTC: 0.00219169, DOGE: 276.11259413, FTC: 0.0666545, RDD: 9.9043705, XLM: 1.7095199 |
| fff7dae4-1b05-4d07-956f-93d6b5b3e73b | Address on File | Contingent | BTC: 0.00292664, USDT: 0.01450274, XMY: 346.82894782 |
| db04e3b1-9ce0-47f1-a5a1-46e390e9d356 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, SC: 23234.085 |
| a5471f02-d118-4f38-abe7-991dc146fba6 | Address on File | Contingent | BTC: 0.00175066, DOGE: 280.90517241, SC: 2700, USD: 2.85428627 |
| 6c09bf23-fbc8-499b-98cc-c9e30529ff2e | Address on File | | EDR: 12535.98853762, ETC: 0.00150873, ETHW: 0.20964811, FLR: 1447.108682, LSK: 45.97699727, USDT: 0.00059609 |
| 4e8ecd93-d698-4d8a-ab54-0b8be0b9852c | No Address on File | Contingent | BTC: 0.0029275 |
| 33baf2a3-91c8-4da4-897e-0b430fceda45 | Address on File | Contingent | BTC: 0.00292744 |
| edb46a89-d6d1-4a93-a993-8f5b8d438ee0 | Address on File | Contingent | BTC: 0.00255311, ETH: 0.00559124, ETHW: 0.00559124, GAME: 1.2072159, OMG: 0.00519692 |
| 0be3a9ac-a96f-4ead-9495-501db08da40f | Address on File | | UBQ: 3332.99758 |
| e2fb59a9-0c8e-44fd-8fd7-e3b6f0864883 | No Address on File | Contingent | BCH: 0.00290726, BTC: 0.00290726, FTC: 13.0167315, XLM: 2.26766506 |
| 13f3f854-2689-4e5a-9e73-08e82e62fda3 | No Address on File | Contingent | BTC: 0.00289932, OK: 133.62108189 |
| ff29a442-f50a-4ce5-8757-787dc42abc76 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, FLR: 24.07820864, POT: 1129.645, XRP: 159.358077, ZEC: 0.31429136 |
| 2ccb0a69-c218-43b3-a20d-964880ae46c0 | Address on File | Contingent | BTC: 0.00264298, EDR: 10000, ETH: 0.00013915, ETHW: 0.00013915, MER: 1000, OK: 1000, PINK: 2000, USD: 0.0057327, VIA: 25, XDN: 12000 |
| b715da18-7595-40df-97e3-6d214547e5ed | No Address on File | Contingent | BTC: 0.00292707 |
| 355a4833-e74a-427e-8c26-0b2e047450f7 | No Address on File | Contingent | DOGE: 1114.6285, LTC: 0.0050645 |
| d999f973-4a5b-4bd3-accd-1984f114785a | No Address on File | Contingent | BCH: 0.00053983, BTC: 0.00053983, ZEN: 8.3122245 |
| 122cbc66-0aa8-4efe-ad65-f9eadb1d7e67 | Address on File | | 1INCH: 2.06268018, BTC: 0.0000013, ETHW: 0.12495663, EXP: 0.73774594, FIRO: 1.66786437, GRS: 4.09941786, KLV: 110.530177, MATIC: 8.49371016, RSR: 4016.76942771, SC: 10020.45300451, SIGNA: 1329.21336761, XVG: 10020.309564 |
| ac02f526-8f14-4ce8-af4e-55d10e5cc3cc | No Address on File | Contingent | BCH: 0.00248515, BTC: 0.00248515, DOGE: 162.80799994, XLM: 1.93841893 |
| f7517668-4861-4de4-8e7b-1e28710e81a1 | Address on File | Contingent | BTC: 0.00000023, SC: 23229.29866524 |
| 88ab5bef-2632-4450-8f5c-3ace64bf1f6c | Address on File | Contingent | DOGE: 1119.93369992 |
| 7e9b9a1d-f3e3-4c47-96e3-a7aaf94ad841 | Address on File | | ANT: 20, KMD: 1.5, MAID: 20, MTL: 1.5, MYST: 60, PTOY: 160, STRAX: 5, UBQ: 20, XVG: 375 |
| 4844b870-045c-4a4c-8b55-e17b158b4677 | No Address on File | Contingent | BTC: 0.00292648 |
| c81d1e4d-b359-4655-8849-b567b355821e | Address on File | | BCH: 0.01165502, RDD: 200000 |
| 140e4336-2be0-44e2-9eb3-d599734e411f | Address on File | Contingent | BTC: 0.00178496, DOGE: 436.73109396 |
| 4aeb2413-a1bf-4299-95da-3ab613687c3e | Address on File | Contingent | BTC: 0.00007019, RDD: 6992.82607542, XLM: 855.24682448 |
| 4fbda914-ab9b-421a-be09-7763a2dc6c84 | No Address on File | Contingent | BCH: 0.00290703, BTC: 0.00290703, XLM: 2.26748566 |
| 671103f4-de65-432e-a2f3-ed2f1b106072 | Address on File | Contingent | BTC: 0.00000085, FLR: 28.3640428, USDT: 0.00254864, XRP: 187.72323897 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c67d0c1-bc25-4a33-9dba-cbb5b0ae06d2 | Address on File | Contingent | BAT: 342.68273894, ETH: 0.00000068, ETHW: 0.00000068, IGNIS: 50, NEO: 0.13453714, NXT: 100, RDD: 14080.2405, SC: 155, USDT: 0.03843319 |
| afb41733-25d2-4eca-905d-e1232d0352d9 | Address on File | | BTC: 0.0003, FLR: 9.67008, FTM: 123.30210478, XLM: 0.01, XRP: 64 |
| 54956d92-7cfa-449e-b109-5d48e20e1865 | No Address on File | Contingent | BCH: 0.00696908, BTC: 0.00288017, XLM: 5.43588783 |
| d2f459a2-5d55-45db-a33c-73ad929b864d | Address on File | | ETH: 0.00003754, ETHW: 0.00003754, NEO: 8.86012844 |
| 9332d07a-f75a-4639-93b0-2c92aaeb7053 | Address on File | Contingent | SC: 23220.51071461 |
| 4a7f4879-d2b1-40fa-af6b-fe1622b22ec7 | Address on File | Contingent | ADA: 217.22872969, BTC: 0.00000068, VTC: 14.76835137 |
| ba09fbd5-ed66-4ca6-a882-a74d5d84990f | No Address on File | Contingent | BTC: 0.00292534, PINK: 2.37611089 |
| 43e84f4f-4ed9-4b7b-a82c-c253bd198a78 | Address on File | Contingent | FLR: 23.76314399, XLM: 147.4049272, XRP: 157.272868 |
| ea782fea-2533-4abb-b832-ff212219a99c | Address on File | | DOGE: 0.00003949, USD: 81.26665997 |
| ae91209c-6ffb-4f98-88bd-9efffe4d22fd | Address on File | Contingent | ADA: 221.91323693, USDT: 0.00018327 |
| d90479f4-34ae-4b15-b7b4-20399a2d4e92 | Address on File | Contingent | MONA: 1.65426945, NEO: 8.78517, VTC: 0.56611831 |
| 72e6f433-f373-4ddb-a75f-4647ef48b385 | Address on File | Contingent | XVG: 42770.5707491 |
| 1d13b517-6f46-40d7-88d9-636de99fe9cf | Address on File | | ETH: 0.00004445, ETHW: 0.00004445, TRX: 1163.39961673, USD: 1.48496098 |
| 83e37d40-07c6-4b69-b529-f91e1ab3abd1 | Address on File | Contingent | ETH: 0.00004438, ETHW: 0.00004438, POLY: 455.88014058, USDT: 0.03064041 |
| 59913a3a-0695-49be-8bda-2a910a1f77c1 | Address on File | Contingent | BTC: 0.00031159, DOGE: 1000 |
| 7406b1de-6a8e-44e9-9c95-9b063c596d15 | Address on File | Contingent | BTC: 0.00292487 |
| 985881fd-d6ba-4278-a92b-a39ca66239cd | Address on File | Contingent | BTC: 0.00054898, FTC: 30000 |
| 3f7027eb-b4ed-47f2-b816-b332afb75564 | Address on File | Contingent | BTC: 0.00000005, EMC2: 6.32560976, LTC: 0.05480879, NEO: 1.95698146, STRAX: 7.24993186, XRP: 129.54649091 |
| c2864364-a056-465a-9f34-c60a7ed9d21e | Address on File | Contingent | BCH: 0.00075947, BTC: 0.00213421, BTS: 6.10281078, ETC: 0.09254752, ETH: 0.00564854, ETHW: 0.00564854, NEO: 1.00262258, SC: 96.39705882, STRAX: 0.23724622 |
| 073d9d87-2ba6-4fa3-b24f-a7f15d4512a5 | Address on File | Contingent | ARK: 10, BTC: 0.00000004, ETH: 0.01566014, ETHW: 0.01566014, NEO: 0.03026336, QTUM: 5.74916071, XRP: 80 |
| 3cb72525-054d-4c06-a8dc-f4d57bf2d345 | Address on File | Contingent | HBAR: 1482.59366394 |
| 3c78b8bb-589f-480b-9638-304fb055f134 | Address on File | | USD: 0.0003472, XRP: 189.56 |
| ac10487e-89c7-468b-9483-5bad14ddbdf9 | Address on File | Contingent | LTC: 0.2524875, USDT: 61.34625 |
| 46776398-967f-4d56-8b23-72513a23ee40 | Address on File | Contingent | ADA: 221.85067782, BTC: 0.00000011 |
| d4170074-4aeb-4e5d-a6d0-365f25f4703f | Address on File | Contingent | ADA: 179.79653527, BTC: 0.00001798, FLR: 4.50382321, RDD: 5000, XRP: 29.80789049 |
| 28db0f40-2c15-4016-85aa-45f15e07f6fa | Address on File | Contingent | ADA: 98.40880238, BTC: 0.00000384, FLR: 15.74120827, XRP: 104.18086814 |
| edb2966f-820a-4abf-9c5d-0c38476b2ec0 | Address on File | | BTC: 0.00000018, DGB: 3228.34111217, RDD: 25000, SC: 7485.92870544, XDN: 4576.54494382, XVG: 10000 |
| b9e8028c-092b-4a09-a1c6-28e8b427fc56 | No Address on File | Contingent | DOGE: 1118.88441123 |
| fec7b3d7-6301-4ec3-85fa-e7496547fee9 | Address on File | Contingent | BTC: 0.00292396 |
| 446e3cb2-060b-44e2-8a37-7d5222579b90 | Address on File | Contingent | BCH: 0.01698642, USDT: 77.84052445, XLM: 13.24942084 |
| 82f6b382-22ae-4622-95f5-215fb5612319 | Address on File | Contingent | USDT: 80.90307968 |
| 0e6e972a-7380-4362-afb6-35459c4202a1 | No Address on File | Contingent | BTC: 0.00292373 |
| ef3d0dd7-be1f-4a74-8edd-f0f4fd498263 | Address on File | | BTC: 0.00002969, ETH: 0.00097419, ETHW: 0.00097419, FLR: 18.66728685, IGNIS: 4.25, MANA: 35.64844558, NXT: 8.5, POT: 27, RDD: 12293.70371515, STEEM: 12, THC: 170, USD: 0.00019363, USDT: 0.46886148, XRP: 123.54668815 |
| 533225ab-3e3c-43b6-a46f-229976691889 | Address on File | | DGB: 10152.42679674, USD: 0.00135391 |
| 1970cb66-2d5d-447e-8e9c-624a1a6796ee | Address on File | Contingent | BTC: 0.0000013, DGB: 1385.42775, RDD: 3433.14383094, SC: 2048.26281314, THC: 100, XDN: 2149.7930819, XLM: 664.21936536, XVG: 945.51275829 |
| d5a1d365-72f4-43ea-b295-347c9168492a | Address on File | Contingent | USD: 0.0000111, USDT: 80.89519028 |
| d96adf3e-c329-40cb-8ffd-f45263cf965b | Address on File | Contingent | BTC: 0.00292338 |
| f8dffb56-8642-40f3-ade9-29b16fc3c066 | Address on File | | BTC: 0.00291558, RVN: 10, USD: 0.00269726 |
| 8b040e44-3dec-439d-bb1b-8e4c9826fe0a | Address on File | | ETHW: 0.00449166, FLR: 15.1095, GBYTE: 0.3, MONA: 3, PAY: 20, POWR: 380, QTUM: 5, UBQ: 50, VTC: 7 |
| 312d4d00-94cd-45b3-93c2-a79755464ff9 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000313, DGB: 1208.40333396, NEO: 0.10615612, OMG: 64.30715745, RDD: 37142.581875, XEM: 7.28779224 |
| 90625081-4e8d-4e08-a035-b6217ba88a85 | Address on File | Contingent | ADA: 221.7512913 |
| a0ec025d-c721-4f93-a50b-e3dd12fa1d79 | Address on File | Contingent | BTC: 0.00000032, OMG: 94.15729073, USDT: 0.08707452 |
| 833ef287-22ab-49f0-9e9f-cbc2f5dfdc64 | Address on File | | BCH: 0.00442004, FLR: 0.08932348, NEO: 3.25052458, STRAX: 106.03601781, XRP: 0.59117428 |
| 08728c65-db2e-47d4-8257-d43890a1d3cb | Address on File | Contingent | XRP: 189.4601 |
| 3db48a28-6ee3-4edb-b888-65d5a18c5749 | Address on File | Contingent | TRX: 1031.70454597, USD: 10.52691732 |
| d320f04d-7f56-468c-bb65-18d29419d4ea | Address on File | Contingent | BTC: 0.00282437, DGB: 200, RDD: 1000, STRAX: 1, WACME: 7.56416585 |
| 327e4d7f-5703-4a5e-92a8-d05847f4e9f8 | Address on File | | ETH: 0.04346484, ETHW: 0.04346484, NEO: 0.05681999 |
| 6f5c1983-367c-4d3b-b8ea-4b35b27f684b | Address on File | | DGB: 1000, HBAR: 1000, IGNIS: 105, PINK: 1500, POT: 4500, RDD: 2000, THC: 4150, USDT: 0.12846343 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd7a18de-b6f1-49e8-8728-58c11152d2a2 | Address on File | Contingent | ARDR: 194.41399748, BTC: 0.0000001, FLR: 146.8269876, IGNIS: 444.75797571, LBC: 103.47979804, NXT: 889.51595142, OMG: 14.09488561, XLM: 300, XVG: 9007.69230769 |
| 441654a1-5693-40f1-9456-951ab922da61 | Address on File | Contingent | BTC: 0.00000005, LSK: 36.03684971, NEO: 4, OMG: 10, SC: 1337.45436219 |
| 7de5c659-275d-4a08-9da4-108df18f3095 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000343, ETHW: 0.00000343, USDT: 0.00066295, XRP: 189.38202342 |
| c83dc724-8b3a-4103-a9f2-d358c9972d25 | Address on File | | USDT: 8.37488116, XVG: 38298.00131199 |
| b1c0b4ae-48c8-40fe-b614-32605e1719c3 | Address on File | Contingent | BTC: 0.00000257, EMC2: 6.69275825, IGNIS: 14.87719282, NXT: 29.75438563, XLM: 679.76817933, XRP: 45.8756884, XVG: 200 |
| 3cc1d958-b4c4-4c87-94d7-7ad06ec63ede | No Address on File | Contingent | ETHW: 0.00885, XLM: 500, XRP: 84.93495455 |
| 03d4ac84-2222-4375-b2db-7f422c65b5c6 | Address on File | | BTC: 0.00003859, DGB: 10011.93114937 |
| 64b1f065-2106-4c2b-af2a-f59cc1f0315b | Address on File | Contingent | BTC: 0.0028974, ETH: 0.00006252, ETHW: 0.00006252, NEO: 0.00509554, OMG: 0.59190813 |
| eeae4056-9a2b-412b-805f-6712d5fe3a69 | Address on File | | BTC: 0.00014716, MATIC: 84.30969417, USD: 1.00123 |
| 38fd8b16-68c2-43fa-b01b-ac29da35d4a2 | Address on File | | ETH: 0.00000094, ETHW: 0.00000094, FLR: 28.26121003, SOLVE: 3509.3743885 |
| abaa3d4f-ad1a-4f8a-8eaf-f2e5d7b401a8 | Address on File | | BTC: 0.00000037, ETH: 0.00000538, ETHW: 0.00000538, LRC: 256.84329281, POWR: 0.00000006, USD: 0.0114813, USDT: 5.6411491 |
| d165fb6e-a94a-40cb-b8f1-6bb0eca505a4 | Address on File | | BTC: 0.00085344, RDD: 143590.57234038, USD: 0.0087912 |
| 2537fd97-504b-4c22-ba83-0f2123b5abbc | No Address on File | Contingent | BTC: 0.00292112 |
| 8f650c99-bea6-420a-96cf-db55b30b1ade | Address on File | Contingent | ADA: 30.55457441, ARK: 2.61387283, BCH: 0.01658119, BTC: 0.00091047, DASH: 0.02165584, HIVE: 37.27994299, LTC: 0.12706839, NEO: 0.40537675, STEEM: 37.27994299, STRAX: 1.27888836, XEM: 27.89433424, XVG: 92.08544304, ZEC: 0.13945507 |
| 8701b278-75cb-4430-8abd-a5d037fe8f86 | No Address on File | Contingent | BTC: 0.00292099 |
| fffc0e8e-8661-4465-843f-271e5d216d5c | Address on File | Contingent | ETH: 0.04370497, ETHW: 0.04370497, USDT: 0.03196769 |
| 4f91d0fa-4076-452d-9d42-0243465eef47 | No Address on File | Contingent | BCH: 0.00000064, BLOCK: 1076.9198354, BTC: 0.00000064 |
| d62243cd-587b-4019-939b-991a93cdaeca | Address on File | Contingent | BAT: 100.40209307, BCH: 0.00000025, BTC: 0.00000707, ETH: 0.00000038, ETHW: 0.00000038, XLM: 192.64538545, XRP: 98.51470588 |
| 8edc7ddd-75bf-4bbc-a0a8-9280e2f2a478 | Address on File | Contingent | DGB: 10142.12450753, USDT: 0.00000001 |
| e03e7137-0222-41aa-883c-3a8eaefb5a86 | Address on File | Contingent | BTC: 0.0021222, FLR: 7.55475, PAY: 50, XRP: 50 |
| 8cceecd2-9a5b-459c-b70e-b866a2fe526f | No Address on File | Contingent | BTC: 0.00292037 |
| 43d2c596-4ed7-4a23-98c2-e81c75929747 | Address on File | | ATOM: 0.29009751, BAT: 16.85815655, DGB: 971.35616518, DOGE: 46.31010899, GRT: 10.87381709, IOTA: 22.39426481, MANA: 14.07317694, REN: 29.28150049, SC: 4245.49185499, SOLVE: 421.06548998, TRX: 162.93792578, USD: 0.70000005, XEM: 241.78757138, XLM: 37.4205621, ZEC: 0.05409151 |
| 3d208bb4-de2f-4ecd-986c-2e63b04a0539 | Address on File | Contingent | SC: 23177.34554872 |
| 7047788b-2ef2-4cdb-b9c5-dbf9edbec516 | No Address on File | Contingent | BTC: 0.00000001, DOGE: 1117.34546875 |
| 3dffc25c-36d9-44a1-bd10-684367d34a70 | Address on File | Contingent | BTC: 0.0007378, FLR: 21.1533, GLM: 142.81700996, HIVE: 59.30660959, NEO: 0.30137937, PIVX: 15.86956275, WACME: 20.3218902 |
| bc61146a-c18c-4e7d-addc-50422625cb5f | Address on File | Contingent | ADA: 215.10079176, DOGE: 16.26871668, SC: 283.36262435, USD: 0.17284058 |
| ddacb122-bdf4-4851-bcb5-79c3df33b9ac | Address on File | | ETH: 0.00000029, ETHW: 0.089641, MAID: 478, USD: 0.05352819 |
| 33921e4e-a901-439f-a19c-95eaa5029591 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076, FLR: 25.50234135, POWR: 50, XRP: 168.78348952 |
| 0c53ecfb-49fa-43c7-a382-e866decc3c47 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00102274, VTC: 10.67502254, WAVES: 5, XLM: 800 |
| 132ba81f-7aa4-4593-8b5a-abaaf7306832 | Address on File | Contingent | BTC: 0.00000004, FLR: 17.79257937, NEO: 2.01310107, POWR: 36.93798064, SIGNA: 2017.52931688, XEM: 70.0172478, XRP: 117.75756562, XVG: 690.37154825 |
| 1b54f360-8593-47dd-9a95-884e66001f66 | Address on File | Contingent | ADA: 18.15394898, ARK: 1.08629836, BTC: 0.00250004, GLM: 4.93821757, HIVE: 1.92868508, NEO: 0.13555822, SC: 275.23888368, STEEM: 1.92868508, USDT: 0.00018635, XLM: 3.07058284, XVG: 25 |
| bab79126-34e8-4661-a96b-7b3bad42bc73 | Address on File | Contingent | USD: 81.10458415 |
| f31362b6-d4bb-47f0-b9d4-100fc50de043 | Address on File | | BTC: 0.00000012, FLR: 28.3097044, XRP: 187.3636083 |
| 587d14fd-af9e-4e94-a70c-83ad1a34cfd7 | Address on File | Contingent | ADA: 137.5020375, BTC: 0.00105338, XVG: 700.63847222, ZEN: 0.01918811 |
| ccb839b7-03e8-48fe-9c76-b08d18d972a5 | Address on File | | HBAR: 1479.87541708 |
| 55c918d4-772f-4db1-8001-e992167227c8 | Address on File | Contingent | NAV: 93.20026561, NEO: 6.24902114, OMG: 14.1949439, XDN: 473.04123711, XVG: 4159.94346663 |
| bcae6514-5592-408e-ba52-93e544028a21 | Address on File | Contingent | FLR: 24.86538797, LSK: 92.79334528 |
| 1e213a93-1ef7-44c5-8547-525c06f7c6c0 | Address on File | Contingent | BTC: 0.00290757, NEO: 0.03464827 |
| 82ac364a-a19e-4812-a3f1-d9dd8d2599f5 | Address on File | | BTC: 0.00134453, DOGE: 602.47802055 |
| 59fd7f7c-0523-4c1c-b2aa-00d167897fe1 | Address on File | Contingent | DNT: 300, FLR: 21.1533, LSK: 5, SC: 1300, XEM: 100, XRP: 140 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 415227cb-d076-4034-bdd8-e2f299307b4b | No Address on File | Contingent | BCH: 0.0029, BTC: 0.0029, XLM: 2.26200226 |
| d8e986fb-a563-480c-846b-6c0b74c5a543 | Address on File | Contingent | BAT: 40.46033692, BCH: 0.00029152, FLR: 25.01032077, IGNIS: 25.59070537, NXT: 81.18141074, PTOY: 28.74071996, XRP: 165.52712378 |
| 41838d66-6a66-4f50-b921-2a24db375047 | Address on File | Contingent | BTC: 0.00291883 |
| c96c62de-3d05-40c2-abe0-bd256374796e | Address on File | Contingent | BTC: 0.00180179, NMR: 0.35, USDT: 26.1520537 |
| bcb65e8e-a45c-4a71-8b6a-c1744430ea1b | Address on File | | DOGE: 1116.84069465 |
| 69706a58-96fe-4a7a-8085-bb8f8d0918ff | Address on File | | BTC: 0.00078914, TRX: 863.04615718, USD: 0.04081492 |
| af99655b-6881-4d1f-ad95-e79885cdf5f2 | Address on File | Contingent | BTC: 0.00000006, DGB: 4000, EMC2: 707.66622538, NXT: 1200, POT: 470, STORJ: 100, XVG: 4009.54179201 |
| d48a658d-b63c-4dea-8c83-c022eb409964 | Address on File | Contingent | DGB: 5879.41439805, FLR: 15.1095, USD: 1.35699825, USDT: 32.13378673 |
| bada0684-082e-4687-bd69-7b53e7d99f5e | Address on File | Contingent | BTC: 0.00289057, NXS: 10, POT: 40 |
| e820195a-5f9e-4260-a3ce-1948d2b2d5e2 | Address on File | Contingent | BTC: 0.00291793, IOC: 2.8179375 |
| 99f652ae-17d2-49bf-b7a6-fe3e6d7edffa | Address on File | | DCR: 1.75651847, EXP: 29.72212381, FLR: 75.5475, HIVE: 50, LBC: 300.02454739, QTUM: 6, STEEM: 50, UBQ: 23.97160029, WACME: 25, XVG: 1000 |
| 4cda65b8-333f-42de-85ba-2d4b97dd1d1d | Address on File | | ADA: 0.00324882, BTC: 0.00009825, DGB: 1216.541025, HBAR: 400.64110525, RDD: 5916.01704545, USD: 0.00721476, XEM: 1041.03637322, XLM: 0.00717418, XVG: 6048.39207671 |
| f78dde3a-3b44-43f1-8405-72ecd49ec45d | Address on File | Contingent | BTC: 0.00264809, LTC: 0.09647858 |
| 2b13f9e4-b384-4e33-a861-555c213eaf7d | Address on File | Contingent | DGB: 10121.76560122, USD: 0.101 |
| 2a1714bf-4295-4860-b92c-ea8e640e8a2f | Address on File | Contingent | ADA: 50.55145516, BTC: 0.00000007, DOGE: 604.37097385, FLR: 67.70197376, RVN: 450.2004373, USD: 7.32621441 |
| c770b7a2-8e91-4af9-8f86-205c5af9dc62 | Address on File | Contingent | BTC: 0.0000312, ETHW: 0.24307023, HIVE: 22.42480104, NXT: 255.76923077, REPV2: 1.83028195, SC: 10369.02286902, SNT: 445.88478516, STEEM: 22.42480104, XEM: 235.25943396, XVG: 76.47864184 |
| a7ca9fb7-6c25-4f04-b58c-5bf77c7ae62b | Address on File | Contingent | USD: 81.06924334, USDT: 0.00080491 |
| 381538c6-7984-4ff1-b419-22cd558b6aa9 | Address on File | Contingent | BTC: 0.000002, ETH: 0.04364923, ETHW: 0.04364923 |
| ac3edc20-c8ea-4052-9f17-ad1afda99e6a | Address on File | | BTC: 0.00157945, ENJ: 54, ETH: 0.009, ETHW: 0.009, PAY: 25, USD: 0.10477254, USDT: 1.48619824 |
| ea194737-fb1f-4d53-b2e0-5f0660362614 | No Address on File | Contingent | BCH: 0.00080028, BTC: 0.00080028, DOGE: 372, XMY: 773244.11688889 |
| 551e9094-6cfc-47bb-8f70-fba61c0e90d1 | Address on File | Contingent | ETH: 0.00000368, ETHW: 0.00000368, XLM: 905.65712172 |
| 1d12bcc9-f4b8-4f90-8173-413cb18619a6 | Address on File | Contingent | BTC: 0.00287309, ETH: 0.00000032, ETHW: 0.00000032, IOC: 0.53132541, LRC: 0.00375732, USDT: 1.23617342 |
| b3451e9e-8258-4672-9bd0-e20b286ef480 | Address on File | Contingent | VTC: 685.38980612, XVG: 1071.340645 |
| 84f00902-35b5-476f-a625-13c1f49fb661 | No Address on File | Contingent | BTC: 0.00291782 |
| dec0dea2-726c-4c44-9b41-1d5abff1cf4d | No Address on File | Contingent | BTC: 0.00291782 |
| df13ddb0-8dab-4fdb-8b5e-28cefade8c57 | Address on File | Contingent | BTC: 0.00000004, FLR: 28.29512143, XRP: 187.26709309 |
| 845d8ae4-6209-4960-9970-3dafc3da9b29 | Address on File | Contingent | BTC: 0.00245039, HIVE: 15.7512118, SIGNA: 3625.79436171, STEEM: 15.7512118 |
| a45668e0-5f07-4a3e-9ebb-4de8532a0c78 | Address on File | Contingent | BTC: 0.00017408, LTC: 0.97917545, XRP: 0.0004139 |
| 454d9b0d-6cdf-45e9-89ad-528e83b1275f | Address on File | Contingent | BTC: 0.00291742 |
| 92643fc6-b12e-4902-a30d-79bd99495a70 | No Address on File | Contingent | BTC: 0.00291741 |
| 348cfdcd-713d-4cfb-b1d5-ac7ae8b3f84f | Address on File | | ETHW: 0.3767046, XEM: 1976, XVG: 9490.4 |
| 8ba5853e-5e07-45e7-a3e9-c15064c3ad47 | Address on File | | ADA: 64.00355761, DOGE: 147.31625869, SC: 13403.82610036 |
| 8c745023-9949-4882-9152-b1a0ce1bf8d3 | Address on File | Contingent | BTC: 0.00000006, XLM: 901.215125, XMY: 9368.8335 |
| 5dc68bc4-2c88-47c7-8d1f-106225db23bf | Address on File | Contingent | RDD: 129537.457007, SC: 1277.48541018, TRX: 361.41663505 |
| 71f19bae-0b30-4267-80ac-0b8ea7881379 | Address on File | | BTC: 0.00000009, BTT: 2357278.063, FLR: 770.1787643, SC: 11367.88786804, XVG: 10320.60193319 |
| 25b0f4cd-542d-426c-998f-337136dc9659 | Address on File | | BTS: 1413.622, QTUM: 25.06539, USD: 4.28688043 |
| 732715af-7959-4e1c-99a1-a83e62fe1b7a | Address on File | Contingent | BTC: 0.00001397, FLR: 28.15029051, USDT: 0.00122455, XRP: 186.30855103 |
| 7d614588-25b3-44c8-83a7-ed15bc6a9952 | Address on File | Contingent | NAV: 2056.60114 |
| 50b0e941-a244-40f3-8f81-dc9f67e1cf86 | Address on File | | ENG: 546.96646095, ETH: 0.00000925, ETHW: 0.00000925, NEO: 0.70847522, SC: 700, STRAX: 26, XVG: 30500 |
| 3765396f-d40f-4cae-b414-92bd410aaad6 | Address on File | Contingent | BTC: 0.00291669 |
| 93a229bd-bc17-414f-ad15-e84d77743d69 | Address on File | Contingent | BTC: 0.002728, DOGE: 0.1502594, USD: 5.23029391 |
| 93e76f4e-db24-4bac-b884-b5700f81c001 | Address on File | Contingent | BCH: 0.00000779, BTC: 0.00000913, USDT: 80.45000244, XEM: 0.002995 |
| 5ffa894a-5c58-4ea1-8ccb-9ed08e7a4829 | Address on File | Contingent | BTC: 0.00039423, FLR: 9.08935418, KMD: 2, LTC: 0.3533, NEO: 1, REPV2: 1, XEM: 15, XRP: 60.15655172 |
| 0df4bf53-6313-45c0-b2c6-f810983e1a28 | Address on File | | REN: 1060.64744222, USD: 1.15681688, XLM: 0.00079506 |
| 72367d80-c9d8-4b8a-8fe5-87a55083aaa7 | Address on File | Contingent | DOGE: 772.89446563, ETH: 0.00874628, ETHW: 0.00874628, SC: 485.58341085, USD: 6.97710698 |
| d36fa0c1-70dc-4ef0-8cac-b4e2dde3fe94 | Address on File | Contingent | NXS: 256.20869883, XEM: 1996.21597722 |
| 5bd358ec-00e5-4b86-93a9-0a4037f686b5 | Address on File | | LTC: 0.02453132, RDD: 191000.3014313, USD: 0.85681056, USDT: 1.84326831 |
| 353b1dfd-d841-4e28-8b08-d14486898ecc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000163, ETHW: 0.00000163, FLR: 24.62235556, SC: 2958.56356555, SYS: 1, XRP: 162.9594332 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22b0cc83-8e3d-44f7-8428-f309be5d460f | Address on File | Contingent | HBAR: 1478.27102804 |
| 669e0f0c-9260-4aed-9ecb-075017899974 | Address on File | Contingent | BTC: 0.00291573 |
| fab67afe-3178-422c-83f6-b86cc4acb78e | Address on File | Contingent | DOGE: 1115.70322253, USD: 0.00167809 |
| 9c5e9283-c8ca-4ee2-bbcd-07f3cfb8757f | No Address on File | Contingent | ZEC: 2.44340359 |
| 53a868dc-23e7-42f1-985d-8eb2aff880e0 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, FLR: 28.27229811, XRP: 187.11604031 |
| abda6993-9bec-4564-b6b1-c63dc74dcca5 | Address on File | | ADA: 35.2539696, AMP: 609.49700178, BCH: 0.10033675, BTC: 0.00100684, ETH: 0.00790856, ETHW: 0.00790856, MANA: 20.16094183, OMG: 3.27136322, USD: 0.00462188 |
| 56ad4511-4bef-4b11-8d1d-51fcda76de02 | Address on File | | BTC: 0.00000002, POWR: 500, RDD: 1096.34841346 |
| efa53e57-e153-48ad-b1e2-a20931c541d3 | No Address on File | Contingent | ETH: 0.04281457, ETHW: 0.05966534, HIVE: 2.6108545, STEEM: 2.6108545 |
| ae6e2bf2-6390-45cd-bfb9-572c17c65f3d | Address on File | Contingent | ADA: 33.48003374, BAT: 252.09882626, CELO: 23.76155028, MONA: 5.13150542, SC: 150.48294069, USD: 0.00649848, USDT: 0.05466034 |
| 7ba6093d-6e65-4ff3-a6bb-48ba814492fd | Address on File | Contingent | SC: 22856.52857401, STRAX: 0.9, USD: 0.00000001, USDT: 0.54962546 |
| f561bdb6-69d7-4fe7-b572-a86101d692e4 | Address on File | | FLR: 2849.928072, XTZ: 0.98150247 |
| a5f2dd63-769a-460c-ab65-c5af985c27d5 | No Address on File | Contingent | USDT: 80.6557424 |
| d3375086-b6c2-4e74-b97d-0319ab89eebe | No Address on File | Contingent | BCH: 0.00044981, BTC: 0.00044981, SC: 5000, STRAX: 20, WAVES: 25 |
| 44cb3bef-d9ad-47b1-aad9-03ea0eee839c | Address on File | | ARDR: 435.00513079, ETH: 0.0000063, ETHW: 0.0000063, LTC: 0.02595969, NEO: 2.58176471, XEM: 669.52766694 |
| 3d04ad4d-60c8-42dd-ae27-ce77359512e6 | Address on File | Contingent | DOGE: 1115.30235671 |
| 7c93813e-0d4f-4b97-87c4-e734781cf9e3 | Address on File | Contingent | ADA: 50, BTC: 0.00154762, XLM: 100, XRP: 25 |
| da9ddd0c-5ca6-40a1-8ca2-b6210363bffb | Address on File | Contingent | BTC: 0.00126845, ETH: 0.02463813, ETHW: 0.02463813 |
| 2bb710b7-191a-4686-869a-85e3325fe7da | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ETH: 0.04361919, ETHW: 0.04361919 |
| ce5689fc-8270-4e84-bc29-ec403a8903d9 | Address on File | Contingent | ANT: 4.68210643, BTC: 0.0020943, NEO: 1, VTC: 5 |
| 19a23b5a-10d3-4652-b98d-eba239e68cb6 | No Address on File | Contingent | BTC: 0.00000011, XRP: 188.89167052 |
| de6062ac-740d-49a3-913a-fe70a2d27809 | Address on File | Contingent | BTC: 0.0029121, DOGE: 0.00000009, USD: 0.05989512, USDT: 0.00094639 |
| 51af3015-1080-46e9-ab17-e9021c4a02cb | Address on File | Contingent | DGB: 1871.53420261, USD: 65.98649 |
| c93d93ae-0ec2-496a-8952-ad097d33f2d9 | Address on File | | DGB: 4000, RDD: 9900, USDT: 0.00013535, VTC: 380, XDN: 2000, XMY: 4000, XVG: 490.65866796 |
| 305c0ad9-686e-4ef8-b298-df0cd1598020 | Address on File | Contingent | ARK: 7, BTC: 0.00013789, ETH: 0.0000012, ETHW: 0.0000012, PIVX: 10.06193104, VTC: 78.984303, XRP: 148.9576454 |
| 12c4964b-1f2f-452b-957b-7f33ffc1b38d | Address on File | Contingent | BTC: 0.00000073, LTC: 0.99562507, NEO: 0.375 |
| 93f92159-be27-4f8d-9080-d9f40f8515a4 | Address on File | Contingent | BTC: 0.00291371 |
| c3653367-792c-4ed0-a264-1474e8e76a19 | Address on File | Contingent | FLR: 85.23125118, HIVE: 125.3928347, POLY: 26.47058822, SC: 581.89655172, SRN: 110.57360048, STEEM: 125.3928347 |
| 97216d59-de9d-4b19-b425-e22339132666 | Address on File | | ADA: 206.52378803, BTC: 0.00000004, FLR: 1.54600568, USDT: 0.00028286, XEM: 28.03983451, XRP: 10.23201088 |
| 309fced0-9371-4266-a67d-580aa7a91fd9 | Address on File | Contingent | BTC: 0.00286121, NEO: 0.15869094 |
| cde9feec-31f6-4e7e-8b3d-45cd825091f9 | Address on File | | BTC: 0.00078382, USDT: 0.0009439, WAXP: 1016.55465636 |
| 912f8964-95a1-48d5-a2f6-823132d07db5 | Address on File | | ARDR: 518.9845, BTC: 0.00024992, IGNIS: 424.51853716, PAY: 1.205371, POT: 467.58353481, RDD: 75049.03799495, XMY: 6147.42411338 |
| dd35e7af-011b-4cd3-befd-351f60a189b3 | Address on File | | DOGE: 1114.8318828 |
| 26b3d773-31cb-425f-9c22-292b05354b5d | Address on File | Contingent | BTC: 0.00288171, PIVX: 4 |
| e7940687-3d8a-419e-b8f9-d1bf9fdfbf6c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00001728, NEO: 0.87771098, PAY: 1157.04925671, XEM: 1877.32907403, XLM: 9.96199056 |
| 1ed036ea-8684-4c8b-b596-45f93f4b927e | Address on File | Contingent | BTC: 0.0029132 |
| 239c396f-2aff-4d3e-b3af-4e48b09b0957 | Address on File | Contingent | ADA: 1, BTC: 0.00000203, ETH: 0.00053272, ETHW: 0.00053272, FLR: 2817.699527, USD: 0.33266866 |
| d41e6dad-48a7-426b-bee1-fadd982c3932 | Address on File | Contingent | BTC: 0.00166955, ETH: 0.00050862, ETHW: 0.00050862, NEO: 2.53021464, OMG: 11.2003299, PAY: 70.56721513 |
| 43426b56-cedc-4549-a47d-a3d4160c97c3 | Address on File | | BTC: 0.00000003, BTT: 508838.711, FLR: 27.58335033, XRP: 182.55634093, XVG: 998.73747951 |
| e221731b-7146-458b-a8b7-28e9f115db14 | Address on File | Contingent | BTC: 0.00093949, USDT: 54.59859102 |
| ee99a012-3d36-4f74-8ab9-599128db238a | No Address on File | Contingent | BCH: 0.00289371, BTC: 0.00289371, XLM: 2.25709605 |
| f39d2ebe-3460-49a0-a86b-47b3ebda267e | Address on File | | BTC: 0.00251943, ETH: 0.00545474, ETHW: 0.00545474, USD: 0.79576904 |
| 04a03df7-8435-42b1-8786-9dd778ed85a5 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, ETH: 0.0000009, ETHW: 0.0000009, GLM: 246.44346274, IGNIS: 152.52293578, NAV: 85.34231997, NXT: 305.04587156, SC: 6404.47997191 |
| 5b59ab5e-f86e-48d2-ae0b-131b299e651b | Address on File | Contingent | BTC: 0.00000011, WAXP: 1390.02303264 |
| 67065f23-b7f8-4864-a48b-8ee9773e9988 | Address on File | | DGB: 10062.15803591, DOGE: 5.56659836 |
| dc400639-e0b3-43d4-a950-107d616b3696 | Address on File | | BTC: 0.00079229, SC: 10000, STRAX: 50 |
| 7994c1db-07e6-4ac7-997c-4048e90ad0f4 | Address on File | | BTC: 0.00031018, DOGE: 849.32903006, KMD: 8, WAVES: 5 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 595d90b9-600f-4d39-abd1-1d5f87e49648 | No Address on File | Contingent | BCH: 0.00177907, BTC: 0.00177907, DASH: 0.00184258, DOGE: 400.15, LTC: 0.0213668, XLM: 1.38767598 |
| 27370172-2135-4c61-9706-34ab96a49e9a | Address on File | Contingent | BTC: 0.00006049, DOGE: 73.64381418, TRX: 1041.11964953, USD: 0.00734881, WAVES: 0.9975, XMY: 13045.79140705 |
| f2ce3a5c-d374-4a8c-a1c1-e5c095e1315f | Address on File | Contingent | MANA: 159.31466272, USD: 5.11690037 |
| 39265638-7721-42ee-be52-0a68f1cb9693 | Address on File | Contingent | IOTA: 48.451, TRX: 1048.111698 |
| 43c0e95a-b6fb-4fb2-8483-5c4f5e508b95 | Address on File | Contingent | ADA: 1.23296141, BTC: 0.00285285, STEEM: 0.30609325, XRP: 1.78434504, XVG: 0.06779661 |
| 2a9818ac-57d8-49ef-b9d5-8a3a761e60b6 | Address on File | Contingent | BTC: 0.00256967, NEO: 0.9975 |
| 232e6128-a19f-4ba5-bdb3-75e88e1e5ec8 | Address on File | Contingent | FLR: 28.10951411, USDT: 0.00223691, XRP: 186.03867844 |
| 2d24b2d4-0a1f-454a-adee-3b3f542ea7d5 | Address on File | Contingent | SC: 23007.9 |
| e7f4eded-42d4-44c9-8cbf-ecc65db84df5 | No Address on File | Contingent | ADX: 19, BAT: 300, BTC: 0.00000017, DGB: 1666.8 |
| 582f149a-4e79-4544-90a2-50a234731412 | Address on File | | BTC: 0.0001034, FLR: 22.66425, SC: 3500, XRP: 150, XVG: 250 |
| 0c878f2e-ed1b-4026-9acc-d05807d6d9e8 | Address on File | Contingent | BTC: 0.00233899, ETH: 0.00000071, ETHW: 0.00000071, SC: 4433.06445067, USDT: 0.00157209, XVG: 13.549016 |
| 76064997-1a56-46c1-834f-6d4cdbfbef7c | Address on File | Contingent | BTC: 0.00265467, MORE: 6158.04814935 |
| 80abad23-dbd3-4068-b3fd-6ce26e6631c8 | No Address on File | Contingent | GLM: 20, HIVE: 15, LSK: 2, LTC: 0.54481499, QTUM: 2.25, STEEM: 15, XRP: 41.23546259 |
| f64aaec8-5fb2-4013-bda0-a8919f2e5f9d | Address on File | Contingent | FLR: 28.10745594, USDT: 0.00030002, XRP: 186.02505671 |
| 84ca6449-7b90-46fd-a69c-89a7e92119d0 | Address on File | Contingent | ARDR: 20, BTC: 0.0005187, DGB: 125, DOGE: 251.77228787, ETH: 0.02296545, ETHW: 0.02296545, POWR: 15, THC: 100 |
| 8128d0ec-3b25-4157-b409-1521e0595d0c | Address on File | Contingent | BTC: 0.00226337, GLM: 50.85143039, NEO: 0.71963788, USDT: 0.00475227 |
| 79626a77-ce59-48c1-95a3-265a96280c2c | Address on File | Contingent | USD: 80.51652378 |
| 35782345-9b29-4546-b247-630db7d94771 | Address on File | Contingent | BTC: 0.00000031, OMG: 93.45383229 |
| 4481b1fb-f8e2-4207-afd4-d832579d58c4 | Address on File | | BCH: 0.00000073, ETHW: 0.16711804, FLR: 174.0751026, IGNIS: 479.28293645, POWR: 451.77, USDT: 0.09457155 |
| 60f08e78-ce54-44ba-a7f5-70549162e46d | Address on File | Contingent | BTC: 0.00000019, FLR: 28.10049707, XRP: 185.97900039 |
| 7d76ff03-9542-4a04-9e96-dd152765c2b8 | Address on File | Contingent | ADA: 36.79918312, BTC: 0.0000046, DOGE: 586.21809091, FLR: 6.67406622, NXT: 25.9653367, SC: 605.00390152, XLM: 32.69610072, XRP: 44.17132416, XVG: 55 |
| 71ae2664-1c48-4ba4-a181-98e253c3e28f | Address on File | Contingent | BTC: 0.00001302, ETH: 0.0000383, ETHW: 0.0000383, OMG: 92.95247569 |
| 0af1e136-92ab-4b93-8c21-b19043e23183 | No Address on File | Contingent | BCH: 0.00332507, BTC: 0.00240544, DOGE: 174.26851118, LTC: 0.00538012, XLM: 2.59355719 |
| aacc93d8-9015-4811-8fb8-2c5edaa38ca2 | Address on File | | EOS: 43.33, OMG: 47.75, USD: 0.08265227 |
| 0d7ba9e1-166d-4f98-8324-241be2c3090f | Address on File | Contingent | NXS: 1136.95558124 |
| f4e15a8b-d59b-42bb-9294-dfd4d3ce2720 | Address on File | Contingent | BTC: 0.00000043, XVG: 42358.787625 |
| 81765cbf-4260-4e1d-b0c0-c821b5a2347f | No Address on File | Contingent | ETH: 0.04335569, ETHW: 0.0562299 |
| cfbddca2-b145-40b7-8447-910323365cc4 | Address on File | Contingent | BTC: 0.00051997, FLR: 22.66425, THC: 500, USD: 0.01070399, XMY: 186, XRP: 150 |
| ca7bbba2-45b8-487a-a0e9-e8e0ab4e479c | Address on File | Contingent | ZEN: 10.09740585 |
| 10aa7412-94de-472d-b6a0-d6bd0bbeee70 | Address on File | | TRX: 1174.98112686 |
| e596b5ba-c0c4-44ca-8eb6-1f67bb02c4a1 | Address on File | Contingent | BTC: 0.00000012, FLR: 28.0927164, XRP: 185.92750522 |
| 46300a19-f702-42e3-bde2-7f448ba8a752 | No Address on File | Contingent | BAT: 376.23426897, BCH: 0.0000001, BTC: 0.0000001 |
| 512d0da2-05dd-4a1c-ab00-9be43b9a40cc | No Address on File | Contingent | BCH: 0.00288533, BTC: 0.00288533 |
| af97ec7b-5d48-41d5-9d5d-672204ff402d | No Address on File | Contingent | BCH: 0.00017444, BTC: 0.00017444, DOGE: 1041.49185489 |
| 4ecb8f77-f27a-4703-b475-052d5983d21e | Address on File | Contingent | BTC: 0.00195195, IGNIS: 500, PIVX: 100, SC: 500 |
| ea698fe0-c0f1-4cff-b53b-90d25c2e2b74 | Address on File | | BTC: 0.00091005, FLR: 1964.235 |
| 0a2e1066-9711-4286-aacf-68d4eb68055e | Address on File | Contingent | NEO: 8.78080986 |
| 4561e766-d897-4a11-a06d-628b7f2ea50e | Address on File | Contingent | LINK: 3.3682998, MATIC: 64.56178748, USD: 0.00000014 |
| e7cf8b67-e2b9-4be0-bfd8-9204ea62c48a | Address on File | Contingent | BTC: 0.00013323, IGNIS: 50, XLM: 854.96723229 |
| 8a0b8944-a8c8-482f-b886-f44cf4a96a6f | Address on File | Contingent | BTC: 0.00002959, FLR: 27.80323784, XRP: 184.01163395 |
| 738683b3-ff41-48ef-b170-5af0cc67cb22 | Address on File | Contingent | BTC: 0.0000001, GLM: 191.34521484, IGNIS: 44.81720122, LTC: 0.07081281, NAV: 55.11667511, NXT: 89.63440244, XLM: 343.755 |
| 24ee171a-07dc-4f56-8614-833adacd7415 | Address on File | | BTC: 0.0002106, DGB: 9326.0713875, USDT: 0.00889704 |
| 3ba6013c-32dd-477a-bbdd-c0d962b313a8 | Address on File | Contingent | ADA: 138.00636381, FLR: 10.425555, IGNIS: 12.73284023, XRP: 69 |
| 0ef9e248-b335-4fc2-bca1-c01244aa6d46 | Address on File | | ENG: 10, FLR: 37.77375, GRS: 150, NAV: 100, PAY: 25, PIVX: 15, POWR: 100, USD: 0.00510226, USDT: 2.815918 |
| 0de3db1b-10cd-4cff-a846-6cbb1547e414 | Address on File | Contingent | BTC: 0.00002943, FLR: 27.80148, XRP: 184 |
| d2c7f513-ee8b-4489-a96b-2976a8afdb5f | Address on File | Contingent | ARDR: 1010, BTC: 0.00000018, PAY: 100 |
| d7102d00-8cba-4a5e-983c-dc9fbc087143 | No Address on File | Contingent | LTC: 0.8418522, USDT: 0.00057614, XRP: 34.82925283 |
| 4b04f21e-f585-4ed3-99b5-ba2060df009c | Address on File | | ADA: 219.7095747 |
| d42312f8-afd5-4fe1-b0d1-9168ac03f44f | Address on File | Contingent | BTC: 0.00283785, BTS: 0.9975, FLR: 0.151095, HIVE: 2, SC: 10, STEEM: 2, XRP: 1 |
| 3576b048-3c5e-4dbc-b9a0-aaf6c8839dd2 | No Address on File | Contingent | DOGE: 1108.08 |
| a85b1fb5-542e-4bde-b641-eeaa80b890a2 | No Address on File | Contingent | BTC: 0.0028956 |
| c1800b09-4993-44c5-ac87-35fc5d9483d6 | Address on File | Contingent | BTC: 0.00011206, ZRX: 359 |
| 27b464d6-7827-456d-8864-a610f08de4ef | Address on File | | BTC: 0.00059766, LSK: 2.36995081, USD: 0.00186565, XRP: 144.15 |
| 1662ee23-6bd9-43c9-bebb-1eca5f0692eb | Address on File | Contingent | BTC: 0.0001372, XLM: 856.19683212 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70ce86e1-6e06-4d19-a67f-5a2fcc07ed89 | Address on File | Contingent | BCH: 0.09371546, BTC: 0.00000016, USDT: 0.00229472, XRP: 163.31345364 |
| 1dc3f0b9-9a82-48b0-8d37-f4651163ff86 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000018, XRP: 187.66881473 |
| bacb4de8-55be-42a7-a5e8-e38c007f2658 | Address on File | Contingent | BTC: 0.00013614, ETH: 0.00000145, ETHW: 0.00000145, POLY: 298.19774625, PTOY: 1696.09664894 |
| 237c738f-493c-4e39-a570-0263c9c48af9 | Address on File | Contingent | ADA: 110, BTC: 0.00009695, FLR: 7.55475, SNT: 110, XEM: 20, XLM: 140, XRP: 50 |
| 5e93bf5a-8fda-4edf-a9d4-a20067f88abe | Address on File | | DGB: 10000, ETH: 0.00023501, ETHW: 0.00023501, USD: 0.00078141 |
| 30ebd38d-0d78-4a2e-b689-89cf2a4d34ff | Address on File | Contingent | ADA: 80.31000992, BTC: 0.00000003, DGB: 750, FLR: 7.33115955, RDD: 1500, SC: 1741.92468493, SIGNA: 300, XLM: 189.8983654, XRP: 48.52019954 |
| 7c4f89b1-9b1d-42df-839a-afe2aebfc3dd | Address on File | Contingent | BTC: 0.00000058, OMG: 93.35803908 |
| 299e1f83-e1d7-40da-ab8e-e293611c5f6a | Address on File | | BTC: 0.00000021, SC: 22979.629 |
| aa9f1cf8-1afb-4d91-956d-ea9e96cf89fe | Address on File | | BTC: 0.00000048, ETH: 0.02355915, ETHW: 0.02355915, NEO: 0.95, THC: 12720.28563653, USD: 0.00402623 |
| a7955e03-7a36-4b8d-b23c-4ae9dd80a9a4 | Address on File | Contingent | BTC: 0.00034648, USDT: 70.52566036 |
| 191854e0-26a0-4630-a6b1-3631bd69d1bb | Address on File | Contingent | DOGE: 283.59047663, ETH: 0.03224147, ETHW: 0.03224147 |
| 5c3d21b1-b554-4740-958e-930b9d5d58a3 | Address on File | | BTC: 0.00000011, ETH: 0.04333042, ETHW: 0.04333042 |
| 805e904d-6495-418b-9e22-a3941aa7927d | Address on File | Contingent | ARDR: 1016, BTC: 0.00000049, POT: 223.27477991, USDT: 0.00611597, XMY: 4000 |
| 9ec485e7-0cd3-4103-8dde-4a0f79ac2383 | Address on File | Contingent | BCH: 0.00328261, BTC: 0.00061112, DNT: 1435.82378032, GRS: 21.96637865, LSK: 10.00173782, LTC: 0.00000546, NXS: 87.17531348 |
| 4bf3e2c6-c1a7-4073-86d6-a80d0d0a9562 | Address on File | Contingent | BTC: 0.00289473 |
| f1c06606-ceaa-4814-823a-c854bf2ffb71 | Address on File | | ADA: 0.1782648, USD: 80.35311943 |
| 8411e5bb-ca59-49ef-8ef0-ab9384dfa7a5 | Address on File | | ANT: 22.33303447, BLOCK: 5, GAME: 20, MAID: 100, WACME: 20 |
| ebdbc836-5ee7-438b-a0fa-e79729d07d55 | Address on File | Contingent | BLK: 170, BTC: 0.00000013, NEO: 0.95, RDD: 7606.40468354, SC: 13333, XVG: 10583.73353286 |
| b17b68e1-c412-471f-b9c6-42f3b34aedba | Address on File | | BAT: 36.58116566, BTC: 0.00000001, DOGE: 0.00140266, FLR: 20.34188826, LINK: 2.16784441, USD: 0.01575803, XRP: 134.62979089 |
| 475c6368-32af-47ad-8ed0-90e34a0d3da3 | No Address on File | Contingent | BCH: 0.00047662, BTC: 0.00047662, DOGE: 924.4985 |
| 36c716ee-636a-4d9a-bc76-2eb6a0b2559f | Address on File | Contingent | LTC: 1, USD: 2.57025408 |
| ee63a587-1fed-43e0-9bbf-59407e33a262 | No Address on File | Contingent | BCH: 0.00378931, BTC: 0.00286968, XLM: 2.95566475 |
| 9a105df6-2bef-452f-bb4a-d61eb3245fab | Address on File | Contingent | BTC: 0.00000031, LTC: 0.999774, XVG: 1354.79260321 |
| 5d003b86-9dea-42d7-8529-2c7741cbb6a4 | Address on File | | DNT: 130, MER: 10, NXT: 26600.3540485, POWR: 14 |
| 3f146be9-d538-421f-95ee-3077a94c017e | Address on File | Contingent | BCH: 0.30396611, BTC: 0.0016754 |
| c0805488-0b78-4798-8901-c03fdf1767a6 | Address on File | | ETH: 0.00072618, ETHW: 0.00072618, NEO: 8.625 |
| fdb8ab45-8121-43a1-bcdf-22ca2dbb566f | Address on File | | BTS: 155.48978758, NEO: 0.66318118, RLC: 39.29743926, STRAX: 14.81521837 |
| bc95e3c2-9688-46a6-a195-aa9a8b5f144e | Address on File | Contingent | ETH: 0.04203141, ETHW: 0.04203141, USD: 0.5285765, USDT: 1.85022171 |
| 52e80684-2878-448b-a71e-a7a732eb2a24 | Address on File | Contingent | ADA: 219.53721976 |
| 2652e055-7982-4273-a6ae-b328f477e766 | Address on File | Contingent | BTC: 0.00028072, LTC: 0.92, USDT: 0.00110317, XLM: 0.58986189, XMY: 21150.98796875, XVG: 31.45362009 |
| 5637d960-b007-4128-8a2c-ae1dfe529e57 | Address on File | Contingent | DOGE: 1107.32580742 |
| d3577cac-b386-47e5-9a1b-755ca0e54f2c | Address on File | Contingent | DGB: 2420.71554914, ETH: 0.01023672, ETHW: 0.01023672, HBAR: 0.48486517, LRC: 142.9454646, USD: 0.00164689, USDT: 0.00018823 |
| 8f48fac2-83e1-44ba-bc3b-14350f4d1097 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.04331289, ETHW: 0.04331289 |
| 7f9352d8-e8f6-4a47-925a-4a573953c5a9 | Address on File | | BTC: 0.00289347 |
| 4a309b32-253d-44e6-870c-e4189d086fc5 | No Address on File | Contingent | BCH: 0.0000306, BTC: 0.0000306, ETC: 0.767, LBC: 6.03, LTC: 0.232, NEO: 2.34, NXS: 16.49, UBQ: 2.73, XEM: 72.975, XLM: 250 |
| 255bc925-bf3f-4d28-a5a4-bb7e52851a96 | Address on File | Contingent | BTC: 0.00000004, SC: 6637.40825843, USDT: 0.37145545, XDN: 3443.97507246, XRP: 132.11348733 |
| 7b1d891b-7bd9-4623-8f3f-ff24344e2ea5 | Address on File | Contingent | BTC: 0.00000018, OMG: 63.49310448, XEM: 773.05781514, XVG: 700 |
| 6dec4de6-c5b0-47c9-98b0-f7e9d2966220 | Address on File | Contingent | BTC: 0.00001382, USD: 79.99360485 |
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | Address on File | | ETHW: 0.21210263, FLR: 2321.957494, IGNIS: 1375.77348915, NXT: 2751.5469783, USD: 0.0790736, XLM: 0.35028452 |
| 22aeeaa7-ea5a-43a3-8a07-92124ebbbe05 | Address on File | | DASH: 0.00000001, ETHW: 0.00434142, FLR: 27.1971, SC: 700, USD: 0.00324352, XRP: 180 |
| b8d86120-ed46-4da1-831c-eafb6b1dcf74 | Address on File | Contingent | DOGE: 1107.07443396 |
| fb84d702-e8da-4cb8-8819-ee92ae79f5f2 | Address on File | Contingent | ADA: 22.1004659, BTC: 0.00000069, DGB: 126.55468296, FLR: 9.31204786, GLM: 50.91216203, RDD: 750, SC: 1066.46715, VTC: 22.92336164, XLM: 295.63371127, XRP: 61.63041699, XVG: 200 |
| 6f1cf1dc-aa2b-4853-afe0-a8b979712faa | Address on File | | ADA: 0.75793096, FLR: 25.54645373, USD: 0.00974535, USDT: 0.58629953, XDN: 193.56278793, XEM: 200, XRP: 169.07544076 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8bfd29ff-df63-44e5-85fe-78fec2f1f51e | Address on File | | BTC: 0.00000001, BTS: 398.63, FLR: 20.36954648, IGNIS: 100.56179776, SC: 400, SNT: 1000, USD: 0.00840653, XDN: 25000, XEM: 1500, XVG: 1000 |
| a021576d-73e0-4422-8f48-aaa91123aa34 | Address on File | Contingent | ADX: 198.48309588, LSK: 0.00063878, OMG: 26.69832896, SNT: 1068.80900022, USDT: 0.00000001 |
| 05c67834-e5bf-42bc-a5a6-3261ed9d89e7 | Address on File | | ADA: 100, ARDR: 200, BCH: 0.00000618, BTC: 0.00012049, IGNIS: 700, LSK: 10, NXT: 1000, XLM: 100, XVG: 400 |
| 1dd2ce8c-7d1c-4eae-9f9e-ea3a887675f8 | Address on File | Contingent | ADX: 50, ARK: 25, BNT: 25, BTC: 0.00000015, DGB: 1000, ENG: 25, ETH: 0.00001072, ETHW: 0.00001072, HIVE: 41.29448227, MORE: 50, PAY: 100, SC: 500, SNT: 200, STEEM: 41.29448227, STRAX: 25, USDT: 0.10089334, XEM: 100 |
| 94698cc3-1984-40b7-8246-f5c3709b850c | Address on File | Contingent | HBAR: 1354.32814358, SC: 78.62917529, SOLVE: 121.73204308, USD: 2.2155535, WAXP: 14.79503334 |
| a598473d-503f-472c-bce3-d7ab699d99e2 | Address on File | Contingent | BTC: 0.00284118, ETH: 0.00076782, ETHW: 0.00076782 |
| 3fffdfe5-957a-41bb-a298-272e4cfb3148 | Address on File | | DOGE: 1040.82094841, USD: 4.79119618 |
| a419aa5a-d00f-4500-9f51-2af7cec1a1c3 | Address on File | Contingent | BTC: 0.00280598, MYST: 10 |
| b129bdb6-f60e-46d5-ad9b-a29606bc831e | Address on File | Contingent | BTC: 0.00289228 |
| f0c1009d-0040-4802-9b1d-e4edbfb450ba | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, POWR: 131.2513125, XRP: 138.13207903 |
| 38c63d2b-efe4-4592-88a6-a95264612dcf | Address on File | Contingent | BTC: 0.00289226 |
| 7f49083e-6e9a-44b2-a8db-0826396efe69 | Address on File | Contingent | ADA: 219.06040949, BTC: 0.00000022, ETH: 0.00000046, ETHW: 0.00000046, PAY: 11.37484035 |
| 209d1385-4a0d-4f7e-bb94-78a10b8cfe83 | Address on File | Contingent | BCH: 0.00106829, BTC: 0.00225563, ETH: 0.00294141, ETHW: 0.00294141, VTC: 105 |
| 58bb432b-63df-44ea-aaf8-df0b63edf57f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00286746, NEO: 0.075 |
| 018a4aba-d97e-418a-8177-b82b4f36e4e9 | No Address on File | Contingent | BTC: 0.00000002, ETC: 1.04387926, XRP: 142.82004492 |
| 411b8270-d277-4453-b0b6-d7e2db03169a | Address on File | Contingent | BTC: 0.00157007, ETH: 0.00003797, ETHW: 0.00003797, FLR: 150.5179715, GLM: 100, OMG: 5, SC: 472.38283467, STRAX: 2, USD: 0.00275461, XVG: 2000 |
| e8bd3d10-5788-4fab-9d01-e408d4138265 | Address on File | | AMP: 195.86915919, DGB: 188.77594843, DOGE: 718.42450924, SC: 470.27287583, SHIB: 500000, USD: 17.9001216, ZIL: 84.75025889 |
| 0efb154d-a709-4c83-b618-5fbb958b4b1e | Address on File | Contingent | BCH: 0.44343189, XLM: 345.87722007 |
| 053aa2f1-49ce-4adc-9e03-b56b18fb8a59 | No Address on File | Contingent | USDT: 0.00029481, XRP: 187.45346842 |
| 61c501d9-c666-4c89-b8af-f346d6266397 | No Address on File | Contingent | BCH: 0.0037869, BTC: 0.00286727, XLM: 2.95378495 |
| 4723f2cc-5566-414b-a120-ffbefdb19b5f | No Address on File | Contingent | BCH: 0.00287322, BTC: 0.00287322, XLM: 2.24111384 |
| 10f48391-c53d-40bd-8ab4-5d918a0225b7 | Address on File | | BAT: 100, DGB: 500, DOGE: 0.25685919, ETH: 0.00000027, ETHW: 0.00000027, FLR: 15.1095, SC: 2545.68270442, SNT: 500, TRX: 442.99538174, XEM: 100 |
| bdcd9c9c-2a7a-4ea8-8f7b-8c714271ec42 | Address on File | Contingent | BTC: 0.00165395, ETH: 0.00000755, ETHW: 0.00000755, FLR: 363.3155926, POWR: 150 |
| bb32eece-5e99-4c08-b552-5a33606aa319 | No Address on File | Contingent | BTC: 0.00000004, ETH: 0.04328303, ETHW: 0.04328303 |
| 01594a80-0609-4d56-be99-a6d183d5657e | Address on File | Contingent | ADA: 200, BTC: 0.00000005, DCR: 0.00075, MEME: 100, NXT: 221.05752212, POT: 410.67015976 |
| db35f9b8-9a2f-4583-9c02-6b6aaf811f76 | No Address on File | Contingent | BTC: 0.0028915 |
| cb9a17ff-fcdd-4aac-ac82-c8a75d9ebae5 | No Address on File | Contingent | BCH: 0.00287273, BTC: 0.00287273, XLM: 2.24073164 |
| 4279a9b7-74f1-48eb-89ce-ee28be156654 | Address on File | Contingent | ADA: 78.51876772, BTC: 0.00031472, ETH: 0.02307611, ETHW: 0.02307611 |
| d7bb3b07-bbe6-4d59-a2b4-ef6a0a0f7162 | No Address on File | Contingent | ADA: 100, BTC: 0.00157316, ETH: 0.00000056, ETHW: 0.00000056 |
| 6bc04b16-4bcf-4b3e-bfe1-afad8430fa4b | Address on File | Contingent | BCH: 0.00000636, BTC: 0.00082294, DGB: 250, POWR: 200, XLM: 259.67896277 |
| 3491ac82-f8b9-4fcb-84c6-6e9a4899e728 | Address on File | Contingent | USDT: 80 |
| d935a8c0-36d4-447d-a526-4fefde4a6739 | Address on File | | ETH: 0.00000476, ETHW: 0.00000476, NEO: 0.975, PAY: 128.50327564, SC: 20000 |
| 58398103-3eeb-41f3-acb8-cd6745640556 | Address on File | | BTC: 0.00000207, FLR: 28.01469727, XRP: 185.41114711 |
| 444eb877-f69e-45f5-98c3-c81aae25375f | Address on File | Contingent | BTC: 0.00289085 |
| c23a1058-185a-4891-96b9-34fb0742f834 | Address on File | Contingent | BTC: 0.00000004, FTC: 95.03188928, NXT: 269.51548405, TRX: 1158.30503356 |
| 6659f9f2-3513-484d-854b-7402ec261d86 | Address on File | | BTC: 0.00289035, USD: 0.00804567 |
| 882dcbd4-c77a-4404-9ee6-f259ac7e91d5 | Address on File | Contingent | BTC: 0.0028906 |
| aee4d23c-7185-4ade-a90b-1f353f170511 | No Address on File | Contingent | BCH: 0.00378547, BTC: 0.00286584, XLM: 2.95266955 |
| d74bd838-9497-4f0e-97a6-6f55eaa0e923 | Address on File | | ADA: 219.28001828 |
| ed7c82a7-6380-4895-b0c6-39c4a015316d | Address on File | | BTC: 0.00000005, KSM: 2, SIGNA: 26289.70602889 |
| 91b15595-9972-4a2e-ab75-861efec96893 | Address on File | | USD: 80.29947172 |
| 77e0760a-b525-4734-9c10-f2cd8f5ade68 | Address on File | | BTC: 0.00001737, FLR: 2191.693028, USDT: 2.36055484, XRP: 37 |
| 42eb03e7-a457-4c67-b3c9-5a615c418600 | Address on File | | DOGE: 813.60074912, FLR: 755.475, RDD: 0.29729167 |
| 795aaf44-1e8e-4885-a4f7-93250ead469f | Address on File | Contingent | ARK: 100, ETH: 0.00025866, ETHW: 0.00025866, NEO: 0.08856787, OMG: 56.03113019, USDT: 0.0013756, XLM: 30.58310518 |
| 491f6424-3a12-4f45-a18d-afd27033686f | Address on File | Contingent | ADX: 100, QTUM: 25 |
| 6bad8ea3-5e18-4839-8a04-6e083b286c46 | Address on File | Contingent | BTC: 0.00000002, FLR: 27.7319763, RDD: 2124.724875, XRP: 183.54 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a8c0667-4054-4153-96b8-e0e7d9c884cc | Address on File | Contingent | ANT: 10, BLK: 29.32420591, FLR: 151.095, PAY: 50, PTOY: 107.19676515, QRL: 155.40841309, SNT: 800, STORJ: 25, USD: 0.00552074, WACME: 100, WINGS: 303.98610349 |
| f0dcc1a3-349c-4099-b3bb-41769409704d | Address on File | Contingent | USDT: 79.78297785, XVG: 100 |
| 9dfc1bb3-d2c2-4ba3-b196-5c6f4ab182e4 | No Address on File | Contingent | BCH: 0.00287138, BTC: 0.00287138, XLM: 2.23967863 |
| 273c1fb7-6233-434f-9b2f-48ee6b266c76 | No Address on File | Contingent | BCH: 0.00287133, BTC: 0.00287133, XLM: 2.23963963 |
| b24401e1-c475-4b28-9b06-ba1cf6bdda8d | Address on File | Contingent | BTC: 0.0021945, STMX: 4700, USD: 0.05300979 |
| de9e754d-9350-4039-9d82-fa175ceb4097 | Address on File | Contingent | BTC: 0.00288994 |
| f9b9c0bf-1871-441d-ba52-8b8546997992 | No Address on File | Contingent | ADX: 10, BAT: 255.12585489, ETHW: 0.00000007, PAY: 20, ZEN: 3 |
| ffcc8485-af4e-47c8-9b63-2834d4c17afd | Address on File | Contingent | BTC: 0.00000004, LTC: 1, OMG: 2.83718134 |
| 23f68d65-f4d3-4cba-9c88-a988499e3612 | Address on File | Contingent | ADA: 100, BTC: 0.00000022, FLR: 15.1095, POT: 20, UBQ: 1, XEM: 10, XRP: 100 |
| a5041263-cee7-4233-a35a-d412d936a7c2 | Address on File | Contingent | BTC: 0.00288988 |
| fab2ddca-f72d-42fb-a736-e277dd5155c6 | Address on File | Contingent | ADA: 28.06846178, USD: 70 |
| 676a5a43-536e-46c3-9e18-24cb0394c29b | Address on File | Contingent | BTC: 0.00000141, XDN: 5000, XRP: 176.64302915, XVG: 2265.77570306 |
| c02f89c8-59c4-4675-a937-338d74f9d222 | Address on File | Contingent | BTC: 0.00288514, IGNIS: 23.99062158 |
| 421de5c2-0375-415b-8799-559f8961ee9e | Address on File | | HNS: 4246.894314 |
| c51c9001-619e-46ad-b13a-165d1c587fe9 | Address on File | Contingent | HNS: 4246.894314 |
| d8fed5c2-1f40-49fc-8223-80ee859e6935 | Address on File | | HNS: 4246.894314 |
| ee73c9b8-91b8-4e10-9bb4-e76b89c1064e | Address on File | Contingent | HNS: 4246.894314 |
| f2aa25e3-24bc-4e26-9408-3e72168f60f0 | Address on File | Contingent | BCH: 0.00287768, BTC: 0.00287768 |
| eb21fa88-75bd-4eef-a570-88c42b162be2 | Address on File | Contingent | BCH: 0.00237414, DGB: 10000 |
| 77e1f350-7a30-4ddc-a8c2-b773176d02d1 | Address on File | Contingent | ADA: 219.17624664, BTC: 0.00000003 |
| 686579fa-0a99-45a1-8fb4-0c504d3e87d4 | Address on File | Contingent | BTC: 0.0028889 |
| 26da8065-e79d-4db8-ad9e-4db8fd84ed54 | Address on File | Contingent | BTC: 0.00288855, USDT: 0.0095061 |
| eaef2100-244c-4172-ad6b-96c24390ea46 | Address on File | Contingent | BTC: 0.00288885 |
| 775634d4-c434-4149-ab11-3551efbc7ef9 | Address on File | Contingent | BTC: 0.00077611, SC: 16769.61047703 |
| f6c95c9f-6e9e-4f11-9e15-cb0fc9bf6b91 | No Address on File | Contingent | BCH: 0.00287, BTC: 0.00287, XLM: 2.23860223 |
| 2c09b352-96c0-4df0-b0fc-eedb0b89e8a2 | No Address on File | Contingent | BTC: 0.00279549, XLM: 28.9275 |
| fa2df67e-6dec-4096-ad5d-afb0e6d38972 | Address on File | Contingent | ANT: 28.65701468, BTC: 0.00000202, DGB: 0.00000583, ETH: 0.00000812, ETHW: 0.00000812, PAY: 34.36457601, VTC: 0.00000326, XLM: 0.00000105 |
| bfec380d-64e3-47a6-b260-d12963fe4cf5 | No Address on File | Contingent | BTC: 0.00288846 |
| 4fe3e11b-9790-43d2-9a17-9192fdd427ca | Address on File | Contingent | ARDR: 30, BTC: 0.00000091, EXP: 10, FLR: 0.1251755, FTC: 300, GAME: 2, HIVE: 10, IGNIS: 30, LSK: 4, MAID: 216.37125804, MTL: 2, NEO: 2, NXT: 60, SIGNA: 300, STEEM: 10, STRAX: 10, USDT: 0.02718894, XEM: 50, XLM: 39.69199329, XRP: 0.8284556 |
| 73626a29-6c28-4333-823c-337f33518ca7 | No Address on File | Contingent | ANT: 21, KMD: 25, SOLVE: 503.68474013, USDT: 0.00000001, VTC: 25.00000019 |
| faed4125-dfb7-4e0a-983e-be2aed855061 | Address on File | | ADA: 90, DOGE: 316.93420667, IOTA: 43.74874241, LINK: 2.48258649, USD: 0.00056707 |
| 35b400c7-a519-4369-aea3-4dded408c086 | Address on File | Contingent | ADA: 35.73331285, BTC: 0.0003, ETH: 0.02004407, ETHW: 0.02004407, LINK: 1.37819214, USDT: 0.01573509, XTZ: 13.69502267 |
| d278ca61-0f8d-4027-9f47-a194b7e46568 | Address on File | Contingent | BTC: 0.00000004, EMC2: 43.15065907, FLR: 20.93871432, NEO: 1.90031125, XEM: 77.12166825, XRP: 138.57979631 |
| 2d7d1945-63b4-4706-9aee-cdf063f714c8 | Address on File | Contingent | BTC: 0.00288626, USDT: 0.04302983 |
| 64e75d20-e6c4-4ef0-a719-8e2f0c305d75 | Address on File | Contingent | DOGE: 1104.80041937, USD: 0.0019601, XEM: 0.46736136 |
| 2539d275-4eff-41c5-821e-f8813b9d948b | Address on File | Contingent | BTC: 0.00288774 |
| caa97bc4-79d5-4be2-a936-146349bc71b0 | Address on File | Contingent | BTC: 0.00205735, LTC: 0.29635863 |
| 0c1a29c0-3b1d-46b0-9200-5bccb6570f86 | No Address on File | Contingent | BCH: 0.002869, BTC: 0.002869, XLM: 2.23782223 |
| f1cf0d57-8613-4440-a694-9e132d0ee17a | Address on File | Contingent | BTC: 0.00282454, DOGE: 20.36356067, USD: 0.274975 |
| ca3ce4dc-d630-4c0e-b219-54c283c761f4 | Address on File | Contingent | BCH: 0.00637413, BTC: 0.00227833, DGB: 500, HIVE: 20, PAY: 20, STEEM: 20, XDN: 3000, XLM: 4.97182637 |
| 142c6038-00cc-4a54-81af-c36a13e23980 | Address on File | Contingent | POWR: 95.30091444, QTUM: 0.00000009, XLM: 724.725 |
| 6ee240f9-b6c0-43f8-9693-bad260933756 | Address on File | Contingent | IOTA: 100, MATIC: 61.53695345, USDT: 0.00000003, XVG: 3500 |
| 46873bcc-d646-4681-92e7-97cf40f71b24 | Address on File | | BTC: 0.00288735, USDT: 0.00025272 |
| d86b8b9e-b26b-4e28-85c8-25fc61cbb8f7 | Address on File | Contingent | BTC: 0.00000191, FLR: 27.98092485, XRP: 185.18762928 |
| aadbb2f4-112c-4056-809c-d427db24002a | Address on File | Contingent | ADA: 112.59810989, HBAR: 711.24404546 |
| 57fb7f6f-ea4c-48bc-a56f-67c364b1631b | Address on File | Contingent | BTC: 0.00288721 |
| 501cfa38-d4c7-47cf-b4b6-573adb36e725 | Address on File | Contingent | ARK: 66.76704156, PAY: 111.24120667, STRAX: 31.04574853, WACME: 423.2303853, WAVES: 19.00086101 |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | Address on File | | BTC: 0.00000082, FLR: 567.4273376, RDD: 18134.0184854, XVG: 29993.21997405 |
| 4d3ecb5f-cca6-45ea-a3c1-d169d2777312 | Address on File | Contingent | ADA: 25.78592309, ETC: 3.26297986, USD: 10.95049235 |
| 4598806b-b14a-4e03-aaf8-8ae1efe5166f | Address on File | | POT: 2032.5203252, STEEM: 0.00004023, XLM: 857.52072314 |
| 32241865-a014-4024-9a7f-3a2524a5b1a0 | Address on File | Contingent | ADA: 150, BNT: 31, BTC: 0.00026885, RDD: 5000, XVG: 1250 |
| 3bcb590c-1137-4827-818d-f00e71411a23 | Address on File | | BTC: 0.002016, DOGE: 333.28428499 |
| 99d77483-5926-48f4-9a78-1992a84d854e | Address on File | Contingent | FLR: 50.10804861, LSK: 70, NXS: 135, POT: 5050 |
| 1f394b7b-a637-446c-a57f-f965592328dd | Address on File | | USD: 80.1970639 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account-level cryptocurrency deposit data — individual rows not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account-level cryptocurrency deposit data — individual rows not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account-level cryptocurrency deposit data — individual rows not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account-level cryptocurrency deposit data — individual rows not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records; Account IDs are alphanumeric hashes, Address column values are "Address on File" or "No Address on File", Claim indicators are largely "Contingent", and Amount of Claim entries list various cryptocurrency holdings. The individual row data is not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3ca8fe6-8eec-4aef-bbea-a07c125c65ba | Address on File | | ANT: 1.8, ETHW: 0.05, RDD: 100814.82322849, STRAX: 8, USDT: 0.00003992, VTC: 1.5, XLM: 285.666 |
| 4cf182a8-e89d-4496-820f-9bc3472e5743 | Address on File | Contingent | ADA: 41, BTC: 0.00002592, FLR: 17.57264918, SC: 2549.892, USDT: 0.00327637, XRP: 116.30199 |
| 22d9c61f-bc32-411d-8a24-c119c1f0217a | Address on File | Contingent | USD: 75 |
| 23fd5368-ccb2-489c-83d1-b2c947c49674 | Address on File | | USD: 75 |
| 5fdf235e-4b25-4d3d-b11a-f8d6389aca05 | Address on File | Contingent | USD: 75 |
| 868528c5-523a-4612-9894-50b1e667c61d | Address on File | Contingent | USD: 75 |
| 8cf1a845-948a-4439-b192-cc6a37edfb85 | Address on File | Contingent | USD: 75 |
| 9bf9aa93-62b8-45b1-970d-762f5e771c5b | Address on File | Contingent | USD: 75 |
| dab2dfd6-f38d-4291-aa42-e2f1066390e1 | Address on File | Contingent | USD: 75 |
| f96ff77c-25d1-4177-8c10-e13d38102d2c | Address on File | Contingent | USD: 75 |
| a7e2dcb7-4cd4-4aef-9588-88f2f1331002 | Address on File | | BTC: 0.0004554, BTS: 117.9963, DCR: 0.1979463, ETH: 0.00928532, FLR: 530.2603686, LSK: 7.42716725, REPV2: 0.89967361, THC: 4625.61374795, VIA: 21.95141294, VTC: 24.21604297, XRP: 0.450138 |
| 508bf0bf-d855-4829-8f97-4b7134ea94a3 | Address on File | Contingent | BTC: 0.00000003, FLR: 26.18006253, XRP: 173.26888729 |
| 62142d7e-b531-4949-88fc-417b2de44d45 | Address on File | Contingent | AR: 11.32799443 |
| b038bee8-c397-4271-8d5f-27f07080d147 | Address on File | Contingent | BTC: 0.00000014, FLR: 25.81297895, XRP: 170.83939865, XVG: 546.39943033 |
| 25452be1-1426-42f0-8240-5839ebe239da | No Address on File | Contingent | BCH: 0.00359846, BTC: 0.00267883, XLM: 1.85507585 |
| 73af42db-5b9a-480c-9add-c489dca3f38c | No Address on File | Contingent | BCH: 0.00268171, BTC: 0.00268171, XLM: 2.09173589 |
| cb4b741b-a723-4874-8742-dc48297c65aa | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00005841, ETHW: 0.00005841, SC: 19649.16218072, XRP: 14.24223234 |
| d356aa5f-2ac3-416c-925e-b6ea68091559 | Address on File | Contingent | BTC: 0.00000012, PART: 7.7429743, POWR: 119.34400368, XRP: 119 |
| ad6a3bd8-ec45-4465-aaae-c7e5c86657cc | Address on File | Contingent | BCH: 0.00268162, BTC: 0.00268162, XLM: 2.09166569 |
| 71ff4633-f3b0-4160-9607-49e7b5d24e36 | Address on File | Contingent | ADA: 39.7731304, BTC: 0.0021747 |
| 84db3abb-e58d-4a84-a833-89d0107f18aa | Address on File | | NEO: 8.18081714 |
| e433a4ef-74eb-4b47-bbcc-eb3a4ecffc7f | Address on File | Contingent | ETH: 0.0402815, ETHW: 0.0402815, USD: 0.21550156 |
| 42a12ded-3153-4b20-87f4-25510a6b7e92 | Address on File | Contingent | SC: 21421.7090357 |
| 6bc9568f-b981-4c26-9c29-7db4e3b08c29 | Address on File | Contingent | ADA: 30.3673269, BTC: 0.00000214, XLM: 336.62437683, XRP: 78.55319499 |
| ac5074d3-918e-4cf8-b421-830368472e28 | Address on File | | ARK: 2, BTC: 0.00174562, EMC2: 6, GLM: 25, KMD: 8, MYST: 10, QTUM: 0.5, RDD: 800, SC: 1200, XVG: 5200 |
| 1685a968-a585-4a3e-9f78-735268d872c6 | Address on File | | ADX: 100, DGB: 0.9504669, FLR: 7.32117463, SNT: 1575.00837289, USD: 0.00512765, XRP: 48.45411579 |
| 0a8297d8-ddf9-42d8-9f11-1d8ad15459d2 | Address on File | Contingent | BTC: 0.00044067, XRP: 146.348138 |
| 7b3a8242-ee4b-4400-8017-7b96686847d8 | Address on File | Contingent | BTC: 0.00000005, FIRO: 35.2482772, NEO: 0.34759353, STRAX: 19.6384468, USDT: 0.01326898, XVG: 200 |
| ed1d801b-9b35-4aa1-9a0d-e1c6c2bc31ab | No Address on File | Contingent | BCH: 0.00268082, BLK: 0.33948316, BTC: 0.00268082, XLM: 2.09104169 |
| 66b8b41d-45cb-4313-b3d2-f926be423018 | Address on File | Contingent | STEEM: 327.11, USD: 10 |
| 903efbb3-52b7-4c99-8c1e-2f797cb67cec | Address on File | Contingent | BTC: 0.00000011, XRP: 174.89575803 |
| d7ceb0ef-e9aa-49e2-8355-935ba336d748 | Address on File | Contingent | BTC: 0.00269816, NXT: 0.58 |
| 8deccc03-c3af-4767-94a2-a253560763fc | Address on File | Contingent | BCH: 0.00268065, BTC: 0.00268065, XLM: 2.09090909 |
| 51c57365-a1fb-46e9-bd9b-7c789e3babe7 | Address on File | | ETH: 0.00004583, ETHW: 0.00004583, SC: 1819.9, TRX: 1000 |
| 57d0cf77-15c3-4bba-b0c5-69cc2b8a30ed | Address on File | | USD: 74.95142705 |
| b43cabdb-2025-4398-935a-729ce02e777a | Address on File | Contingent | BTC: 0.00269769 |
| f0e80c4c-9c77-4d58-bec4-46edae172c8c | Address on File | Contingent | ADA: 42, BTC: 0.00000002, FLR: 12.0876, XLM: 272.7312425, XRP: 80, XVG: 275 |
| e0857c9e-b0b4-49dd-b555-ac9650b912bc | Address on File | | USD: 4.973866, WAVES: 42.27591608 |
| f74f5eb7-2da1-445a-a067-fe23ceaafdc2 | Address on File | Contingent | ADA: 52.17391304, NEO: 0.00333353, OMG: 0.99076898, TUSD: 1.92843428, USDT: 51.20877894, ZEC: 0.0472255 |
| 76261d71-788a-4325-ad12-25fc6c66eef3 | Address on File | Contingent | ETH: 0.00000535, ETHW: 0.00000535, NEO: 0.1371243, POWR: 457.30873686 |
| db769e56-2235-442d-93f5-3b40ee51db89 | Address on File | | OMG: 11.16650719, POWR: 118.20940053, QTUM: 12.3968972, SC: 4092.19474032, USD: 0.00515403, XRP: 0.00268284 |
| 27f09d50-d03a-4833-a518-14883c8ab9be | Address on File | Contingent | FLR: 2666.82675 |
| 8defaffa-3679-4136-b04e-6ab4697e7b1e | Address on File | Contingent | DOGE: 1032.18614444 |
| ecaf73ab-1309-43eb-85c3-34fc92335dad | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000361, DASH: 0.83972352, ETH: 0.00000077, ETHW: 0.00000077, NEO: 4.33707113 |
| 7f98d5a5-e3d8-4828-ad48-cb82b226a5a9 | Address on File | Contingent | ETH: 0.00508954, ETHW: 0.00508954, USDT: 65.226525 |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | Address on File | | ALGO: 9.899, ETHW: 1, HBAR: 1300, IOTA: 0.0000053, USD: 0.01349269 |
| e47aead0-746a-46c7-8ff6-6e18785c6e8a | Address on File | Contingent | ADA: 166.77519504, BTC: 0.00049882 |
| f738a3ab-4f00-4643-91dd-ac41e31219e2 | Address on File | Contingent | GRT: 54.4270203, MEME: 946.26635385, SOLVE: 546.92034321, USD: 1.50972082 |
| 16e37cc6-789b-4af7-89d5-b3b2b8e6b54f | Address on File | Contingent | BTC: 0.00051189, OMG: 51.70851973, XVG: 8507.37057692 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10ca1ddd-2651-4850-a687-076b3a8a9e64 | Address on File | Contingent | DASH: 0.60429284, EMC2: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, MYST: 163.44707151, NXT: 3732.09827527, OMG: 0.00000002, POWR: 0.00000001, QTUM: 0.00000001, RDD: 0.00000002, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000001, STRAX: 0.00000001, TRX: 0.00000001, USDT: 0.0006251, XRP: 0.00000001 |
| 9f4b07e1-ec44-473d-8a35-bb14562e0e15 | No Address on File | Contingent | BCH: 0.00092162, BTC: 0.00092162, DOGE: 677.94653897 |
| b648d96f-6b80-49c9-b433-0235430eb345 | Address on File | | IGNIS: 14.77027019, NXT: 2029.54054038, PAY: 231.34728162, RDD: 10500, REPV2: 8.96861769, SC: 1133.00982587, USD: 0.00199392, USDT: 0.0423054, XVG: 1000 |
| 624ce2e1-870d-4adc-a8aa-195c0050aec8 | Address on File | Contingent | ARK: 1.5, BCH: 0.00145739, BTC: 0.002676 |
| 1d6b5c0e-a928-43aa-8e97-f847f716e766 | Address on File | Contingent | LTC: 0.00000546, SC: 21406.33315857 |
| 8a740c31-55db-44a8-93c6-20c64c71032e | Address on File | | BTC: 0.00002328, DGB: 850, FLR: 15.1095, NXS: 50, SC: 5000, XEM: 100, XRP: 100 |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | Address on File | Contingent | NEO: 5.79745695, SC: 4789.15158537, STRAX: 10.5165 |
| cce67c7d-862d-40b5-beca-46076775445d | Address on File | Contingent | BTC: 0.00200081, DASH: 0.00455, ETH: 0.00054678, ETHW: 0.00054678, NXT: 0.27759837, RDD: 0.34061644, SC: 0.30690985, WAXP: 203.23060848, XEM: 200 |
| 7b7fb99b-5b4f-445d-8ab0-df21853d1f0f | No Address on File | Contingent | BTC: 0.0000245, ETH: 0.03, ETHW: 0.03, NEO: 2.025 |
| 8b12bf4a-543e-4044-a6fc-a258f8d47ce1 | Address on File | Contingent | BTC: 0.00047732, DGB: 450, RVN: 80, SC: 1000, USDT: 3.07093047, XDN: 300, XLM: 350, XTZ: 20, XVG: 100 |
| 54375a4f-1780-49fe-8bd7-8fdf4236357f | Address on File | Contingent | FLR: 15.15020487, XEM: 1000.52067277, XRP: 100.26939923 |
| 5f890c5c-1a2d-4e33-aa1f-f739282f8b27 | Address on File | | ETH: 0.00157199, ETHW: 0.00157199, RDD: 180000 |
| 8991e5d6-48cc-4449-94f8-8afbf66f7507 | No Address on File | Contingent | ADA: 0.55134135, LTC: 0.00101516, NXT: 142.84009547, OMG: 0.00000885, USDT: 73.93743846, XVG: 0.70046021 |
| 0c95fb16-9e8e-4df5-8a9a-83e558931881 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000148, FIRO: 42.56627796 |
| 97bb9ff4-5cac-44a9-82be-f52067f6f696 | Address on File | Contingent | BTC: 0.00000028, DASH: 0.46913568, OMG: 51.80579691, RDD: 26700.56028409 |
| cd9caa48-f169-4c04-846e-59ebb13d82f3 | Address on File | | BTC: 0.00000027, LSK: 80.97221994, XVG: 2500 |
| 5e49fba7-81d6-4a7c-a6e7-35060bcea2dc | Address on File | | ADX: 52.40018983, BCH: 0.00016503, BTC: 0.00000006, GLM: 10.83660394, HIVE: 80, MAID: 49.14948397, MORE: 40, NEO: 0.33881675, STEEM: 80, VTC: 61.31144887 |
| 698ab877-c1eb-49af-afd7-8fc893e6d4f1 | Address on File | | FLR: 2665.610313 |
| 9e2d113a-3d24-4379-80d9-c7cc9da9abee | Address on File | | BTT: 2164016.829, FLR: 25.27758392, SNT: 99.15429467, USD: 0.00827208, USDT: 0.08033624, XRP: 167.29596563 |
| cfc345ab-ef7c-453d-a646-b49c862bfebb | Address on File | Contingent | FLR: 26.14495598, XRP: 173.03653977 |
| 23759059-9e9e-48eb-98fa-b111d86501f8 | Address on File | Contingent | ANT: 26.89205348, BTC: 0.00000009 |
| ee2e0610-896d-4a7d-b61d-b054286aad4f | Address on File | Contingent | DOGE: 1030, USD: 0.1182227 |
| b284e7ac-2b76-44bc-b78d-0c1f0654310e | Address on File | | BTC: 0.00269594 |
| a99f7f05-2281-4f10-885b-4ed26fd0fbfc | Address on File | | ADA: 0.81116284, CRO: 1124.93373437, NMR: 0.00002774, USD: 0.00817152, XVG: 0.00040295 |
| ad06938d-a939-44de-8f27-5e54153488df | Address on File | | ADA: 35.21026372, DOGE: 101.10574918, ETH: 0.0073485, ETHW: 0.0073485, LTC: 0.06476619, USD: 35.97361337 |
| 3412ccc5-dbc5-40af-8918-54e677a04715 | Address on File | Contingent | BTC: 0.00218, LTC: 0.18402823 |
| c1e418f8-9e52-4b73-878c-a6203c3e5841 | Address on File | | BTC: 0.00001441, FLR: 92.29597508, NXT: 742.94975791, POWR: 100, SC: 10673.55108607, STORJ: 50, XVG: 500 |
| 29fce9b2-6329-4b12-8c76-6b8f46f13c08 | Address on File | Contingent | ETH: 0.00000356, ETHW: 0.00000356, FLR: 26.13823174, XRP: 172.99203642 |
| 899eceef-1048-490f-ba2e-353a1d5b319d | Address on File | Contingent | ADA: 79, DGB: 5744.25129608 |
| d26038f5-1600-4ece-ad3b-288912a6c96a | Address on File | Contingent | BTC: 0.00006847, BTS: 3700, FIRO: 23.4 |
| df496145-5f93-4c49-90a1-d64f85bc29b4 | Address on File | Contingent | FLR: 26.139435, XRP: 173 |
| 33d33bd9-a5e5-4a0e-a409-839c4c1fd78b | Address on File | | ADA: 200, ETH: 0.00001493, ETHW: 0.00001493, NEO: 0.175, USDT: 0.01044697 |
| b9fe17b4-8d77-4d8c-850e-25750da34eec | Address on File | Contingent | ADA: 170.47396605, BTC: 0.00000006, ETH: 0.00000578, ETHW: 0.00000578, XLM: 139 |
| ef523976-defa-4336-84ff-17abab798f33 | Address on File | Contingent | BTC: 0.00096561, DOGE: 661.9011 |
| 69ef5083-7972-4943-8058-b03399313ea0 | No Address on File | Contingent | BCH: 0.00267788, BTC: 0.00267788, XLM: 2.08874848 |
| 65601688-e4ea-427a-aca3-27c26530d4b1 | Address on File | | DOGE: 1031.39377037 |
| ace4c163-a104-493c-b0ff-7aa0acb82150 | Address on File | | ADA: 203.42128956, USD: 0.37941738 |
| 36ab3de9-41dd-4c5c-a46f-f487e44bf3e8 | Address on File | Contingent | USD: 10, USDT: 64.61310129 |
| 07a08d01-afed-45d4-ad38-ac7fc4f29373 | Address on File | Contingent | BCH: 0.67220496 |
| d152988f-d093-49c7-9a9a-8e5d41b24c2c | Address on File | Contingent | DOGE: 1031.2231966 |
| b803839c-9ef4-4f04-b352-a76cceb3b619 | Address on File | Contingent | BTC: 0.0020533, FLR: 3.0219, NEO: 1, XRP: 20 |
| b63bc1ea-4613-4ac1-8e9d-d9a8fd173fb7 | Address on File | | BTC: 0.00000001, EMC2: 10, ETH: 0.00000001, FLR: 25.91658331, IGNIS: 27, NXT: 54, RDD: 600, XRP: 171.52508886 |
| a7212806-a1db-4a7f-994f-eb4993821933 | Address on File | Contingent | HBAR: 1366.0834155 |
| 6195cb99-07fe-4b80-907a-063459284b62 | No Address on File | Contingent | BTC: 0.00235174, ZEN: 1.1951449 |
| 73037d5b-763d-4e46-aea1-004e729cac86 | Address on File | Contingent | ARK: 66.41355744, BTC: 0.00202244, USD: 0.0579148, USDT: 0.02024507 |
| 135f1bec-c17b-4060-a981-3083016695f6 | Address on File | Contingent | BTC: 0.00000005, GLM: 100.65437413, SC: 2157.25251608, XEM: 64, XMY: 1666, XRP: 101.1848797 |
| b7e498e2-2854-4f8e-92d8-2e420db15f9f | Address on File | Contingent | DNT: 436.92277908, XLM: 698.69997219 |
| cac3a053-779b-4b67-a59a-bfd96723676c | No Address on File | Contingent | BTC: 0.00267142, XLM: 3.27600327, XRP: 0.80882353 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24ef1138-bc9a-417c-a18c-d15b6eb5c850 | Address on File | Contingent | BTC: 0.00000191, THC: 34000.56433409 |
| 4437da6d-c02d-47fa-9527-cfbb0e876e9d | Address on File | Contingent | ARK: 21.20205326, SC: 1790.49628559, XLM: 700 |
| 50281397-5e2d-4077-b8da-dc72b515ec21 | Address on File | | BTC: 0.00004378, EMC2: 220, FLR: 24.67573445, SC: 261, USD: 0.00908714, XRP: 163.31271347 |
| db5becec-db7a-42c8-aa90-72d3bd2624cb | Address on File | Contingent | BTC: 0.00047203, DOGE: 846.91335229, UBQ: 10, USD: 0.00568839, USDT: 0.00160621 |
| ba5559bf-eff4-440b-b9a1-d682ca55f259 | Address on File | Contingent | BTC: 0.00000003, DNT: 200, TRX: 850, WAXP: 188.71453125 |
| 2a8fdba6-2c2a-4188-b10c-6700e91e47ea | Address on File | Contingent | BTC: 0.0020514, ENG: 0.00460398, ETH: 0.00669539, ETHW: 0.00669539, NEO: 0.53451101, USDT: 0.53114192 |
| 1a7fb5fc-ea69-4b04-8afd-eb4a1556c843 | Address on File | Contingent | BTC: 0.00000358, FLR: 26.09218936, XRP: 172.68731172 |
| fa7a8585-2ebd-480c-b052-9c92384f73ef | Address on File | Contingent | BTC: 0.00000003, DOGE: 1000, SNT: 92.70101752 |
| 93a421f6-45cf-4a5a-b379-6763a87fe95a | Address on File | Contingent | BTC: 0.0000008, XRP: 174.55326145 |
| 070dad21-1309-44a3-83b4-0e230088942d | Address on File | Contingent | BTC: 0.00008739, GLM: 240, NEO: 2.00673818, STRAX: 4 |
| 8806774e-b5a6-4106-b25b-5326992b714e | No Address on File | Contingent | BCH: 0.00267628, BTC: 0.00267628, XLM: 2.08750048 |
| 5b5578b3-f0c5-434f-85f9-7fb64b881efe | Address on File | Contingent | BTC: 0.00000002, FLR: 26.08143868, NXT: 36.1669947, USDT: 0.01557027, XRP: 172.61615993 |
| 0b965012-7ae0-41d8-b29e-9f0154252a1f | No Address on File | Contingent | LTC: 0.88731337, VTC: 50 |
| daa06e49-cdaf-4fff-a587-916bcaa5e409 | No Address on File | Contingent | BCH: 0.00358981, BTC: 0.00267018, XLM: 2.8000546 |
| 909256a2-795b-411f-9bb1-40d4b11254b1 | Address on File | | ADA: 204.12661917, USD: 0.07926257 |
| e9813167-6523-4d10-9d0e-abdb1d0c3fb0 | No Address on File | Contingent | BTC: 0.00264784, STRAX: 0.86786423, WAVES: 0.51584475 |
| f3135a45-97ce-4975-bcce-3c38075b24b3 | Address on File | | BCH: 0.00009221, FLR: 217.7084793, USD: 0.32169381, USDT: 0.96753831, XEM: 2100.83135392, XRP: 2.87150022 |
| 61d7c441-96f0-4435-958f-d8fb3c3bedec | Address on File | Contingent | BTC: 0.00000426, USDT: 3.36094184, XVG: 37544.10015092 |
| b0d50474-d9cc-47db-9f03-86dbcf4d29df | Address on File | Contingent | BTC: 0.00000002, ENG: 3.74037563, ETH: 0.00000078, ETHW: 0.00000078, FLR: 16.62602389, SC: 2069, XLM: 222.8090768, XRP: 110.03689004 |
| b14e2f1c-0eba-4a05-8db1-057361014c2a | No Address on File | Contingent | BTC: 0.00002887, NEO: 7.73189984, SIGNA: 2871.1842963 |
| 1ef4bccf-fd1e-4800-8509-99bc49289123 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00001954, DOGE: 354.22498624, RDD: 61535.420175, SIGNA: 20538.18585, USD: 0.17889509, XDN: 26731.56110625 |
| 79029592-5afc-4aac-a001-8b08366fd682 | Address on File | | BTC: 0.00049559, SHIB: 6836904.34860677 |
| 4c5394d3-ca34-4422-b386-0d62caee8117 | Address on File | Contingent | USD: 74.81709176 |
| abc94525-2a7b-4161-a136-d20f703afa14 | Address on File | Contingent | BTC: 0.00269301 |
| cf8f2b2e-a1cc-4c19-9168-e340864fb02a | No Address on File | Contingent | BCH: 0.00099741, BTC: 0.00099741, DOGE: 647.26 |
| 74200d04-8b82-43b3-8e2d-b16a6ec09618 | Address on File | Contingent | BTC: 0.00269286 |
| 97ca574b-e4f9-48e9-bc8d-81ff2a8740c9 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001, HIVE: 200.8267775 |
| 60c54d1b-2448-4cc2-ae7e-aa0f3e0d7e32 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1000, NXT: 20, RDD: 1000, SC: 500.37591322 |
| bce16a8e-8d29-4765-8b4e-c319c015f289 | Address on File | Contingent | HBAR: 1365.1043282 |
| 316c1a62-bc08-4f46-a234-ca90d21f4d6e | Address on File | | BTC: 0.00000014, FLR: 22.62129615, USD: 10, XRP: 149.7157163 |
| fca5f9c0-682b-46e1-a96c-b9c5a83c6c2b | Address on File | Contingent | BTC: 0.00002601, XRP: 172.84635879 |
| b1d90d93-7be2-409a-a157-a635535a4329 | Address on File | | ADX: 120.29667149, BCH: 0.12731112, BTC: 0.00000166, ENG: 244, IGNIS: 1573.44983962, LSK: 9.93982215, STRAX: 50.75663717 |
| 348fc933-d41f-47b6-9f06-fa64903f902c | Address on File | Contingent | LTC: 0.96098 |
| 86baa8d2-d872-47b5-a5e2-dba1f8093116 | Address on File | Contingent | WAXP: 1285.25392061 |
| 3e043bb1-2178-4420-ba8a-64721f461657 | Address on File | Contingent | BCH: 0.42933955, BTC: 0.0005, IGNIS: 829.5, XLM: 99.91561171 |
| ad53f5da-00b9-4c38-8ce5-46db65330317 | Address on File | Contingent | BTC: 0.00265153, ETH: 0.00000077, ETHW: 0.00000077, NEO: 0.08965367, XEM: 10 |
| 73995d4d-d41f-4c8c-87a5-1b391b60a38f | Address on File | Contingent | ANT: 0.00001383, BTC: 0.0026522, DGB: 0.00125122, DOGE: 5.88330079, ETC: 0.02612202, ETH: 0.00000001, ETHW: 0.00000001, SC: 60.08514404 |
| 34d6f5a9-b095-4474-b501-90d85b8f6101 | No Address on File | Contingent | XLM: 835.71310347 |
| 4e977763-6bd3-4277-b0ee-b767e4c02817 | Address on File | Contingent | USDT: 74.49722958 |
| 54f454ae-70e7-46d0-9b96-eb8f05347fcd | No Address on File | Contingent | BTC: 0.00000042, DOGE: 1030.07142857 |
| e06e636f-0e6c-469c-8912-1673fa2e7f3e | Address on File | Contingent | BTC: 0.00269203, USD: 0.00688957 |
| 2f2bbf8d-fa78-4e21-898a-ab5c4e003dd6 | Address on File | Contingent | NEO: 0.97241431, ZEC: 1.98738176 |
| eb5748d7-2ed1-4cfb-98f5-1d3bc4b01e09 | Address on File | Contingent | DOGE: 245.10366616, SC: 1970.44334975, TRX: 731.41920926 |
| 13bc97fd-fb68-4657-9716-d70627d78876 | Address on File | Contingent | BCH: 0.00000305, MONA: 181.02385232, NEO: 0.001 |
| 9518c01d-49ce-4957-ab57-c0ec0156807c | Address on File | | BTC: 0.00002123, HIVE: 109.1157703, NEO: 0.90018293, STEEM: 109.11577028, WACME: 26.25, XDN: 1246.875, XVG: 1425 |
| 9486d4a4-7f31-4c66-9df6-d0a8479903bd | Address on File | Contingent | ADA: 200, BTC: 0.00005577 |
| 5eff3000-dc19-488b-b349-697bb006431d | Address on File | Contingent | BTC: 0.00000029, DOGE: 1030 |
| 7184f39b-30e0-45a9-9f06-7c48cc9c0267 | Address on File | Contingent | ADX: 40.02044278, BTC: 0.00141575, POWR: 178.8225375, STRAX: 0.61669826 |
| e2753e23-b4c5-40c4-a54c-e7b2474f1de2 | Address on File | Contingent | BCH: 0.00606579, BTC: 0.00000004, DOGE: 915.06198347, XEM: 220.04503378, XVG: 390.37935286 |
| 5243b33a-2839-4141-9d9c-241c467d42aa | Address on File | Contingent | BTC: 0.00000013, FLR: 15.1095, HIVE: 30, NEO: 1, STEEM: 30, VTC: 45.05579839, XRP: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5d1a03f-8aff-4beb-a3d5-93543f04ecef | Address on File | Contingent | DOGE: 1030.0207089 |
| 8ea88f92-361c-4183-a3d6-d795aabffcd3 | Address on File | Contingent | BTC: 0.00269171 |
| 9fd2aa00-ee39-46cf-9d9e-8b9e271b4b34 | No Address on File | Contingent | DOGE: 1030 |
| 38355f63-cb28-4987-9012-67fa56aff745 | Address on File | Contingent | BAT: 37.68333333, BCH: 0.00649092, BTC: 0.00198921, HIVE: 4.84929509, SC: 893.28358209, STEEM: 4.84929509, VTC: 1.01473012, XLM: 52.72198732 |
| 667237ad-cd7f-4127-9749-4b0046deefec | No Address on File | Contingent | BCH: 0.00267417, BTC: 0.00267417, XLM: 2.08585468 |
| f2664a6d-5922-4b55-a3a8-a403a09a284d | Address on File | Contingent | BTC: 0.00076901, ETH: 0.02874286, ETHW: 0.02874286, USDT: 0.06104442 |
| 9f09ce03-b2df-46fb-908d-4a517b8e7ab2 | No Address on File | Contingent | BCH: 0.00055062, BTC: 0.00055062, DOGE: 818.32624983 |
| c3f3ae24-7db7-4d37-b6bd-cef72f4e0c26 | Address on File | | BTC: 0.00113328, FLR: 15.1095, XRP: 100 |
| a4d2ecfc-a131-4262-a6f1-15fb5ad7410e | Address on File | Contingent | DGB: 9346.0237671 |
| 0f1377f9-abb7-48b9-8a59-8df3f55f249e | Address on File | | BTC: 0.00001313, VEE: 29759.47428835 |
| 939f0044-6e4e-4a20-bc14-80f108282a51 | Address on File | | ETH: 0.00000719, ETHW: 0.00000719, IGNIS: 60.20906497, NXT: 120.41812994, OMG: 53, PAY: 102.16480447, POWR: 169.85294118, USD: 0.00032739 |
| 725da193-2b2a-481b-91fe-23e90c8179d3 | Address on File | Contingent | BAT: 200, BTC: 0.00088519, DGB: 500, MEME: 50, POT: 300 |
| e5b9e100-eac2-4daf-8a21-d36900f763cf | Address on File | Contingent | BTC: 0.00002253, FLR: 25.87865085, XRP: 171.27403846 |
| ab05def0-a752-4025-a593-1e284588c0e0 | Address on File | Contingent | BTC: 0.00000007, FLR: 25.0532204, RDD: 7465.31063793, XRP: 165.81104867 |
| 0bdf7f99-b2a1-4450-8d0f-f8924b8ecac5 | Address on File | Contingent | BTC: 0.00269091 |
| bdef29d0-53b6-483d-967f-8ee7941ef4bc | Address on File | Contingent | BTC: 0.00003293, ETH: 0.03525279, ETHW: 0.03525279, LTC: 0.00235133, NEO: 0.03482163, OMG: 9.1709342, USDT: 0.01028399 |
| 8e48f7be-3ca0-4042-977e-20a4b936f2a3 | Address on File | | DGB: 9344.08912028 |
| c14c7b33-b43e-4d3f-a7d9-873d19305f1a | Address on File | Contingent | BCH: 0.00265562, BTC: 0.00265562, POT: 400 |
| f5bf850f-4d31-4b9e-8e6c-faf3161764d1 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000041, NEO: 7.71802736, RDD: 10000, USDT: 0.00372159 |
| 03a7133e-af41-486d-b43e-842181099f2c | Address on File | | HBAR: 1258.50650145, USD: 5.78249052 |
| cd4b82db-f23a-4d61-940d-c7e3bf7d32d1 | Address on File | Contingent | USD: 0.00000016, USDT: 74.4478247 |
| 38f2ec50-3ebb-487b-9d49-ddac8c7c6b8f | Address on File | Contingent | BTC: 0.00000003, EMC2: 154.05341528, ETH: 0.00000183, ETHW: 0.00000183, NEO: 1.15606587, XLM: 700.87755977 |
| 8ddcd9ef-dfd6-4768-af54-6217740b940e | Address on File | Contingent | BTC: 0.00000001, EMC2: 4.0626256, MONA: 6.71832901, XLM: 47.66763868, XRP: 157.87040712 |
| 47a4b95a-62a4-4c3d-ad53-e665de210c1e | Address on File | | BTC: 0.00000001, MEME: 939.89307948, XDN: 352042.05916172, XMY: 124152.78106366 |
| 3d154359-1c96-4a01-85d2-223547223db4 | Address on File | Contingent | ADA: 0.00113847, DOGE: 34.71655516, ETH: 0.00000126, ETHW: 0.00000126, FLR: 75.5475, MANA: 148.05051128, USD: 0.00344077 |
| dbff0789-840e-4366-88f8-5fdad0f27f6f | Address on File | | DNT: 2630.92755144, PAY: 50.81567619, USDT: 0.0006518 |
| 44e46d6f-19ab-4fea-b4a3-ffa90760b8a9 | Address on File | | DOGE: 1029.37126483, USD: 0.00377927 |
| 977fe455-460f-4450-b208-b775ebfac89a | Address on File | Contingent | GBYTE: 0.43349081, LTC: 0.00000546, SC: 20000, ZEC: 0.00371897 |
| f56442f2-6d0b-4712-9baa-32a889473ddc | Address on File | Contingent | DOGE: 1027.96802896, ETH: 0.00000063, ETHW: 0.00000063, XLM: 1.15053107 |
| e6128a42-4809-494c-9aff-2c05223e8279 | Address on File | Contingent | RVN: 3558.00000001, USD: 0.01386761 |
| c5ed3286-e6a5-4fb9-8c21-90caf18fc364 | Address on File | Contingent | BTC: 0.00000464, SC: 21315 |
| ebeebfd4-6c25-49db-906d-aed179fa0aa8 | Address on File | Contingent | BTC: 0.00004612, FLR: 83.54182136, USD: 71.09914503 |
| 68705110-b45b-49bb-8de3-513264e5727c | Address on File | | BTC: 0.00258407, REN: 11.3003959, SUSHI: 2.30353481, USD: 0.00269685 |
| a44e4754-055e-47a1-82fc-52592794cfee | No Address on File | Contingent | BCH: 0.00267243, BTC: 0.00267243, XLM: 2.08449748 |
| b05d5f9e-a9ff-4ca4-a992-9ccdf9d89cff | Address on File | Contingent | BTC: 0.00107436, GLM: 156, KMD: 37.53 |
| a8ea1b8b-5e26-42a7-b17d-2b8f0ec3f3ad | No Address on File | Contingent | ARK: 1.00567264, BTC: 0.00186231, DCR: 0.67766696, DGB: 833.54485842, ETH: 0.00000058, ETHW: 0.00000058, SC: 1408.76359689 |
| 47bb95b7-d63a-4595-b4fb-08db47285474 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00186672, XRP: 174.32802494 |
| 3dc83001-2824-4345-a0a4-4dc524a079a0 | Address on File | Contingent | BTC: 0.00263181, PAY: 150, USDT: 0.00421783 |
| f0e23112-f731-4f3c-bf50-edd5735ecb46 | Address on File | | FLR: 0.06837368, HIVE: 200, XLM: 2.47536367 |
| d1023c78-40e7-4eaf-876e-3354af374c7b | Address on File | Contingent | ADA: 10.99256893, DGB: 592.65735257, DOGE: 204.19486798, ENJ: 2.44987386, ETC: 1.00849918, HBAR: 51.14480812, MANA: 3.05570894, RVN: 149.93506746, SAND: 1.10203767, USD: 3.95, USDC: 3.03482587, USDT: 14.91453534, XLM: 20.94373548 |
| c82a3dde-2cd8-45af-88aa-26ff31e8ff47 | Address on File | Contingent | BTC: 0.00000253, HIVE: 64.42018494, NEO: 0.69180192, QTUM: 12, STEEM: 64.42018494, USDT: 0.59435134 |
| 551646ec-574d-40a6-8002-bb7b0b697af5 | Address on File | Contingent | DOGE: 1029.2017052 |
| 19bec185-b451-40e8-89bf-677a4ed909f7 | No Address on File | Contingent | BTC: 0.00268364, XLM: 1.81971841 |
| c9bef881-64db-46f5-a19f-40167aa8d9a7 | Address on File | Contingent | BTC: 0.00000038, USDT: 74.40618957, XLM: 0.00077779 |
| 2016941f-81b6-42f5-82a4-d2c97b20002f | Address on File | Contingent | BAT: 347.90732436, BCH: 0.00000017, BTC: 0.00000063, ETH: 0.00000754, ETHW: 0.00000754, NEO: 0.02878651 |
| 51d73b91-7d20-4873-a564-da6460c552d5 | Address on File | Contingent | FLR: 2437.163716, USD: 0.02701386, XRP: 14.46788511 |
| 3a607372-ffa1-4a5c-abc9-63dd725b403a | Address on File | Contingent | ADA: 120, BTC: 0.00006553, FLR: 9.86567618, XRP: 65.29452451, XVG: 360 |
| a00bf299-878d-41ba-a2f7-d1f3af2220ec | Address on File | | OMG: 0.9975, USD: 37.51146076, WACME: 855.5045, ZEN: 0.99750073 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular panels of customer-deposit records with account identifiers and claim amounts; individual row data not legibly reproducible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular quadrants of customer-deposit records appear on this page. Each table has the columns "Account ID", "Address", "Indicate if Claim is Contingent, Unliquidated, or Disputed", and "Amount of Claim". The individual account identifiers, addresses ("Address on File" / "No Address on File"), contingency flags ("Contingent"), and cryptocurrency claim amounts are rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c87049bc-ceca-4666-b549-604a00ed4d1f | Address on File | Contingent | BTC: 0.00000002, DGB: 8758.20327588, ETH: 0.00032193, ETHW: 0.00032193, XVG: 412.46989051 |
| d71ad7e3-b3da-4db3-a5c3-2919d81abd92 | Address on File | | STMX: 8021.711, XVG: 20290.1763 |
| cf09d41a-3ab3-473d-848d-ff986b536019 | Address on File | Contingent | BTC: 0.00257152 |
| a4e819fe-8fae-4f61-9a91-be6c88aadbdb | Address on File | | USD: 50.00723947, XRP: 50 |
| 0d3525b7-d4e1-44d7-bc7f-5321f2ba14be | Address on File | Contingent | ETH: 0.01397095, ETHW: 0.01397095, USDT: 45.32376145 |
| 72f90147-5204-43df-9a13-57300f0158d5 | Address on File | Contingent | BCH: 0.25, XLM: 3.31320151, XRP: 101.00865124 |
| 2f70ef80-564b-4606-99e3-09997dd160be | Address on File | Contingent | DOGE: 141.39090341, USD: 60.74978368, WAXP: 7.1782636 |
| 39770a9d-8475-4d86-a809-c32a7e0101e5 | Address on File | | BTC: 0.00000696, USDT: 1.99127428, XRP: 161.54511174 |
| 15f12057-a92b-4c89-9fec-d2cf39197ed4 | Address on File | Contingent | ADA: 195.0289067, BTC: 0.00000035 |
| 26c5946f-3b03-418d-84cf-3a27dab13b84 | Address on File | Contingent | DOGE: 803.45588235, FLR: 3.0219, NEO: 0.30385431, QRL: 5.31308286, STRAX: 2, XRP: 20, XVG: 100 |
| 693b3b4d-7f1c-443a-83cc-62c1e4f450d0 | Address on File | Contingent | USDT: 53.31297556, XLM: 200 |
| 0aae9507-3900-42e6-a964-c8c74b1257ab | Address on File | | BTC: 0.00000021, FLR: 72.52484344, QTUM: 8.58725434, STEEM: 217.96824543, USD: 0.00946049, WACME: 67.45276085, XRP: 4 |
| 31bccd29-cf04-4d50-b205-7f9e25abce60 | Address on File | Contingent | BTC: 0.00000029, NEO: 7.7915853 |
| 737a8d1d-0dd7-47c9-9d91-1a91634cb34f | Address on File | | BTC: 0.00000004, EMC2: 155.12300625, FLR: 23.12187289, SLS: 0.73711219, SPHR: 37.5942211, XRP: 153.02870968, XVG: 236.70212766 |
| 8704bc63-0daa-4688-9050-88a59485110f | Address on File | | DGB: 3229.27756652, IGNIS: 907.2164948, NEO: 1.4890103, QTUM: 2.8070316, XLM: 212.39621548, XMY: 28140.70351736 |
| f11fa8c2-20ab-46ad-a4c8-1796573e3fd3 | Address on File | Contingent | BCH: 0.17773431, BTC: 0.00046, STRAX: 40, UBQ: 300, XLM: 138.63290043 |
| 410c64c2-2498-42b1-b32c-08523d68567a | Address on File | Contingent | BCH: 0.00000773, BTC: 0.00000773, ETH: 0.03836208, ETHW: 0.03836208 |
| 27c97ae0-d7d0-46cc-ba1e-53b868218388 | Address on File | Contingent | ARDR: 635.23090957, BTC: 0.00000389, IGNIS: 77.48174616, NXT: 154.96349231, RDD: 9960.14031537, SNT: 659.87587469, XDN: 13664.38356164 |
| c421fbdd-b2bb-4874-8778-2882ab560e60 | Address on File | | ETH: 0.03847703, ETHW: 0.03847703 |
| f4ce0913-686d-4341-99a4-e7bb66782cdd | Address on File | Contingent | BTC: 0.00000031, SC: 20400.41538717 |
| 48f4a142-17bc-4a1c-ad5b-a4fd3e06d531 | Address on File | Contingent | MNW: 50 |
| d18094ed-d4db-419c-85cd-916ecf5701cc | Address on File | | BTC: 0.00000011, FLR: 24.92348249, USD: 0.00384009, XRP: 164.95239744 |
| 63f2026c-9d61-4c6f-984d-392a78e2d8cb | No Address on File | Contingent | BCH: 0.00346711, BTC: 0.00254748, XLM: 2.7043485 |
| 1f81da03-3bbf-40fd-9098-a5d8030f8d88 | No Address on File | Contingent | BCH: 0.00255286, BTC: 0.00255286, GEO: 1, XLM: 1.99123279 |
| 05ab5779-0a03-420b-b1db-d6a62b5e72a3 | No Address on File | Contingent | PTOY: 446.31938189, XRP: 152.10914456 |
| 1299efaa-149e-43ce-af82-ff8818799aa6 | Address on File | | XRP: 166.583 |
| 76fec1ae-8106-4879-9dd4-fe599c340a90 | No Address on File | Contingent | BTC: 0.00257 |
| 40e2feab-c6a1-4d97-a624-565d089b2d0b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.03649927, ETHW: 0.03649927, GLM: 3.82972016, LBC: 6.38988234, MORE: 0.59887333, XRP: 6.44530091 |
| 7e434741-d8e5-40a8-a696-3bdcb01ef9a5 | Address on File | | ADA: 42.65086652, BTC: 0.00080242, DOGE: 164.5777446, ETH: 0.01159941, ETHW: 0.01159941, USD: 0.0034848 |
| eb2a14ec-e71e-4963-9780-b819666d9826 | Address on File | Contingent | BTC: 0.00000004, FLR: 15.1095, THC: 200, XLM: 309.06106195, XRP: 100 |
| 98a431e9-2198-4576-bf24-8efdfc5ed72c | Address on File | Contingent | BTC: 0.00000036, DGB: 7765.72890068, SC: 2642 |
| 64713f8f-099d-4c3b-811c-b2a559ab887f | Address on File | Contingent | DNT: 50, ETH: 0.00973175, ETHW: 0.00973175, FLR: 5.288325, MANA: 50, QTUM: 2, SRN: 35, TRX: 115, XRP: 35 |
| c0ce5648-faa5-4026-8e6e-d0c615ac3631 | Address on File | Contingent | BTC: 0.00252435, XVG: 659.50413223 |
| d9e1b5dc-5c8e-42e8-a189-05e6b0489ba3 | Address on File | | KMD: 243.27 |
| 5f7916a6-3ea6-4b9d-8e6e-a8555816cf51 | Address on File | Contingent | BCH: 0.00000104, ETH: 0.00001316, ETHW: 0.00001316, FLR: 279.9228222, SC: 6999.9, SNT: 1324.18658106, USDT: 0.0098658, XLM: 77.43187863 |
| 19235f4d-1289-4e1f-af97-81b4486ae6de | Address on File | | ARK: 50, ETHW: 0.15550434, IGNIS: 111, MER: 3453.94588091, PUNDIX: 4.2570216, SIGNA: 4145.19769044, UNI: 3.17344589, WAXP: 539.99992999, XDN: 1734.00000004, XVG: 1527.30862542 |
| 4f970816-52b7-4cd6-b167-919496e843cd | Address on File | Contingent | ETH: 0.03845661, ETHW: 0.03845661 |
| e9b2c562-981e-4725-b0ba-28da1075fb3c | Address on File | | DOGE: 0.74945593, SC: 0.87800885, USD: 47.49688965, USDT: 23.72483425 |
| 0b948590-21da-45f5-a241-a1ec126e95f0 | Address on File | Contingent | BTC: 0.00044909, DOGE: 407.00914285, ETC: 0.08630428, MATIC: 10, SOLVE: 54.97745502, USDC: 3.1, USDT: 14.31545755 |
| cc00dd29-4d14-4f22-af16-b292a5be0c6c | Address on File | | BTC: 0.00148714, FLR: 30.219, SC: 2067.49381016, SOLVE: 350, SYS: 115.20737327, USDT: 0.00354629 |
| e4e92454-69cc-40b6-8d89-6c5a6dbea6c7 | Address on File | Contingent | BTC: 0.00256898 |
| 50e3f2d4-587d-4d51-8070-503246338a59 | Address on File | Contingent | BTC: 0.00162665, FLR: 9.0657, LTC: 0.00267, XRP: 60 |
| 0b757f6c-924f-4cf0-aa6d-daae358c1111 | Address on File | Contingent | BTC: 0.00256889 |
| bdfebce1-3343-42d9-b1fb-5c07abaeca8e | Address on File | Contingent | BTC: 0.00000008, FLR: 24.91001821, XRP: 164.86328611 |
| a424393e-f122-4a38-962f-e9f5a1211e8c | No Address on File | Contingent | BCH: 0.0025521, BTC: 0.0025521, XLM: 1.99063999 |
| ad80e656-ef30-4a4c-ba6d-ff9deca52dbe | Address on File | Contingent | ADA: 193.06451613, BTC: 0.00002382 |
| 13d10bb0-a542-4076-a100-65113f6064b7 | Address on File | Contingent | BTC: 0.00256873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0458504b-84d5-44e3-9a54-4d369699dbfb | Address on File | Contingent | ETH: 0.00016038, ETHW: 0.00016038, MAID: 420 |
| 1a69774f-a82a-4114-bd53-b77f6aa6ab9b | Address on File | Contingent | BTC: 0.00000012, FLR: 24.90836149, XRP: 164.85232131 |
| 0a923f57-b59a-42dd-bac2-47926bfd1a53 | Address on File | Contingent | USD: 71.35792342 |
| 1e4a53b7-5b23-4b56-8f78-87e46b4aff86 | Address on File | Contingent | BTC: 0.00000001, UBT: 654.05432496 |
| 6132754c-ce22-4066-9d60-36bd028f7b2d | Address on File | | ARDR: 100, ARK: 40, ETHW: 0.3061985, FLR: 148.554143, GRS: 100, IGNIS: 40, LBC: 250, NAV: 200, NXT: 80, USD: 0.00783434, VIA: 50 |
| cdcd50eb-e961-497d-8ff9-6e1c32ee3ad9 | Address on File | | ARK: 6.80877755, BTC: 0.00000001, ETH: 0.00000115, ETHW: 0.00000115, RDD: 172833.54924431, USD: 0.3099796 |
| b535d263-d081-4184-bd54-bbc057b8365a | No Address on File | Contingent | BCH: 0.00255172, BTC: 0.00255172, XLM: 1.99034359 |
| adf4dd0a-5739-493c-9e2a-dd62dfeadcd3 | Address on File | Contingent | ANT: 10, BTC: 0.0010864, GAME: 23, POT: 250, SRN: 100, STRAX: 10, SYS: 50, THC: 200, VTC: 10 |
| 4e5eee18-d2cc-4e0a-a668-8b2edd80cfc5 | Address on File | | BTC: 0.00013559, FLR: 23.59144888, XRP: 156.13652924 |
| 9b6a459f-51d9-459c-a1dc-36aabddd4f5f | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, OMG: 82.8205 |
| ffb1c071-ed5c-4176-902b-4eeded90aecc | Address on File | Contingent | ADA: 194.81109478, BTC: 0.00000004 |
| 0ea1422e-ca31-4350-ae8c-2e2f6bd5756d | Address on File | Contingent | BTC: 0.00000006, GEO: 11.43701113, HBD: 17.20462309, SBD: 17.20462309, USDT: 0.0001701 |
| bee39adc-5c9b-4164-8e7c-5e63781bb2a2 | Address on File | Contingent | BTC: 0.00000017, FLR: 23.76800806, XRP: 157.30506007, XVG: 1706.52663629 |
| b040052b-e3c9-4484-80c9-6d25e50929f0 | No Address on File | Contingent | NEO: 7.78349553 |
| ee479f8d-8bf6-4d50-a5fa-5ca61c80ac7d | Address on File | | EOS: 24.1, ETHW: 1.903, SC: 3700, UNI: 3, USD: 4.24377473, ZRX: 62.5 |
| 0c8f06f0-bae8-4d60-af6e-1ab3ce0a93ac | Address on File | Contingent | DGB: 2617.65220434, FLR: 17.58921803, USDT: 0.00051788, XRP: 116.41164851 |
| 2722e600-90c0-4eb7-9dc6-75c3f139125e | Address on File | | BTC: 0.00256753 |
| 45d38299-0d8a-4992-869f-0b12af4fd904 | Address on File | Contingent | ARK: 30, BTC: 0.00000004, SC: 13000, USD: 4.65429625, XEM: 300, XVG: 1746.79737478 |
| 8c575e3b-67d1-498a-91d1-5998d239e48d | No Address on File | Contingent | BTC: 0.00256735 |
| 8397cf54-e7dd-46c0-8b64-a94c32c532be | Address on File | Contingent | BTC: 0.00176033, DASH: 0.53654457 |
| 891e1c37-a370-419e-9b3a-1b02237ef16a | Address on File | Contingent | BTC: 0.00256698, ETH: 0.00000086, ETHW: 0.00000086 |
| 3dfb52a7-b62f-4b74-a0d4-1d5f112d85b4 | Address on File | Contingent | BTC: 0.002567 |
| 89a18dfd-de87-4902-baa2-3bdbdb95a281 | Address on File | | BTC: 0.00000017, DOGE: 0.47718564, USD: 71.2743582 |
| b401ea09-4093-400f-95c8-da9cea84ee72 | Address on File | | FLR: 24.57850743, NXT: 264.3375, USD: 0.00702604, XDN: 3535.9828875, XRP: 162.66923077 |
| 36afe497-b4ed-4479-907e-ff1f7981c225 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00000669, ETHW: 0.00000669, NEO: 7.77712743 |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address on File | Contingent | BTC: 0.00000018, ZEC: 2.1510505 |
| 5fcb4e27-a6f1-410c-84be-2a530bb16329 | No Address on File | Contingent | BCH: 0.00065712, DOGE: 981.2523479 |
| d65eaeef-26d6-4675-8311-f278cae62a6e | Address on File | Contingent | PAY: 1293.81516192, POT: 11575.45936406, THC: 17177.12177122 |
| 70fc58bf-e641-42e7-a756-95d3ec598fd0 | Address on File | | ADA: 50, BTC: 0.00026207, FLR: 15.1095, POWR: 12, THC: 90, XDN: 300, XRP: 100, XVG: 150 |
| cf8b74aa-272f-48ae-aef9-5cae5ada42fa | Address on File | Contingent | DOGE: 982.13273064, USD: 0.00000014 |
| 64ed04e7-6cf8-4416-9902-c0368b962d0b | Address on File | | BTC: 0.00254601, POLY: 1.00503667, USDT: 0.39060052 |
| 9bdb8187-6dcc-4546-a4e3-0a6520f6b32c | No Address on File | Contingent | BCH: 0.00254992, BTC: 0.00254992, XLM: 1.98893958 |
| ba4a9834-7564-4cb1-a615-51ce773b2054 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000347, ETHW: 0.00000347, FLR: 32.0150604, HIVE: 32.93616871, OMG: 3, POT: 147.08333306, SC: 9062.98575, STEEM: 32.93616871, XLM: 190.20589485 |
| 04719a8b-6d67-4ac7-9448-e9bd766718f5 | No Address on File | Contingent | ETHW: 0.00000216, KMD: 27.37974562, WAVES: 38.22785941 |
| 1d551824-8524-4101-9ea7-9e17cc98d881 | Address on File | | BTC: 0.00000007, FLR: 17.81527925, SC: 2336.06557377, XEM: 383.65384615, XRP: 117.90780142 |
| cb086372-eb72-4992-b025-039f0d01faed | Address on File | Contingent | BTC: 0.00256642 |
| d6374861-9393-465c-a45e-5440ea314cb7 | Address on File | Contingent | SC: 20370.43936054, USDT: 0.00000391 |
| fd1d918c-33ee-4224-ac40-2747b471d450 | No Address on File | Contingent | BCH: 0.00268898, BTC: 0.00176935, XLM: 2.09740649, XRP: 50.52316783 |
| daa34d22-77b7-4997-a840-064fb8cdff1c | Address on File | Contingent | DOGE: 982.02281311 |
| 2b4e0d6b-80a5-4cb5-8a26-fd84a3335034 | Address on File | | ADA: 0.07154976, BTC: 0.00000099, FLR: 12.69570814, MAID: 100, USD: 0.89781612, USDT: 6.6961563, WACME: 25, XRP: 84.02467416, XVG: 5000 |
| 0b9dcde1-9a54-478d-9eaa-636112edc150 | Address on File | Contingent | USD: 71.29143912 |
| f5c32919-f418-4039-ab84-094e90be6e22 | Address on File | Contingent | BCH: 0.00003914, BTC: 0.00000008, GRS: 174.19477109, OMG: 5.86508373, STRAX: 9.99475168 |
| 18756c29-4606-4fdd-a984-95160f3107b9 | Address on File | Contingent | BTC: 0.00007579, DGB: 1000, FLR: 15.1095, XLM: 200, XRP: 100 |
| 50805c7d-d07c-44ee-b38a-0b0713d38edf | Address on File | | XVG: 37521.01496421 |
| f76ee293-1e38-4b32-841e-501cdbcd47b9 | Address on File | Contingent | MANA: 0.63241444, USD: 70.99037176 |
| 6366f009-8a3d-445f-a244-67c8a5c7f23c | Address on File | | BTC: 0.00256592, USD: 0.00402477 |
| acdade73-d495-4cc0-bf01-48d662768b88 | No Address on File | Contingent | BCH: 0.00254941, BTC: 0.00254941, XLM: 1.98854178 |
| a8c79483-2857-4546-8999-6bfe8003b275 | Address on File | | ETHW: 1.00900673, USD: 69.21957048 |
| e84c5f2b-6ca9-45a3-9856-267d21620bb4 | No Address on File | Contingent | DOGE: 981.89506819 |
| 0c9bef12-e0ff-4a1d-ae6c-c3f5ec8667a4 | Address on File | Contingent | ETH: 0.00342529, ETHW: 0.00342529, FLR: 22.66425, USDT: 0.00130859, XRP: 150 |
| bf434eea-0d11-41da-ad56-6259c233d5bc | Address on File | Contingent | BTC: 0.00000109, RDD: 178130.55255988 |
| f6d48d14-dcb7-4033-a9d1-139d4d8765c2 | Address on File | | DGB: 8810.20236281, USD: 0.80014041 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5135810e-a15c-467f-acb3-4c4e621a378b | Address on File | Contingent | ADA: 140.82188935, HBAR: 33.18396107, USD: 0.01523828, XRP: 41.70837574 |
| b25bcdd4-8505-42af-b26e-581ada4918de | Address on File | Contingent | BTC: 0.00256573 |
| 1a68f9e7-0977-46bb-9192-b7002a519eb4 | Address on File | Contingent | ARK: 250.1052259, BTC: 0.00002809, XLM: 5.21916461 |
| 9c7927de-8aeb-4bc7-ae50-6659213621d9 | Address on File | Contingent | BTC: 0.00000008, FLR: 24.88003926, XRP: 164.66487482 |
| b905eb55-f458-4d75-927b-aefeb0702212 | Address on File | Contingent | BTC: 0.00000004, XRP: 166.29791379 |
| 0ecde033-65cc-4b1e-ab21-10e3df6e1c02 | Address on File | Contingent | BTC: 0.00256546 |
| 23b7a3ce-c032-4374-a479-4b8e600278a5 | No Address on File | Contingent | ADA: 182.91431363, BTC: 0.00000008, PART: 6.98158332 |
| 85216de0-4963-4756-845d-0ea73feea092 | Address on File | Contingent | BTC: 0.00061783, FLR: 18.886875, XRP: 125 |
| fa350192-ff80-4e7d-8100-50fb191896f0 | No Address on File | Contingent | BTC: 0.00256535 |
| 5095693c-48a3-48bd-846b-91bc77486a06 | Address on File | Contingent | BTC: 0.00256523 |
| dc760789-82cb-45b5-b93f-35d88f93d02f | No Address on File | Contingent | BCH: 0.00255489, BTC: 0.00255489 |
| bfb4f587-eaa9-43f5-9ea2-20407663b1f4 | Address on File | Contingent | BCH: 0.00214002, BTC: 0.00214002, HIVE: 20, STEEM: 20, XLM: 1.66921726 |
| 18bcc803-cc56-430f-b832-3cd9ab954813 | Address on File | Contingent | BTC: 0.00010873, ETH: 0.00000032, ETHW: 0.00000032, FLR: 22.16479776, SC: 1355.18261693, XRP: 146.69444887 |
| c85ae931-6180-46de-8335-b72e9511c4e1 | Address on File | | BTS: 10, WACME: 100, WAVES: 41 |
| 67913e60-c66c-4c39-bf7c-96d1c6871824 | Address on File | | DNT: 200, ETH: 0.0000007, ETHW: 0.0000007, FLR: 13.80296321, RDD: 12784.39138, SNT: 800, VTC: 13.8869955, XRP: 91.35287875 |
| b994be5e-5ec0-4498-b5ca-7ef4a9840f74 | No Address on File | Contingent | POWR: 442.2908645 |
| c49d712e-14ca-4388-95cc-f0eff05b5875 | Address on File | Contingent | BTC: 0.00223978, QTUM: 3.5, USD: 0.00437721, USDT: 0.00516536 |
| e495327b-72dc-4c8b-9584-775aade6fa8f | Address on File | Contingent | BCH: 0.00254816, BTC: 0.00254816, XLM: 1.98756678 |
| 0d25da19-85df-4e77-900f-68adc4404985 | Address on File | Contingent | OMG: 82.71606529 |
| 17b487bc-a5a0-41d5-bc26-767a7b70dac4 | No Address on File | Contingent | BCH: 0.00254106, BTC: 0.00254106, XDN: 6.90430167, XEM: 11.86197036 |
| 3dc862a1-f3dd-4e7b-97a4-a2b81160e06a | Address on File | Contingent | ARDR: 597.59951442, ARK: 23.5818355, BTC: 0.00000014, LSK: 15.39946334, PAY: 25, STRAX: 8.5 |
| 73bbf0fc-ac6f-4001-a36d-5b63b18c9e4e | Address on File | Contingent | BTC: 0.00256464 |
| 19385e16-df22-47ca-944a-c8e7163f72ee | Address on File | Contingent | BTC: 0.00199549, DASH: 0.00462336, DGB: 0.68742474, ETH: 0.00553198, ETHW: 0.00553198, QTUM: 2.02827733, VTC: 0.4905474, XLM: 0.66565621 |
| 5d5ea494-8d6a-4f63-b138-1964f84d6f2a | No Address on File | Contingent | BTC: 0.000199, VTC: 569.92417361 |
| 1cba6151-2a52-4655-b24f-22b66d738c81 | Address on File | | ANT: 14.91582497, BCH: 0.00000005, EMC2: 105.60472601, IGNIS: 210.20962733, LTC: 0.02789285, NXT: 420.41925466, POT: 290.08336565, PTOY: 230.44236572, QTUM: 6.79488507, VTC: 27.07360764 |
| 81c64990-5642-44ee-8773-74c21de74795 | Address on File | | BTC: 0.00256418 |
| bee6e403-73f1-40be-96a2-292930337a5e | Address on File | Contingent | BTC: 0.00000018, SC: 3011.41979508, SYS: 501.15565957, USDT: 0.00048269 |
| 56a115c6-744e-40c5-8e9e-f40936476c50 | Address on File | Contingent | BTC: 0.00020284, DGB: 8200 |
| d1f9138d-a2be-4f6e-b3c3-b99c5141d734 | Address on File | Contingent | SC: 17195.57181213, USD: 11.05058915 |
| 8cf5c3e4-ad01-4390-88df-585e814df531 | Address on File | Contingent | ADA: 0.48066405, BTC: 0.00008414, DOGE: 0.37860661, USD: 68.69192004 |
| 522287fc-6ea9-423b-a775-4f5352044319 | Address on File | Contingent | SC: 1312.5, XVG: 35072.80031912 |
| 4818a8e0-087c-4dc5-bb0f-2d289cb43fdf | Address on File | | POLY: 400, USDT: 0.03169281 |
| 18fabcc3-2a6f-448d-ae07-b06f4e1e807c | Address on File | | DGB: 3447.8961625, DOGE: 7.78634276, NEO: 4.49677383, USD: 0.15880307, USDT: 1.70250244 |
| b90fc815-5539-47aa-9c5a-7d1badee9d92 | No Address on File | Contingent | ADA: 93.17672056, DGB: 100, DTA: 733.49025, ETH: 0.00435313, ETHW: 0.02120626, XLM: 48.21913525, XRP: 55.71319423 |
| e1f26019-8393-4639-affb-a50ffd113776 | Address on File | | ADA: 45.17702588, DOGE: 609.24777806, USD: 0.00000007, XLM: 116.77877429 |
| 8c66bd31-4c5a-46f0-85ed-16f70096a500 | Address on File | Contingent | BTC: 0.00256386 |
| e43d475d-1aaa-4e0f-8478-fa171ce1a147 | Address on File | Contingent | ADA: 194.50086462, USDT: 0.00011762 |
| e9bce628-222f-4a9a-abb6-0db64916f3b9 | Address on File | | BTC: 0.00256371, USD: 0.00373469 |
| 211de047-1840-42d3-98e6-2b3ab7da9409 | No Address on File | Contingent | BTC: 0.00196874, USDT: 16.46661373 |
| a3e1d32d-1c20-418f-8f11-5f81a78286ec | Address on File | Contingent | BTC: 0.0025638 |
| 09be9617-ade1-4e03-92c8-f4076c9070c6 | Address on File | Contingent | BTC: 0.00256377 |
| 10ad3377-4d0a-4bf6-9f7e-6a1db3129b6a | Address on File | Contingent | DOGE: 597.90732436, SAND: 51.73577848, XDN: 34207.14167081 |
| 4f49f479-dfd7-43b0-98ed-367496153d55 | Address on File | | ETH: 0.00000176, ETHW: 0.00000176, POLY: 400.09449582 |
| 80baf8a0-d15a-4929-8d81-caff811a521d | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00106128, XVG: 37480.25825 |
| 47f46374-3ec6-4a92-a5bd-54fa81428e01 | Address on File | Contingent | BTC: 0.00000033, HIVE: 124.6859901, STEEM: 124.6859901 |
| 0cb71bb9-5154-434d-a336-2116dc68cbdb | Address on File | Contingent | BTC: 0.00006421, XRP: 162 |
| d7a7c71f-db69-40f8-84ea-6adaedda8de7 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000017, GLM: 328.01094536 |
| b5408a33-eb66-4523-9e97-c6a674006c45 | Address on File | Contingent | BTC: 0.00245594, XLM: 33.36209976 |
| 44fb2389-ec6e-4647-ad1d-385f8d7d7f1f | Address on File | Contingent | BTC: 0.00000001, SUSHI: 77.19735045, USD: 1.32349521 |
| 13c74a50-6620-441d-8bf7-ad8c4524e6fd | Address on File | Contingent | ETH: 0.00000451, ETHW: 0.00000451, POLY: 400, XLM: 0.01156014 |
| 604e81db-e49f-4d84-9a01-6f58a15b4670 | Address on File | | ADA: 28, ETH: 0.03283816, ETHW: 0.03283816, USD: 0.008844 |
| 0a1139a8-2a0d-41d6-bfda-d6b64ed584d0 | Address on File | Contingent | BTC: 0.0025632 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96c0cfc8-8228-44dc-affa-648b13d0fe88 | Address on File | Contingent | USDT: 70.92225 |
| 4282a02f-8f94-4dcf-b609-e3a7e2bd158e | No Address on File | Contingent | BCH: 0.00254648, BTC: 0.00254648, XLM: 1.98625638 |
| 5bc5b471-3e4b-4f0d-beee-484c2bf82e5d | Address on File | Contingent | ANT: 25.30743546, BTC: 0.00002605 |
| ed5f3be0-8ac2-4896-b39b-e1725de458ca | Address on File | Contingent | POLY: 400, USD: 0.00467294 |
| 76e53325-28d9-4065-b3ec-dc3dbe01c3b9 | Address on File | Contingent | DOGE: 980.77682843 |
| bd680ed0-0ebd-444b-96dc-a808dce29265 | Address on File | | USD: 0.00066244, USDC: 70.98987741 |
| d58fa973-b535-4ec0-b71c-7ae224405f7e | Address on File | Contingent | BTC: 0.00254988, USDT: 0.01843132, XTZ: 0.375178 |
| 6a7f420e-dfbc-4d40-b678-4c06e909599e | Address on File | Contingent | BTC: 0.00000024, HIVE: 105.5274854, RDD: 20828.60785053, STEEM: 105.52748539, USDT: 0.00543409, XVG: 1361.77474403 |
| 480d1ead-d674-4103-a7af-c3a8dc15b8b8 | No Address on File | Contingent | BTC: 0.00000009, ENG: 109.56360824, ETH: 0.00000627, ETHW: 0.00000627, OMG: 62.81339917, POWR: 103.88606917 |
| d5b8f838-737e-419e-b25d-961c7d204b0c | Address on File | Contingent | BCH: 0.00042114, BTC: 0.00042114, FLR: 14.354025, NEO: 2, XRP: 95 |
| 75b0e9a4-a875-47c1-bb02-70aba91af076 | Address on File | Contingent | FLR: 24.1752, USDT: 1.93270211, XRP: 160 |
| b4c6bd79-7705-4bfd-bed7-b52986198276 | No Address on File | Contingent | BTC: 0.00256258 |
| 75b5dba8-6030-485f-a7aa-638d7d8c87d8 | Address on File | | BTC: 0.00058335, IGNIS: 100, NAV: 20, NXT: 18.37898241, RDD: 90000, XEM: 100, XVG: 7628.72974524 |
| ab6df11b-1ec8-4928-9619-dd977a8a205d | Address on File | | ADA: 192.8364066, USD: 0.57085727 |
| 70bb3303-0391-4e96-b944-6d11d92d56ae | Address on File | Contingent | BTC: 0.00000001, EMC2: 4, ETH: 0.00000327, ETHW: 0.00000327, MANA: 150, VTC: 1.15966897 |
| 400da986-24cb-4e41-8e60-c1a3e332ba05 | Address on File | | BTC: 0.00000012, SC: 20338.11818182 |
| 55533340-3c2f-480e-abb7-61883d05b64e | Address on File | Contingent | BTC: 0.00002745, HBAR: 1280, USDT: 0.27776231 |
| f9f73b51-45e6-450c-aa11-42d4aee187de | No Address on File | Contingent | BTC: 0.0025623 |
| 9718eec4-1b03-4f23-a37b-1d011690ad7a | Address on File | Contingent | ETH: 0.03835364, ETHW: 0.03835364 |
| 3ddba66d-f4e8-47f7-816d-76e6f8e7f7fc | Address on File | Contingent | USDT: 70.8956406 |
| d4dedfa5-657f-436c-8f58-4a9af1180a05 | No Address on File | Contingent | BCH: 0.00255121, BTC: 0.00255121, UBQ: 0.80482595 |
| 6f571139-78f7-412d-b2d2-b5b6712d167e | Address on File | Contingent | OMNI: 65.41308452, USD: 0.00949648 |
| 7030307a-93b7-466b-a147-b9f0485a31bf | Address on File | Contingent | BTC: 0.00256209 |
| 3c350235-2fa4-44d0-aa7b-a6782fd09ef3 | Address on File | Contingent | DGB: 8569.99976653, IOTA: 14.5 |
| c9837606-2869-4ae9-8767-df3939c36c76 | Address on File | | ADA: 42.13893126, BTC: 0.00075377, FLR: 4.53285, RDD: 1000, XDN: 333, XLM: 231.58506731, XRP: 30, XVG: 356 |
| 215bd2a2-a683-41b0-84d2-d67e001d99f6 | Address on File | Contingent | BTC: 0.002562 |
| a54f8607-a060-41b5-ae5e-c2af2ace0f11 | No Address on File | Contingent | BTC: 0.00256198 |
| 2854fcfb-5b77-4ccd-ae0b-31dfcd1d9ca1 | Address on File | Contingent | BTC: 0.00256197 |
| 9afcd5da-d69f-4b87-8a9a-be184c4dc149 | Address on File | | ADA: 0.00239492, BTC: 0.00000033, ETH: 0.00000075, ETHW: 0.00000075, FLR: 5.70087664, GLM: 40, MYST: 35.65142761, NEO: 0.5, STRAX: 4.42319995, TRX: 451.017658, XLM: 0.0018473, XRP: 37.73041226 |
| 61fd591c-2d1e-47c8-b022-bd67fa207c43 | Address on File | | FLR: 8.61744315, PIVX: 207.11148987, XDN: 20926.0643913, XRP: 57.03327806 |
| 92c3274d-574a-49ff-ba5e-2d3631ccfaae | Address on File | Contingent | ADA: 194.31825097, BTC: 0.00000039, USD: 0.00253267 |
| dad259ac-0c50-40a8-93c7-9a8f322ae659 | Address on File | | BTC: 0.00000006, DGB: 500, FLR: 18.886875, FTC: 100, MONA: 10, POT: 251, RDD: 2000, SC: 2000, THC: 201, XDN: 1000, XRP: 125 |
| 4e5908c1-338a-4987-b1cf-b09343a92b34 | Address on File | Contingent | ETH: 0.03834681, ETHW: 0.03834681 |
| 8f22a816-f723-40ce-a833-91b455aa38f0 | Address on File | | BTC: 0.00256183 |
| de35f2ec-aaac-4ff2-97de-87b1a91b6fd1 | Address on File | Contingent | BTC: 0.00000013, DGB: 3635.41475083, DOGE: 2, ETH: 0.00003649, ETHW: 0.00003649, RVN: 1992.48011109, USDT: 0.02730461 |
| 959d69c2-5e97-47af-9cfc-d9698c35a376 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, XLM: 795.17067156 |
| 7f9a2ea1-5cf4-4e4c-abb4-a545e2ba2b52 | Address on File | | ETHW: 0.03916519, USD: 71.08787005 |
| 8ffbeb72-bdce-4d81-8538-0ed2a4ac2b9f | Address on File | Contingent | SNT: 2940.74292453 |
| 110763cc-1511-42b1-9c50-63650073b642 | Address on File | Contingent | BTC: 0.00046023, LTC: 0.75 |
| 26bb2c36-1365-4126-af55-ee63910d18f3 | Address on File | | BTC: 0.00000046, USDT: 70.77973646, XLM: 1.0000001 |
| c325a744-831d-4996-b16f-cc85bb0fcbe9 | Address on File | Contingent | BTC: 0.00000463, LTC: 0.91258974 |
| afe81309-7956-4ba6-9169-9ee04dc6ab53 | Address on File | Contingent | DGB: 8895.37803977, USD: 0.00000001 |
| c8e629d9-fda6-449b-be0f-e27493931de8 | Address on File | | BTC: 0.00000048, OMG: 45.10323102, PAY: 512.92546017, RDD: 67022.72050459 |
| 82cff349-fe5b-4213-ad00-67fb8f6160d0 | No Address on File | Contingent | BCH: 0.00113801, BTC: 0.00113801, DOGE: 542.92999983 |
| d974ee8b-1402-4e6a-b8f9-3fbf50932026 | Address on File | Contingent | BTC: 0.00256134 |
| 69e0c477-fa11-428a-bdd0-ef7c7671fe10 | Address on File | Contingent | BTC: 0.00253267, XVG: 418 |
| 0bd08ef9-a1ac-49bf-a047-15dcd8b524e6 | Address on File | | BTC: 0.00000056, USD: 71.13862541 |
| 2100f050-c1d9-4ddd-b4d1-378695e753cf | Address on File | | BTC: 0.00000911, DGB: 501.32974138, FLR: 4.023387, IGNIS: 7.24101797, NXT: 14.48203593, SYS: 66.52795313, XEM: 24.30456853, XLM: 497.99683114, XRP: 26.6281942, XVG: 997.20808947 |
| 876d769b-0164-42bd-9f0f-4aa99c73cd84 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00006901, ETH: 0.00556494, ETHW: 0.00556494, GLM: 0.13870182, MTL: 0.16203704, NEO: 0.10475825, RDD: 0.02439024, VTC: 500.82180259 |
| e5dd75d2-4455-49b3-be95-4d7a2d41719e | Address on File | Contingent | LSK: 18.06185284, NEO: 0.82151788, QRL: 500.73841206 |
| 4c189899-5727-4dc7-8ffe-36ca71426ccf | Address on File | Contingent | BTC: 0.00256099 |
| a427881d-a33a-4617-aaf6-8b205adce177 | Address on File | Contingent | FLR: 22.8170369, PAY: 21.82493876, POLY: 219.11202502, POWR: 194.08733171 |
| 73e56cce-5f68-4dd2-a96d-c4ae00750568 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.0003699, ETHW: 0.0003699, HBAR: 997.79833, XEM: 500.65877907 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of numerous alphanumeric account IDs with "Address on File" / "No Address on File", "Contingent" designations, and cryptocurrency claim amounts — illegible at available resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e908dd27-f90e-453c-8bec-b2498e5c26eb | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000008, NEO: 4.75, NXT: 87.89404962, PAY: 20, POT: 2449.71295304, PTOY: 30.83748372, XRP: 50 |
| e41de17d-3adf-4882-8f85-f36903efd588 | Address on File | Contingent | ETH: 0.00000564, ETHW: 0.00000564, SC: 20000, STRAX: 0.00000993, THC: 3.90715794 |
| 77b050d1-f943-41fb-ab44-2fe1dbb8f71f | Address on File | Contingent | ETH: 0.03236, ETHW: 0.03236, UNI: 0.00384892, USD: 0.29642743, USDT: 9.60458719 |
| ade5fc70-2d15-4a7a-929e-54dee44813a8 | Address on File | Contingent | ENG: 125, NEO: 0.475, SC: 18650 |
| dc950074-dcc1-4d40-8c7f-c321ab6abca4 | Address on File | Contingent | BTC: 0.001188, FLR: 12.843075, USD: 0.21934195, XRP: 85 |
| 5b06b7a2-9d7c-4613-8bf7-d5a965c72f46 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000097, ETHW: 0.00000097, FLR: 56.48717406, RDD: 5000, SC: 2193.7350166, USD: 0.00360433, XLM: 622.09682088, XVG: 1613.27525 |
| f9c053d7-e641-400c-96b1-c865a6bc7228 | Address on File | | BTC: 0.00232054, RDD: 10000, SBD: 0.4914436 |
| a0832a57-6dde-4c57-b881-59b9ad541a9a | Address on File | | BTC: 0.00252017, USD: 0.00000347 |
| aebea2a2-33e9-4534-8b2f-1e6b9f8e9436 | Address on File | Contingent | BTC: 0.00000045, SC: 20000, USDT: 0.00010185 |
| 500ef70f-a855-4e04-b0a7-ba21cccaa22d | Address on File | Contingent | AAVE: 0.44, ANT: 0.000303, ARDR: 11.36186042, BCH: 0.00000012, BLOCK: 0.41876047, DASH: 0.01698456, DCR: 0.00141884, EMC2: 5.07614213, ETC: 0.00559754, EXP: 0.000254, FIRO: 0.18791694, FTC: 0.00382, GAME: 3.98406375, GBYTE: 0.05746788, GNO: 0.1146234, HIVE: 8.13971743, IGNIS: 7.30566915, IOC: 0.000197, KMD: 2, LSK: 0.58150295, MAID: 17.57778168, MANA: 1.82149362, MEME: 0.00199, MONA: 3.13731579, MTL: 0.000101, MYST: 0.000847, NAV: 4.40528634, NXS: 2.61096606, NXT: 52.69206945, PAY: 9.43728276, PIVX: 3.44251789, POT: 0.00342, POWR: 11.62790698, PPC: 2.35849057, RDD: 754.71698113, REPV2: 0.00274273, STEEM: 8.13971743, SYS: 45.42129208, THC: 0.0249, USD: 1.02042836, USDT: 1.82896747, VAL: 0.000124, VRC: 0.000932, VTC: 1.27713921, WACME: 1.5225335, WAVES: 0.01470588, WINGS: 0.00206, XDN: 419.28721174, XEM: 17.0677, XLM: 0.44538357, XVG: 123.71405709, XWC: 0.000432, ZEC: 0.02970356 |
| 158178cd-35b5-43b6-b325-61a1bd89be8b | Address on File | Contingent | ADA: 140, BTC: 0.00000003, QTUM: 3.35274633, RDD: 4244.40298507, SC: 636.70212766, VTC: 9.9, XLM: 35, XVG: 1000 |
| bad2633d-191d-4571-9f63-f0043d6eb173 | Address on File | Contingent | BTC: 0.00252003 |
| cd64f61e-155c-49b7-af15-a79fb94a3437 | Address on File | Contingent | BTC: 0.00000027, SC: 20000 |
| 2999d1c1-1a4b-4604-9a85-03f9eda3de8f | Address on File | | BTC: 0.00184354, FLR: 3.777375, LSK: 1, MONA: 6, PAY: 1.56839623, RDD: 3000, USD: 2.45724745, USDT: 0.00000007, XRP: 25, XVG: 500 |
| 95295fc4-30b4-4b85-80c8-23d693bf40e2 | Address on File | Contingent | BTC: 0.00251985 |
| 117cdb8c-de14-4505-a574-aa0a4e5c0b44 | No Address on File | Contingent | XLM: 782.13183573 |
| 3266cc7f-3172-4354-b049-bc06be3b4f9a | Address on File | Contingent | SC: 20000.18463942 |
| 44fdf239-1c31-420e-bc86-eda797b9f97c | Address on File | Contingent | USD: 70 |
| 930cd4d7-e820-49f4-8f1b-4f43f6184f14 | No Address on File | Contingent | ETH: 0.03747136, ETHW: 0.05034557, XRP: 0.9975 |
| 0a6552e2-2355-4191-a786-0307a2c30aea | Address on File | Contingent | ALGO: 228.41219264, USDT: 32.29629444 |
| 80c6d2a9-98b3-430d-96b2-38fa32efd487 | Address on File | Contingent | BCH: 0.00000694, BTC: 0.00000252, DGB: 2000, KMD: 31.21556515, USD: 0.00803815, USDT: 0.00697671, VTC: 0.03728086, XLM: 500 |
| 971920ef-23b7-4553-93ed-7294ac4add95 | Address on File | Contingent | DOGE: 951.82956411, USD: 0.89251462 |
| 63be607c-6c77-4e93-8369-288f0fa3bc20 | No Address on File | Contingent | BTC: 0.00052582, DASH: 0.06927086, LTC: 0.4657953, XLM: 181.40647142 |
| 8513eea9-0052-4fb9-b11b-5ed4a4c326fc | No Address on File | Contingent | BTC: 0.00251953 |
| e3d5674f-3ada-45d7-8bbf-ded4557aa294 | Address on File | | ETH: 0.02495078, ETHW: 0.02495078, FLR: 180.9716541, SNT: 768.65234091, USD: 0.00001559 |
| e60c1859-8636-45c8-8b16-1b5eb84d1614 | Address on File | Contingent | ADA: 117, BTC: 0.00097718 |
| f623bc88-1a45-4056-94c9-c007c5999f49 | Address on File | Contingent | PAY: 45, POLY: 300, POWR: 100 |
| 778446a1-bc69-4789-b076-3487f679e9ef | Address on File | | ARK: 2.76825903, BCH: 0.00000004, NEO: 0.0008518, USD: 0.00049028, USDT: 0.00000001, VTC: 443.35545828, XVG: 9518.59138697 |
| 53763917-0ac6-4cc9-a001-d2b75fb45602 | Address on File | Contingent | KMD: 101.00800884, LSK: 46.57401845 |
| 7fd530e0-8504-4efe-b76d-2bd4d227b697 | Address on File | Contingent | BTC: 0.00000277, STRAX: 146.31524022 |
| 22c9f495-2e74-4ef7-8f51-8636b923c7d9 | Address on File | Contingent | BLK: 1, BTC: 0.00251873 |
| db0c595d-656b-408d-967a-607c5c73e31d | Address on File | | BTC: 0.00000478, NEO: 1.54061625, RVN: 2440.08416045, USD: 0.00795848, XLM: 50.05 |
| 0465e43f-327c-4401-9d2a-543a91ef6ca7 | Address on File | | BTC: 0.00191, MAID: 100 |
| 51aaf3a2-3e89-47e6-9d5b-8a53bf000fec | Address on File | Contingent | ARK: 7.5, BTC: 0.00000001, IGNIS: 7.30788479, MAID: 75, NAV: 25, NXT: 14.61576957, OK: 100, POT: 25, POWR: 25, PRO: 83.7250969, QTUM: 2, SYS: 100.90723054, THC: 25, USDT: 0.00046953, VIA: 18.75994022, XDN: 1142.57901639, XMY: 1416.40663043 |
| 1542c825-2d57-4193-93db-fb53ab6e009e | Address on File | Contingent | LTC: 0.899 |
| c802f8d4-21da-43e3-9cd7-b8ac4a724f99 | No Address on File | Contingent | BTC: 0.00251876 |

Page 3113 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e12b5f1d-233f-4718-9179-4925a70bccf6 | Address on File | | BTC: 0.0000005, DASH: 0.00408814, ETHW: 0.03857602, FLR: 235.2017205, LSK: 0.01063164, OMG: 0.01477778, USD: 62.9951174, USDT: 0.03108834, XLM: 0.58633359 |
| 7f1e87f9-a283-4bdc-be8c-04be6a3f9557 | Address on File | Contingent | SC: 19991.87927334, USD: 0.00075529 |
| d59dcb21-8e6d-4c32-b47d-2a4691fd3d46 | Address on File | Contingent | RDD: 30632.22804672, SC: 16008.75531183, USD: 1.43647628, USDT: 0.25127176 |
| 4d1b624a-369f-4966-bea1-8631e168fd5b | Address on File | | ADX: 25, BAT: 75, BNT: 0.5, BTC: 0.00025228, ETH: 0.01098338, ETHW: 0.01098338, HIVE: 3, MTL: 0.25, NEO: 0.225, OMG: 15, PAY: 13.5, SC: 1500, STEEM: 3 |
| f2e64d13-2b02-4e33-bec0-4852b7f13c09 | Address on File | Contingent | BTC: 0.00000012, OMG: 31.46906647, XRP: 100 |
| 69de892f-6045-4495-beb5-7d2233574169 | No Address on File | Contingent | DOGE: 963.7780098 |
| c107016f-ec2e-47b4-86e8-9797a8fb0bfe | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00251851 |
| dc50e5b0-8246-4edd-b5ea-6ff856e76365 | No Address on File | Contingent | ETHW: 0.00000625, NEO: 7.63400768 |
| 77c0e08a-8d6d-4037-ba28-f93841b39560 | Address on File | Contingent | BTC: 0.00250145, ETH: 0.00025306, ETHW: 0.00025306 |
| 5091aead-2bab-40dd-b2ca-194f1cfc0f34 | Address on File | | TRX: 864.91244084, XRP: 25 |
| df46dab7-3b54-4eb5-af24-0c155a748593 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00251817 |
| bd41a9f5-edcd-4a7a-abd9-fa49f506b92c | Address on File | Contingent | OMG: 80.05797284, POT: 500, USD: 0.14467889, USDT: 0.00007792 |
| acf94682-8321-497a-a693-95cb9f8f1e0e | Address on File | Contingent | ETH: 0.0004438, ETHW: 0.0004438, XRP: 161.29032258 |
| bc84690d-c555-4716-81a3-d282b6338968 | Address on File | Contingent | BTC: 0.00000002, DOGE: 450, RDD: 493.33903302, SC: 433.13523683, TUSD: 34.80143936, USDT: 0.00028328 |
| 4d761d03-a529-4aeb-91fe-c01ca3363b9b | Address on File | Contingent | BTC: 0.00000004, FLR: 24.4177032, XRP: 161.60497168 |
| 50d305f6-6581-4272-aeed-3804ae704162 | Address on File | | ADA: 24.0552118, BTC: 0.00000733, ENG: 4.25439759, FLR: 17.49493143, XLM: 113.5973246, XRP: 115.78762648, XVG: 333.96464646 |
| b99e477d-5e36-4e7e-bc59-635023170daa | Address on File | | BTC: 0.00001278, RDD: 126579.10375385, TRX: 276.77039051 |
| f7bf212b-62c9-4f6b-9346-401b1c5c4af1 | No Address on File | Contingent | BCH: 0.00249915, BTC: 0.00249915, GRS: 0.178537, XLM: 1.94933894 |
| b1743fc5-5e6c-47e0-8e36-b2bc36a11172 | Address on File | Contingent | BCH: 0.00001439, BTC: 0.00250215, XRP: 1 |
| 32f48ecf-44ec-4841-b663-2022dabc00be | Address on File | | BTC: 0.00001934, PINK: 11758.1858625, RVN: 1050.96421097, USD: 0.17174212, USDT: 0.32037882, XRP: 103.988339, XVG: 575.50225652 |
| c8013ed0-546b-4ce9-a464-f77b15bf1125 | Address on File | Contingent | MYST: 200, NEO: 0.67531081, XEM: 500 |
| 1445029e-8f1c-489d-b373-f7e1bd0ce984 | Address on File | | ADA: 151.23820755, BTC: 0.00000006, DGB: 500, ENG: 39.36033686, ETH: 0.00005642, ETHW: 0.00005642, SC: 2135.97430407, XVG: 1500.08333333 |
| c67f3fd4-bd38-4753-abbb-d617ceea8675 | Address on File | Contingent | ADX: 0.04315798, GLM: 275, IGNIS: 230.09521584, NEO: 0.975, OMG: 0.09803085, SC: 0.00215216, SNT: 0.02303993, USDT: 0.05494247 |
| d9ecc3fb-288a-493c-a2b5-5b882088c062 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, FLR: 18.01324125, NEO: 2, XRP: 119.21798365 |
| f18f248d-c054-4e2c-a22c-2582524edd88 | No Address on File | Contingent | BTC: 0.00239569, DASH: 0.06, NXT: 190, XRP: 0.7905976 |
| 01b2a269-ffde-4366-a003-c66f93fca1c4 | Address on File | Contingent | BTC: 0.00251725 |
| 043d5141-ce79-4070-a264-02cd9e7d1686 | Address on File | | DOGE: 73.02108375, USD: 4.20000001, WAXP: 1038.29641675 |
| e5390124-4daf-4e35-8a2d-d24a08dbd5e2 | Address on File | | USD: 69.92999388 |
| 7ccad6fd-9304-4277-94dd-243934030916 | Address on File | Contingent | BTC: 0.00230671, VTC: 50.7071008 |
| af7ee13c-f47d-4d42-9183-ab20e8620ef9 | No Address on File | Contingent | BCH: 0.00250076, BTC: 0.00250076, XLM: 1.95059475 |
| ab482c44-4bbc-4137-bda7-e25ad217082a | Address on File | | BTC: 0.00091756, ETH: 0.01657589, ETHW: 0.01657589, FLR: 3.32979687, LTC: 0.03210214, SC: 465.41019956, XRP: 22.03777011 |
| 0dbac2ba-b94c-4333-be79-7eb1b508427c | Address on File | Contingent | BTC: 0.00250148, PAY: 40 |
| 3aca0fd2-b198-4244-885f-54f364bb5820 | No Address on File | Contingent | ETHW: 0.00000145, XRP: 163.13389108 |
| ba70324b-484d-4ece-94d0-2314fa292345 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000129, ETHW: 0.00000129, NEO: 1.75299916, QTUM: 10, VTC: 35.88095292, XLM: 267.49252742 |
| 2d0be9fc-c3a7-4cff-b7c7-fcf1ac3e5da8 | Address on File | Contingent | ADA: 126.59239053, BTC: 0.00000003, GLM: 107.00355447, PAY: 30.27618614 |
| 5fd62057-aa3a-4e38-b4ef-63062420b77a | Address on File | Contingent | USD: 60.00494389, USDT: 9.8667752 |
| 4fcf7c61-43aa-45a4-ac1b-975fd9ead1bf | Address on File | | BTC: 0.00000001, GLM: 50, IGNIS: 65, MAID: 30, MER: 500, MTL: 25, RDD: 10000, SC: 3945.28242061, SIGNA: 5000, XDN: 10000, XEM: 120 |
| 6d998968-4414-4c1d-a08f-d2e0621cd3a3 | No Address on File | Contingent | BCH: 0.00250016, BTC: 0.00250016, XLM: 1.95012675 |
| 3807dc3e-81c8-4fee-8400-30a70c47d17f | No Address on File | Contingent | ARK: 18, BTC: 0.00232471, NAV: 7.231 |
| 372fee91-ce0f-4552-9fe7-2cf65f5d0d38 | No Address on File | Contingent | BCH: 0.0025, BTC: 0.0025, XLM: 1.95000195 |
| 5fc2c41f-33e7-4beb-9f3c-15fa7c93dd84 | No Address on File | Contingent | BCH: 0.0025, BTC: 0.0025, XLM: 1.95000195 |
| a04cafa5-0824-470c-9608-7409420cffc3 | No Address on File | Contingent | BCH: 0.0025, BTC: 0.0025, XLM: 1.95000195 |
| e511c872-8c1b-4048-ba65-91b84c95532c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00251616 |
| b1db8f42-e243-4d59-ba8a-9cb812cc647c | No Address on File | Contingent | BTC: 0.00251615 |
| 7439940b-1554-40e0-a0dc-47c57f224c30 | Address on File | | BTC: 0.0000008, IGNIS: 424.67834132, NEO: 5.87975243, NXT: 849.35668264, OMNI: 10.5591982 |
| e1af19c8-ec80-468f-8630-b5442b8d6880 | No Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, XEM: 2217.65228991 |
| 4145b4fb-064d-48e8-a7a6-101d4b39bf3c | Address on File | | ARK: 10, DOGE: 0.00098537, ETHW: 1.00432485, MATIC: 3.00868685, MER: 50, NEO: 0.975, SNT: 990.0541383, USDT: 0.00083741, WACME: 15, XEM: 50, XLM: 297.46633052, XVG: 386.87782805 |

Page 3114 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23df2f18-4280-419b-8d1b-17188cbec672 | Address on File | | DGB: 8737.33460113 |
| d2ede412-18d2-4a27-aa13-94a489d71837 | No Address on File | Contingent | QTUM: 2.04461602, STRAX: 5.3661057, XRP: 144.80149685 |
| 62b43c7c-e91b-4115-bda9-53b2865e72d2 | Address on File | | ADA: 178.55066851, BTC: 0.00001971, DOGE: 0.00000002, RDD: 8745.83145625, USD: 0.46201268, USDT: 0.00144901 |
| 46679b3e-214f-451f-a444-dfc786908e4a | Address on File | Contingent | DOGE: 416.8697392, LINK: 4.9007998, USD: 7.30163115 |
| b97be60b-bdf7-4443-9041-7d62a2707b1a | Address on File | Contingent | BTC: 0.00005679, FLR: 20.38861629, RDD: 24764.43188899, USDT: 0.00000001, XRP: 134.93905354 |
| 1e24b04c-2a36-43e7-9f6a-146013734086 | Address on File | Contingent | BTC: 0.00251578 |
| 9327d452-cc52-4da1-befc-1ebe759ada81 | Address on File | | BTC: 0.001, ETHW: 4.9967706, NXS: 350, POT: 4170 |
| 157518a6-4bb3-4abc-b456-d5186fa18c66 | Address on File | | POWR: 433.80811499, USD: 0.00012478, USDT: 0.00151775 |
| 9530243a-9298-456c-bdd5-fbc4a28a3fb9 | Address on File | Contingent | BTC: 0.00000424, XRP: 162.78547905 |
| d3ea4472-7625-42d6-b212-ff0eb8bf56c6 | Address on File | Contingent | BTC: 0.0000042, ETH: 0.0375875, ETHW: 0.0375875, USDT: 0.00714214 |
| 043ef742-c773-4373-bd23-00d844d64db5 | Address on File | Contingent | DGB: 1408.86840394, DOGE: 807.30515963, TRX: 0.00120597, USD: 0.00236882 |
| 5e3a0b25-d91e-40d8-b242-4bb5380f3966 | Address on File | Contingent | FLR: 24.39381301, XRP: 161.446858 |
| a22ad9ce-7fcb-48cd-aaf0-ad0ff6cceacb | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000234, ETHW: 0.00000234, XRP: 163.01528814 |
| 2456a443-cab0-44d6-a19c-973c12db597e | Address on File | Contingent | FLR: 24.39161958, XRP: 161.4323411 |
| e1851aba-c9d4-4c27-9543-f7e9e631f767 | Address on File | Contingent | IGNIS: 25, NXT: 5, TRX: 1000, XVG: 650.65647924 |
| 53b24267-02c0-4548-a2be-15eef6b55b1e | No Address on File | Contingent | BTC: 0.0025152 |
| 7034efd2-93eb-4143-83e8-e13d092d5570 | Address on File | Contingent | DOGE: 962.4578688 |
| cdcb25ad-efc8-4c1b-b810-8cf0f0f86d05 | Address on File | Contingent | BTC: 0.0000006, NEO: 7.62173826 |
| cf6deb09-df24-43d6-8741-18e8a6247516 | Address on File | Contingent | BTC: 0.00000011, XLM: 780.61851315 |
| af596893-228a-4635-aa8e-079bb19b150a | Address on File | | DGB: 8733.32636129 |
| af574943-64b8-46a5-95f3-ffeac45ef09a | Address on File | | FLR: 151.0850507, POWR: 300, QTUM: 5.98595775, WACME: 56.1925759 |
| 4bfe4a38-cec3-4983-8130-1dd6346871b1 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.02242017, SC: 19900.3565625 |
| 9c7620ea-fa14-45bf-8242-43a5ca314fc5 | Address on File | Contingent | BTC: 0.00000007, ETC: 3.81136466 |
| 6374bd2d-35af-422c-841e-e0ab1a7b8f0d | Address on File | Contingent | BCH: 0.00003006, BTC: 0.00230831, NEO: 0.6254917 |
| c7b0b794-7a3e-49ef-a36b-646be4a7b374 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.10550004, XLM: 779.38132569 |
| 8d94b9ec-18aa-41e7-a273-25218736434f | Address on File | | BCH: 0.0000088, NEO: 0.74864713, RDD: 15000, XVG: 30000 |
| c07f111c-cfc6-4677-b399-99465ad6f7c9 | No Address on File | Contingent | SC: 19960.616 |
| dacfa0b3-fd4b-4d4a-affe-a4f10086b089 | Address on File | Contingent | ADA: 190.76978029, BTC: 0.00000008 |
| 7225fb91-f18e-48f6-983a-5a8c05337b79 | Address on File | Contingent | BTC: 0.0000101, XLM: 7.08407628, XRP: 160.86443662 |
| b64e5cda-6952-40b6-abd1-bac711ca6a8e | No Address on File | Contingent | DOGE: 909.10055033, LTC: 0.04877668, PPC: 0.154529 |
| 1023f312-1cee-49df-90ee-dcac389dd415 | No Address on File | Contingent | USDT: 69.58107135 |
| 4ac8bde2-31ee-4453-addd-a3c05037aca6 | Address on File | Contingent | ZEN: 8.76403991 |
| 1c9ce1a9-3605-46d7-ac0e-2460b588765c | No Address on File | Contingent | DOGE: 960.91, LTC: 0.00114 |
| f317bd5c-8641-4098-92f1-0fd7c28adf39 | No Address on File | Contingent | ANT: 25.08099915 |
| 6466d099-4723-4f0d-828a-6f06f2445a93 | Address on File | | ADA: 0.25259144, ANT: 21, ARK: 8, FLR: 52.88325, PAY: 150, RDD: 10000, SIGNA: 250, USD: 0.03890137, VTC: 10, XVG: 250 |
| 8d7d366e-ba55-401a-96f6-d1bce7037aa6 | Address on File | | BCH: 0.00000006, BTC: 0.00000388, FTC: 93.56397928, SC: 12270.05351122, USDT: 0.00000004, XVG: 13995.171245 |
| 25fc43b2-d715-438c-a006-e58897573d0f | Address on File | | BTC: 0.00182995, ETH: 0.01024345, ETHW: 0.01024345 |
| 6749eb26-a423-4186-bb0f-4a8789214cfa | Address on File | Contingent | BTC: 0.00000963, POWR: 400, THC: 400, XEM: 87.03950294, XVG: 800 |
| dbbc8e56-42f1-43b0-8c36-af43b0219c03 | No Address on File | Contingent | EMC2: 76.75, IGNIS: 25, NXT: 50, RDD: 2000, SC: 5000, SIGNA: 2500, SNT: 1200, XLM: 209.80975962 |
| 13f3c5cb-c6b8-44c0-9000-872daf3a4ba1 | Address on File | | AMP: 22528.09758839, XVG: 0.00000066 |
| d162ee5c-d998-4900-88bc-367aa5c864a9 | Address on File | Contingent | BTC: 0.00251383 |
| 716c6682-c77b-4a11-84f9-f50f0eb059f4 | Address on File | Contingent | BTC: 0.00000006, DCR: 0.00240637, WAXP: 1199.17140525 |
| 497a923f-22bf-4b87-bacf-e2f762e3fa82 | Address on File | Contingent | ADA: 50, DASH: 0.02, VTC: 22.59650888, XEM: 16, XLM: 50, XRP: 100.55636112 |
| 594c74c0-4d65-4ca6-a45a-75b4389c5a99 | Address on File | | SC: 19950.94952492, USD: 0.00000001 |
| fc31e6b4-c5f3-4f56-ba5a-a1cf97fc7513 | Address on File | Contingent | SNT: 2885.45587142, USD: 0.00000021 |
| 0e0f8bbc-5332-4b20-a861-0b4954835591 | Address on File | | BTC: 0.00000005, DOGE: 274, XLM: 557.911733 |
| 6b6e6167-7058-4338-b5f6-8f3a197e1621 | Address on File | Contingent | BCH: 0.00249717, BTC: 0.00249717, XLM: 1.94779454 |
| ab3dba70-875c-4943-948a-ec4bf68be689 | Address on File | Contingent | IOTA: 381.50250357, USD: 1.00164519 |
| dd8f7ad2-24f6-4958-8daa-a56155c43150 | Address on File | | COMP: 0.25665217, EOS: 14.87058371, ETHW: 0.75813056, USD: 0.15878616, XTZ: 49.54672219 |
| 92639943-c0d9-43da-9f96-7a75d3ace869 | No Address on File | Contingent | BTC: 0.0025133 |
| 0cf01eb5-0def-4857-928f-96f2ffdc3cc3 | No Address on File | Contingent | BTC: 0.00000136, OMG: 81.01237668 |
| ac098361-de4e-4547-bea3-849f6c811057 | Address on File | Contingent | BTC: 0.00207606, FLR: 4.12272795, XRP: 27.28566761, XVG: 176.46176471 |
| 09bee6ba-a755-4545-a393-dcf9c1e95e17 | Address on File | | DOGE: 961.64157895, USD: 0.00449736 |
| d8c604f0-4f40-4da6-8336-f59436c1cf15 | Address on File | Contingent | SYS: 576.54335182 |
| 181643f1-2341-457f-9bc0-0f0d1f44446a | Address on File | Contingent | BTC: 0.00000378, ETH: 0.00000499, ETHW: 0.00000499, USD: 69.70500592 |
| 50fefb55-28fd-4c1f-b912-63b36a28d431 | Address on File | Contingent | BTC: 0.00000131, FLR: 24.35923965, XRP: 161.21803927 |

Page 3115 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6332ed0a-afe9-4c7b-9e11-d9f61e5b3803 | Address on File | Contingent | SC: 0.11445788, XLM: 780.07362427 |
| 0161af29-7b9f-413c-825a-c1e3e58731d8 | Address on File | Contingent | ADX: 20.51560378, BTC: 0.00000008, DGB: 2252.63495873, LTC: 0.5166688, SC: 2376.94222222 |
| 68b3a5d7-bec1-4428-b889-1f442832da2a | Address on File | Contingent | BTC: 0.00000025, NEO: 5.33299062, OMG: 24.29713709 |
| ae5369ca-760e-435f-906d-a5861dc3b085 | Address on File | Contingent | XLM: 780.00078 |
| d2158a85-743b-44a3-84e5-7e64fe009dbf | Address on File | Contingent | XLM: 780.00078 |
| 41ce976f-7fd1-4a33-b954-536af522c75e | Address on File | Contingent | ADA: 100, FLR: 7.55475, NEO: 1.17266475, RDD: 2000, XRP: 50 |
| 6fc1d9e8-65ce-4453-b898-2fcbe6b9344e | Address on File | Contingent | BTC: 0.00000001, FLR: 24.25139647, POT: 197.45373466, XRP: 160.50429505 |
| 3ccee461-def0-478d-9b97-94b0cf9ae54b | Address on File | | AMP: 888.78115783, ANKR: 148.66592604, DGB: 497.50231225, ETH: 0.00078893, ETHW: 0.05680293, HBAR: 79.95356878, HNS: 157.79703856, NAV: 0.453125, NXT: 135.55091556, POT: 169.20669412, SC: 5550.61998486, SOLVE: 124.46973065, THC: 128.29731344, TRX: 75.07236735, USDC: 18.64209431, WAXP: 54.14043931 |
| a11ed2f7-b772-49f6-835d-741a762d3f92 | Address on File | Contingent | ADA: 46.90780428, BTC: 0.00000002, LSK: 12.85863322, NEO: 3.5, QTUM: 3.65170795 |
| 5d88a236-0e2f-4aa4-89e6-5aaebd17d313 | No Address on File | Contingent | BCH: 0.00000029, BTC: 0.00251275 |
| fd53bfd0-a79a-4512-91d4-b4ea570a5fa7 | Address on File | | HBAR: 1256.57771811, USD: 0.9427439 |
| d71a0fc9-9b76-416e-99e8-1dcacc18c6f9 | Address on File | Contingent | BTC: 0.0025126 |
| 9811ddb0-4178-4463-81c3-9a87a6c87f04 | No Address on File | Contingent | BCH: 0.00249625, BTC: 0.00249625, XLM: 1.94707694 |
| c0b842a1-51da-4b10-8d59-90026543c3b7 | Address on File | | EMC2: 10, EOS: 2.913, ETC: 0.988, LBC: 25, MAID: 20, NXS: 199.987, NXT: 50, PPC: 1, QRL: 10, RDD: 300, SC: 100, STEEM: 140.975, SYS: 10 |
| 7a59a2de-82d2-47a6-b9a0-a671f9106788 | Address on File | Contingent | BTC: 0.00024446, ETH: 0.00166032, ETHW: 0.00166032, USD: 57.09595757, USDT: 2.81931267 |
| 790c8495-0dfe-4441-a1cd-b0d74fd16d7d | Address on File | Contingent | BTC: 0.00001381, DGB: 1015.14191423, SC: 4028.12703978, USD: 0.80511108, USDT: 1.97588647, VTC: 82.91910667, XDN: 14482.7025, XVG: 18004.33943652 |
| 82f0c857-72e4-40f1-bf1c-ae18def88b75 | Address on File | Contingent | BTC: 0.00000632, THC: 31645.56764956 |
| f0db8762-0232-480f-87dc-e5f15088ab1c | Address on File | Contingent | BTC: 0.00000017, FLR: 15.1095, NXT: 824.28930601, RDD: 60491.52757813, XRP: 100 |
| 59ff7d2f-2061-4706-89df-f2c23a2b9480 | No Address on File | Contingent | ETH: 0.03000388, ETHW: 0.03000388, OMG: 16.37586984 |
| 79c97207-ad61-4ed0-a13d-7372283cc441 | Address on File | Contingent | BTC: 0.00000031, DGB: 8703.786, XVG: 80.62238333 |
| 53fc4bb5-62fc-45dd-9959-007d70360744 | Address on File | Contingent | BTC: 0.00070649, ETH: 0.00047794, ETHW: 0.00047794, FLR: 1753.630038 |
| 8e103d84-17d9-4e8e-ba24-b666897b6b3e | No Address on File | Contingent | BCH: 0.00249583, BTC: 0.00249583, XLM: 1.94674934 |
| 41568ad1-1fb1-4917-9b81-b4198e883954 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.00103897, RVN: 1306.62939297, XLM: 227.52862995, ZEN: 1.60604124 |
| 7411dab0-e960-49eb-a5b1-4addc3ccf4c4 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.89642581, USDT: 0.00007586 |
| 195b69a3-a79e-4777-981c-d278b618aed2 | No Address on File | Contingent | BCH: 0.0025018, BTC: 0.0025018 |
| 082dd0a2-2d83-4815-a249-7bc7e9643274 | Address on File | | USD: 68.82783605, XVG: 500 |
| 62ade3f6-40cf-4115-b16c-235fa63afa3c | Address on File | Contingent | ETC: 1, NAV: 6, PAY: 3, XLM: 500, XRP: 15 |
| 7b9cddd4-6eb5-4440-b55d-fa927e68f0ca | Address on File | | ADA: 57.70930041, DGB: 1180.75492692, SC: 8128.8917069, ZIL: 442.2000733 |
| 087f316c-a61e-4c1f-900f-d6ffd91625fe | Address on File | Contingent | AMP: 318.71884281, BAT: 6.20416671, DGB: 115.90843233, DOGE: 25.28735632, EDR: 31102.34180365, ETH: 0.00054118, ETHW: 0.00054118, FTC: 1245.64025909, IGNIS: 218.93814997, MORE: 756.39609193, OK: 1425.531141, RDD: 3, SC: 5725.31422065, SIGNA: 1423.97422853, TRX: 58.99530987, USDT: 0.18917206, VIA: 49.96856117, XDN: 496061.08106212, XMY: 13135.30332636 |
| d4e55fa3-2974-4d27-b3a1-60bbbc60e581 | Address on File | Contingent | BTC: 0.00251162 |
| 0677cde9-db8d-4085-8121-7b54fa523ac5 | Address on File | Contingent | DOGE: 850.74727559, USD: 7.8326222, USDT: 0.17733295 |
| 7ad06760-f4bb-4bb6-a4fd-3eb7d481dbea | Address on File | Contingent | BTS: 773.03054574, ETC: 2, FIL: 1.00037026, OMG: 13.81496651, TRX: 0.38757538, USD: 0.00330941, USDT: 9.94865707 |
| b1e302eb-f20c-4be3-9632-bffa561da47a | Address on File | Contingent | BTC: 0.0025115 |
| a6d1c195-67cf-4a8e-b8cf-404ede3c4514 | Address on File | Contingent | BTC: 0.00000007, ENG: 50, FLR: 15.1095, OMG: 9.53824847, POWR: 100, USDT: 0.00116704, WACME: 60.302854, XRP: 100 |
| 238b7b9e-9948-4546-9114-ab37f4392252 | Address on File | | BTC: 0.00000001, RDD: 174325.75984056, XLM: 0.25441472, XMY: 400 |
| 8d392400-e15c-41ea-890a-bcae1593d509 | Address on File | Contingent | BTC: 0.0005, FLR: 1.51095, LTC: 0.29401782, OMG: 5.5726257, SC: 6313.29113924, STRAX: 3.69444444, XRP: 10 |
| 6c5a265c-b10b-423e-a749-78325abeae19 | Address on File | | ARK: 0.20268886, ETH: 0.03756008, ETHW: 0.03756008 |
| a33dcfce-8f7f-4cb6-b8fa-b494b5caba57 | Address on File | Contingent | FLR: 22.33234676, HIVE: 6.40326266, STEEM: 6.40326266, STRAX: 3.07380729, USD: 0.00037307, WINGS: 100, XRP: 147.80334728, XVG: 250 |
| 8982e517-1fec-4bb2-b5b9-a2bcb485b43d | Address on File | Contingent | BTC: 0.00000006, DGB: 5998.60916482, ETH: 0.000005, ETHW: 0.000005, USDT: 0.61895555, XVG: 11127.79197987 |

Page 3116 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

## Top Left

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

## Top Right

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

## Bottom Left

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

## Bottom Right

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69690573-106b-4f6f-98da-5082a553e75f | No Address on File | Contingent | DASH: 1.51358835 |
| 29cd6d38-5175-4d2b-8cf1-9e6a87fe8d56 | Address on File | Contingent | MONA: 2.40047286, PIVX: 4.66751007, SC: 16693.41969921, USD: 1.41999558, VTC: 2.55557626, XEM: 34.13608261 |
| bb72973f-fb9d-4265-a54a-b7da34011560 | No Address on File | Contingent | BCH: 0.00068492, DOGE: 869.9279943 |
| a3ef9f71-b904-47a7-b354-696a867d708e | Address on File | Contingent | BTC: 0.00002376, SC: 11905, XVG: 11000 |
| df9f4c8e-5633-4337-980d-60fd7f2fc7d0 | Address on File | | BTC: 0.00116692, FLR: 7.55475, NEO: 1, XRP: 50 |
| abb8da31-5369-43df-a2c3-c94afb33d758 | No Address on File | Contingent | BCH: 0.00317477, BTC: 0.00225514, XLM: 2.47632307 |
| 7998d4d4-76bb-407d-b605-65f4156e1390 | No Address on File | Contingent | BCH: 0.00226109, BTC: 0.00226109, XLM: 1.76365196 |
| 1c037fbf-9487-42e0-b5ba-8460f70f7782 | Address on File | Contingent | NXS: 892.98 |
| 5513e679-0eba-43a8-82a7-ebe45e09612e | No Address on File | Contingent | ADA: 160.93492925, BCH: 0.00000006, BTC: 0.00000004, XRP: 10 |
| fbf10e78-ca99-499e-a454-10ed24a851ee | Address on File | Contingent | DOGE: 2.49487162, USD: 63.03896373 |
| 35caefd0-9738-4398-9ace-ef57ab33e864 | Address on File | Contingent | ADA: 20, ANT: 5, ARK: 4, EMC2: 100, FLR: 4.986135, FTC: 100, NAV: 10, NXS: 10, OMG: 2, RDD: 10000, SC: 3000, SIGNA: 1000, UBQ: 10, USD: 0.04686707, USDC: 10, XEM: 50, XLM: 80, XVG: 1100 |
| 256f6f83-5f7d-4ff8-8ab6-69209966b2d6 | Address on File | Contingent | BTC: 0.00000005, HIVE: 54.15662448, POWR: 177.74132948, STEEM: 54.15662448, XVG: 1923.7678125 |
| a2894843-d30b-4f7b-985b-1c3c2f9ca54e | Address on File | | BTC: 0.00041466, DGB: 500, EMC2: 55, ETH: 0.0002395, ETHW: 0.0002395, GLM: 100, HIVE: 5, IGNIS: 3, KMD: 8, LTC: 0.05, NAV: 12, NXT: 6, POWR: 20, RDD: 1000, SC: 500, SIGNA: 300, STEEM: 5, WAXP: 5, XDN: 500, XLM: 100, XVG: 250 |
| 4fbd892d-982e-4102-940d-56b6a2904b56 | Address on File | | BLOCK: 4.41201923, MAID: 358.16876122, PAY: 24.42857143, POT: 747.96289, USD: 0.00407583, WACME: 22.44375 |
| d9ab9073-f635-425f-8939-d9c45c4f56bc | Address on File | | XVG: 33271.0798 |
| 3e2129ed-71b7-4752-8b37-ab0074d2c3d8 | Address on File | | HBAR: 1153.47864547 |
| d01a12bf-6785-4480-9886-0975a858bb37 | Address on File | Contingent | ARK: 151, BTC: 0.0007534 |
| 527d5d35-a148-4194-b9cf-51fbb2fa929e | No Address on File | Contingent | XRP: 147.47994 |
| 0d95f3e5-4c98-455d-a817-ec97811ec0e2 | Address on File | Contingent | BTC: 0.00227515 |
| bc3f7c90-3f1f-4da6-b5e8-89b8e425b325 | Address on File | Contingent | BTC: 0.00000633, DGB: 3454.47355697, PPC: 80.53955764, USD: 2.5890858 |
| 3a51af39-4821-4f9c-abdc-cdb618ee30d6 | Address on File | Contingent | BTC: 0.00000028, IGNIS: 6509.40908384, LTC: 0.39359088, SNT: 0.4450625 |
| 32579d86-c07f-49f6-a437-3c4e9aa51e19 | Address on File | Contingent | BTC: 0.0003933, DGB: 6534.44346154 |
| df620f2a-b38f-4009-9830-946d1c547d4d | Address on File | Contingent | BTC: 0.002275 |
| 9b8399df-bab1-498c-a67f-f340c7ea0d42 | Address on File | Contingent | DOGE: 854.3692091, USD: 1.17310753 |
| 0dcdf384-1179-4307-8160-bdb6efa58497 | No Address on File | Contingent | BCH: 0.00074317, BTC: 0.00074317, DOGE: 580, LTC: 0.00465872 |
| 799176f7-a50d-4569-a5f8-d4ed0073d117 | No Address on File | Contingent | BCH: 0.00226582, BTC: 0.00226582 |
| 86590f7b-214e-484e-91a7-e4e50a781d68 | Address on File | | HIVE: 155, USD: 0.00992979, WAXP: 20, XRP: 10 |
| 54880136-b9c7-4410-92b2-b410de79023e | Address on File | Contingent | BTC: 0.00227477 |
| ecd4da20-dca7-402b-b8ee-e464b80759e7 | Address on File | Contingent | BTC: 0.00043925, FLR: 2.41752, LSK: 10, LTC: 0.27108027, NEO: 1.38069546, SC: 141.09831461, VTC: 10, XRP: 16 |
| 9e3fc33d-e7a3-43c4-83f0-6b22dede5765 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000064, ETHW: 0.00000064, GLM: 50, HIVE: 21.18897273, SC: 1800, STEEM: 21.18897273, VTC: 6, XLM: 230.14848658, XRP: 29.5 |
| c85fd68c-bac5-4b52-9e42-c553fdbeef35 | Address on File | Contingent | ADX: 5, BCH: 0.038, BTC: 0.0000402, DGB: 230, LTC: 0.678, OMG: 1, PAY: 2, PIVX: 3, POT: 21, XVG: 450 |
| 1a69e17c-5155-48db-89c4-5e2c3786f77a | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000064, ETHW: 0.00000064, XLM: 705.98061958 |
| 68399c02-b54a-43d9-a561-932b06909f85 | Address on File | Contingent | BTC: 0.00000014, XRP: 147.40943739 |
| 0ee347f7-2bc2-49ce-93fa-a9c6ca8c4d5f | Address on File | Contingent | UNI: 12.69484685 |
| 5c2a65a8-8777-4b45-8294-f822ad8559de | Address on File | Contingent | BCH: 0.00140544, BTC: 0.00000012, FLR: 187.5198613, RDD: 1000, SC: 6000, TRX: 500, VTC: 10, XVG: 500 |
| e56ddbfa-8519-4569-abdc-7985639759ee | Address on File | Contingent | BTC: 0.00225986, ENJ: 0.00000001, GRT: 3.18396445, USDT: 0.02723954 |
| 837d8f27-2d95-435e-afeb-08503a01d891 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.03403353, ETHW: 0.03403353, USDT: 0.00022973, VRC: 8.81432865 |
| c8575b39-6de9-44e0-96b0-831113d28d15 | Address on File | Contingent | DOGE: 181.50731264, USD: 50 |
| 8417c470-4793-419e-8834-13814d343218 | Address on File | Contingent | BAT: 100, DASH: 0.1, ETH: 0.01099549, ETHW: 0.01099549, OMG: 2, QTUM: 1, XLM: 125, XRP: 4 |
| 2832b3c3-8952-4062-b09b-2bf1cbe99c67 | Address on File | Contingent | BTC: 0.00227409 |
| 5e261828-117d-44d1-b195-4516eeaffff7 | Address on File | | HBAR: 1152.8 |
| 8a8a6963-4901-4075-a078-6460e6835db5 | Address on File | Contingent | BTC: 0.00000006, FLR: 2248.094878 |
| 7ab7f475-1f0b-4563-b453-bcd51530ca07 | Address on File | Contingent | XVG: 33247.08410412 |
| 5f428870-1167-4bf1-881c-f528fc862857 | Address on File | Contingent | BCH: 0.07637278, BTC: 0.00196763, ETH: 0.00000001, ETHW: 0.00000001 |
| e7da7333-d639-4dd0-9644-5d598da49722 | Address on File | | BTC: 0.00000021, DGB: 7895.39722222 |
| 7e4876f7-3692-4722-bcbe-b8095deddbce | Address on File | Contingent | BNT: 79.8037383, BTC: 0.00000633, KMD: 20, MUNT: 520, POT: 200, PTOY: 200, STRAX: 37, UBQ: 60 |
| 4572320e-3435-46f6-a1d3-7ec2d4419989 | Address on File | Contingent | BTC: 0.00227363 |
| 2a2d0ea2-e052-45cc-ac2c-3ea0516077b1 | Address on File | Contingent | ATOM: 0.005016, BTC: 0.00000001, DGB: 7855.69896503, USD: 0.15766389, USDT: 0.10482594 |
| 70a23ea8-b626-414d-8f7f-40ad79715c0a | Address on File | | MED: 4335.48445, NEO: 0.03231672 |

Page 3209 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09e98727-e467-459e-afb6-aee9f42ff072 | Address on File | Contingent | BTC: 0.00208823, OMG: 0.99953536, XRP: 10 |
| 6a42a4ae-2810-4c91-b2ba-298796ceafe7 | Address on File | Contingent | BTC: 0.002273, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000001, USDT: 0.01345572 |
| 38a03ba5-7d27-438b-b5f8-d61df6a40876 | Address on File | | USD: 63.1591032 |
| 417d1dd2-c49b-4407-819a-7782e6531534 | Address on File | Contingent | DOGE: 869.95465505 |
| e7f84805-dafb-43dc-b5f5-56750fb900b6 | Address on File | Contingent | BTC: 0.00001927, ETH: 0.03312587, ETHW: 0.03312587, OMG: 1.22278683, PAY: 8.27712716 |
| c5aed4ae-169b-4e8b-a47a-2b4efd39ce9d | Address on File | | ADA: 0.03966021, AMP: 461, BAND: 0.2, ETHW: 0.10441781, GAME: 26, IOC: 768, LBC: 250, MER: 5425, MORE: 157.18485302, MUNT: 66, OK: 1885, PINK: 6333, SLS: 8.95, STRAX: 2.6, UBQ: 56.6758514, USD: 0.00132779, VRC: 2749, VTC: 1, YFI: 0.00001448 |
| c821e030-d80e-44af-a946-00c78cae434a | Address on File | Contingent | HBAR: 1110.21681758, USD: 2.31606287 |
| 44c7d653-7103-4752-ba0b-dba70ea74675 | No Address on File | Contingent | BTC: 0.00161514, NEO: 1.995 |
| 93f48a86-2fa4-4bd5-9f8a-717b3fdc6fa6 | Address on File | Contingent | BTC: 0.00000012, RDD: 9997.99, SC: 16900.11559883 |
| a018e2be-3ddf-46f7-9489-68fb1bc14c0c | Address on File | Contingent | BTC: 0.00205585, DGB: 190, FLR: 1.51095, XRP: 10, XVG: 100.01757212 |
| 35d5ded5-1e28-4de1-aa42-c02cfbc1e19b | Address on File | Contingent | BTC: 0.00186631, KDA: 10, SC: 249.82892727, TRX: 30.50599686 |
| cded1b84-37a7-4ac5-a4e8-f29ebe194779 | Address on File | Contingent | ADA: 155.06726457, BTC: 0.0001045, FLR: 1.20876, XRP: 8 |
| 1dc61fba-44ae-471b-b115-a392f721a17a | Address on File | | BTC: 0.0005979, ETHW: 0.00990899, NXT: 1995.0009975, RDD: 97818.16511792, USD: 1.77912532, USDT: 0.02819835 |
| 0077bb91-fb85-4ad9-bf47-2ce46dcbde8a | Address on File | Contingent | BTC: 0.00000014, DASH: 0.53995099, NEO: 1.44706239, QTUM: 10.6023748 |
| c40484bc-2e56-44f8-baab-988029b859b7 | Address on File | Contingent | BTC: 0.00000537, BTT: 20309449.763, STRAX: 131.84578251, USD: 0.00000129 |
| 171c3507-b1ad-411a-aa43-a0f6c322cdfd | Address on File | | ARDR: 100, BTC: 0.00000019, FLR: 0.00000001, OMG: 2, XEM: 100, XMY: 45000, XRP: 100, XVG: 3000 |
| 5e3536e6-e9d3-4462-935f-78b790b2be37 | Address on File | Contingent | DGB: 7893.0175 |
| bc297146-75f6-4960-bc05-17ebef42f3bd | Address on File | Contingent | DOGE: 869.71531528, USD: 0.00000001 |
| 70675d31-93ea-434b-90da-ac59ec44590f | Address on File | Contingent | BTC: 0.00005541, PIVX: 280 |
| 386e6efb-4e68-434f-b898-f4253f18e5d5 | No Address on File | Contingent | BCH: 0.00225495, BTC: 0.00225495, LTC: 0.00105461, XLM: 1.75886275 |
| 2a7d5152-c49a-453d-ac98-00fe1eea37fb | Address on File | Contingent | BTC: 0.00000033, HIVE: 102.0113384, NEO: 0.52859595, STEEM: 102.01133844, USDT: 0.02143869 |
| 5ad7cbd7-bd4f-48ea-96c3-8d116303ba3d | Address on File | Contingent | BTC: 0.00156688, RVN: 928.80010835, USD: 0.09752981 |
| 02b5962c-6e6a-4455-b736-e6f77468ece9 | Address on File | | BCH: 0.00088148, NEO: 0.79951263, QTUM: 20, USDT: 4.05423372, XVG: 50 |
| b1f48832-88cb-44b0-aec9-4828a29ccee0 | Address on File | | ADA: 29.64137687, BTC: 0.00123718, DOGE: 0.45852368, FLR: 3.15639521, MANA: 37.07557732, THC: 23.91217491, USD: 0.17868873 |
| d8cd536f-cb79-4c3c-94c1-f2a1596a78c7 | Address on File | Contingent | BTC: 0.00217858, USDT: 2.5950903 |
| 29dbf7da-59d2-403f-8255-563e4b9c5037 | Address on File | | DOGE: 675.17932762, ETH: 0.00760201, ETHW: 0.00760201 |
| 50207b0e-e13d-4661-8b21-506580c0d591 | Address on File | Contingent | ARDR: 400, BTC: 0.00000018, PAY: 40, SC: 8929.01545455 |
| 8a295c41-dcb1-4a11-8aed-f32a56deb50a | Address on File | Contingent | BTC: 0.00000015, FLR: 22.03362852, XRP: 145.82632463 |
| 16be5367-efa0-4b72-9963-1eab3bc796e2 | Address on File | Contingent | BCH: 0.00199193, BTC: 0.00199193, ETH: 0.00351065, ETHW: 0.00351065, GLM: 3.45682422, SBD: 0.09426546, VRC: 1.30985536, ZEC: 0.00000001 |
| 931c5424-f261-4d32-8361-f67e98fb9e61 | No Address on File | Contingent | NEO: 0.00000009, XRP: 147.27850546 |
| a0077b87-8735-440d-aaeb-79a3d2c3fb6b | No Address on File | Contingent | BCH: 0.0022574, BTC: 0.0022574, XLM: 1.76077376 |
| 4f6c215b-6093-492b-b61e-76c8941cfafa | Address on File | | BTC: 0.00134608, GLM: 100, RDD: 900, SNT: 100, XVG: 650 |
| bedfd1b6-5129-4737-9db5-4f7671110e14 | No Address on File | Contingent | XRP: 147.260972 |
| e75424a3-71fd-4034-8a71-1f4495d26f1c | Address on File | | BTC: 0.00040001, COMP: 0.11890196, DOGE: 177.99849591, EOS: 5.7313333, ETH: 0.01117384, ETHW: 0.01117384, HBAR: 100.75960576, SIGNA: 2979.59183673 |
| ae3adffc-e831-4c51-b29e-4d0b93e9de22 | Address on File | Contingent | BTC: 0.00000008, SC: 18031.73076923 |
| a6c5450b-14b5-4418-b322-ff235ac562c4 | Address on File | | DGB: 826.42480211, ETH: 0.01141579, ETHW: 0.01141579, FLR: 7.19014837, NEO: 0.9975, RDD: 3796.54545455, SC: 1157.91127542, XRP: 47.58693782 |
| 2c99e427-b924-42c1-aebe-5e06dcf4e4e4 | Address on File | | BTC: 0.00000001, XVG: 33213.37540829 |
| 1fabbdb2-5a29-4175-bca8-6304fa6ffef2 | Address on File | Contingent | BTC: 0.00227154 |
| e35e28c4-c59a-477d-b36a-95641368083f | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, LTC: 0.8106859 |
| 067b7d9f-56da-4b49-9f7a-0b0ceb4f33ec | Address on File | | NEO: 0.63244844, POWR: 100, USD: 41.18824232, USDT: 0.00993597 |
| 17ff8284-52c8-48cd-a3f7-e5f38c1bff44 | Address on File | Contingent | FLR: 20.35240636, LTC: 0.05401998, USD: 0.00001027, XRP: 134.69940335, ZEC: 0.0103, ZEN: 0.03149084 |
| 89188daa-9332-41ac-8f6f-fd7e636cd685 | Address on File | | ENJ: 183.00356913 |
| 24826f22-be85-4551-807e-c73b9238533c | Address on File | Contingent | ARDR: 100, BAT: 100, BLOCK: 1.72793635, BTS: 250, DGB: 100, DOGE: 100, ETH: 0.00000002, ETHW: 0.00000002, FLO: 100, FTC: 100, GLM: 40, IGNIS: 69.40827816, POT: 100, SC: 100, SIGNA: 100, SNT: 100, USDT: 0.00087441, XEM: 50, XLM: 100, XVG: 200, XWC: 4 |

Page 3210 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 054187a2-82af-4894-b702-52fd16c49205 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000696, ETHW: 0.00000696, USDT: 62.82893737 |
| 5358ab51-fb78-4f7b-bd37-8ad6bca0c061 | Address on File | Contingent | DOGE: 868.99159213, USD: 0.0079923 |
| c9822f57-c70c-45ed-98bb-3414f69ec0cd | No Address on File | Contingent | BCH: 0.00036608, BTC: 0.00036608, DOGE: 728.43400609 |
| 4358cfb7-9cfd-43e5-b692-d91ecd054c46 | Address on File | | ETH: 0.00000455, ETHW: 0.00000455, LOOM: 1001.31264335, THC: 4778.58415225, USDT: 0.00396395 |
| 8f91caf6-e607-4e00-ab00-9ffc39abe626 | Address on File | Contingent | SC: 18026.6175262 |
| 2b929e4f-d422-4a09-bc5c-214965cc565e | Address on File | | BTC: 0.0000001, BTT: 196808.364, POT: 258.79328809, TRX: 914.56853 |
| b3a83b73-f832-4f86-accb-e0733408c15d | Address on File | | REPV2: 10 |
| 78d86a57-6f5a-436e-8211-5f46eb2b7f53 | Address on File | Contingent | BTC: 0.00120923, DOGE: 406.27697933 |
| f1c32010-beac-40d0-9630-10887ad53e77 | Address on File | | BTC: 0.001, ETHW: 17.21809385, USDT: 0.02802514 |
| 10de47ab-d7c3-498e-a0cb-04c8a98a4b58 | Address on File | | DOGE: 867.99512704, USD: 0.07238214 |
| c1b0c86a-1cb5-412a-985e-f79d29686107 | Address on File | Contingent | BTC: 0.00007445, FLR: 15.864975, LTC: 0.2, XRP: 105 |
| 700bcb25-566a-4756-9c68-1d4b1e05b62c | Address on File | Contingent | BTC: 0.00105354, LTC: 0.43439253 |
| 43c3386c-9a99-4519-a318-216cb738c54c | Address on File | Contingent | BTC: 0.00033517, BTS: 350, MAID: 300 |
| dd766aa5-cad6-491c-aa0b-ff78719807c7 | Address on File | | BTC: 0.00009004, EMC2: 4501.51288671, NEO: 0.83093912, SIGNA: 10500 |
| 36dc6037-7017-40d2-8475-bef781aa6027 | Address on File | Contingent | BTC: 0.00114434, FLR: 10.92233223, XRP: 72.28784695 |
| 93612747-e521-48c8-97bf-45c7d9dcf1d9 | Address on File | | AMP: 1000, BTC: 0.00002165, FLR: 99.58927849, REN: 100, SOLVE: 500, USD: 0.30981973, XEM: 500, ZRX: 100 |
| 20698860-8ef0-4f61-835e-7af8fadcefef | Address on File | | BTC: 0.00162159, XLM: 201.45588235 |
| eebd0f6e-b25a-4a0b-b1c0-6a550b1068db | Address on File | | ADA: 172.24976603 |
| 00e88972-f470-45d5-8486-b662df57f2d8 | No Address on File | Contingent | BCH: 0.00005758, XRP: 147.15416122 |
| 0177edd1-1afe-4272-aa4b-ea48f4145f64 | Address on File | Contingent | BTC: 0.00086418, ETH: 0.02087125, ETHW: 0.02087125, SIGNA: 0.00402123, USDT: 0.00097539, XRP: 0.77285417 |
| 316e2fd8-8b21-450b-88e7-775a0a434afa | Address on File | Contingent | BTC: 0.00227047 |
| ecd7e85d-c790-4580-b6e7-a0214ce7bb61 | Address on File | Contingent | BTC: 0.00227042 |
| 3db7e4f0-8d11-4ddb-b957-633df1302cbb | Address on File | Contingent | BTC: 0.00003043, FLR: 21.72240955, XRP: 143.76656767 |
| e4011f86-0222-4a14-ae7f-00582a8efe33 | Address on File | Contingent | DOGE: 868.77110383 |
| ed5e1c04-23e8-41bc-9397-4e20af297890 | Address on File | Contingent | BTC: 0.00000007, FLR: 22.01620927, XRP: 145.71103785 |
| 5c0c96a5-12f2-492c-8f17-43b4d6ae211f | Address on File | | BCH: 0.00112669, ETH: 0.00000026, ETHW: 0.00000026, GRS: 150, STRAX: 20, USDT: 0.00518633, XLM: 5.17596817 |
| 4469d1b8-d410-40be-97ea-0147da38d25e | Address on File | Contingent | BCH: 0.00109467, BTC: 0.00000012, PAY: 17, QTUM: 24, USDT: 0.47493011, XLM: 4.88587808 |
| 75e159bc-fa5a-4d6c-9f7b-10dac51bcd17 | Address on File | Contingent | ARK: 7.076367, BAT: 10, BTC: 0.00000029, ETH: 0.00695725, ETHW: 0.00695725, LTC: 0.05322705, USDT: 0.00019661, VTC: 9.51280203, XLM: 374.32229545, XRP: 17 |
| 06dc50ce-345a-4bd8-b909-97eefc88c3d0 | Address on File | | ENG: 100, FLR: 162.7553499, POT: 7796.88925361, QTUM: 17.43431125 |
| d9991a3d-0c0e-4799-a8fe-a7e3d0c8fc38 | Address on File | | ETHW: 21.67052631, NEO: 0.85538768, POT: 1000, USDT: 9.08708405 |
| 4cc76e8f-f52a-4195-af9d-599e67d1c794 | Address on File | | ADX: 59, HIVE: 6, KMD: 2, NEO: 5, RDD: 2000, SIGNA: 200, STEEM: 6, STRAX: 4, USD: 0.00799986, VTC: 8 |
| e3f18fa0-aaba-404a-8e57-eef01e7c0358 | Address on File | Contingent | SC: 18018.01801802 |
| b7cc6590-eba7-447e-8036-2c3d2e97f37b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00016568, FLR: 288.9195746, SC: 14382.79649079 |
| d21634d2-0702-4205-b4d4-ba2c026a4398 | Address on File | | ETHW: 0.0007586, PINK: 5091.57161888, RDD: 43685.800978, USD: 0.00042612, XDN: 556485.77910099, XEM: 604.6821715, XMY: 36967.92228451 |
| f3f54308-df61-462c-a0f0-5313a33c4ed0 | Address on File | | USD: 0.00208796, WAXP: 1083.44475989 |
| de36d5d3-56de-46fd-a48e-4f2082b94a1f | Address on File | Contingent | DOGE: 868.5740733, USD: 0.00000001 |
| 4b2bb8e6-f572-47cd-a025-282871dd287c | Address on File | Contingent | NAV: 100, NEO: 0.04799457, USDT: 0.00149925, XLM: 100, ZEC: 1.5 |
| dd0f94a7-149d-4365-a399-0fbb7c8be07b | No Address on File | Contingent | BCH: 0.00032625, BTC: 0.00032625, DOGE: 736.398, LTC: 0.00633451 |
| 90477779-7cb4-4840-9baf-067675bc5a81 | Address on File | | FLR: 20.85111, USD: 3.32249278, XRP: 138 |
| 63c5a11b-5e98-4b4a-897f-018e0903b444 | Address on File | Contingent | BCH: 0.00146276, BTC: 0.0021752, DGB: 50.74400131, ETH: 0.00000009, ETHW: 0.00000009, FLR: 0.13283731, KMD: 1, LTC: 0.0000003, OMG: 0.03526598, POWR: 2.81466061, USDT: 0.0006409, WACME: 0.050855, XLM: 10, XRP: 0.87916419 |
| a5f70125-5b92-49c6-b2b7-53a9f90028dd | No Address on File | Contingent | BCH: 0.00149094, BTC: 0.00149094, DOGE: 294.227, XLM: 1.16293436 |
| f58b7984-da41-4ccb-91a1-fdd2b4639017 | Address on File | Contingent | BTC: 0.00000395, DCR: 0.7805709, SC: 14326, XLM: 0.00000033 |
| c9a1283b-7121-4c32-822d-092387d64894 | Address on File | | BTC: 0.00000221, DASH: 0.017, ETH: 0.00000269, ETHW: 0.00000269, FLR: 21.09053008, LTC: 0.00000546, STORJ: 6, XRP: 139.58456649 |
| ff66e548-1c3d-4268-87f0-3a5b6fb27947 | Address on File | Contingent | BTC: 0.00158635, ETH: 0.01007426, ETHW: 0.01007426, VTC: 2.36670907 |
| 278234e9-fff6-4c82-829c-b05a75a59957 | Address on File | | BTC: 0.00157515, POLY: 91.89649978, POT: 280.546875, SIGNA: 1639.65278963, XDN: 14606.77719845 |

Page 3211 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23bee214-6d17-421e-93d0-2ed5139965e3 | Address on File | | ALGO: 16, EDR: 115385.41353315, GRT: 115.52651527, POWR: 177, TRX: 178.0004801, USD: 0.00189837, USDT: 0.00000002, XDN: 38391.62929745, XMY: 1000, XVG: 500 |
| 5245b878-ebbd-45fb-91a8-ea54909ba1e6 | Address on File | Contingent | ICX: 37.4375, TRX: 785.425604, USDT: 0.0209462 |
| f1a71a20-3515-42e6-965d-0c51630c2ef5 | Address on File | | BTC: 0.00053864, XLM: 537.11538462 |
| af432dfc-816f-46b2-a211-d6f8543d5b6b | No Address on File | Contingent | BTC: 0.00226894 |
| b03bf105-1b10-4023-817a-459cbd182fa5 | No Address on File | Contingent | BCH: 0.0020002, BTC: 0.0020002, THC: 3207.60869565, XDN: 1008.64564722, XLM: 1.56015756 |
| b9b7b16e-66a8-4409-964d-b1f9464f9636 | Address on File | Contingent | BTC: 0.00001259, DOGE: 855.08698052, USD: 0.59960803 |
| 22be3782-5399-4477-a070-7794aec0d334 | Address on File | | NEO: 6.87584155 |
| d3054c42-713b-466c-8f2c-29de151243d3 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00226824 |
| 52bf8d7b-66ad-4f4a-a83d-88b9b5d6ed46 | Address on File | Contingent | BTC: 0.00133835, SYS: 213.29173667, USD: 0.00160758 |
| fcc1541c-30b5-469f-bbb6-8c4e6286b808 | Address on File | Contingent | DGB: 7875.08079557, USD: 0.00943062 |
| 033e76ad-287d-4cff-ace4-638574593fc9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000255, ETHW: 0.00000255, UNI: 12.65906439, USD: 0.00000001 |
| f80d9a45-e2d3-4858-9019-be19f96f17b8 | Address on File | Contingent | BTC: 0.0000455, NEO: 0.01447368, XLM: 688.4085176 |
| bafa93b0-697f-4fcf-9bb5-bb7b3052db6d | Address on File | | ATOM: 3.39370385, HBAR: 334.86304969, SC: 2471.08521413 |
| 843d4bc3-5eb8-4339-b1cd-e8582f3be61a | No Address on File | Contingent | OMG: 48.92427737, XRP: 48.67143432 |
| a60ad437-b08a-4f1c-add1-b79332e92916 | Address on File | Contingent | ADA: 100.14518634, BTC: 0.00041805, FLR: 5.13723, XRP: 34 |
| fa96e169-a578-4d32-ab67-d97c43964116 | Address on File | | BTC: 0.00143287, EMC2: 856.16147733, FLO: 5324.13760739, GAME: 108.92499865, MONA: 0.01617593, MUNT: 830.52101713, SYS: 3.9757391, USD: 8.52701943, XVG: 0.248234 |
| 2bcf3771-f9cb-4cda-ae2e-3c2163fe8f2f | Address on File | | XEM: 2000 |
| ec4b1bc8-7c97-4a05-8035-075c9609c9d5 | Address on File | Contingent | SC: 18000 |
| 069946d9-c37b-4af3-b6b6-eb54057725ec | No Address on File | Contingent | ETH: 0.03392954, ETHW: 0.04680375 |
| 933fa4b9-bb52-4d9d-b0d0-584f4bed4d48 | Address on File | Contingent | ARK: 224.99 |
| 8b546036-c769-4a2d-886e-26743188e8d9 | Address on File | Contingent | ADA: 35.48756138, USD: 50 |
| 73a01c87-4e03-4a73-ae04-f21ec5f2eabd | Address on File | Contingent | MANA: 133.06985433, USD: 0.00016007 |
| 6f75dd4f-d985-420e-8588-c95ae1fb6952 | Address on File | Contingent | BTC: 0.00226749, USDT: 0.00149732 |
| 8aba7051-5992-4414-95ff-2be273dc95eb | Address on File | | BTC: 0.00072461, XRP: 100, XVG: 1.47349057 |
| 83ea5beb-4439-4b2b-8734-4cd58c697dba | Address on File | | ALGO: 29.83036038, FLR: 9.29516, MANA: 16.85446028, USD: 49.84575006 |
| 627bf82e-298d-49ff-8128-3e357b2933d4 | Address on File | Contingent | ADA: 49.59856278, ADX: 4.15538429, EMC2: 4, FLR: 15.1095, USD: 0.00846712, VTC: 4, XRP: 100, ZEC: 0.01140163 |
| 1dddc502-93da-4200-8163-448effc8fb7f | Address on File | Contingent | BTC: 0.0021568, IGNIS: 203.18275078, IOC: 116.24036642, LBC: 146.0315091, XDN: 1336.83136364 |
| 530d96c0-9f3d-4475-8c5e-2a8b2b2d24a6 | Address on File | Contingent | ADA: 80, BTC: 0.00000146, IGNIS: 20, NXT: 181.16857168, XLM: 171.28973356, XRP: 41.32604427 |
| b57e517f-936c-4e88-91a3-a363322439ee | Address on File | Contingent | ADA: 162.02097948, BCH: 0.00000031, FLR: 129.7901994, USD: 0.00643293 |
| 9ced98d3-d031-4759-ae30-97748b9a3bbd | Address on File | | BTC: 0.0000003, FLR: 398.7499837, MAID: 305.98159509 |
| 269845b8-08e6-46f2-be3b-111838c65a38 | No Address on File | Contingent | BCH: 0.00225248, BTC: 0.00225248, XLM: 1.75693615 |
| a69d1af3-5a35-4135-805a-95d294310ff0 | Address on File | Contingent | BTC: 0.00000003, DGB: 7071.949847, SC: 1667.55911538, XVG: 300 |
| 02c4c402-2423-4ba0-bbd5-1fd96ea698ff | Address on File | | BTC: 0.00226712 |
| 41379d97-8454-410a-9192-49ef15c224f0 | Address on File | Contingent | SIGNA: 50948.39041667, USDT: 6.9099847 |
| 6ea03f28-6bb3-4219-9938-de2276541a4d | Address on File | | BTC: 0.00226703 |
| a188d463-32ff-48b8-985f-2233c71f4b69 | No Address on File | Contingent | BCH: 0.00224903, BTC: 0.00224903, DASH: 0.0021616, XLM: 1.75424515 |
| 3000c8d7-6d5c-4601-ac4a-4ecc6a3bc9e5 | Address on File | | ARDR: 700, FLR: 151.095, IGNIS: 350, NXT: 700 |
| f0334ff2-1c2e-46ff-b253-a2e836ac32f1 | Address on File | Contingent | ARDR: 43, BTC: 0.00214509, USDT: 0.00269076 |
| 88761a96-3775-4393-886a-e968ca12278e | Address on File | | DASH: 0.05, EMC2: 100, POWR: 300, STORJ: 30, STRAX: 5, USD: 0.00912373 |
| ae13316b-bbde-4ff9-bcc5-d05eea0665be | Address on File | Contingent | ADA: 22.88433034, BCH: 0.1446746, DGB: 408.90518845, ETC: 0.00564085, ETH: 0.01620081, ETHW: 0.01620081, IOTA: 3.23177754, SC: 610.82575006, USD: 0.28346376, USDT: 2.02446948 |
| 85d9b9c8-6d18-4e80-9242-828457e330d0 | Address on File | Contingent | ADA: 58.9607233, BTC: 0.00025311, DASH: 0.09985363, FLR: 10.53459001, XRP: 69.72163212 |
| 9f4f5d4a-ac6d-44b2-a298-1f7963188fbb | Address on File | | ADA: 152.53941344, RVN: 338.70198847 |
| b07bbe8a-9610-4be0-b96b-c32807bdc2fb | Address on File | | DOGE: 867.38765678, USD: 0.00000001 |
| b581a172-a3c6-411f-8754-42f05872173e | Address on File | Contingent | BTC: 0.00000287, FLR: 21.95396552, XRP: 145.29908676 |
| 344f9d2e-ac48-4e21-8cd0-b54837735bc6 | Address on File | Contingent | ADA: 101, ADX: 0.9975, ETH: 0.00875502, ETHW: 0.00875502, NEO: 0.975, PAY: 60 |
| 05dafd07-745b-4167-935e-da0e0fe83167 | No Address on File | Contingent | BTC: 0.00226657 |
| 26dabfb6-f7d7-472e-a3b1-185f7d2d4c14 | No Address on File | Contingent | USD: 62.67873087, USDT: 0.28696916 |
| 75ef3cd3-7ba3-4a19-9b74-027e47df71b5 | Address on File | Contingent | ETH: 0.00004153, ETHW: 0.00004153, FLR: 2237.821269, USDT: 0.00473227 |
| e7d5a800-c7be-4b04-8f20-233ba1642621 | Address on File | | DGB: 3533.65092409, RDD: 60179.83046163, USD: 1.23538299, USDT: 7.6858866, XMY: 40714.95622041 |
| 1b8e87e7-f824-4c08-a5c1-ec13da4ca960 | Address on File | | DGB: 7870.41871112 |
| 5dd8669f-ed48-4521-8d43-d5596fcecc84 | Address on File | | BTC: 0.00062917, ETH: 0.02450619, ETHW: 0.02450619 |
| 1bad4d8c-8484-4ffd-a321-ddb16fc2d0f7 | Address on File | | TRX: 919.13520346 |

Page 3212 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38d742ae-857a-4221-8c11-7e9c0ff643de | Address on File | | BTC: 0.00093011, ETH: 0.0004, ETHW: 0.0004, NXT: 510.55335604, USDT: 0.01106972, ZEN: 4.34828939 |
| 8aa32d56-79b1-4ac8-a624-94208e4bc090 | Address on File | | FLR: 1357.720498, IGNIS: 50, MYST: 100, NXT: 100, USD: 0.00008263 |
| aa0e475d-f38a-4b0a-a807-d431e30bf217 | Address on File | Contingent | ADA: 120.99021758, ALGO: 106.90745806, USD: 0.7890847 |
| 8bd988f3-c8af-45c5-9bee-6d601bffbd97 | Address on File | Contingent | BTC: 0.00000665, ETH: 0.00011316, ETHW: 0.00011316, HIVE: 33.4453205, KMD: 8.0587965, RVN: 700.90216406, SC: 5029.56807213, TRX: 23.68040517, USD: 4.22462366, USDS: 2.12456628, USDT: 2.78034385, XLM: 8.01264848, ZRX: 17 |
| ff9f14dd-08f6-418e-844d-def099efe312 | No Address on File | Contingent | BTC: 0.00224042, POT: 256.95517774 |
| b32398cc-19f6-4a6f-992a-f21a1db532b2 | No Address on File | Contingent | BTC: 0.00225612 |
| dc9a48ae-ee20-4119-a03c-088c7b83e0d5 | Address on File | Contingent | BTC: 0.00000004, FLR: 16.33889861, LTC: 0.20387, XRP: 108.13659359 |
| eb54a3f2-a7ea-4e3e-9a09-30912970b31e | Address on File | Contingent | BCH: 0.00000174, USD: 62.5325761, USDT: 0.1396046 |
| 36c6bce5-bda7-4e61-bced-bcc65e0ca878 | No Address on File | Contingent | BTC: 0.00225588 |
| c1e672a9-9ee5-481b-974f-cafe57594483 | Address on File | | ADA: 20.84511262, BTC: 0.00136865, MATIC: 11.85494348, SYS: 52.15450041 |
| 8df0cbae-418d-4f57-bde4-c369dcd518dd | Address on File | Contingent | BTC: 0.00186283, LTC: 0.02249112, NEO: 1 |
| 659bcbd8-8dac-4a75-9b37-8aa9b2633a18 | Address on File | Contingent | OMG: 8, THC: 1000, XRP: 125 |
| 7082170a-131d-4f85-9327-67cbc681511b | Address on File | Contingent | EMC2: 40, LTC: 0.78033471, VTC: 13.5 |
| afd0aee0-1fb4-404b-a76c-a77a5fdbb8c5 | Address on File | | BTC: 0.00217071, PAY: 220.61324482 |
| 906b4887-7ff4-4cec-bf47-c6933806a8ff | Address on File | Contingent | BTC: 0.00119399, ETH: 0.01589108, ETHW: 0.01589108 |
| fbd44da8-56a5-47da-8627-a55427a46f1c | Address on File | Contingent | BTC: 0.00085084, ETH: 0.01, ETHW: 0.01, XLM: 228.66626106 |
| 0026204d-a35c-4a00-af77-35b18ae36de0 | Address on File | Contingent | BTC: 0.0022555 |
| 023c4920-061e-4f84-b678-d3df4c779eeb | Address on File | Contingent | BTC: 0.00073797, VTC: 365.625 |
| d1636cfd-6a9d-44a2-aa13-c38ef2278a69 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.61774954, VTC: 13.16750405, XLM: 619.80972866 |
| 7f2f586b-70db-46fa-8fb8-d3b4ae0e6d70 | Address on File | Contingent | BCH: 0.00056859, BTC: 0.00206348, GLM: 0.28519333, SNT: 0.00000149, USDT: 5.18597307 |
| be851541-6445-48f6-844f-b0ed25020931 | Address on File | Contingent | DOGE: 113.0844041, ENJ: 31.82027573, USD: 0.01821925, USDT: 0.47819429, XLM: 480.18512462 |
| cdce3e1e-dbe6-485d-a273-133c82166f16 | Address on File | | BLOCK: 145.46268905, DOGE: 118.52918919, ETH: 0.00000088, ETHW: 0.00000088, IGNIS: 334.25311522, LSK: 3.11682299, MEME: 200.23642727, NXT: 668.50623044, QRL: 94.08163239, USDT: 0.11639733, VIA: 400, VTC: 12.13651296, XLM: 22.18009438 |
| 49467e9d-267e-42f6-a4a1-0e1760a92574 | Address on File | Contingent | BTC: 0.00096585, ETH: 0.00011954, ETHW: 0.00011954, FLR: 12.4277479, XRP: 82.25121877 |
| 17e76a78-dfe6-41dc-935b-edf525801f67 | Address on File | Contingent | BTC: 0.00214049, RDD: 7500, XVG: 100 |
| 37af1491-4f66-45c7-8db7-802df016028c | Address on File | Contingent | BTC: 0.00206255, USD: 5.34054931, ZEN: 0.00173562 |
| 55c34c69-2967-4043-88ab-7513bca0d67b | Address on File | Contingent | USDC: 62.466332 |
| 7c4230b4-a911-4ae1-9150-30572222e69f | Address on File | Contingent | BTC: 0.00000009, XLM: 700 |
| 7e4d633a-d983-419e-814d-d55b5e79a3bb | Address on File | Contingent | ARDR: 297, BTC: 0.00000006, SYS: 324.56319355 |
| 593da6a3-62a4-48a2-bb30-d6945de52d85 | Address on File | | ADA: 10.64282679, HBAR: 1072.10935565 |
| b97bb017-d7ac-4c25-9de3-23307e223da5 | Address on File | | BTC: 0.00034154, FLR: 15.1095, NEO: 1, NXS: 10, XRP: 100 |
| 04058524-37e7-4c50-aee2-87a2bd7fabe0 | Address on File | Contingent | BTC: 0.00099169, NEO: 1.5, REPV2: 0.65957099, SC: 2000, STORJ: 30, XVG: 500 |
| b3b173e8-8891-456e-83cb-d5076111337b | Address on File | | FLR: 15.1095, FTC: 55, RDD: 3000, SC: 2000, XDN: 1500, XLM: 100, XMY: 3000, XRP: 100, XVG: 1000 |
| 6259eadd-1ad6-4685-ab2a-f19d04061fdb | Address on File | Contingent | BTC: 0.00225483 |
| 882e66c1-b59b-4a6a-b73e-1ebb8bcd7f90 | Address on File | Contingent | ARDR: 1, BTC: 0.00225188 |
| 5cf4734b-19da-4527-89c7-c5e0cb8fd0d9 | Address on File | Contingent | BTC: 0.00000004, FLR: 21.86357179, XRP: 144.70082923 |
| ee859863-3fb2-4359-8d3e-ca79d38e4fb5 | No Address on File | Contingent | BTC: 0.00225443 |
| 1d39b4f0-a8fb-48e8-aa9e-1ce48679f0ce | Address on File | | ARK: 11.41874853, BTC: 0.00000074, EMC2: 30, IOTA: 99.4098, NEO: 3, OMG: 5.24671887, RDD: 5000, STRAX: 8.17944765, XEM: 80, XVG: 400 |
| fa5afef4-6167-436e-9416-48009e426754 | Address on File | | BTC: 0.00009446, ETHW: 1.12, FLR: 18.886875, FTC: 585.1171256, LBC: 251.79901818, XRP: 125 |
| 38034d3b-6298-453e-8d2b-8951c8ed0fe8 | Address on File | | RDD: 156571.17824246 |
| afcb7753-b531-486c-9127-9eb4fffdd071 | Address on File | | BTC: 0.00089861, DGB: 394.12896771, USDT: 34.37365857 |
| e5394250-3ef8-4f79-a114-d51b71e65f47 | Address on File | Contingent | BTC: 0.00225402, USD: 0.0095092 |
| d948151e-37d4-48a7-8252-9313116830bd | Address on File | Contingent | BTC: 0.00225435 |
| dd6fd05b-8169-4f7e-899f-2f8b89887f3d | No Address on File | Contingent | BTC: 0.00000059, OMG: 72.68587461 |
| 498a1f64-b92d-44cc-95ae-5bb973ac9d55 | No Address on File | Contingent | RDD: 156567.24953329 |
| e0f53683-817f-4b76-998f-334ae3807f00 | Address on File | Contingent | HBAR: 1142.80236961 |
| 5f524022-ab65-484e-a46e-e75e86ce37de | Address on File | | ADX: 25, BAT: 50, BTS: 5, ETHW: 0.70689551, FLR: 30.42631382, KMD: 3.7, LBC: 200, MAID: 10, NAV: 30, NEO: 0.64152263, OK: 225, POLY: 25, RDD: 6300, SC: 300, SIGNA: 4000, THC: 300, USDT: 5.06927746, VTC: 20, XVG: 2000, ZRX: 38.79194562 |
| 29b335cb-b201-4adc-86da-2ed6e046deb2 | Address on File | | DGB: 5757.53715517, RDD: 10000, XDN: 285230.40785821 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75371f80-3981-4412-be43-5ed034c788a5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02673154, ETHW: 0.02673154, USDT: 12.95753975 |
| 4777ba07-cda3-4d0b-bcb8-ca19c6994dfa | No Address on File | Contingent | BTC: 0.00000214, ETH: 0.03370447, ETHW: 0.03370447 |
| 91579ea7-474e-4348-834b-a7562191f934 | Address on File | | BTC: 0.00010878, ETH: 0.0004019, ETHW: 1.0164019, FLR: 15.59584043, POT: 4836.01755234, THC: 1478.40358972, USD: 0.61076018, XRP: 103.21877245 |
| b184c654-f172-4887-a0a5-074412444561 | Address on File | Contingent | BTC: 0.00127292, ETC: 1, FLR: 3.0219, NXS: 3, POT: 29, XRP: 20 |
| bb0c5aa5-f0b4-4371-9bbf-90bde954cb13 | Address on File | Contingent | ADA: 170.96910417 |
| 1f9620aa-9643-4ee9-b4b6-251393c90843 | Address on File | Contingent | BTC: 0.00000005, XLM: 699.52391566 |
| 9009c006-f2a0-4384-8d07-3e05b47f421b | Address on File | | AMP: 541.53353203, ARK: 4.02576, BAT: 25, BTT: 292889.421, DCR: 0.1074168, ENJ: 11.59180179, ETH: 0.00201704, ETHW: 0.00201704, GAME: 105, HIVE: 5.32228729, KMD: 7.04936795, LBC: 100, LINK: 1, LSK: 1.2, MATIC: 6.88581649, NEO: 0.34369141, PIVX: 9.13819604, RDD: 30330.11550461, SOLVE: 42.23602447, STRAX: 1.2998, USDT: 0.00000002, XDN: 20856.69198377, XMY: 18370.86151266, XVG: 2217.78 |
| c9061eaf-476d-42c1-8274-3e375c3e99d2 | No Address on File | Contingent | DOGE: 862.35885033 |
| b1c12d91-05d0-4b09-a82d-a21a947f0cc4 | Address on File | Contingent | BTC: 0.0000001, FLR: 21.85244227, XRP: 144.62717005 |
| 93c43cc9-5625-4946-b243-e1313300cd83 | Address on File | Contingent | BTC: 0.00030437, ETH: 0.02885396, ETHW: 0.02885396, NEO: 0.065 |
| 6255ffa7-daa1-4f23-a5d4-dac49b3c1001 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, RDD: 64949.06063385 |
| 8d41a896-9062-425b-a505-53e3b60d536a | Address on File | | HBAR: 1142.31698869 |
| 6ef56e3b-c170-4151-8cc8-b0a9abc7e0f1 | Address on File | | BTC: 0.00054125, DOGE: 0.00468706, EMC2: 181.99056764, ETH: 0.00000741, ETHW: 0.04758741, FLR: 0.0531732, GLM: 0.30763687, LSK: 0.05660867, NXT: 548.38980337, POLY: 107.96634651, RDD: 20000.4514, SC: 0.34903846, TRX: 0.1377185, USD: 13.95023232, VEE: 1065.16426282, XDN: 5915.38984615, XLM: 0.18917075, XVG: 0.09975515 |
| 2da05cfb-3204-4ecb-80ba-c9e95281e219 | Address on File | Contingent | BTC: 0.00000028, HIVE: 89.89840734, RDD: 28113.37775, STEEM: 89.89840734 |
| aaf60272-234c-4a0c-a286-5349e2b44376 | Address on File | Contingent | ETH: 0.00350225, ETHW: 0.00350225, FLR: 19.58046406, XRP: 129.59041698 |
| 327d20d4-b62f-4d7c-9436-ecca6c2b2aec | Address on File | Contingent | BTC: 0.00224879, RDD: 241.6296, USDT: 0.02031649 |
| 105a150c-738f-49e2-9b9d-a1fd9ae6255b | Address on File | Contingent | BTC: 0.00045111, SYS: 400, XVG: 850 |
| 09d699ba-7668-449e-83a4-b618949189d5 | Address on File | Contingent | DOGE: 559.27665159, SC: 6278.29647842, USD: 0.00325237 |
| 5f2e2ebb-5be1-4c59-8929-1dcf861e84d3 | Address on File | Contingent | ADA: 50.73153055, USD: 44.00000001 |
| e6f641eb-5877-4a18-bf09-8fef98281190 | Address on File | Contingent | BTC: 0.00000028, DGB: 5894.50400907, LTC: 0.00000546, NXT: 462.27255812, VRC: 234.37176608, XMY: 950.05783397, XVG: 7237.58920413 |
| d92f301b-a181-4f98-a297-276e6c775165 | No Address on File | Contingent | BCH: 0.00067216, DOGE: 842.86, LTC: 0.01680454 |
| a812a8f7-7ba6-4b89-b044-9171cc0383e8 | Address on File | Contingent | BTC: 0.00000036, WAVES: 37.8024279 |
| 7814a954-b591-487c-961c-7b105de3ce1a | Address on File | | BTC: 0.00136555, EXP: 907.19217432, FLR: 7.18787336, XDN: 40312.7256, XRP: 47.57188098 |
| 8e9f88c7-96e2-489d-bd2b-ae807aeb3cd6 | Address on File | | DGB: 7738.98084201, USD: 0.6583081 |
| 43786441-1d51-4253-9c8f-78b5d2edf8a4 | Address on File | Contingent | BCH: 0.00000944, DOGE: 805, LBC: 20.01395419, MORE: 1, PAY: 10, SC: 1013.33333333, SIGNA: 205, SPHR: 6.4249454 |
| 16089871-f2a5-40db-8a0f-ed3b319827d8 | No Address on File | Contingent | BTC: 0.00000006, XLM: 699.0727064 |
| 1ab65934-6b51-457c-9d38-408968e96f34 | Address on File | | BTC: 0.00213163, DOGE: 46.08465286 |
| 2be79ffd-f412-4ab7-85f7-0c8a95237db5 | Address on File | Contingent | NXT: 1261.25767662, QTUM: 21.2, THC: 2000 |
| 2b0616fc-57a6-4b6b-9bfb-199eb462db9a | Address on File | Contingent | NXT: 13767.50288622, WACME: 656.25, XLM: 24.99998 |
| b394d411-6754-4faa-89fc-58a46a74407f | No Address on File | Contingent | ADA: 170.84101781 |
| 397b40d2-1958-4aea-84bf-77c8498db019 | Address on File | | ADA: 170.40105868, USD: 0.16073766 |
| 218d41ca-789e-4e72-a69b-7eb77a549b6d | Address on File | Contingent | BCH: 0.00000033, FLR: 21.83855417, XRP: 144.53525381 |
| dcc246c8-abbb-4f6f-8acc-f46996118b09 | No Address on File | Contingent | BCH: 0.00223735, BTC: 0.00223735, XLM: 1.74513474 |
| 31c02b2e-7791-4863-8fc2-f1829dfebc0c | No Address on File | Contingent | BCH: 0.00119196, BTC: 0.00119196, DOGE: 403.77344748 |
| 6cacecee-ded3-4c3b-8d43-fd5b4b009fe0 | Address on File | Contingent | BTC: 0.00000005, FLR: 21.83762485, XRP: 144.52910317 |
| 53a09b33-d2a6-4ba8-9aae-bbc23b4e606e | Address on File | Contingent | DOGE: 861.70991971 |
| 153eda26-79a6-47c8-b2cc-8a501409ca2d | Address on File | | ETH: 0.02555309, ETHW: 0.02555309, MANA: 31.95784551, USD: 0.0050801 |
| 83a9466c-6bd9-4b33-9d5b-8a40c4e59315 | Address on File | Contingent | BTC: 0.00135551, ETH: 0.00000132, ETHW: 0.00000132, IGNIS: 4.05290205, NXT: 8.1058041, OK: 778.02534501, THC: 100, USDT: 20, XDN: 1000 |
| 5c983dfc-e27a-47b2-a80e-468ac53cdc3d | Address on File | Contingent | BCH: 0.00039765, BTC: 0.00000078, ETH: 0.03367161, ETHW: 0.03367161 |
| ce3b4af4-d6a8-4ae5-99ab-e471d2f3355c | Address on File | Contingent | BTC: 0.00041031, ETH: 0.02754592, ETHW: 0.02754592, USDT: 0.03531247 |
| cc041443-2695-4043-86cb-611aef4a479b | Address on File | Contingent | BTC: 0.00000008, FLO: 2230.8765162, NEO: 5.65459784, RDD: 8705.82309633, XVG: 2839.82420455 |
| c0d1d76a-61d7-40fd-9061-9e2f3bdb9514 | Address on File | Contingent | ADA: 12.72508818, ARK: 13.91524071, BTC: 0.00000002, EMC2: 1, FLR: 2.40348034, GRS: 25, NEO: 0.12834029, SC: 100, TRX: 536.64899096, XRP: 15.9070806 |
| 9e32b951-2ef2-412b-8855-a2a2db8c81b3 | Address on File | Contingent | BTC: 0.00008653, FLR: 20.99799126, XRP: 138.97211195 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 537ad42f-6594-451f-ad4a-86e96e62de82 | Address on File | | ADX: 20, ANT: 4, BLOCK: 1.46252419, BNT: 2.5, CBC: 325, CRW: 15, EDR: 242.09401709, EMC2: 75, EXP: 46.47633359, FIRO: 0.35, FTC: 199.27325581, GEO: 10.54774241, LBC: 1756.07673541, MER: 108.72252747, MONA: 3, MORE: 38, NGC: 21.3043971, OK: 175, PMA: 5000, POLY: 7, PTOY: 1200, SIGNA: 425, SPHR: 84.0409177, SRN: 73.83419689, STEEM: 5, UBQ: 7.5, USD: 0.00644329, USDT: 1.96042507, VIA: 50, VRC: 30, XDN: 2500, XLM: 0.00000486 |
| e58f4f1b-6295-401f-ad86-983348908249 | Address on File | | ETHW: 0.04007712, MAID: 350, PAY: 150, THC: 750 |
| e7c0f3cb-b122-4db8-9143-ad85683ab74e | Address on File | Contingent | BTC: 0.00000015, USDT: 62.3030454 |
| 5390849b-881e-4585-b2f9-80d2a68c9fbf | No Address on File | Contingent | BCH: 0.00223715, BTC: 0.00223715, XLM: 1.74497874 |
| dcd9c88e-7ee1-444c-97bc-fbc9701719a6 | Address on File | Contingent | GLM: 156.86554175, NEO: 0.9761678, REPV2: 3.09929392 |
| a3909ab3-88fb-4988-a907-a687a96eb8ba | No Address on File | Contingent | BTC: 0.00225163 |
| 5b9e6ed6-b017-4601-ac90-59894b1eb4bd | Address on File | Contingent | BTC: 0.00000006, SC: 11900, XVG: 11000 |
| 5df77d25-debe-474e-8784-a4b4b27e5ff9 | Address on File | Contingent | ADA: 170.81210392 |
| c4c32afd-47d6-4019-aafc-882b2a847e8e | Address on File | Contingent | BTC: 0.00005163, HIVE: 14, STEEM: 14, XLM: 320, XRP: 57.10914189 |
| 24918384-216a-4fda-a59f-7607d68a6246 | No Address on File | Contingent | BTC: 0.0012328, LTC: 0.36352041 |
| 82e49fca-024f-4506-aff3-d05cf2ad3113 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0322927, ETHW: 0.0322927, IGNIS: 215.57570839, NXT: 431.15141677, XEM: 10 |
| b8dc810f-8f77-47ed-9a26-1f329ba44aa8 | Address on File | Contingent | BTC: 0.00002245, DGB: 7739.76271804 |
| f761d09f-2da9-4786-9d91-541a52502541 | Address on File | Contingent | FLR: 21.83070566, XRP: 144.48330959 |
| 0b56a63d-05a6-46ce-b451-b31f048ab3c1 | Address on File | Contingent | ADA: 156.03838371, BCH: 0.00000114, DOGE: 55.45560176, OMG: 1, STRAX: 1, USD: 0.00360392, USDT: 0.02624228 |
| 42a45c29-a7da-4cc3-970b-c2b210423d5f | Address on File | Contingent | BLK: 4.89, BTC: 0.00029163, RDD: 3654.04759346, USD: 34.35677299, USDT: 13.24884797, WAVES: 3.17823588 |
| 7681d6f7-4e84-4aad-be0c-aa434b9fa31e | Address on File | Contingent | BTC: 0.0000044, ETH: 0.03362842, ETHW: 0.03362842 |
| 10cff0b3-8d94-49f0-a8f5-f7aacf436f3b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000001, ETHW: 0.0000001, NEO: 5, USD: 9.984975, USDT: 6.69286641 |
| 657649d3-def3-4889-9250-6bb0cca78861 | Address on File | | FLR: 21.82799709, XRP: 144.4653833 |
| a648f8a0-7539-40fb-ac28-8da38d346d9e | Address on File | Contingent | XVG: 32909.60685834 |
| 0c3610ed-c71e-4118-a97b-e928a6e4ced4 | Address on File | Contingent | BTC: 0.00000004, FLR: 21.82614719, XRP: 144.45313998 |
| b642c7cd-f9f2-4794-9210-6edf86fc0cee | Address on File | | DOGE: 250, ETH: 0.01229236, TRX: 315.11954683, USD: 0.00177722 |
| 55c4dc6b-b2b5-428a-aacd-abacb2c2ea40 | Address on File | Contingent | USD: 58.24466349, USDT: 4.26215125 |
| 49f831d3-38df-4a3f-a162-6fb83a7ac904 | Address on File | Contingent | BTC: 0.00000013, USDT: 62.27111094 |
| 3dd2d5f4-8667-441a-86df-6dd2ad25e9f7 | Address on File | Contingent | ETH: 0.00080349, ETHW: 0.00080349, PAY: 10, RLC: 26.03711249, SC: 2908.35084087, STORJ: 23 |
| e88200dc-7f24-45e5-9ade-e50f82957a9e | Address on File | Contingent | SC: 1292.34324636, USD: 58 |
| 410cc370-7778-4d0f-a01a-8005a1be1178 | Address on File | Contingent | BTC: 0.00225044 |
| 0dc36297-ad1b-48bc-ae5b-a3baee6d87f9 | Address on File | Contingent | BTC: 0.00079903, XEM: 1280 |
| fa989af0-3c97-4dfa-bf44-b2ce210ade81 | Address on File | Contingent | BTC: 0.00225, USD: 0.00799803 |
| 325b6694-9617-4bd8-b3c0-75c757896332 | Address on File | | DGB: 5379.83458609, FLR: 6.79849142, XRP: 44.994814 |
| 0b329f7a-8d80-4cbc-a538-26cc20f27fa7 | Address on File | | BLOCK: 1, ETHW: 0.10213408, GAME: 15, POT: 350, POWR: 350, THC: 600, USD: 3.73153499 |
| c31c727e-792a-40ce-be68-231bd865f22a | Address on File | | BCH: 0.00903071, BTC: 0.00206843, DASH: 0.01898176, ETHW: 0.00290716, LTC: 0.01928382, USDT: 0.61538801, XEM: 35.66573654 |
| b0b8ccf2-2abb-40ee-9ff5-baedb0fc2c30 | No Address on File | Contingent | BCH: 0.0022355, BTC: 0.0022355, XLM: 1.74369174 |
| f162b5fe-cc8a-49fc-b03f-026a04d552ec | Address on File | Contingent | BTC: 0.00225 |
| 11327935-787a-4c96-ab9d-b207efb14b46 | Address on File | Contingent | BTC: 0.00069219, SC: 2000, XLM: 400, XVG: 250 |
| 9190c39a-1a34-4a10-9244-7863287c57e9 | Address on File | | ARK: 12.01946806, BTC: 0.00000797, FLR: 11.90925729, OMG: 27.1439123, VTC: 12.30877495, XRP: 78.81966506 |
| c874111b-6ea1-4716-9c89-0e5a43e9ee4b | No Address on File | Contingent | GAME: 30.7986708, NMR: 2.08331112, RDD: 7574.55427083, SNT: 162.92962975, XLM: 287.33525832, XMY: 3520.69254902, XVG: 449.12512538 |
| 6af241e6-1e84-4de7-ab88-ceac6a3c004d | Address on File | Contingent | CELO: 7.5901477, ETH: 0.01511343, ETHW: 0.01511343, USD: 30.58724533 |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | Address on File | | DCR: 1.0586373, NXS: 60.49705033, PIVX: 28.01966292, UBQ: 83.125, USD: 0.00920834, USDT: 7.92442875, VTC: 214.29669366 |
| b76988b9-b872-4cd9-b3b3-a40a6af5939b | Address on File | | OMG: 4.085, XRP: 137.612 |
| f6b6162c-7aee-40cc-b27d-b93c377b3139 | Address on File | | ETHW: 0.09979, POT: 10000, SC: 10000, USD: 10.29344752 |
| 71678f06-76c2-4c94-ae34-a18ff791272a | Address on File | | BTC: 0.00000008, FLR: 15.1095, NXS: 18.13680221, SC: 1000.00784884, USDT: 0.00453356, XLM: 132.57878784, XRP: 100, XVG: 1345.52760479 |
| 9db9ae9e-ffd3-48be-b374-2474fd0e08a1 | Address on File | Contingent | BCH: 0.00000136, BTC: 0.00224964 |
| 6aa7f0c1-2d50-4a28-989e-96dc7af10a91 | Address on File | Contingent | BTC: 0.0022445, LTC: 0.00181985, SIGNA: 0.95617391, USDT: 0.00010436 |
| 4a8b9776-be31-4f02-a5b3-69ee695a08c8 | Address on File | Contingent | BTC: 0.00223794, ZEC: 0.00341227, ZEN: 0.02630794 |
| 2d90564e-2b50-41e9-8226-5e8237915387 | Address on File | | ETH: 0.00000127, ETHW: 0.00000127, FLR: 13.25645521, IGNIS: 22.5, NXT: 45, POWR: 150, THC: 50, USDT: 0.00178568, XRP: 87.73589603 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 863cdf77-beb2-4918-922d-fbcc8254499c | Address on File | | EMC2: 433.49217077, FLO: 237.65394918, FLR: 19.99393723, OK: 5, PINK: 3515.70151454, POT: 246.04767247, USD: 0.00141056, VRC: 61.52608884, XLM: 1.61354081, XRP: 132.32692826 |
| 4a26f7a3-e1df-4403-82d3-c5891e64c625 | Address on File | Contingent | ATOM: 0.00000008, ETH: 0.00000006, ETHW: 0.00000006, HIVE: 163.48015829, MKR: 0.00000004, USD: 1.59426745, USDT: 0.00151765, XLM: 0.00000001 |
| d9fcee44-f960-410f-a90a-e44cef295c94 | Address on File | | BTC: 0.00224944 |
| dfb0a989-ebdf-4ae9-89f2-f3220fd58843 | Address on File | Contingent | BTC: 0.00224941, ETH: 0.00000044, ETHW: 0.00000044 |
| 617541b0-1d82-40c9-b964-e1d0bdf7649b | Address on File | Contingent | BTC: 0.00003383, OK: 215.24508409, STRK: 0.91455479, USD: 50 |
| c55596ec-ba29-4f1a-8e1b-3182713f05f5 | Address on File | Contingent | BTC: 0.00000325, FLR: 1619.290553, NEO: 0.90851473, XRP: 20 |
| 40449719-a5e8-4c63-9468-18cf159efe51 | Address on File | | BTC: 0.0000298, XEM: 1957.54304536 |
| 19b62971-3aaf-497a-9bb2-2cf87289f3a3 | Address on File | Contingent | BTC: 0.00224934 |
| 40dad888-4ba8-40f6-9476-4c37f5776ae4 | No Address on File | Contingent | BCH: 0.03889642, BTC: 0.00209323, PINK: 33.30908447, XDN: 9.24019391 |
| b051eaef-ba5d-4ace-9c42-6be48a9e831b | Address on File | | BTC: 0.00016179, FLR: 49.62119281, HBAR: 597.1560243, RDD: 18687.2049, TRX: 202.17249439, XDN: 28251.72492188, XMY: 29288.21776364, ZEC: 0.003 |
| 11619708-d065-48b3-aaf0-8365f53715f8 | Address on File | | ADA: 170, USD: 0.22813715 |
| b5b2da03-fbfc-4640-a47f-1cb3d9e1e965 | Address on File | Contingent | USD: 60, WAXP: 42.63856796 |
| 1c696a83-5d6a-4f64-91d5-4aa8def22f5b | No Address on File | Contingent | BTC: 0.00000008, OMG: 5.48438241, VTC: 39.78312249, XRP: 116.31346774, XVG: 1745.05633893 |
| 6fca7cfe-b303-4b7d-bae8-fe6428ad036d | Address on File | | BTC: 0.002249 |
| 7f8cf562-5387-42f5-a725-5d89faa0fe59 | Address on File | | BCH: 0.01090423, FLR: 21.38575392, XRP: 141.538462 |
| 26adb36f-1b22-4152-a550-d07574f78d81 | Address on File | Contingent | BTC: 0.00005009, LTC: 0.48507356, XDN: 1027.01406977, XRP: 54.3245946 |
| 5f802140-c4b4-46ad-a740-a935354520a1 | No Address on File | Contingent | XVG: 32883 |
| 85bbbc5a-db29-43c4-b270-32f72fa0883d | Address on File | Contingent | ADA: 100, DGB: 3225, USD: 0.05285488 |
| 642ce4cc-4774-4f8e-b61a-aea8a3173e4e | Address on File | Contingent | ADA: 55, BTC: 0.00152365 |
| e5562cbb-d997-488e-bff3-a03c97c0a535 | Address on File | Contingent | BTC: 0.00067266, ENG: 265, POWR: 100, XLM: 300 |
| 2a5736c9-dbf2-4146-bef8-23bc4ee95688 | Address on File | | SOLVE: 2550.95382435, USD: 4.04890164 |
| 6c7b5977-3fc6-43c2-b9f7-c816fcc6c754 | Address on File | | USDT: 0.01125338, XLM: 697.77446486 |
| 9f865778-47e4-4666-92f8-a58a43cc0743 | Address on File | Contingent | GLM: 263.80165289, QTUM: 2, USDT: 0.03343035 |
| 7ad17890-d651-4693-9d36-16f9c911111f | Address on File | | EOS: 16.32004681, ETHW: 0.9574667, MANA: 17.42891442, MATIC: 29.35369894, SAND: 21.55697103, USD: 0.0027355 |
| ea3de2b2-0454-43f1-8982-3a14eb0a021d | No Address on File | Contingent | BTC: 0.00224824 |
| ccbae4d2-b43e-4c06-ba06-b2b81c8a8121 | Address on File | Contingent | BTC: 0.0000003, SC: 13898.78428879, XEM: 438.21497082 |
| 75c83ef1-3b5c-47a5-8c31-7bc375c5c7a0 | Address on File | Contingent | BTC: 0.00224821 |
| 01f57f14-9990-4725-91d9-6d217085d3db | Address on File | | AMP: 8924.46203811, DAI: 5, DGB: 1300, SOLVE: 815.77958229, USD: 0.67540004, USDT: 0.02416367 |
| 33afcd7e-0efc-44b8-8a8d-01d559526792 | Address on File | Contingent | LTC: 0.80236085, USDT: 0.00003068 |
| c0fe518b-e08a-47f7-92b7-138153bab98a | Address on File | Contingent | BTC: 0.00038785, LTC: 0.19, XDN: 330, XLM: 412 |
| 1ea5043d-0ee0-420e-b979-39de24131e08 | No Address on File | Contingent | BCH: 0.00315502, BTC: 0.00223539 |
| b176dad4-a76b-4e01-849f-ce82f71e5844 | Address on File | | BTT: 445712965.721, CND: 13992.999, RDD: 5000, THC: 1000, TRX: 0.00019224, XRP: 100 |
| 6dce7b40-1df3-453c-9260-8243af9f5a64 | Address on File | Contingent | BTC: 0.002248 |
| bc39c094-a686-4250-8c72-0af55a0110fb | Address on File | | BTC: 0.00000003, DGB: 7500, USD: 0.00000004, USDT: 1.95025845, XDN: 11132.78441606 |
| c27f46be-cc23-4821-a163-09f4dcbdfddf | Address on File | | BTC: 0.00000001, HIVE: 167.64401681 |
| 6e9d58a2-be19-4ec2-bafb-b220d1183349 | No Address on File | Contingent | BCH: 0.00223325, BTC: 0.00223325, XLM: 1.74193674 |
| cce32711-5cf7-4cee-9fe8-54455d48b62c | Address on File | | ALGO: 4, BLK: 510, IOTA: 49.68, LINK: 1, SC: 4025, USD: 0.79155812, USDT: 12, VTC: 50, XEM: 250 |
| 2e3f225d-b49e-489c-9576-9592042d4aeb | No Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000055, ETHW: 0.00000055, IGNIS: 7.60353339, SC: 17806.65006522, USDT: 0.07373084 |
| 056450c5-a6c3-4e4e-96f8-f5805753a589 | No Address on File | Contingent | BTC: 0.00144638, TRX: 123.99525502, XLM: 54.77369511, XRP: 20.6778607 |
| 437a6a87-8747-41a2-b288-85562cd00201 | Address on File | Contingent | NMR: 4.57767596 |
| e39a51c6-2189-4858-8f62-f413de1d535b | Address on File | Contingent | FLR: 21.79578741, XRP: 144.2522083 |
| d2276cc1-fa95-4a17-a38e-1b1078cb375f | Address on File | Contingent | BTC: 0.00000579, DGB: 2.10644323, DOGE: 129, HBAR: 500, MUNT: 14.18642646, SC: 4363.19207006, USDT: 0.00000002, WAVES: 5, XVG: 1021.537558 |
| 873a53a0-e6b8-488b-b132-132eda1ec2e4 | Address on File | Contingent | BTC: 0.00149033, ENG: 13.90490062, HIVE: 12, OMG: 2, POWR: 10, QTUM: 2.03515831, SIGNA: 500, STEEM: 12, STORJ: 13, UBQ: 10, VTC: 3.32893679, XVG: 199.8 |
| 70a906ee-1d08-4939-adac-7b86e5d21f4d | Address on File | Contingent | NEO: 5, OMG: 6, STORJ: 37.16846156 |
| f92ec7af-487b-4e1f-ba73-32c89d1f0cec | Address on File | Contingent | DOGE: 860 |
| ce6b0715-2f1c-491c-b9fa-5a179aaf6e04 | Address on File | | NXT: 691, SNT: 2500 |
| 2a38d512-83ce-4392-9c8f-7bf315417108 | Address on File | | BTS: 2778.218, FIRO: 21.90805, SYS: 0.00169939, USD: 0.00546233 |
| 5d5e299a-a51c-4b27-a848-a01e15d63e55 | Address on File | Contingent | BTC: 0.00224708, USD: 0.00691174 |
| 9588c209-1fa9-47b0-a8b2-bc087062a42f | Address on File | Contingent | ICX: 253.6695, USD: 0.00386178 |
| a1ef8a74-e89d-4329-8303-a7eac91cfd1e | No Address on File | Contingent | BTC: 0.00224718 |
| 5a0d4b8d-3562-4072-b26d-23ba612d5182 | Address on File | Contingent | SC: 17836, USDT: 0.00283734 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0556cb68-ec76-40f1-a491-25025f5da0dc | Address on File | | ADA: 44.23373774, BTC: 0.00043766, ETH: 0.01225398, ETHW: 0.01225398, LTC: 0.10989077, USD: 1 |
| 04920d63-d87d-4aed-9827-bbf32e848d4d | Address on File | Contingent | BTC: 0.00184123, USD: 9.49988193, USDT: 0.00023554 |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | Address on File | | BTS: 200, MYST: 50, NAV: 50, PTOY: 14, REN: 0.41402342, USD: 0.8257118, USDT: 0.00000001, VRC: 30.00000001, WACME: 30.3718205, XRP: 100 |
| 1bff9daa-55ba-4d29-9724-b793b96b75fa | Address on File | | BTC: 0.00000013, USD: 60.64469943 |
| 5059d7ae-e74f-43a0-9ad4-c020913e4efd | Address on File | Contingent | BTC: 0.00000008, LTC: 0.77910322 |
| a539411c-2dff-46d0-9620-ed35ad303647 | Address on File | Contingent | ADX: 8.66996552, BTC: 0.00098753, GLM: 20, NEO: 3 |
| ae7bdf3f-8c92-40ba-9f19-b18f21e1067c | Address on File | | DOGE: 835.35410385 |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | Address on File | | SOLVE: 2647.77005918, USD: 0.00898155, XEM: 0.10499502 |
| b2892219-e7cd-4f94-87d1-051ac4563065 | Address on File | Contingent | BTC: 0.00000016, GRS: 49.8, OMG: 50 |
| 8839c19c-77c2-48cd-9601-4ad683cb1851 | No Address on File | Contingent | BTC: 0.00172468, NEO: 1.1, OMG: 1.3, STRAX: 3.2 |
| 4b716eff-5768-413d-b1e6-81f8185e9b04 | Address on File | Contingent | BTC: 0.0010019, MTL: 16.85579251, VTC: 131.74902702 |
| cae8995d-6e6d-45ac-9472-80ee02fa46de | Address on File | Contingent | SC: 104.73239925, USD: 59.01175536, USDT: 1.25489721 |
| 763ce380-6aa0-46f6-aff0-f4f21bd07ba6 | Address on File | Contingent | BTC: 0.00000156, VTC: 525.52020325 |
| fcecda19-7596-4bfb-909a-3ef4cebf3965 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000004, ETHW: 0.00000004, USD: 60.63179827, USDT: 0.00000077 |
| eb4ee816-7ca6-42eb-9dab-f59ce2ffebaa | Address on File | | ETH: 0.03266881, ETHW: 0.03266881 |
| 23f0eb1c-841a-4602-953e-570c193ecd51 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00218244 |
| 2813468e-8705-43a1-b00b-5cc6dda9d5c7 | Address on File | | BTC: 0.00218243 |
| 6fef5bb0-1b2b-49c4-b731-6017f7a170f8 | Address on File | Contingent | BTC: 0.00006952, OMG: 68.14040442 |
| 3e0ea6df-2e4a-4350-9e89-79e29e8116c3 | Address on File | Contingent | ARDR: 35, HBD: 10, NEO: 0.03258093, SBD: 10, SC: 4000, SIGNA: 2000, USDT: 0.00079028, VTC: 0.18073335 |
| 3aaf7144-b7be-4479-b520-8a9cc45d1906 | Address on File | Contingent | BCH: 0.00216808, BTC: 0.00216808, XLM: 1.69110409 |
| 1aff000d-350d-43fd-ac4c-4b8c68b33e92 | Address on File | Contingent | BTC: 0.00000006, DGB: 2000, DOGE: 241.78256177, RDD: 8828.14147388, SIGNA: 787.52742353, USDT: 0.00292829, VTC: 147.15117978, XVG: 3000.59129255 |
| 4889ab7f-37a5-49f2-afa2-844c97781774 | Address on File | Contingent | STRAX: 126.87517438 |
| 19c5db54-71b6-4c83-908a-3e892de47952 | Address on File | Contingent | BTC: 0.00000009, GLM: 224.83227981, ZRX: 54.80583205 |
| 5e8d1b35-ea47-4394-9517-a4d5612c85a2 | Address on File | | IOTA: 199.3, XEM: 783 |
| 7b48e010-b1b1-4579-afc1-3388fe7b67f4 | Address on File | | FLR: 0.0282762, HIVE: 23.30986174, NXS: 201.9633408, STEEM: 23.30986174, STRAX: 68.91091892, XRP: 0.18714185 |
| 80129065-9d40-4efe-96e8-490d78a4b65f | No Address on File | Contingent | BTC: 0.00218196, USDT: 0.00013535 |
| 05c22570-5ff1-452c-9641-233c37882136 | Address on File | Contingent | BTC: 0.00218195 |
| 3eb0d29c-76dc-40c2-bda1-785e0b5e49db | Address on File | Contingent | ADA: 21.13498958, BTC: 0.00117543, DOGE: 278.52269952 |
| 353543d6-02d2-42e5-b33d-2d0d4cb1614d | Address on File | | DNT: 1423.72881356, EMC2: 150, ETHW: 0.35, NXT: 546.30737342, PTOY: 212.23404255, RDD: 26804.45495611, THC: 750, XDN: 34406.955 |
| fc916b65-07c4-4a99-a367-92a5b052c8d8 | Address on File | Contingent | FLR: 15.13891108, XLM: 180.86119521, XRP: 100.19465291, XVG: 555 |
| dd677d41-9833-4945-bfff-362926a92aec | Address on File | | DASH: 0.05746099, FLR: 12.0876, NEO: 0.00000376, SIGNA: 2548.31476569, STRAX: 43.40027991, UBQ: 1.4553755, USD: 0.00405641, XRP: 80 |
| 5e8755b0-35e9-4b41-b424-10b3eca59b3a | Address on File | Contingent | BTC: 0.0005704, XRP: 100, XVG: 1000 |
| 861a6518-9207-4db7-824d-1291177d9bbe | No Address on File | Contingent | BCH: 0.00280188, BTC: 0.00188225, DGB: 1000.06968531 |
| b0eacbbd-c3a6-41b8-9d54-1fcf85bdb907 | No Address on File | Contingent | BAT: 282.93859027, BCH: 0.00000297, BTC: 0.00000297 |
| b323c2d7-c26d-45cb-b6d9-d054b062c09c | Address on File | Contingent | BTC: 0.00000014, PART: 7.57328891, USD: 55.9514904 |
| 86651b77-5bef-4482-9db8-f82b93a17e59 | Address on File | Contingent | BTC: 0.00000184, SYS: 500 |
| 61e2295a-4d4a-46cf-b1be-d0aabb1523d4 | Address on File | Contingent | BTC: 0.00000067, STRAX: 126.79225137 |
| b3d96281-7742-40f4-9620-0f07409f77cd | Address on File | Contingent | BTC: 0.00000013, NEO: 2.35589741, PIVX: 15, ZEN: 4.47920811 |
| 593612f2-4d9e-4a39-9d94-02e78ec1b3bd | Address on File | Contingent | BTC: 0.00218102, DGB: 1 |
| 81de6545-0ee1-4238-9b12-b97e04773587 | Address on File | Contingent | FLR: 21.1533, XRP: 140 |
| 6a56bb07-ad82-4c2b-bdac-676030dc39fe | Address on File | | BTC: 0.00217908, MONA: 0.14197714, USDT: 0.00081395 |
| d9d9a2f7-5a66-4484-a64a-b53abfedb39d | Address on File | Contingent | BTC: 0.00216132, TRX: 6.91097923, USDT: 0.07851452 |
| 074208fe-3c79-4b11-9439-4f677b4fbf04 | No Address on File | Contingent | ARK: 45.22465762, BTC: 0.00000025, MYST: 199.68847755 |
| e4e9bd5b-0c88-4ee0-8475-360df5fdba6b | Address on File | | BTC: 0.00218112 |
| cf895d6d-ca10-4239-ad67-d59b09b185f2 | No Address on File | Contingent | BCH: 0.00061282, BTC: 0.00061282, ETH: 0.0234375, ETHW: 0.0234375 |
| 317b6130-feb2-49a0-ba74-a89b7c507bb8 | Address on File | Contingent | POWR: 56, SC: 55.65589322, TRX: 750, USDT: 0.00028998 |
| 5b9b2984-8122-4a51-933c-58f96cddf29e | Address on File | | BTC: 0.00000004, RDD: 300.41782258, SC: 0.30758152, TRX: 0.430977, USD: 0.00033567, USDT: 60.19702778 |
| 6adf4beb-6a9d-4fe8-8997-60bd4b04e6a7 | Address on File | Contingent | ADA: 40.99997378, BTC: 0.00000291, EMC2: 4.2, EOS: 3, ETH: 0.0108877, ETHW: 0.0108877, FLR: 2.90600644, LTC: 0.03, TRX: 40, XLM: 102, XRP: 19.23297554 |
| 4e88d8ee-0f48-484f-8212-8be2db349464 | No Address on File | Contingent | BCH: 0.00082396, DOGE: 833.30000686 |
| 9afe435c-830b-49a3-bd83-8e0438b1c870 | No Address on File | Contingent | BCH: 0.00101648, BTC: 0.00101648, DOGE: 391.25, LTC: 0.0492318 |
| 4627140a-4600-4953-99e8-908ec4a64bc3 | Address on File | Contingent | BCH: 0.0000103, BTC: 0.00000005, ETH: 0.005, ETHW: 0.005, GO: 854.58306219, PAY: 1.99, SNT: 7.10020774, XRP: 105.69531452 |
| 45bdec49-7c9f-43ee-94f9-578ddb4f4029 | No Address on File | Contingent | NEO: 2.70541123, XRP: 83.50666674 |
| 9aec2390-6de2-4bc7-9755-499507a8c840 | Address on File | Contingent | BCH: 0.00197032, BTC: 0.00146907, LTC: 0.25, POT: 55 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 670a82be-65a3-4305-b0fd-fc94a8012bf9 | Address on File | | KDA: 61.56115676, USDT: 9.2062714 |
| 4ff2c8ec-be7a-4a71-afd0-310834810221 | Address on File | Contingent | ADA: 25.9322615, BTC: 0.0000239, FLR: 1.30073864, USD: 46.69497, XRP: 8.60874711 |
| b3adc495-27b7-4a41-86b1-1459e7b0e31d | Address on File | Contingent | SOLVE: 2645.47796657 |
| 610a4f99-433e-49aa-9b84-88334b9a5281 | No Address on File | Contingent | BTC: 0.00218063 |
| 813e27dc-954b-4593-92d3-eb4501f55772 | Address on File | Contingent | ETH: 0.03043474, ETHW: 0.03043474, USD: 4.09367514 |
| 05d0a622-b491-42a1-8da1-e0d3dc3d5981 | No Address on File | Contingent | KMD: 206.47087851 |
| a433d0dd-b61d-4b51-8a7c-3a09f4d9de0f | Address on File | Contingent | DOGE: 834.3944647 |
| 3ddedc8b-fff9-4826-afeb-cd96ffa8a921 | Address on File | | BTC: 0.00000156, ETH: 0.00000972, ETHW: 0.00000972, XVG: 31849.02852273 |
| db76d1a4-e0e0-4b6a-8a5e-c072f6d527f9 | Address on File | Contingent | BTC: 0.00070846, DOGE: 67.41497286, ETH: 0.01785524, ETHW: 0.01785524, USDT: 2.84687515 |
| 80df71e1-918a-47e5-a5d2-5f7738fdc502 | Address on File | | ETH: 0.00000739, ETHW: 0.00000739, SC: 17302.64430586 |
| e08bc2bf-e61c-4718-822e-8e74a429e244 | Address on File | Contingent | BTC: 0.00065452, DASH: 0.00052717, FLR: 60.438, STEEM: 200, USDT: 0.9433434 |
| 62e14456-1944-4739-9c08-1fd528008f60 | Address on File | Contingent | BTC: 0.00202264, ENG: 3, FLR: 1.50199076, NXT: 24.12917271, XRP: 9.94070457 |
| d2bed5c8-5046-4940-a0af-1701b5bdd2f9 | Address on File | Contingent | BTC: 0.0021799, USD: 0.00972462 |
| ee1eea34-992a-42e2-ae40-0fda71bf9da4 | Address on File | Contingent | BTC: 0.00174131, USD: 10.13249917, USDT: 2.05290802 |
| 40184bca-40fc-4917-af5e-5c7b96e9fdd4 | No Address on File | Contingent | BTC: 0.00218018 |
| 97685ec7-7593-45a8-bfef-f7e79834a321 | Address on File | Contingent | ARDR: 12, BCH: 0.00000242, BTC: 0.00002761, SC: 8000, TRX: 202.793, XRP: 39.581342 |
| 523a361b-79cd-4f8d-b877-4b2ab94015a8 | Address on File | Contingent | DOGE: 834.22665103, LTC: 0.00000546, USDT: 0.00012247 |
| c286e882-b421-4704-94fe-5141c8672365 | Address on File | Contingent | ADA: 0.31118587, BTC: 0.00000013, EMC2: 68.533, FLR: 17.89639075, FTC: 17.8603402, NMR: 0.00397334, POT: 35.92005762, RDD: 19366.60796875, THC: 206.95020747, USD: 0.00657, XDN: 4215.32657609, XRP: 118.44462594 |
| 3163e123-180a-4893-9133-c9ed82f41adb | Address on File | Contingent | ADA: 100.19918478, BTC: 0.00000252, ETH: 0.00000571, ETHW: 0.00000571, OMG: 3.1797963, XRP: 49.11343351 |
| d081113c-cb3d-4411-8303-395fb20f3c5e | Address on File | Contingent | BTC: 0.00009526, FTC: 253.61567609, HIVE: 15.71174357, MUNT: 326.9495775, RDD: 944.50205769, STRK: 0.2259659, TRX: 703.47724407, XDN: 4234.03565455, XMY: 596.8508 |
| cdbb3ca5-6ab6-465a-911c-d5791914b86f | No Address on File | Contingent | ARDR: 500, IGNIS: 175, NXT: 350, XLM: 216.80979891 |
| 4022cdbd-45ca-4b52-a226-8d2ed1a5d95c | Address on File | Contingent | BTC: 0.00000089, XVG: 31858.6800513 |
| 43c6fddf-2fa0-4410-b539-ac9e0469d0b1 | Address on File | Contingent | ADA: 100, BTC: 0.00000009, VTC: 25, XEM: 100, XLM: 200 |
| c2f5d0d3-71cc-4059-a61d-8d0183b20f72 | Address on File | | ADA: 113.37831074, NXT: 201.53571429, PTOY: 171.52303923, SC: 4246.96376582, THC: 242.55319149, UBQ: 28.02841086, USD: 0.00262938 |
| 6cafd78c-9e87-4206-b873-a4f4c962b81e | Address on File | | DOGE: 155.15301966, USD: 45, XLM: 47.89485661 |
| 2504b94a-966e-4f99-8aff-3c8efe64873f | Address on File | Contingent | BTC: 0.0021795 |
| a7b167dc-e17b-4cd2-bae6-c18df63a3341 | Address on File | Contingent | BTC: 0.0012315, FLR: 1.51095, LBC: 12.23325975, MYST: 50, NEO: 0.11635658, PAY: 10, STRAX: 1.35182751, USD: 7.9088046, WACME: 5, XRP: 10 |
| 6bb08481-03e3-4778-be98-33a7631c5c1a | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, FLR: 20.54891615, RDD: 800, USD: 0.00538376, USDT: 0.00077593, XRP: 135.99997449, XVG: 711.70668699 |
| dcb93a7f-805a-46e3-aa6e-79a192250087 | Address on File | | ETHW: 0.31546809, SYS: 440.37523283, USD: 6.57011958 |
| 95d3515c-ee99-48eb-848a-78e65933d611 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.88560543, VTC: 1.40339228, XDN: 1000, XLM: 583.47856352 |
| e7041e68-a0cd-472b-9ada-21f4d841be8d | Address on File | Contingent | DOGE: 833.94423275 |
| 681123c2-1b33-4e32-a07d-3540e1b0272a | Address on File | | ADA: 40.45786782, BTC: 0.00000001, DOGE: 40.75205471, ENJ: 2.89575192, ETH: 0.01165667, ETHW: 0.01165667, LRC: 6.56619652, MEME: 132.97096525, OMG: 0.58794633, SC: 465.825851, TRX: 90.52018328, UNI: 0.44414051, USD: 0.00000016 |
| f76b8f37-9da2-4a22-ad4e-b7cb91931640 | Address on File | Contingent | ARK: 104.67260299, BTC: 0.00112429 |
| a8ac589d-4391-4452-9a24-dc01d34b5c91 | Address on File | Contingent | RDD: 151355 |
| e9ed6a2f-871d-4b1d-b104-2afca8e1ab73 | Address on File | | ADA: 6.05982192, ALGO: 5.3755238, ATOM: 0.25590869, BTC: 0.00050831, DOGE: 158.37579525, EDR: 3744.76000664, ENJ: 3.50045583, EOS: 7.54209581, ETH: 0.00000002, ETHW: 0.00000002, HIVE: 30.47314434, LRC: 11.96807495, MONA: 8.67749149, PPC: 4.36212387, USD: 0.00803621, XVG: 372.99451918 |
| da7d883e-0f20-46ca-8edf-09281480981d | Address on File | | ARK: 0.00077691, THC: 27517.24137931, USD: 0.00093019 |
| 233c531b-b835-4d51-b31c-bda27ebc2785 | Address on File | | BTC: 0.00217002, DGB: 28.15706325, USD: 0.02757518 |
| d4b30831-1078-4572-9d0c-49649dacfb4d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00198359, ETHW: 0.00198359, USDT: 0.01429972, XRP: 132.60928273 |
| 700208f6-717b-4497-a689-011a2ab9dce6 | Address on File | Contingent | BTC: 0.00000011, DGB: 294.50704839, ETH: 0.00001053, ETHW: 0.00001053, XEM: 1846.1280302 |
| ad840399-947c-4e19-9163-e5584ef7c818 | No Address on File | Contingent | ETHW: 0.00000053, XEM: 100, XLM: 175, XRP: 97.33561279 |
| 413f128a-5b6e-492c-9039-e8e165f2a7e8 | Address on File | Contingent | ADA: 112.00829714, BTC: 0.00000005, FLR: 6.81048104, XRP: 45.0741655 |
| deedd01d-031a-440a-bfb2-e171b5b4f2d5 | Address on File | Contingent | ADA: 106.18624548, FLR: 7.55475, XRP: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e4f9295-7eef-4c0e-9be3-ab9f455201c0 | Address on File | | USD: 60.52469 |
| 8732eb9b-d91e-4486-b927-da5494fd6434 | Address on File | Contingent | DGB: 7565.4593721 |
| ab1ed9c0-e61d-49f2-b8b6-7b4cff0c13ce | Address on File | Contingent | BCH: 0.00002142, BTC: 0.00000019, NEO: 5.44335842, OMG: 10.30525736, SC: 500 |
| ea4a5fb1-8e33-4e2d-acff-eb0d7e52576d | Address on File | Contingent | ADX: 25, BTC: 0.00152041, ETH: 0.00000016, ETHW: 0.00000016, GLM: 0.35135169, POWR: 50, XLM: 50, XVG: 900 |
| 3ad9a8f6-984b-4259-a9a1-31c358d9e7ed | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 0.59577929, POLY: 110, SAND: 0.59812298, SC: 10767.87838349, USD: 0.07503868, USDT: 2.83144732 |
| 00ad73ca-ed23-4b48-bc05-43875e41d163 | No Address on File | Contingent | BTC: 0.00217852 |
| bb0b05a5-dcf7-43d4-8124-d4fd5d9ca024 | Address on File | | BTC: 0.00001897, FLR: 0.00000001, RDD: 100633.71256933, SC: 5640.08096607 |
| 36befb13-e320-4cf0-8637-ac6127e92a88 | Address on File | Contingent | BCH: 0.00065841, BTC: 0.00214304, DASH: 0.02175455, USDT: 0.00150609, ZRX: 0.000907 |
| a4849f3c-2432-453e-b0c8-d3b49f03dfac | Address on File | | FLR: 18.00141787, XLM: 100, XRP: 119.13973242 |
| 57f4cb93-ade2-4928-a845-551f3bf5fd37 | Address on File | Contingent | ADA: 165.10830039, BCH: 0.0000002, LBC: 6.04435557 |
| 07cae0b6-0425-48cb-8219-b16d18199b31 | Address on File | Contingent | ARK: 11, BTC: 0.00206749 |
| 7fd8c53d-37af-482a-9f82-9b033c62156f | Address on File | | BTC: 0.00199136, VTC: 45.04342883 |
| 21bfdc9a-21e5-41f2-83c7-dbc36ae5fb34 | Address on File | | BTC: 0.00000233, FLR: 2148.180368, USD: 0.02082, USDT: 0.06544321 |
| 60ba2c87-c80b-470d-885f-6994e2e77e1d | Address on File | Contingent | ZEN: 7.59172892 |
| 9d23f246-f7f5-4a41-b68e-e4b207e6bfde | Address on File | Contingent | BTC: 0.00000102, NXS: 854.30951354 |
| 4b8a7291-201b-43a6-9b4b-3a539bc80c6b | Address on File | Contingent | BTC: 0.00118294, MYST: 115.19568732, USDT: 0.00158864 |
| e8b77081-d079-4184-925e-561e11b6d5bf | Address on File | Contingent | BCH: 0.00002104, OMG: 12, SIGNA: 2079.06357776, XLM: 535.01688427 |
| a652d221-d892-4643-a314-d1548579c728 | Address on File | Contingent | USDT: 60.26870604 |
| 095c7a8b-74f2-480b-a596-f91120f4f864 | Address on File | Contingent | BTC: 0.00217806 |
| 662c9b00-50de-42e6-8078-9f602e125450 | Address on File | Contingent | ETH: 0.03259748, ETHW: 0.03259748, USD: 0.00648731 |
| 7f43a266-e94e-40cf-9a31-4199f6b6f7af | Address on File | Contingent | NEO: 0.49251086, OMG: 65 |
| 1642fab4-79f7-4e3c-ad3f-f93a37105bbf | Address on File | Contingent | BTC: 0.00010423, LTC: 0.00000546, STRAX: 8.99193526, USDT: 0.01864053, XLM: 370.04151222, XVG: 10617.86275342 |
| f3b11fb8-7dbb-405a-a873-9ea483912e3f | Address on File | | EMC2: 1206, FLR: 0.09820585, IOC: 185, PAY: 175, PIVX: 22, THC: 1250, USD: 0.00000002, XDN: 445541.09023757, XRP: 0.64996095, XVG: 10000.97474588 |
| 0570c56b-2d60-4e42-9f79-2ee391df57cd | Address on File | Contingent | USD: 60.5 |
| 8b99b3c8-a065-46f3-a514-4433ca02eaeb | Address on File | Contingent | SNT: 2500 |
| a32d3adb-686d-48b1-b456-3c2f920c4b20 | Address on File | Contingent | GLM: 154.65116279, REPV2: 2.38786605, USD: 0.00861059, XEM: 376.22579834 |
| 290a67ba-fc7c-4bf6-a4f8-7042bd2686c2 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, HBAR: 1103.98659459 |
| 011f5074-1443-4760-a8e1-231b33927a1b | Address on File | Contingent | BTC: 0.0021776 |
| 2cdfdeb3-f45d-4e65-af99-461696474b19 | Address on File | Contingent | BTC: 0.00216034, POT: 281.59 |
| 476264ba-549b-4a4c-8b5c-9842050d98fe | Address on File | Contingent | BTC: 0.00156338, ETH: 0.00010127, ETHW: 0.00010127, PTOY: 1200, STEEM: 0.96057883 |
| ce7db869-560c-4ff4-b614-9a60ed184df3 | Address on File | | ETH: 0.0000033, ETHW: 0.0000033, NEO: 0.09859999, STEEM: 300 |
| 11f1c0a6-ba5c-4392-ace4-bad46096cb12 | Address on File | Contingent | BTC: 0.00076022, GLM: 31.52014925, NEO: 0.225, PIVX: 1.95687847, STEEM: 10.48283974, USDT: 27.75697217, WACME: 2.54534485 |
| 487b98d7-bf36-4e1b-956d-792c70e935a3 | Address on File | Contingent | BTC: 0.000045, ETH: 0.03049801, ETHW: 0.03049801, USD: 0.89828751, USDT: 1.73061364 |
| 9826aac0-a3be-4cc1-89d1-3b75231582cd | Address on File | Contingent | BTC: 0.0000001, FLR: 21.11397123, XRP: 139.73970829 |
| f0f97b05-1a9d-4587-ac3f-b0334f44a3a4 | Address on File | | ADA: 109.56267655, HBAR: 355.60036161, USD: 0.87829451 |
| ec10bb0e-47ad-4173-baa7-959b8a490910 | Address on File | Contingent | BTC: 0.0002485, TRX: 703.75335121, USD: 0.3669779, USDT: 0.11594959, XLM: 54.63006559 |
| 6a3bc545-85a6-40b9-8663-fe7784965609 | Address on File | | BTC: 0.00146516, LBC: 651.21953895, SNT: 569.65321715 |
| 7ebff613-1078-46e1-9a2a-70f150402725 | Address on File | | BTC: 0.00002861, DOGE: 798.49896685, USD: 1.71450107 |
| 0a8e8a54-f9ba-4ac0-8369-d90dc1f27fae | Address on File | | BTC: 0.0000001, LTC: 0.77683348, XDN: 200 |
| 142631dc-88ab-4012-a0ae-7a36861ddea4 | Address on File | Contingent | BTC: 0.00217703 |
| 899386c4-6db1-4091-ab1e-696b46e9599f | Address on File | | BTC: 0.00005469, FLR: 20.58115887, XRP: 136.21336816 |
| ed6e1d34-0632-4fca-9617-b49811456656 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.03247281, ETHW: 0.03247281, NEO: 0.0225 |
| 907086d8-5c5d-4a3f-af34-66ed54948126 | Address on File | Contingent | MANA: 127.74682936 |
| 151c301a-8ab4-4197-98a3-fda88961867b | Address on File | | EXP: 40, KMD: 20, RLC: 25, SNT: 500, UBQ: 19.75190284 |
| f1c6afa6-8613-44f2-8112-9e31d8133b47 | Address on File | Contingent | LSK: 69.8 |
| 8d307980-daae-49bb-86f9-a9d1c779d4dd | Address on File | | BLK: 4651.118325, BTC: 0.00031846 |
| 45ab772c-21da-49f4-a5b4-92acc66000c4 | Address on File | Contingent | BTC: 0.00033751, ETH: 0.02, ETHW: 0.02, QTUM: 0.4, XLM: 100, XVG: 150, ZEC: 0.112 |
| 2a5c41e9-fb7c-4941-99f0-0c76f361ce79 | Address on File | Contingent | BTC: 0.00000022, POWR: 375.33506399 |
| 4d7a7fbe-10f9-40bf-9db0-3e7eafd4af49 | No Address on File | Contingent | BCH: 0.00153005, BTC: 0.00153005, DOGE: 228.90562431, LTC: 0.01374506, XLM: 1.19344019 |
| c30c86e0-f61c-4f0f-96d7-82a842d6419c | Address on File | Contingent | ETH: 0.02, ETHW: 0.02, LTC: 0.3 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edcd59f7-1b65-4381-abe4-aae6e58da81a | Address on File | Contingent | ADA: 119.77683225, DOGE: 140.60536827, LTC: 0.08220416 |
| 30b051b1-9802-457a-9d89-feaa30c333ad | Address on File | Contingent | ADA: 165.12556354 |
| 126bb8a7-2b9f-43ab-a03c-e7258571d15d | Address on File | | BTC: 0.00099291, FLR: 11.36048553, POT: 200, XRP: 75.1877 |
| fa588800-7645-479f-9f76-8ca2aaa78bb2 | Address on File | Contingent | DCR: 3.68882803, USD: 0.0079978 |
| 93b53216-c271-48e2-b7f9-b32eea305e1f | Address on File | Contingent | DOGE: 832.86028394 |
| e44e48d9-065f-472c-8633-b90c78504bf8 | Address on File | Contingent | BTC: 0.00000004, RDD: 8846.19416667, SC: 10464.04441176, XVG: 10682.4 |
| b2b00f7a-d720-4844-afbc-f166677cfb21 | No Address on File | Contingent | ADX: 6.08740765, BTC: 0.00214151 |
| 74ee0704-4c1e-43e8-9bee-9bfbd7837c39 | Address on File | | BTC: 0.00217624 |
| 607f292c-9d54-4b03-be99-6bd2d325d148 | Address on File | | BTC: 0.001809, USD: 10.20071983 |
| 1d3118f8-3047-475c-bfbd-261ce50e6121 | Address on File | | ARDR: 360, BCH: 0.00000012, BTC: 0.00000014, ETH: 0.00000222, ETHW: 0.00000222, FLR: 106.7603054, LSK: 12.58751667, SC: 2742, VTC: 75 |
| 321a25b6-56be-4b4c-9f08-0bb9949c66b3 | Address on File | | DOGE: 109.48067884, RVN: 2500, USD: 0.00519773 |
| 3c1512f8-f46a-4a32-b6ad-332905e05b65 | Address on File | | BLOCK: 5, ETHW: 3.04521148, GLM: 0.00075911, MAID: 300, NXS: 35, POT: 350, USD: 0.00396825 |
| 4344c6a8-3b73-4279-831f-609f91f8b5e6 | Address on File | Contingent | BTC: 0.00000798, FLR: 21.02473041, XRP: 139.14908109 |
| 7964ebb9-a1d9-46ff-b672-eb1de5b69d5a | Address on File | | ADA: 10, ARK: 10, BNT: 10, BTC: 0.00000016, DCR: 0.4, FLR: 76.88515071, HIVE: 11, IGNIS: 30.95295146, NEO: 0.975, NXT: 61.90590291, OMG: 10, POT: 160, POWR: 40, RDD: 4000, SC: 2000, STEEM: 11, THC: 150, USD: 0.00458441, XDN: 4000, XVG: 500 |
| bfd08384-5357-488b-9559-52d7bbe6d16a | Address on File | Contingent | BTC: 0.00216582, ETH: 0.00000205, ETHW: 0.00000205, USDT: 0.27314803 |
| 9b7b2355-ffab-49c0-a325-ee01958cc7c2 | Address on File | Contingent | BTC: 0.00187966, FLR: 2.870805, XRP: 19 |
| 99a794a7-8beb-4456-8936-e4a2eb650fc8 | Address on File | | BTC: 0.00014647, ETHW: 0.01142123, FLR: 15.29217741, SC: 215.49035222, TRX: 172.09112224, XRP: 101.20902354 |
| f3af0d7c-bf24-48e5-aec0-71d45bb70ed5 | No Address on File | Contingent | BCH: 0.00216153, BTC: 0.00216153, XLM: 1.68599508 |
| d0ccbfa8-e0e7-4f35-aaeb-04186f2f4033 | Address on File | Contingent | OMG: 68.21123503, UBQ: 69, USD: 0.00028592 |
| 63d70dba-5151-4ce3-a17a-c5aae0fbbd57 | Address on File | Contingent | THC: 27450.22542837, USDT: 0.05017907 |
| 292b9227-10b5-4598-a865-5a143895a0d0 | Address on File | Contingent | BTC: 0.00000005, PAY: 38.33722658, XLM: 670.70815451 |
| 761d25ef-b485-4473-8531-0caff69a98c0 | Address on File | Contingent | GAME: 60.20177373, GEO: 11, XLM: 664.55696203 |
| 28dbafed-4ef0-4595-b290-d93aa1fdc182 | Address on File | Contingent | BTC: 0.00003508, HBAR: 1085.09975502 |
| 35484134-efbc-445d-b28f-4b59fb1fbf39 | No Address on File | Contingent | POWR: 375.14171106 |
| 05a4678c-d876-4921-b1dd-f4c62c68c50e | Address on File | | USD: 60, USDT: 0.43339638 |
| 416fe140-db26-4399-9b0f-48cbc8684b08 | Address on File | Contingent | BTC: 0.00000008, DOGE: 97.90536564, LSK: 60.6, POT: 482.81703775 |
| 637f6d2f-f123-40c9-83b7-5b1f590761f6 | Address on File | Contingent | BTC: 0.00000011, DOGE: 832.38290275 |
| f7dcef03-bc9b-4845-93fc-b581333fdd69 | Address on File | Contingent | BTC: 0.00127744, ETH: 0.01154008, ETHW: 0.01154008, GLM: 13.5, PIVX: 2.7 |
| 2bdb58e8-7927-4c44-9883-ef6060240d41 | Address on File | Contingent | BTC: 0.0021537, XLM: 6.65903045 |
| e37457b0-a9b2-4e12-9131-8a84b74fae80 | Address on File | Contingent | BTC: 0.00067338, DGB: 500, GRS: 67.09885723, IGNIS: 75, PAY: 51.86399401, SC: 2400, VTC: 11.25386825, XVG: 1800 |
| 41fafba5-1eee-42d8-add6-e7bbee023a9d | Address on File | | ADA: 126.30215827, BTC: 0.00000002, RDD: 7328.034, SC: 447.02777778, XMY: 845.60507067, XVG: 5075.0175 |
| 9fa5b97a-4128-4b2d-804f-d23aa4c97e6a | Address on File | Contingent | ARK: 215.75575919, USDT: 0.00904662 |
| 2ac7bb7a-69b2-4c1e-b008-5db0ff019706 | Address on File | Contingent | BTC: 0.00037967, IGNIS: 11.17674649, NXT: 100.03505964, XRP: 115.57678127 |
| c3f5d8cb-706c-47ba-a3b6-884b2231af73 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03204369, ETHW: 0.03204369, IGNIS: 7.95028946, NXT: 15.90057892, OMG: 1 |
| 9f1e9990-5e2e-4c11-91e1-9adc109d4c6a | Address on File | Contingent | BTC: 0.00061666, FLR: 15.1095, XRP: 100 |
| 56c35aaa-54f9-4812-85d5-4cc2079b05d2 | Address on File | Contingent | BTC: 0.00008055, DOGE: 0.412, NEO: 6.34378173, USD: 0.00617502 |
| 0ff430c5-f2c3-454e-a6ce-a3d5f9902c7a | Address on File | Contingent | ETH: 0.00001833, ETHW: 0.00001833, TRX: 881.42817095 |
| 8b52cb86-43ab-488f-9f31-de6e6c342e46 | Address on File | | ENG: 32.39895669, FLO: 0.0242622, NXS: 10.00940536, NXT: 431.42482702, OK: 240.06687126, PART: 2.38108881, POT: 46, SIGNA: 1003.03607326, STORJ: 169.91224171, STRAX: 2, USDT: 0.00026445, VIA: 23.61044075, WACME: 10 |
| fbf61e0b-c872-4d7a-9074-9e6d6a95c6f4 | Address on File | Contingent | BTC: 0.00104141, SBD: 10 |
| b0abb3fb-913d-4683-ac5f-8f28d0522cf2 | Address on File | Contingent | USD: 60.411 |
| 7efb9142-a69b-4eb3-b1ac-e4f0f365b385 | Address on File | Contingent | BTC: 0.00000461, MANA: 100, NEO: 0.3, XLM: 113.87555501 |
| 82784f5c-05c1-4d43-9169-57702b5ff0fa | No Address on File | Contingent | BCH: 0.00307397, BTC: 0.00215434, XLM: 2.39769899 |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | Address on File | | DGB: 2008.01390001, ETH: 0.00000011, ETHW: 0.00000011, HIVE: 3.79134299, RDD: 1000.62823529, SC: 2000.93855897, STEEM: 3.79134299, TRX: 506.9587259, USD: 0.00233621, USDT: 0.00033098, XDN: 996.46925 |
| 391a34cd-a663-4ca6-881f-5aeb969c03eb | Address on File | | FLR: 20.397825, NEO: 0.11136364, XRP: 135, XVG: 500 |
| b49dd096-f373-422d-a89b-50382639bc9c | No Address on File | Contingent | BCH: 0.00215991, BTC: 0.00215991, XLM: 1.68473148 |
| 42c5f287-3648-42c5-8edb-e29338aaf509 | Address on File | Contingent | TRX: 836.17553996, USD: 0.10753754, USDC: 3 |
| 2d45c276-33b5-46a1-a3b5-31fc9a71547f | Address on File | Contingent | DOGE: 544.79684303, USD: 0.04251872, XLM: 232.37357435 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records appear on this page, each with the above column headers. The account ID and amount of claim entries consist of long alphanumeric strings and cryptocurrency amounts that are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant table listing of customer account IDs, addresses marked "Address on File" / "No Address on File", claim status "Contingent", and amounts of claim. Individual account entries are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4cefb5a8-ed5c-4c02-a3e3-b77492eae4fd | Address on File | Contingent | BCH: 0.00006642, NXT: 4146.40687579, RDD: 115854.9397589, USD: 0.00000005, USDT: 0.00033981, XDN: 26897.72604167 |
| 4cc28359-dc88-43c9-8924-d9f5b7da49dd | Address on File | | ADA: 80, BLK: 50, BTC: 0.00000455, MEME: 100, USD: 0.06032957, USDT: 0.51088351, XTZ: 25 |
| 6feb1757-08c8-4493-837b-5d9daa932e9a | Address on File | | ETHW: 0.00271455, SNT: 2443.52048728, USD: 0.00441503 |
| a12b1f23-c3f1-45a1-bc55-5c8dd95ca818 | Address on File | | DOGE: 82.4851365, ETH: 0.00002582, ETHW: 0.00002582, USD: 53.09626565 |
| b56c0bea-0c9d-4c73-97ee-98efbc04be58 | Address on File | Contingent | BCH: 0.00018979, BTC: 0.00000003, TRX: 862.91306639 |
| ddafe6fc-873c-4935-8604-18973b2341b1 | No Address on File | Contingent | BTC: 0.00212843, USDT: 0.00020298 |
| 7cc91eb2-ca46-4138-bef7-6b9df06a97cc | No Address on File | Contingent | BCH: 0.00207326, BTC: 0.00207326, XEM: 36.71199139, XLM: 1.61714441 |
| 8e666f9b-0272-4164-b44c-bd774b093b24 | No Address on File | Contingent | BCH: 0.00211458, BTC: 0.00211458, XLM: 1.64937404 |
| ff957a02-504d-4e4a-a886-61882c675319 | Address on File | Contingent | MATIC: 65.52618972, USD: 0.00295129 |
| d6d44589-c365-42d8-9ab2-3277259c7f8b | No Address on File | Contingent | ETC: 3.22570126 |
| 73334867-be23-423e-91f0-625e264a991d | Address on File | Contingent | BTC: 0.00212832 |
| ed05fbbe-d3ec-4688-8a1d-6c3b9ce72447 | Address on File | Contingent | XVG: 31119.36928068 |
| e8a8ac0a-9b11-4a47-abdd-538cd1b70c68 | Address on File | Contingent | BCH: 0.00161016, BTC: 0.00212177 |
| 3e096bf9-d046-4104-980f-82a259b3e537 | Address on File | Contingent | BTC: 0.00212821 |
| 34493633-623b-4e66-8e77-fee62cdb034f | Address on File | Contingent | ADX: 107.53683977, BTC: 0.00000001, PAY: 106.27815335, USD: 0.00035846, USDT: 0.00000001, WAXP: 703.08370044 |
| 4d883ade-bce4-4bbc-add9-fa8d62ac09a8 | Address on File | Contingent | DOGE: 814.36752996 |
| 4fd2a435-1039-4246-b029-d18597d92b8a | Address on File | Contingent | USD: 59.12164715 |
| ed958643-d10a-49d4-9128-99e7c1d8a7d2 | Address on File | Contingent | ADX: 32.22277446, ARK: 10, BTC: 0.00000006, FLR: 69.40540604, OMG: 8, RDD: 6272.63945946, ZEN: 5 |
| a104864e-07d3-4d51-905a-b1a3b22d1464 | Address on File | Contingent | ADA: 155.48444819, BTC: 0.00000004, NEO: 0.2379676 |
| 5340e08d-3921-4000-9ddf-725257bbda31 | No Address on File | Contingent | BCH: 0.00209892, BTC: 0.00209892, LTC: 0.00548711, XLM: 1.63715923 |
| 2b31c971-3e42-461d-b0da-1339fb2ccac1 | Address on File | | BTC: 0.00032851, SC: 10014.27165354, USDT: 1.81795458, XRP: 30.60162722 |
| 5434b1c2-ab1e-4116-b63d-442174ad19e7 | Address on File | Contingent | BCH: 0.43488859, BTC: 0.0000008, NEO: 0.40435569, VTC: 60.28480665 |
| 85c8ac8a-2bd0-4a65-953d-e94f1f09f5f1 | Address on File | Contingent | BTC: 0.00004893, DOGE: 778.0953704, USD: 1.26613992 |
| f106e707-8db9-4801-b053-e6b419becc51 | Address on File | | ADA: 26.18844671, DOGE: 676.53982094, USD: 0.40734463 |
| ee615c60-cffe-4b08-926e-af5a08c17713 | Address on File | | DOGE: 804.40958884, USD: 0.71372835 |
| b499d3d9-4e9a-40df-9d58-b5a5cdbd99c5 | Address on File | | FIRO: 31.0223921, NEO: 0.20473577, USD: 2.66793105 |
| fc705ca4-b380-45a7-b19b-a01236c0bef4 | Address on File | Contingent | BTC: 0.00187222, RDD: 17751.2225 |
| 5a6427ba-fb69-47cf-806e-06772fa4236a | Address on File | Contingent | ARDR: 20, DASH: 0.01, FIRO: 0.2, FLR: 15.1095, HIVE: 5, POT: 50, POWR: 10, REPV2: 1, SIGNA: 423.66871257, STORJ: 10, UBQ: 3, XRP: 100 |
| 4f339511-e643-4757-866a-f721f80b970c | Address on File | | NXT: 1000, OMG: 49.49123849, PIVX: 56.33287705, USD: 1.28022259, USDT: 0.0063439 |
| ae092286-4027-4841-928b-0fd550ce6c78 | Address on File | Contingent | ENJ: 9.84560462, SC: 14147.31792866, USD: 0.00000001, XEM: 196.85186948 |
| e2e36748-9f59-4eff-a0a6-b957e8b25385 | Address on File | | ARDR: 0.00000001, BTC: 0.00000011, DASH: 0.01146424, DOGE: 590.97865439, ETC: 0.45493944, GNO: 0.00000001, IGNIS: 0.00000001, MAID: 0.00000001, MONA: 0.00000001, NXT: 0.00000001, REPV2: 0.20052382, STEEM: 0.00000001, STRAX: 0.00000001, USDT: 5.10416935, XLM: 0.00000001, ZEC: 0.02998737 |
| 3d711b45-623b-409b-a4d3-42c6ceb1eb9f | Address on File | Contingent | BTC: 0.00090016, USD: 0.00098483, USDT: 33.96344751 |
| 19cfe5de-ff62-40e1-bbcf-d315697ae749 | Address on File | Contingent | BTC: 0.00049825, ETH: 0.02377678, ETHW: 0.02377678, FLR: 40.44470093 |
| 1788b136-649a-4ced-8d07-0ccadd05ea76 | Address on File | Contingent | USDT: 58.87012281 |
| 62b5dc23-2298-4c60-a956-a4d6c8513fa0 | Address on File | | ADX: 100, BTC: 0.00000191, IGNIS: 250, MER: 450, NEO: 0.05383252, NXT: 1500, POWR: 200, RDD: 11000, USDT: 0.61591006 |
| 03efa3d4-f90e-4a0a-9b41-16473ee270e9 | Address on File | | BTS: 6872.44443528, USD: 0.00173752 |
| 30defc48-d045-43d9-92a3-97cba84bf5e3 | Address on File | Contingent | BTC: 0.00212751 |
| fd4450fb-4de7-4bd4-a8da-6d0a5583047a | Address on File | | BTC: 0.00212741, LTC: 0.00000546 |
| 8b80e599-d58a-477a-86c5-166d230343aa | Address on File | | MAID: 333, POT: 564.37277861, USD: 0.00091058, USDT: 1.5242304, WACME: 8.0575075 |
| 3c9ecd75-c2c4-496b-b534-787005c20f59 | Address on File | Contingent | BCH: 0.00211361, BTC: 0.00211361, XLM: 1.64861744 |
| 908e7f44-c5e6-4323-86da-522dc2319eec | Address on File | Contingent | BTC: 0.00002869, XRP: 136.03328804 |
| 3e380e92-29f2-492e-a1d5-ed70d824d569 | Address on File | Contingent | EMC2: 50, LBC: 25.21000416, MAID: 300, MYST: 14.84075781, NEO: 0.2, SIGNA: 8, STRAX: 4.6774753, USDT: 0.00954723 |
| 99253189-b91f-400f-91d9-7806f61fbdfd | Address on File | | ADA: 70.42276118, USD: 1.79614761, WAXP: 541.41803487 |
| 58ff14b1-13c6-489e-bb9d-b76e9819989f | Address on File | Contingent | BTC: 0.00212716, USDT: 0.00062035 |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | Address on File | | BTC: 0.00002003, OMG: 0.1888514, RDD: 100730.72299523, USD: 3.96574399, USDT: 14.06183242 |
| d133891f-6c89-4972-863a-c9deb9e9e724 | No Address on File | Contingent | ADA: 126.71002188, POWR: 74.39588305, XVG: 373.02872727 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bca613fb-ecfd-4117-a1c3-90affd19b456 | Address on File | Contingent | BTC: 0.0000001, DOGE: 813.7932197, USD: 0.00779321 |
| 48cb515d-96db-40e4-a2f4-ffd79e261406 | Address on File | | BTC: 0.00140711, USD: 20 |
| 7227e774-3bfd-4462-9e8f-66fd569f6995 | Address on File | | ANT: 1, BTC: 0.00000001, FLR: 18.886875, OMG: 2, XRP: 125, XVG: 250 |
| 2062b2e4-7675-4dae-954c-7b35a4bac4f9 | Address on File | | DOGE: 813.39250763, USD: 0.03579173 |
| 39bac79f-5e22-475e-a59c-706006be5caa | Address on File | | BTC: 0.00000677, DOGE: 190.43049667, FLR: 83.1453097, RDD: 5000, SC: 1330.12897687, SYS: 250.83295385, USD: 2.58051635, XVG: 1640.54621849, ZEN: 0.00104604 |
| 0ecb9de1-11b6-4e0b-a22b-b98a748e7703 | No Address on File | Contingent | BTC: 0.00212659 |
| 216d7108-8385-4c8f-b490-9c2f87d2056c | Address on File | | BTC: 0.00212625, USD: 0.00901299 |
| ea4e6744-de5e-465b-be9b-93a9e514314b | No Address on File | Contingent | BTC: 0.00212651 |
| afd561b7-cf6d-40ad-817e-45c225576226 | Address on File | | BAT: 25, BTC: 0.00004645, NEO: 5.72151475 |
| 8aa475ad-3d24-4f50-ad54-4fbc70b9c6c4 | Address on File | | BTC: 0.00000014, EMC2: 196.14694666, ENG: 58.70617113, HIVE: 41.77471434, NEO: 0.04345182, OMG: 9.19776741, POWR: 103.68588744, RDD: 14843.75, STEEM: 41.77471434, THC: 293.36706704, VTC: 14.04282393 |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | Address on File | | FLR: 0.00000001, NAV: 50, PAY: 80, USDT: 0.01962716, XVG: 29593.02760981 |
| da3129e1-8bd6-4186-a085-0d8e8a0fee1b | Address on File | Contingent | BTC: 0.00207177, DOGE: 20.86 |
| 543b8fb6-084b-4204-a11e-03c6b325690e | Address on File | Contingent | ADX: 10.60649921, ARDR: 22.67842976, BLK: 6.62581313, BTC: 0.00189512, CRW: 0.84249118, DMT: 3.41675785, EXP: 0.4942399, IOC: 1.83712909, MER: 31.50287321, NXS: 4.19243534, NXT: 67.21832951, RDD: 5148.0115908, USDT: 0.06256593, WAXP: 4.11863214 |
| 7fc299eb-9bc1-48ff-a1e5-361a6535d710 | Address on File | Contingent | FLR: 468.3945, NEO: 5, XMY: 2000 |
| ffcee8f1-1eb9-4b14-982f-0b4b6200a8ef | Address on File | Contingent | BCH: 0.00000064, FLR: 12.34337301, OMG: 18, PIVX: 0.9975, USDT: 0.00509934, XEM: 253.27673656, XRP: 81.692796 |
| c12835ad-0afc-4f4a-ab4f-dbd8edf6c5c4 | Address on File | | ADA: 109.60607726, DOGE: 260.75102553 |
| 172e9b5e-a671-4224-8519-29a50de3c424 | Address on File | | ARK: 153.41094068, ETH: 0.006, ETHW: 0.006, SNT: 95.7229772, XVG: 1400 |
| f23ccd43-72c5-47dd-930a-06545fca4301 | Address on File | Contingent | ARDR: 108.77149686, BTC: 0.00000013, DGB: 6314.07387672 |
| a6523449-b8d9-42e3-92ac-17a831d631bb | Address on File | Contingent | USDT: 58.8299116 |
| 3042b0af-f17e-4e42-8ec9-0f7c10c9db33 | Address on File | | BTC: 0.00151259, ETH: 0.001, ETHW: 0.001, USD: 11.8943983, USDT: 3.27647267 |
| 2757869a-a1f8-47d9-8aca-4d4d3e3e0729 | Address on File | Contingent | USD: 8.86070416, USDT: 50 |
| 46246078-9f35-4064-bffc-f2dd9a37d06f | Address on File | Contingent | ADA: 147.50983947, BTC: 0.00000007, ETH: 0.00005671, ETHW: 0.00005671, SIGNA: 4486.38074292 |
| 5e4e4496-8a7d-4f6a-966f-9b66ee0a9600 | Address on File | | ADX: 56.77107521, CRW: 31.50311231, ENG: 18.12374232, LBC: 364.47204023, MAID: 114.18657852, PAY: 106.33551258, POWR: 68.74071611, USD: 0.00024611, USDT: 14.46531835, WACME: 9.4225155 |
| a5b44f92-b085-486d-bf99-df26e7974c9a | Address on File | Contingent | BTC: 0.00094192, ETH: 0.01506037, ETHW: 0.01506037, VTC: 42.83704031 |
| b781efa1-bdf3-4a30-8698-29b23bbd2500 | Address on File | Contingent | SC: 3000, USDT: 0.00805992, XLM: 500, XVG: 2000.02496398 |
| 4e07d22e-7b52-40ca-bd16-433e3daf183e | Address on File | | BTC: 0.00000084, MONA: 113.83273557, NXT: 1708.51054267, USDT: 0.00427514, XVG: 3800 |
| 40fd9d0b-6dff-4a26-8fde-7dc7d0e1a43d | Address on File | Contingent | DOGE: 813.39924987 |
| bbcb309c-9518-4fce-9961-17d9eef174fa | Address on File | | BCH: 0.00000003, BTC: 0.00212555 |
| a9334b88-1a29-4c88-8a2e-029a61fa47dc | Address on File | Contingent | ETH: 0.00941625, ETHW: 0.00941625, POWR: 258, USDT: 0.00707402 |
| 90be8362-db1d-48d9-883d-ffdd9072694a | Address on File | | ALGO: 0.1, IOTA: 327.19267009, USD: 0.00000001, XLM: 0.05000457 |
| 4bdaad2f-35a1-495b-807b-df0d78145fad | Address on File | Contingent | ADA: 157.3690771, BTC: 0.00005091 |
| 7767530d-74af-4efc-80a3-5564752126d2 | Address on File | Contingent | BTC: 0.00000134, KMD: 199, USDT: 0.00323585, XLM: 6.85487305 |
| 830129f9-0401-44e2-9f9b-fb3071639c98 | Address on File | Contingent | BTC: 0.00212518, USDT: 0.00042399 |
| 733ee0a7-fe57-44ac-8233-d94331c151e0 | Address on File | Contingent | QTUM: 22.91 |
| 413de92f-ce9d-4b13-9e35-10930bcfb369 | Address on File | Contingent | BTC: 0.00004107, ETH: 0.00003012, ETHW: 0.00003012, STRAX: 121.05722404 |
| fd327064-dba4-4a64-8085-f7aa25b51164 | Address on File | | USDT: 7.991503, XVG: 26847.15067301 |
| f205e0ec-6425-4a9b-a25c-b973fbdcfb03 | Address on File | Contingent | DOGE: 700, USD: 8.212253 |
| 06fd13ab-5262-431f-b137-87587e17b1ad | Address on File | | ICX: 170.21708, USD: 1, XVG: 8495.68 |
| b65baaca-47b4-4662-82a6-423106ad19e4 | No Address on File | Contingent | BTC: 0.00212468, XVG: 0.9975 |
| 495f8f83-dcd5-48e8-a19f-c25e7e0e0307 | Address on File | Contingent | BTC: 0.00212466, ETH: 0.00000055, ETHW: 0.00000055 |
| d0655035-c730-4b1f-8a66-8871f7819ea3 | Address on File | Contingent | BTC: 0.00212468 |
| dad2bca8-90f0-4d50-93c8-3207d79fd46b | Address on File | | BCH: 0.00960052, NEO: 1.675, RDD: 100000, USD: 0.00258947, ZEN: 0.32644092 |
| 7e7b3de1-b276-4039-98f1-6b09d5a47c75 | Address on File | Contingent | ADA: 161.18267223 |
| afccd021-ebf6-4080-ab17-6cff9068bb73 | Address on File | Contingent | BTC: 0.00212458 |
| f8e784cc-8a14-46cc-b585-25343d2b796b | Address on File | | BTC: 0.00000013, FLR: 131.45265, NEO: 5, XVG: 5000 |
| 1ebbd00c-43ef-46f0-8a9b-6b82e34f7433 | Address on File | Contingent | NXT: 110.61804791, USDT: 58.47593569 |
| 78a23ad0-10b8-4146-993d-fca1229d6ab8 | No Address on File | Contingent | BCH: 0.00217747, BTC: 0.00204342, ETH: 0.001, ETHW: 0.001, XLM: 1.69842829 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4403d823-a7fc-40e7-9658-d8fef02b0ec5 | Address on File | | ADA: 39.87565804, BTC: 0.0015988 |
| 3b16dd60-446c-4c74-bfeb-7fe038521037 | Address on File | | BTC: 0.00151675, FLR: 5.892705, XRP: 39 |
| 675ff21c-1696-4bab-b6ae-3d7e4e637222 | Address on File | | USD: 59.01775659 |
| ae40e582-fdf9-4bd6-adee-c1a05b7d5786 | Address on File | Contingent | BTC: 0.00212435 |
| cbc9c13a-f4ed-466e-bc23-83cb6f831422 | Address on File | Contingent | RVN: 2208.59706517, USD: 12.63497434 |
| 947527e9-b57f-4da7-bc8f-60e7e05fee2b | Address on File | Contingent | BTC: 0.00212425, USD: 0.00119668 |
| d8506d20-13df-47d9-9676-0a8ee022fa3b | No Address on File | Contingent | BTC: 0.00212429 |
| d299836e-d284-42d0-a1f5-62792c5d7249 | Address on File | Contingent | USD: 59.01442566 |
| 564b9d9a-9570-4438-80de-fc0273917bac | Address on File | | ADX: 53.908, ETH: 0.00015, ETHW: 0.00015, LBC: 200, PAY: 100, PTOY: 500, QRL: 400, RDD: 5000 |
| 11daca6b-be1f-4fc7-ac2a-4e2cf9eed605 | Address on File | Contingent | BTC: 0.00000009, QTUM: 22.89827893, USDT: 0.00013018 |
| 8dc35ed2-6b48-4f98-a8e0-702e4b3c40d6 | Address on File | Contingent | BTC: 0.00004679, NEO: 6.29263163, USD: 0.03788391 |
| 6b7cc09a-fcb4-4857-9a97-ecacfb25d7ac | Address on File | | NXT: 21073.62949548 |
| a3953627-6ced-4ab4-81c6-2a79c59f4ce8 | No Address on File | Contingent | BTC: 0.00000006, XRP: 137.66758675 |
| 31f3b385-4523-412e-93a3-bdf487988826 | Address on File | Contingent | BTC: 0.00000031, FLR: 19.98685585, PTOY: 125, XRP: 132.28006124 |
| f8a51fa8-1c5d-4987-8763-d871c0af5152 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.0006351, DGB: 983.72781065, FLR: 11.68960481, USDT: 0.00049643, XRP: 77.36592747 |
| 8ba663aa-a338-442f-b4f3-11643033a6c3 | No Address on File | Contingent | BCH: 0.00211, BTC: 0.00211, XLM: 1.64580164 |
| ba2b9716-cf18-45b0-9bdf-18aa4cc2e7fe | Address on File | | ETHW: 26.77733089, FLR: 146.5735999, USDT: 0.01244793 |
| 616ec60a-20a1-4e3c-a0f4-4853bd4b1638 | No Address on File | Contingent | BTC: 0.00212366 |
| f4a19ce8-871b-4826-a1be-02457444045e | No Address on File | Contingent | DASH: 0.07095341, LTC: 0.7197992 |
| cd491d06-c6fc-46f9-9907-52ea0600962e | Address on File | Contingent | BTC: 0.00197622, MONA: 9.90278313 |
| c0687df0-83c4-48f9-a501-47a450949756 | Address on File | Contingent | BTC: 0.0020856, ENG: 339.25330123 |
| 95349cb1-2ef6-4410-b454-47788ae1875f | Address on File | | DOGE: 812.55395866 |
| 12b893bd-a6d0-48fc-9c3b-33fe95e81109 | Address on File | Contingent | BTC: 0.00052853, ETC: 0.5, FLR: 8.81457925, NEO: 1, UBQ: 6.16537211, VTC: 5, XRP: 58.33799428 |
| 89d82099-7fe9-43e4-a797-eb8eb8c32f38 | Address on File | | BLK: 50, FLR: 9.0657, PINK: 800, PRO: 144.33136305, RDD: 500, SIGNA: 500, VTC: 15, XDN: 500, XVG: 600, XWC: 8 |
| 2e0a1374-c752-4663-8d93-96ba92def333 | No Address on File | Contingent | BTC: 0.00208038, NEO: 0.13047744 |
| 1c758772-51a7-4592-b989-2a92c475b58e | Address on File | Contingent | TRX: 861.15885146 |
| 6588ad13-8740-46fd-871b-e547aad1f9b3 | Address on File | Contingent | BTC: 0.00212336 |
| 8a0d1ea0-7861-49ce-8a39-c8be1f1d5f20 | Address on File | Contingent | BTC: 0.0000042, XRP: 137.35823577 |
| 2574783f-65f5-4480-b4df-c64ff1b51c63 | No Address on File | Contingent | BCH: 0.00000014, XRP: 137.62993209 |
| 168eb02a-63d3-4051-951c-2ec2683608d8 | Address on File | Contingent | ADA: 100.83692369, BTC: 0.00000002, SIGNA: 333, XRP: 50, XVG: 139.29810417 |
| 062eb375-9e7d-4b2a-9812-9082b86dc5c6 | Address on File | | SC: 16852.91951551 |
| b7a12400-cde9-4077-b8f4-795971965e54 | Address on File | Contingent | ADA: 44.90876709, BTC: 0.00118451, DGB: 200, SC: 500, XDN: 400, XLM: 70 |
| 9a8dc220-21d5-4153-ba1c-21210d6cf6ad | Address on File | | ADA: 100.5760466, DGB: 229.66448355, DOGE: 0.00049964, FLO: 0.12860864, RVN: 500, USD: 0.37785017, XVG: 4966.933584 |
| f84e0621-09aa-4e74-be2d-3d38e941628d | Address on File | Contingent | BTC: 0.00190502, ENG: 23.238059, XRP: 13.96805025 |
| f6c17819-77a3-461e-be97-f2d00103e59e | Address on File | | BTC: 0.0000246, ETH: 0.02914735, ETHW: 0.02914735, TRX: 61.30183195, USD: 0.00001618, USDT: 0.00000377 |
| 9f5d9c36-b454-4261-8d17-cef1f6ee6629 | Address on File | | ADA: 1.86371566, BTC: 0.00018126, ETH: 0.0004714, ETHW: 0.0004714, FLR: 906.57, NEO: 1, POWR: 80, XEM: 100, XVG: 899 |
| 9fd48df8-18fd-481f-a997-9e716185fa05 | Address on File | Contingent | ETH: 0.00161735, ETHW: 0.00161735, FLR: 76.80785973, IGNIS: 22.39919048, NXT: 44.79838095, USD: 3.41916281, XLM: 560.46837263 |
| f91ca707-a8dc-4fa3-bdd9-c786ed8b0f8a | Address on File | | FLR: 13.93465815, OMG: 19.87395089, USD: 0.00005668, USDT: 0.00644175, WACME: 58.2651869, XRP: 92.22448225 |
| 4b0665bd-33d5-4f8a-8bb3-560fd7f7b6bd | Address on File | | DOGE: 811.80947954, USD: 0.03949674 |
| 97bbb722-e924-4b47-83e6-b5039d44f95e | Address on File | Contingent | ETH: 0.00004207, ETHW: 0.00004207, WAXP: 1011.98538072 |
| 83e733ea-af6a-4401-9413-21b1768c136c | Address on File | Contingent | ETH: 0.00890109, ETHW: 0.00890109, MAID: 200, OMG: 10, XLM: 0.01 |
| 35a8f51a-ed58-4987-9142-315453e5fb3c | Address on File | | BTC: 0.00212116, USD: 0.04476212 |
| 724cea91-5209-4a70-9f86-91be7dc14d71 | Address on File | Contingent | BCH: 0.00000025, SC: 15984.46517159, USD: 0.28419328, XLM: 30.64032604 |
| e622ce37-c891-421e-a904-a3ac97567f73 | Address on File | | ADA: 0.01152964, ATOM: 0.00194372, BTC: 0.00112282, MONA: 0.00198177, OMG: 1.19242281, SNX: 12.04083872, USD: 0.00956861, USDT: 0.59625223 |
| 01b49d04-d3b2-4513-bd8b-2472ef92d86e | No Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, DGB: 7369.77969349 |
| 85878a3e-2fca-417d-86a1-61dc7bebfc53 | Address on File | Contingent | BTC: 0.00212061, USDT: 0.054302 |
| 45a5fcb8-60a2-41aa-aba1-afb4d7bdb8ea | Address on File | Contingent | NEO: 0.81036665, QTUM: 20 |
| 6186fd12-5861-4e01-9a79-a8873537b9a6 | Address on File | Contingent | BTC: 0.00137895, SC: 5902.36686391 |
| 3ad0aba8-4210-403f-adb2-248aea578795 | No Address on File | Contingent | BCH: 0.00063628, BTC: 0.00212001 |
| 471a2c36-64d9-4ba8-a458-35dea969076a | Address on File | | ARDR: 30.86764706, BTC: 0.00000001, GBYTE: 0.21403821, HIVE: 60.516, NEO: 0.975, OMNI: 4.0700442, POT: 260, SC: 1000, STEEM: 60.516, UBQ: 20, USD: 0.00000094, USDT: 1.21107584, WACME: 15, XVG: 100 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 824e1e46-6451-43d7-81df-14927afa1f3c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000009, SC: 15765.06826298, XEM: 120 |
| df5b523e-3ca2-4600-80e6-419f2833d059 | Address on File | | NEO: 4.53, OMG: 20, PAY: 20 |
| 286e9afe-0b87-45a5-b128-4e4089a0c657 | Address on File | Contingent | BTC: 0.00000024, POWR: 365.93346757 |
| 804c5120-8015-47a7-9f21-18b3d246cfa3 | Address on File | | BTC: 0.00212222 |
| 20df04b2-aa0b-4eba-9ae4-0abbd3179519 | Address on File | Contingent | BTC: 0.00212221 |
| ee231b47-7f83-4677-bfbf-e9bcdec76d6c | Address on File | Contingent | BTC: 0.0002, POLY: 300 |
| 0a80d739-4d33-4d6f-8fac-a08f58b648b8 | No Address on File | Contingent | BTC: 0.00165738, DOGE: 176.1350628, PPC: 0.299737, XMY: 66.24019 |
| 6d961b42-2eed-490b-88a7-a299451b0175 | No Address on File | Contingent | BCH: 0.00040361, DGB: 0.9975, LTC: 0.75670582 |
| 708868bb-a537-4936-a95e-6d75e9114695 | Address on File | Contingent | BTC: 0.00000022, RDD: 147366.98409329 |
| 930f35d3-2540-4551-83cb-e8fa9bb11d72 | Address on File | Contingent | BTC: 0.00000005, FLR: 20.57756595, XRP: 136.18958897 |
| 00083095-e2aa-459c-8019-2df3c12f7f28 | Address on File | | BTC: 0.00206622, DGB: 150, FLR: 0.72975349, XDN: 301.46666667, XVG: 165.4611944 |
| ea19a521-7596-4425-a2bf-b21b36b2023b | Address on File | Contingent | SC: 16558.35410291, XDN: 22579.07324364 |
| 3bfdd393-6c4e-472c-a34c-eb6d5aaa635e | No Address on File | Contingent | BTC: 0.00212187 |
| 02323500-3e5c-4301-8ebf-f5125d21c365 | Address on File | | BTC: 0.00000784, ETH: 0.00000001, ETHW: 0.00000001, USD: 1.90718424, XRP: 132.05527895, XTZ: 0.2443 |
| d0dbb0b2-4f6d-4c80-8f61-7f976ffc5ccd | Address on File | Contingent | GAME: 3.0155, HBD: 11, MONA: 30, POT: 272, SBD: 11, ZEC: 0.01683775 |
| da8667d5-bc8e-4955-a515-7ef46361dafb | Address on File | | BTC: 0.00000002, HBAR: 283, SIGNA: 39355.35320649, USD: 0.14293841 |
| 23fa54f7-b5e1-4246-83ec-fd43fcb719b1 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000004, DGB: 3109.5805711, MAID: 20.59638, XLM: 292.7891925, XVG: 2302.0233042 |
| 84f7e959-60cb-48e5-8440-4d230bd6d5cf | Address on File | | HBAR: 1075.55771721 |
| 27f2baac-087d-4e1a-9d07-dfe8e4b2efa4 | Address on File | | BCH: 0.00001776, BTC: 0.00028624, ETHW: 0.25, REPV2: 8 |
| 8a502986-0b79-4c2f-84cd-c2ce84d969a5 | No Address on File | Contingent | BCH: 0.00210767, BTC: 0.00210767, XLM: 1.64398424 |
| 03e73b6f-f4bc-4c13-9aad-f9eeac4bca1e | Address on File | Contingent | BTC: 0.00128714, FIRO: 3.25, WAXP: 300 |
| 80105b15-dbfb-4572-905f-314f61a82edd | No Address on File | Contingent | BCH: 0.00057293, BTC: 0.00057293, DASH: 0.001149, DOGE: 585, LTC: 0.00391102, PPC: 0.319412 |
| 1be7b1dc-93a8-4439-9744-b07ff43cef92 | No Address on File | Contingent | BTC: 0.00000021, DGB: 7365.73841281 |
| 4200fb6d-430c-4539-b352-0d249281442f | Address on File | | ADA: 0.64639749, AMP: 1502.01327548, DGB: 2100.3849733, SC: 10638.54390712 |
| bca583e5-464a-42ce-b16b-09ea94e7d3ea | Address on File | Contingent | BAT: 275.50259063 |
| 38caaae7-b56a-4d4b-8d9b-97dbff36de22 | Address on File | Contingent | ARDR: 50, ETH: 0.00001605, ETHW: 0.00001605, HIVE: 50, OMG: 5, POT: 50, POWR: 100, RDD: 5000, STEEM: 50, THC: 50, XVG: 2000 |
| 5e483ab7-45e9-4fe8-be48-8f169726027d | No Address on File | Contingent | BCH: 0.00012269, BTC: 0.00012269, DGB: 80, DOGE: 537.06393204, NAV: 10, STRAX: 1, XRP: 35 |
| 9c493d8b-872b-442c-9ab0-95c33c618915 | Address on File | Contingent | TRX: 856.19788999, USD: 0.27494228 |
| f34ea90c-ab8a-49ff-af37-d2c06d57dfad | Address on File | Contingent | BTC: 0.00000004, NEO: 6.42913251 |
| 519a6318-c735-4f06-94ac-e31891d049ea | Address on File | | BTS: 1996, XVG: 21978.1 |
| 76cff9b6-5d89-412c-8187-3e2b543dc546 | Address on File | Contingent | BTC: 0.00194552, USD: 0.00016459, XVG: 2564.78844726 |
| 34da1587-0df1-41f9-b01f-cc8bfe2a98c3 | Address on File | Contingent | FLR: 136.7748648, GLM: 227.07638157, NEO: 0.46824324, SC: 0.0175, VTC: 10.45427702, WACME: 8.5250355 |
| ff2c5305-4fe0-423f-b63e-513320b99373 | Address on File | Contingent | BTC: 0.00000157, PIVX: 267.6238035 |
| db011873-7251-47cb-baca-2fd5a6f8b9cd | Address on File | | ETH: 0.0107525, ETHW: 0.0107525, FLR: 13.59855, XRP: 90 |
| 7acd3011-45de-4f81-a91d-e56e7244452c | Address on File | | ANT: 10, ENG: 10, ETHW: 0.13925655, MYST: 26, QTUM: 5, USD: 11.45454543, WACME: 5 |
| a002af8d-3cae-4a77-8690-c429e98227bb | No Address on File | Contingent | BTC: 0.00212056 |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | Address on File | | LOOM: 893.8172043, NAV: 300.09237342, USD: 0.16207097 |
| f4947587-ba20-4817-812b-3f82f8fcbae9 | Address on File | | NXS: 200, XLM: 500 |
| f7a41190-2882-4999-9369-d7acc6b2bbf1 | Address on File | Contingent | BTC: 0.00000004, GLM: 172.62419211, XRP: 50 |
| b7c398ed-23d8-4021-a4ed-22959de08b20 | Address on File | | BTC: 0.00009212, FLR: 154.1169, POT: 1200, USD: 0.00000001, USDT: 0.00000002, WAXP: 618, XDN: 318091.87673561 |
| 7f9ae996-abca-444d-ac00-b336dce38e08 | Address on File | Contingent | BTC: 0.00211941, ETH: 0.00000068, ETHW: 0.00000068, USDT: 0.02614287 |
| de0a0a4c-a1bb-4baf-b4aa-ff05b278b030 | No Address on File | Contingent | BTC: 0.00154388, USDT: 0.00206348, XVG: 8428.18091451 |
| 4181dee5-400e-4ae9-a45c-88d677c21453 | Address on File | Contingent | USD: 58.90388307, USDT: 0.00152351 |
| 1fe80a3c-c42a-4c68-9c52-1d8af8144ac3 | Address on File | | SC: 16620.76280052, USD: 0.73255242 |
| 43f44964-a8f0-46da-b4a0-b6ec7021552c | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, FLR: 17.39045337, XLM: 101.50049122, XRP: 115.09615385 |
| fd2df870-7447-4e5d-b017-e4bbeda65d22 | Address on File | | BCH: 0.00002994, ETH: 0.00000626, ETHW: 0.00000626, OMG: 63.59559255, WACME: 123.764835 |
| e79a9fce-8222-4384-a1e8-336c6e9407be | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000285, ETHW: 0.00000285, NEO: 6.42595495 |
| 6d63c7ef-d005-4545-bff4-3cffe6d335e5 | Address on File | Contingent | ARK: 0.87730871, EMC2: 43.80587349, ENG: 3.21774194, FLR: 2.67818665, MTL: 0.35625, NXT: 53.05851064, OK: 9.06818182, POWR: 11.59883721, QTUM: 0.36141304, STORJ: 7.07446809, STRAX: 0.86203704, USD: 0.00776387, USDT: 44.14365583, XDN: 383.65384615, XRP: 17.72518382, XVG: 138.54166667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a36a906-b917-4557-a3fc-28cb9a5a4d78 | Address on File | Contingent | BTC: 0.00003712, HIVE: 98.35570504, POT: 570.39367275, STEEM: 98.35570504, XLM: 0.70435028 |
| 8161ced9-89f4-4fee-b688-c16df9edbfe7 | Address on File | | BTC: 0.0007515, DOGE: 514.52028662 |
| 5be497d6-42f1-4386-9c97-79597c63792b | Address on File | Contingent | BCH: 0.00740469, BTC: 0.00176117, PAY: 73.79829415, RDD: 19000, XLM: 1 |
| e8d05b69-bbe6-411f-af28-f30a1c9377aa | Address on File | | BTC: 0.00006031, USDT: 0.02505337, VTC: 490.28629674 |
| 10f5bd51-c003-4daa-a264-6dbb8ce9ea3c | Address on File | Contingent | BTC: 0.00209605 |
| aa877b55-271a-43e0-9369-a5e35e6d893b | No Address on File | Contingent | BCH: 0.00208245, BTC: 0.00208245, XLM: 1.62431262 |
| 6738c1d7-a750-4b7c-b1d8-6514852acb8e | Address on File | | BTC: 0.00000012, XLM: 650.56008212 |
| 90b2f391-f8e8-4984-a9d3-6ee6149c0c1d | Address on File | | BTC: 0.00000001, FTC: 31.93486096, IGNIS: 22.87709497, LBC: 270.06374788, MAID: 233.33333333, NXT: 283.6506841, PINK: 54.93969043, POT: 486.58536585, SNT: 572.28926037, THC: 273.36256509 |
| 52bb4d68-a37d-43d7-b782-7485f3e82c78 | Address on File | | BTC: 0.00003888, ETH: 0.00000052, ETHW: 0.00000052, FLR: 0.00562817, XRP: 133.33087243 |
| 3c1d0d06-6262-4867-a33e-2c0e0244882c | Address on File | Contingent | DOGE: 770.43317771, USD: 2.29236739 |
| fdf17a67-6f7b-45c3-b4ab-833f9a3dfde7 | Address on File | Contingent | BTC: 0.00209475, USDT: 0.02988815 |
| 3736378c-ed93-40bb-8c34-1c8c68a39bd2 | Address on File | | ANT: 20, WACME: 76.01540935 |
| 427b807b-14b4-43b4-b799-5611ec550a59 | No Address on File | Contingent | BCH: 0.00011425, BTC: 0.0020952, USDT: 0.00099055 |
| 661d1209-ee50-4df8-9305-632ef2b3648a | Address on File | Contingent | ADA: 90.71564778, USD: 25 |
| 6ab0ba62-6deb-4f18-8ab3-b6153bdd7bef | Address on File | Contingent | ADA: 1.95214984, BTC: 0.00019845, DOGE: 68.17487906, ENJ: 8.51883659, EOS: 2.57737969, ETC: 0.26622616, ETH: 0.01928733, ETHW: 0.01928733, USD: 1.09152895 |
| 2128355c-7634-4f58-a2a2-c35ee89fabcf | Address on File | Contingent | BTC: 0.00209555, XLM: 0.00000633 |
| f03dd717-ce02-42c9-bddc-b77c45f7d32a | No Address on File | Contingent | BCH: 0.00208192, BTC: 0.00208192, XLM: 1.62389922 |
| 701645d9-9001-45e6-b10c-de211f85eac7 | Address on File | Contingent | WAXP: 1000.20225747 |
| 2e92caf0-5c9e-46cd-a53f-abc7f2144e6d | Address on File | Contingent | BTC: 0.00000052, RDD: 57991.607625, SC: 10000 |
| 352327cb-b1fc-48fc-8059-323353a584c8 | Address on File | | BTC: 0.00000011, ETHW: 0.00385623, WAXP: 1000 |
| a61ffc05-c3a9-4476-a901-80f90324875c | Address on File | | BTC: 0.00000007, LTC: 0.00000546, NXT: 217.73477877, RDD: 5714.60625, UBT: 500, USD: 0.00001476, XVG: 400.499 |
| ef306cd9-27f5-4521-8f42-43f34262438d | No Address on File | Contingent | BCH: 0.00001131, XLM: 650.34312903 |
| 55370751-5f5c-4489-be41-e2012a8d2d92 | Address on File | | ETH: 0.00000091, ETHW: 0.00000091, FLR: 20.31719116, XRP: 134.46633679 |
| 0671131f-f28f-4855-8f64-6eedba2ea328 | No Address on File | Contingent | BTC: 0.00200817, SNT: 99.82978724 |
| f68be946-74a1-4d5a-8aaa-e43ce7893584 | Address on File | | DOGE: 26.12701019, FLR: 17.07258051, LTC: 0.07593116, REN: 19.75920984, USDT: 0.00000001, XRP: 112.9923592 |
| 4801c1a1-2177-40c9-b72f-8fbe391022d2 | Address on File | Contingent | BTC: 0.00204488, GRS: 1.03781029, XMY: 11166, XVG: 300 |
| 0ee5a565-a55e-4862-8c98-fff7accc578d | No Address on File | Contingent | BCH: 0.00208149, BTC: 0.00208149, XLM: 1.62356382 |
| 01c06cb0-c590-4a46-a3f1-6a1afd1e0aaf | Address on File | | BTC: 0.00209499 |
| 064be312-366b-485b-93f9-fe96f16b7387 | Address on File | Contingent | BTC: 0.0000002, FLR: 10.69921418, OMG: 31.97690396, XRP: 70.81117299 |
| 3f95c896-7564-406d-a794-92816ec8aa7f | Address on File | Contingent | ADA: 39.46370772, BTC: 0.00087146, FLR: 6.82057291, XRP: 45.14095709 |
| aa9bc7c1-c895-419b-adf7-f15f95162390 | No Address on File | Contingent | BCH: 0.00112978, BTC: 0.00209044 |
| be180f27-7339-4c4e-b2cd-9799c66c97f5 | Address on File | | BTC: 0.00000001, WAXP: 1000 |
| 5e9f069a-fdcc-409c-8123-465fdd528fa0 | Address on File | Contingent | BTC: 0.00097309, FLR: 10.87949801, XRP: 72.00435496 |
| 5d72d321-4965-4e30-a1dd-f5845019a220 | Address on File | | WAXP: 1000 |
| bf80389f-450e-419f-aa4e-5a8a909cc4c8 | Address on File | Contingent | WAXP: 1000 |
| 39d034f2-a31c-415c-b857-8dd48581d25b | Address on File | | BTC: 0.00052938, ETHW: 0.30902, XRP: 100 |
| 12cb9721-b0b7-4a65-ac48-effce29db25a | Address on File | | ADA: 83.43527303, ANT: 7, BTC: 0.00000007, EMC2: 100, FLR: 2.24813368, FTC: 100, LBC: 60, LTC: 0.00000546, USD: 0.00265678, USDT: 0.01308907, XRP: 14.87894158 |
| 5f46f397-b8c3-468f-8d9d-3572ba330682 | Address on File | | HBAR: 1062.02584 |
| 8a6f6f4a-4c55-46b7-8d29-0c3547ea24a7 | No Address on File | Contingent | BCH: 0.00208033, BTC: 0.00208033, LBC: 2.82135987, XLM: 1.62265902 |
| 1cde2e7b-603b-4bc7-b1fe-0d8237ef6a2e | No Address on File | Contingent | DOGE: 801.60320641 |
| 0b6a3e94-4471-413a-be36-2aa0a315bd98 | No Address on File | Contingent | NEO: 6.34976874 |
| 8892fd8e-d972-4649-b8c3-092d4bdccca9 | No Address on File | Contingent | BTC: 0.00209449, DGB: 0.9975 |
| 0e30c197-c03a-4a67-9a28-2e97a12bff0b | Address on File | | FLR: 1892.625855, PAY: 468, USD: 0.00375503 |
| 15231df1-4568-40bf-bffe-e2363d4e6083 | No Address on File | Contingent | BTC: 0.00209473 |
| 5ab9e98a-6d61-46fe-b67e-121723985948 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000006, RDD: 0.00000001, USDT: 57.95923149 |
| 6b12f953-512b-4352-a9f0-ff32d54f9639 | Address on File | Contingent | BTC: 0.0001546, SC: 15399.19354839 |
| 7790d867-d1ea-44ae-a322-f04ca22335a4 | Address on File | Contingent | ARDR: 140, IGNIS: 126.52273452, NEO: 0.15, OMG: 15, POT: 100, RDD: 8000, THC: 400, XEM: 800, XLM: 30, XMY: 3000 |
| 9583dfe8-41db-4e7c-9069-81c0f5af96ab | Address on File | Contingent | BTC: 0.00000016, FLR: 19.64769384, XRP: 130.03536737, XVG: 1000 |
| e51bda9b-d6fa-45b5-95f4-eebe6337621f | Address on File | Contingent | BTC: 0.00000015, DNT: 2007.46425301, ETH: 0.00003386, ETHW: 0.00003386, USDT: 1.50569379 |
| ec0ad68a-01cb-4f37-b13f-f8e967b872c7 | Address on File | Contingent | BTC: 0.00000066, FLR: 19.64235, XRP: 130, XVG: 1000 |
| f46ad71e-d49f-445a-ae54-1cc1970ff621 | Address on File | Contingent | BCH: 0.00458779, USD: 57.62559172, XLM: 0.57642049 |
| 06b49d73-96e8-452d-a00e-a963b40ff016 | Address on File | | BTC: 0.00023185, GLM: 217.11259272, VTC: 40 |
| 51574723-47a4-41c0-a2eb-714ac2605351 | Address on File | | BTC: 0.00209439, USDT: 0.00309056 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26b30978-cb12-467c-ab76-4d4b680a9b8e | Address on File | | BCH: 0.00361535, BTC: 0.00051633, DGB: 179.93851227, DNT: 50, DOGE: 5.94919181, ENJ: 0.35326832, FLR: 1.99348134, HBAR: 51.82729227, HIVE: 10, LSK: 1, MANA: 0.95141247, NXS: 2, OK: 100, POT: 40, RDD: 800, STEEM: 10, THC: 100, TRX: 409.70624074, USD: 0.00641787, USDT: 0.52128837, WAXP: 3.24333077 |
| e60fda24-33f5-4798-b23a-3109b4d84af9 | Address on File | | BTC: 0.00000194, ETHW: 28.36868387, USDT: 0.00000025 |
| 50036dba-d6b2-4b5f-96b4-eae38a5ce52c | Address on File | Contingent | BTC: 0.00207449, EMC2: 59.43915364 |
| e82f4855-58ba-4941-a823-843a34b82a10 | Address on File | | BTC: 0.00000747, XDN: 1316194.31988042 |
| b38b692b-664b-4ee7-a5e1-ce7ab5238f1f | Address on File | Contingent | ADA: 158.85767262, USD: 0.00087691, USDT: 0.00089961 |
| 5a53e6db-d93b-49e1-8ba3-0409eacf3298 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00209396, USDT: 0.00101815 |
| 139895e9-b45a-49ed-8516-633fa1289e6a | Address on File | Contingent | BTC: 0.00199732, ETH: 0.00119117, ETHW: 0.00119117, XVG: 250 |
| 72d15ed4-8209-44db-af39-53decfcb1d04 | Address on File | Contingent | BTC: 0.00174216, LTC: 0.12554 |
| 9d92a99b-0725-45d1-9a5a-b4b18873d7a9 | Address on File | | ADA: 83.90429112, BTC: 0.00034994, ETH: 0.00164726, ETHW: 0.00164726, LRC: 49.91800468 |
| 5040d9f8-0050-45e3-bab5-fe49fbfeddc1 | No Address on File | Contingent | BTC: 0.00209389 |
| eba79fee-4590-47b9-b135-76b66c774d07 | Address on File | Contingent | ADA: 147.10465239, BTC: 0.00000002, DGB: 300, XVG: 1000 |
| 0cc0678a-8c01-49d1-8157-aa6debdf3ece | Address on File | Contingent | SC: 16620 |
| 4a1c7f0e-32cd-483d-905c-910169346dcf | Address on File | | NXT: 14987, SIGNA: 1032, WACME: 454.17075205 |
| e69febf4-b32e-4fc3-80ff-a42937b8299e | Address on File | Contingent | ADA: 119.88958333, BTC: 0.00000002, FLR: 4.80463456, XRP: 31.79876606, XVG: 263.6237254 |
| 3f0f24bc-9250-420f-979b-197ef7cc9e7f | Address on File | Contingent | BTC: 0.00032151, POT: 962.4903342, XLM: 500, XVG: 1500 |
| cb3a3d55-511a-4d51-ad7a-9846057776b1 | Address on File | Contingent | BTC: 0.00209376 |
| 3b21fbbb-f003-4514-99d0-291f1b1d43b9 | Address on File | | DOGE: 801.18327932 |
| 425789ac-05c4-4a3c-a301-f4c9bf52fbe5 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.4528851, DOGE: 1, FTC: 3.599, POT: 0.42, RDD: 97898.27269991, VTC: 0.005 |
| 9ab72af8-bd60-4310-a665-468cf3c6ad6a | Address on File | Contingent | BTC: 0.00119, USDT: 25.00402853 |
| bc260a83-decb-4df2-b752-cfffc8035e79 | Address on File | Contingent | BTC: 0.00000017, FTC: 0.06040924, GRS: 0.1683471, XEM: 652.358081, ZEN: 4.71069132 |
| d0f8fe32-3ac5-4580-9e25-67655dac96ce | Address on File | | BTC: 0.00075555, ETH: 0.02002771, ETHW: 0.02002771 |
| 56f019b2-a4d3-4b95-9e72-a97543ab0b73 | Address on File | Contingent | USD: 58.15940786 |
| 27be4417-5c4d-4655-ac30-4ae7acfc42e3 | No Address on File | Contingent | BCH: 0.00207986, BTC: 0.00207986, XLM: 1.62229242 |
| cc519834-5faa-48a8-a88d-ef3c4fe9ce8b | Address on File | Contingent | BTC: 0.00000079, FLR: 17.77229561, SC: 2063.41129535, XRP: 117.62332045 |
| fb5ab4b2-8a45-425a-9ecd-7778a1a6b426 | Address on File | | ETH: 0.00000019, ETHW: 0.00000019, FLR: 0.01133, GAME: 1300, LINK: 0.6, LTC: 0.00025593, UBQ: 1526.81228936, USD: 0.00258835 |
| 13e1a74d-01a5-4843-b5bc-66a7e507e4cc | No Address on File | Contingent | BTC: 0.00001428, LTC: 0.74202637 |
| 6f829451-3874-4898-a56c-395b874b145c | Address on File | Contingent | USD: 58.15188928 |
| 9664c5c2-0883-4b83-bd0a-229fcffad773 | Address on File | Contingent | XEM: 1846.08266502 |
| f2dcc158-da86-40f7-9416-4c849fe4787c | Address on File | Contingent | IGNIS: 4750, NXT: 500, THC: 15000.66681563 |
| ed54c563-3608-41fa-a01b-e69e87df2fde | Address on File | Contingent | DOGE: 800.93307233 |
| aafbd623-7ae6-4a22-96bc-32a868430828 | Address on File | Contingent | BTC: 0.00209306 |
| 07e496ba-90aa-4669-981a-6c174e49b076 | Address on File | Contingent | RDD: 145366.52485531 |
| 39925aaa-e3ef-400d-b5a8-eab47e0a9c53 | Address on File | Contingent | BTC: 0.00004673, DOGE: 411.86556462, FLR: 9.15600156, USD: 0.7159421, XRP: 60.59764756 |
| 468f1e37-c067-4fc3-8070-9e875898978c | Address on File | | LBC: 6320.07220114, USD: 0.00000005, USDT: 0.00000003 |
| ba01bd41-557e-42e9-be35-83da8ee73386 | Address on File | Contingent | BCH: 0.001, BTC: 0.0000102, HBAR: 1010.63829787, MAID: 12.1679898, STORJ: 1, ZEC: 0.00000438 |
| aa717a68-2ed6-4220-b2b0-345ba6eb96e9 | Address on File | Contingent | ATOM: 5.40883533, BTC: 0.00002723 |
| ac963db8-82fd-4533-a49f-eb360475a4fc | Address on File | Contingent | BTC: 0.00151219, FLR: 5.1274945, VTC: 12.5261365, XRP: 33.93556701 |
| 5a70be54-6ee1-469e-a4f4-663423a52be8 | Address on File | Contingent | DGB: 7247.64504685, USD: 0.15546872, VET: 0.29 |
| 3532e001-f8e3-4060-a002-c7e288b0a4d5 | Address on File | Contingent | DGB: 1060.61736364, ETH: 0.00000051, ETHW: 0.00000051, FLR: 16.22506958, IGNIS: 11, NXT: 79.96782424, POT: 824.23756702, THC: 106.2705146, USD: 0.04871478, XRP: 107.38323294, XVG: 638.55868522 |
| 82a442a8-c0e2-4879-bb83-e5a2972d2e70 | Address on File | | USD: 58.13954934 |
| b6f5d5b3-0379-474e-a349-9a7326108b7e | Address on File | | BTC: 0.00004143, OMG: 20, RDD: 2400, SC: 10000, XVG: 2000 |
| 258af2c9-a72c-473e-8f66-cab33fcffe7f | Address on File | Contingent | ENG: 10, ETH: 0.01954307, ETHW: 0.01954307, FLR: 7.55475, USD: 0.00407617, XRP: 50, XVG: 100 |
| baaa2c87-fad6-4fb9-beb7-02563ea8e76c | Address on File | Contingent | USD: 58.13698141 |
| 14efed25-ea5a-4ac7-baf6-e7d03ab815c7 | Address on File | Contingent | HBAR: 1060.84624336 |
| 5d48cca7-28b4-4261-a06f-3b52131c480d | Address on File | Contingent | ADA: 158.62141992, BTC: 0.00000167 |
| b108d21f-e4cf-416a-85da-6dcf813fcfe7 | No Address on File | Contingent | BCH: 0.003, BTC: 0.00208037 |
| 2f345f0d-db71-4a34-bf92-8fd4453abc8e | No Address on File | Contingent | BTC: 0.00209232 |
| e5cf2fb3-ad4d-43eb-8a7c-d27ce1917b1f | Address on File | Contingent | BTC: 0.00000011, FLR: 20.2894042, XRP: 134.2824329 |
| 7aea0004-0c5d-4381-ba6a-d56d2182bc6d | Address on File | | BTC: 0.00005563, ETH: 0.00338956, ETHW: 0.00338956, FLR: 305.7954115, OMG: 5, PINK: 1000, PIVX: 10, STORJ: 100, XLM: 46.04799344, XVG: 92.93851623 |
| f24d02e1-9323-4f48-be8b-55d2f902175f | Address on File | | BTC: 0.00037696, FLR: 16.62045, NXS: 0.53462771, XRP: 110 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e3d4d33-916e-4517-b4fa-a8001c380fa2 | Address on File | Contingent | BAT: 0.9098433, ETH: 0.03032021, ETHW: 0.03032021, WAVES: 1 |
| c8c3a4cd-208e-4a5d-b690-c01db998ec2b | Address on File | | ADA: 123.09258263, DOGE: 52.61250092, EOS: 10.17679595 |
| 25b66e41-2b01-4a73-83a3-380eca72878b | Address on File | Contingent | BTC: 0.00041406, ETH: 0.02511815, ETHW: 0.02511815 |
| ed67dda6-136d-4802-a304-fe57cb756c0e | No Address on File | Contingent | BCH: 0.00207855, BTC: 0.00207855, XLM: 1.62127062 |
| a3d259d4-ae37-4669-9700-5d0440e57493 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053, ETH: 0.02290549, ETHW: 0.02290549, LTC: 0.2, PAY: 2.44200902 |
| 73b95d5b-0aea-414c-951f-fd55345d5899 | Address on File | Contingent | BTC: 0.00001345, FLR: 20.15786351, XRP: 133.4118502 |
| ad4cca35-a6ee-4da0-92eb-f5803eefaad5 | Address on File | Contingent | DCR: 3, XLM: 100 |
| 99117ebd-ae11-42ea-8f47-004b409a3aa4 | Address on File | Contingent | DOGE: 800.46590677, USD: 0.00529222 |
| 7eda4c17-e9d3-4cdb-b348-8b61acda4578 | Address on File | Contingent | BTC: 0.00209203 |
| f913ee01-b22b-475a-9f22-0f5968b6e362 | No Address on File | Contingent | BTC: 0.00209202 |
| 1911227f-23e0-4d1a-8910-78d431c718eb | Address on File | Contingent | BTC: 0.00000002, DOGE: 800.50045455 |
| 59a6dcf9-c7e5-4fd2-bf18-8c839e598a4a | Address on File | Contingent | ETH: 0.03131235, ETHW: 0.03131235 |
| ce28de2c-4a18-49f5-8485-fc94cae40a4a | Address on File | | ARK: 5.8616998, BCH: 0.00000028, BTC: 0.00002149, DGB: 170.47645693, EMC2: 475.67036528, ENG: 504.38813091, NXT: 2485.44247346, PART: 0.9, WAXP: 705.50322404 |
| d442c63e-3863-423c-bb4e-fc5405433c20 | Address on File | | BTC: 0.00209167, USD: 0.00344 |
| 93e63fc9-b529-43a5-83c9-ca8c98a497c0 | Address on File | | BCH: 0.00000017, BTC: 0.00000004, DASH: 0.12, DGB: 451.13741582, FLR: 8.54203067, GLM: 3.56887299, SC: 293.38235294, STRAX: 8.39462993, XLM: 111.29444618, XRP: 56.53417168, XVG: 4865.39800977 |
| 0fd18bdc-6975-4fee-b5ec-a8018c4b0c2c | Address on File | Contingent | BTC: 0.00162216, ETH: 0.00299445, ETHW: 0.00299445, OMG: 8.65777343, USD: 0.02963892 |
| 8b3518f4-bf66-4774-991e-7febe8f366ff | Address on File | Contingent | BTC: 0.00000013, FLR: 19.62011619, XRP: 129.85284884, XVG: 1000 |
| 96064022-4240-499a-87a0-199439d3146e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, DASH: 0.0655789, DGB: 200, FLR: 14.15701968, GLM: 30, IGNIS: 65.88402, NEO: 0.5, NXT: 131.76804, XEM: 45, XRP: 93.69614929 |
| f9eed5bb-4f90-43f4-890d-2ae7c040fa31 | Address on File | Contingent | BTC: 0.00209134, USDT: 0.00635185 |
| 7a750d73-6e94-4411-8b43-3154655f6320 | Address on File | Contingent | FLR: 12.65200724, HIVE: 35.30890219, NEO: 0.766404, STEEM: 189.18993369 |
| 6786be1d-4155-42b0-b412-6c8a5dea4437 | Address on File | | BTC: 0.00000005, USD: 0.00412694, XRP: 135.55609861 |
| 388a4e1d-aa67-49f1-90d4-bd2fc2b6fc62 | Address on File | | NMR: 0.00000004, USD: 58.10461608 |
| 851a62ae-6f9b-4a24-abe8-f7875b5bd1b1 | Address on File | | ETH: 0.00000027, ETHW: 0.00000027, OMG: 10, SC: 10000, SNT: 500, STRAX: 5 |
| 40bdeeee-881d-4593-8693-8fecf42c4ce3 | Address on File | Contingent | BTC: 0.00187082, USDT: 6.1047 |
| d1544d59-3156-492e-bec2-ff1e426d2ff2 | Address on File | Contingent | BTC: 0.00208939, USDT: 0.05295528 |
| 4f4c1952-2efa-4f97-8742-5c1b1e02265a | No Address on File | Contingent | XRP: 135.55410712 |
| 45655183-d41a-439c-b0c9-2b763e541514 | Address on File | Contingent | BTC: 0.00209129 |
| 707ae6a0-0a1b-4303-9998-f0e9afeb0bf4 | Address on File | Contingent | STRAX: 35, WAVES: 25 |
| 35979378-a768-469a-bff4-9f74ceb51fe5 | No Address on File | Contingent | BCH: 0.00208293, BTC: 0.00208293 |
| 52f7b96f-28ee-4680-b438-beb5d27a841d | Address on File | Contingent | BTC: 0.00209123 |
| 1343c6f5-f491-419f-868d-06a1addf8b40 | Address on File | Contingent | BTC: 0.00000028, DGB: 7260.99283569 |
| 558b9cbf-8c2d-4775-b679-b723df091875 | Address on File | Contingent | DOGE: 800, USD: 0.01306934 |
| 0325df52-eafd-44b3-9035-cfbc5ccfb9ca | Address on File | Contingent | USD: 58.09238751 |
| 4dac5f07-2104-4e9c-b4ad-ab08b9651954 | Address on File | | BTC: 0.00168544, ETC: 0.00000047, FLR: 285.1941728, GAME: 250, USD: 0.00000008 |
| f3ed16ea-307f-4284-a7dd-912661a1131a | No Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, SC: 16592.47937982 |
| 63ad9d0d-5373-46d9-8748-764c839f4900 | No Address on File | Contingent | BCH: 0.00207747, BTC: 0.00207747, XLM: 1.62042822 |
| 6f13bd51-54d5-4ff2-9f2a-f89b824fc16f | Address on File | Contingent | BCH: 0.00028929, BTC: 0.00175195, ETH: 0.002, ETHW: 0.002, LSK: 0.98238636, MTL: 2, NEO: 0.00501526, QRL: 0.78765447, XLM: 29.18769938 |
| fe40c1b4-f9e3-4077-bf44-cf3d4d6a5540 | Address on File | Contingent | ADX: 32.41939839, ETH: 0.00000148, ETHW: 0.00000148, XRP: 123.52329296 |
| 1ac71680-8445-47d2-af51-8f296d54c6b5 | Address on File | | DOGE: 800, USD: 0.00903427 |
| e716c0c9-0cfe-4209-9201-de34ec2fae46 | Address on File | Contingent | BTC: 0.00190983, UBQ: 206.12295346, USD: 0.00089114 |
| b8984460-ec8a-4194-8268-744580ae9cca | Address on File | | ETHW: 0.21973833, FLR: 302.19, USD: 0.1365, XEM: 500, XVG: 17504.378 |
| 4fdc5a90-077b-4a66-bfd3-5840e362802c | Address on File | | BTC: 0.00008654, NAV: 1184.18708343, NEO: 0.98464638 |
| ea56f8b4-fbec-49dc-83da-72b97478b5cb | Address on File | | AAVE: 0.899 |
| 0b185e8a-1fee-4f60-b3c3-f92a12898538 | Address on File | Contingent | IGNIS: 0.00000001, MATIC: 14.11091911, POT: 1090.22535211, POWR: 270, STRK: 0.00000001 |
| 60ab6205-d893-4d40-8c71-97b270534af9 | Address on File | Contingent | BTC: 0.00000007, GLM: 267.52123636 |
| 2e461438-09c0-4abe-a327-381dd88bae0a | Address on File | Contingent | DOGE: 800 |
| 606d40da-879f-4d21-aa86-b7395a44726b | Address on File | Contingent | DOGE: 800 |
| 82f5cd2f-8228-48b6-a190-8a0a936a9db0 | Address on File | | DOGE: 800 |
| e8842ef7-b94b-4c39-affb-732a39c8597b | Address on File | Contingent | ADA: 94.26754563, FLR: 4.49507625, WAVES: 6.41556503, WINGS: 31.53415746, XRP: 29.75 |
| 66dd1ac3-a514-4dea-bdc0-1b5d738ed73c | Address on File | Contingent | BTC: 0.00206589, VIA: 21.2015611 |
| 46277852-8540-4cb2-9672-9b1e9d5bd9f9 | Address on File | Contingent | FLR: 88.32469673, POWR: 345.03589678 |
| 102540d2-9c6d-497c-8146-92cc2ae5f171 | Address on File | Contingent | ADA: 144.54755131, BTC: 0.00000005, XVG: 2700.75184571 |
| 61fb911f-e935-464a-bdfb-21c3eaa8245b | Address on File | | MAID: 303, WACME: 204.82 |
| 1ce3272b-7eaf-460c-986c-82b5a142fac9 | Address on File | | BTC: 0.00000541, FLR: 20.21581971, XRP: 133.79542483 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a744f92-1aa5-455c-a6ec-1a828f7a7e84 | Address on File | | STORJ: 188.57052553, USD: 0.00204492 |
| 7807c14c-91b6-4560-8150-69b71e3a4f37 | No Address on File | Contingent | BTC: 0.00209 |
| 25bdbc91-124e-44d5-9c5b-01b83fc6dea1 | Address on File | Contingent | BCH: 0.00654987, BTC: 0.00000133, FLR: 15.1095, GLM: 50, REPV2: 0.5, XRP: 100 |
| d15faee4-eed5-4ccc-a0a2-1ca77e1e8c95 | Address on File | | ADA: 0.01912572, ALGO: 0.28415435, ATOM: 0.00480554, BAT: 0.00000004, BCH: 0.00092256, CELO: 0.48168155, COMP: 0.01601707, DGB: 275.64506778, DOGE: 0.00635876, ENJ: 0.00000006, ETC: 0.03816103, ETH: 0.00025205, ETHW: 0.00025205, HBAR: 0.00000007, HIVE: 0.00000007, LBC: 4985.8026408, LINK: 0.0089994, MKR: 0.00407988, NEO: 0.00000005, NXS: 0.00000002, SC: 0.00000004, SOLVE: 0.00000017, TRX: 12.22675685, USD: 0.11036938, USDP: 0.94106376, USDT: 0.38975918, WAVES: 0.00000005, WAXP: 38.60453545, XTZ: 0.05997844, ZEN: 0.00000003, ZRX: 1.89552145 |
| 8b2eaef2-615e-4bb3-8f90-1eed15eed095 | Address on File | | BTC: 0.00000032, LSK: 40.06346134, NAV: 192.59125338, XEM: 500 |
| e7b902be-b0d7-4c60-865e-965a5d70dc17 | Address on File | | BTC: 0.00207916, KMD: 1, USD: 0.00309559 |
| 83b5ad1d-2e40-4c6d-a18e-00e38215bc87 | Address on File | Contingent | BTC: 0.00009876, DGB: 6666.71925161, FLR: 8.63626102, USD: 0.6866428, XDN: 23780.01027201 |
| 323f119a-37f0-434f-8a1d-da9cfea17d27 | Address on File | | ENJ: 85.48635345, SC: 8162.56903898, USD: 0.009043 |
| 95080849-e382-4063-9efd-cf1cbc3740ba | Address on File | | BTC: 0.00208969 |
| dbb0f164-a828-4b4a-b431-b67279292185 | Address on File | Contingent | HIVE: 155.7, USD: 0.00000002, USDT: 0.05454162 |
| 53572516-9899-478a-bda4-747ed9194643 | Address on File | Contingent | BTC: 0.00000006, FLR: 15.26124749, XRP: 101.00431837, XVG: 161.383625, ZEN: 1.75948702 |
| 83b3ae10-dacf-489e-8486-1da165cae57b | Address on File | | HBAR: 1059.34022728 |
| d8813564-3920-4a39-8eda-2d348964be9b | Address on File | Contingent | DGB: 229.19849417, DOGE: 354.54545455, ETH: 0.01554957, ETHW: 0.01554957, NEO: 0.00002917, PIVX: 0.00270321, POWR: 0.00020535, RDD: 625, SC: 0.78715035, WAVES: 0.82344203, XVG: 0.9387224 |
| e5d46eea-57e7-4427-a14f-c1df531c5ae1 | Address on File | Contingent | ADA: 100, XRP: 50 |
| 264847ec-224a-475a-8c72-984de3ba7956 | Address on File | Contingent | FLR: 0.00319454, LTC: 0.24182297, USDT: 39.06077683, XRP: 0.02114261 |
| 541eb047-7725-420e-8e22-6e8973918dec | Address on File | Contingent | ADA: 3.44279173, TRX: 829.02241676 |
| c6a9c6f6-180f-4c17-a79a-2453856d3207 | Address on File | Contingent | BTC: 0.00190527, SC: 1462 |
| 307c11ad-ab6c-4935-a8de-919dcdd873ba | Address on File | Contingent | BCH: 0.08724753, FLR: 11.332125, KMD: 14.50230531, NAV: 11.23726611, OMG: 10.75910167, XRP: 75, XVG: 1000.05963356 |
| 80d82166-d4fb-4a78-93e2-d7c71247e360 | Address on File | Contingent | BTC: 0.00000094, STRAX: 121.43145794 |
| eb27328c-fde6-4dc4-964a-7d9b18646829 | No Address on File | Contingent | BTC: 0.00157913, XEM: 450 |
| c985751b-fda3-4af7-a3df-c680aedd3cdb | Address on File | | HIVE: 90.98510185, NEO: 0.66351978, STEEM: 90.98510185 |
| e58e68e1-1d54-43af-b550-f233e9a0bb49 | Address on File | Contingent | BTC: 0.00000002, XRP: 135.4193512 |
| cebf0b8a-b357-4db0-b370-1902760c3125 | Address on File | | ETH: 0.00000627, ETHW: 0.00000627, NEO: 6.33163318 |
| 41964f0e-7982-4e9a-94cc-62f9df8bbd01 | Address on File | | BTC: 0.00208914 |
| 9de0aaf4-701f-4bd1-8428-9ddc57a7a692 | Address on File | | BTC: 0.00143569, DOGE: 140.82352941, USD: 7.92863002 |
| 9594e3e3-fad8-400f-befb-cd74934d2d0f | Address on File | Contingent | BTC: 0.00207304, ETH: 0.00002359, ETHW: 0.00002359, RDD: 1000 |
| beb951ed-89f7-40d0-a31c-7c4626873e89 | No Address on File | Contingent | BCH: 0.0015046, BTC: 0.0015046, DGB: 1995.22394725, XLM: 1.17358917 |
| 0079b5fb-7b72-477f-9505-120e53aef476 | Address on File | Contingent | BTC: 0.00000474, FLR: 19.53220093, VTC: 14, XRP: 129.27099462, XVG: 175.20254799 |
| b9992485-9df2-4341-a875-e7fee9dae630 | No Address on File | Contingent | BTC: 0.00175904, NEO: 1 |
| 3c69dcba-48a8-465c-9721-9b452a0428a6 | Address on File | Contingent | DGB: 995.23433546, DOGE: 689.65517241 |
| 4fde1bf3-2c33-48a4-a1f5-0fcffe8940b3 | Address on File | | BTC: 0.00002254, ETH: 0.00001952, ETHW: 0.00001952, FLR: 43.38964017, TRX: 800, USD: 1.34884522 |
| efa79242-2d58-414c-8e72-f27a2daacb57 | Address on File | | ADX: 5.31426389, ANT: 2, ARK: 1, BAT: 1, BLK: 124.98900419, BLOCK: 5, BNT: 0.54953696, BTS: 194.215, DGB: 0.00000001, EMC2: 2.1, FIRO: 0.37824635, FLO: 799.23029433, GLM: 1.85643914, KMD: 10, MORE: 5, MUNT: 5.3847917, MYST: 70, NXS: 1, NXT: 997.22160735, PART: 1, PINK: 999.385, POT: 498.43043519, PTOY: 1.43780516, QRL: 50, RDD: 5701, RLC: 5, SNT: 1.53036007, THC: 2500.26557934, USD: 0.00026487, USDT: 0.51349824, WINGS: 1.53471919, XMY: 5 |
| 0d802ad7-ba89-4ad1-9b33-064a08c8b644 | Address on File | Contingent | BTC: 0.00006393, FLR: 19.63641106, XRP: 129.96069402 |
| 5de7fe1f-d1e8-4438-85ad-f41545790d67 | Address on File | Contingent | BTC: 0.00208878 |
| f1de56e6-a84b-4b0e-a447-d44f4402d08c | Address on File | Contingent | BTC: 0.00208877 |
| 152a1cd3-7e3e-41ff-8947-7e5b85c0ac8c | Address on File | Contingent | ADA: 158.20974705, BTT: 63430201.641, USD: 0.00000001, USDT: 0.087271, XEM: 0.09375305, XLM: 0.00000009 |
| 3d78aa84-27f7-4435-b38f-699886c4acfd | Address on File | | EDR: 24038.0425883, ETHW: 0.07032085, RDD: 142901.70460862, USD: 0.00000001, USDT: 0.00012383 |
| d29f7f5a-7776-493a-83a1-1d4283706c02 | Address on File | Contingent | BTC: 0.00000002, PTOY: 46.91929487, STRAX: 120.07707493 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of dense cryptographic account identifiers and corresponding amounts that are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of dense cryptographic account identifiers and corresponding amounts that are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of dense cryptographic account identifiers and corresponding amounts that are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table contents consist of dense cryptographic account identifiers and corresponding amounts that are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b255a62-e880-4536-af80-36cdc518f9d9 | No Address on File | Contingent | BTC: 0.00203942 |
| 0dd830e1-4946-4c05-be8d-2dcb602dbcd9 | Address on File | Contingent | BTC: 0.00000013, DOGE: 780.33588662, USD: 0.00000001 |
| 4d81aa4d-aff6-49af-9b1f-915c62bd57ca | Address on File | Contingent | BTC: 0.00000003, FLR: 7.22661792, SC: 10272.16639649, XRP: 47.82830614 |
| d9665240-3180-43bc-97a6-518992aaf692 | Address on File | Contingent | BTC: 0.0000027, FLR: 19.75048721, USDT: 0.0004262, XRP: 130.71569022 |
| f809e387-af8d-4ce3-9a95-0f60d79b7946 | Address on File | Contingent | ADA: 82.25324, BTC: 0.0000001, XRP: 61.90154668 |
| 4b87a0de-fae2-41b9-91c7-57db18766d90 | Address on File | Contingent | BTC: 0.0020393 |
| 4664fffe-361e-4cdd-8e08-b83401a0b5b9 | No Address on File | Contingent | BTC: 0.00202607, UBQ: 15 |
| 70573e23-66d6-4020-8846-e158afe2b734 | Address on File | | FLR: 2015.813273, USD: 0.00383305 |
| 9bf1c3e0-469e-4410-b34b-4b1157c1fc54 | Address on File | Contingent | ETH: 0.00000233, ETHW: 0.00000233, PAY: 24.12212707, POWR: 350 |
| 7f64edef-0014-443f-bfb1-dd3bb5888932 | Address on File | Contingent | ADA: 154.68958513 |
| a9e762a5-4fe9-49dc-b801-482857db3eff | Address on File | | NXS: 800, USD: 0.00413943 |
| 911cf9f4-cb72-49af-be77-fa4b7c59bd8b | Address on File | Contingent | BTC: 0.00198009, USDT: 1.62865422 |
| b796bd13-811d-45ae-b8b9-aabae666efa7 | Address on File | Contingent | BTC: 0.00001537, NEO: 0.77899252, USDT: 0.33645372, VTC: 422.71557224 |
| 1632e588-ac0c-40c7-9f71-e76672c6878d | Address on File | Contingent | BTC: 0.00203879, USDT: 0.00034198 |
| df355ce4-a579-42d9-bc0d-00f53b5a40ff | Address on File | | USD: 56.57580957, USDT: 0.06279043 |
| 9193a35a-f439-4d54-93a0-bfb4a8539924 | No Address on File | Contingent | BCH: 0.0020253, BTC: 0.0020253, XLM: 1.57973557 |
| 5afcef46-5814-4712-b479-6c77a938e199 | Address on File | Contingent | DOGE: 96.08265024, USD: 49.65575385 |
| 14869a10-b01d-4125-a2f8-534a04c5dec3 | Address on File | Contingent | RVN: 2157.135, SC: 3237.256 |
| cfe5ec6b-f7e6-4f60-90bf-07ac5f7cafd9 | Address on File | Contingent | BTC: 0.00079732, ETH: 0.01822756, ETHW: 0.01822756, FLR: 4.79904258, PIVX: 2.33969657, XLM: 0.00005305 |
| 3b9ff4de-c254-43b6-bf72-c94148a517e5 | Address on File | Contingent | BTC: 0.00203842 |
| 32d7c042-c10d-4d9e-b791-d14f6692e054 | Address on File | Contingent | ARK: 5.85, NEO: 6, USDT: 0.00073876 |
| 5496bc55-a444-424c-a8d8-20e7dc2cbe2f | Address on File | Contingent | RDD: 82347.92952703, XVG: 12467.69603774 |
| da56b7f8-969e-4938-8131-6b6886a4411f | Address on File | Contingent | BTC: 0.00083162, ETH: 0.01794393, ETHW: 0.01794393, THC: 100 |
| 5b8eb6ea-1c51-4cfb-b5c4-7993fe6e6712 | Address on File | Contingent | ETH: 0.03051045, ETHW: 0.03051045 |
| e17101fa-c379-4f5b-8cb0-ecd4601aa528 | Address on File | Contingent | BTC: 0.00000009, FLR: 19.7649063, XRP: 130.81112075 |
| 897f0766-e4ed-4100-8e80-4dfa9914af24 | Address on File | Contingent | BTC: 0.00203816 |
| 59aacfee-80e3-4ffb-90ee-fa5892889cf0 | Address on File | | ARK: 29, DNT: 1389, IGNIS: 0.5, NEO: 1, NXT: 1, POWR: 1 |
| d8e9af16-6127-458b-8c90-68d61fdb0e91 | Address on File | Contingent | BTC: 0.00203784, USD: 0.00652943 |
| d4efc0df-068c-45ae-848e-52e38f0c9a21 | Address on File | | ADA: 118.58996505, LINK: 2 |
| fa6ee853-7ef4-45ec-b2d2-0b120e7e891c | No Address on File | Contingent | BCH: 0.00202481, BTC: 0.00202481, XLM: 1.57935337 |
| ba401920-74f4-4a9c-937c-818cd8c10107 | Address on File | | FLR: 19.76073293, USD: 0.0089145, XRP: 130.7835 |
| e2cb5751-ea12-47a1-b5dd-f5da8a7571ac | Address on File | Contingent | ADA: 52.67366411, BTC: 0.00000809, EMC2: 15, FLR: 12.0876, SC: 600, XRP: 80, XVG: 125 |
| a71acfe5-c675-4317-8b4c-fcc017a1497d | Address on File | Contingent | ADA: 136.87383544, BTC: 0.00000002, FLR: 2.266425, XRP: 15 |
| 8244db33-132d-40f5-8f62-d445d941ce44 | Address on File | | RVN: 2696.00455335, USD: 0.00007384 |
| ab911b24-bba0-4aa3-9e67-c516bbcbd509 | No Address on File | Contingent | BCH: 0.00201113, BTC: 0.00201113, MEME: 9 |
| f9d5f4a5-aa2d-427a-bb80-46249e8d1df7 | Address on File | | BTC: 0.00200534, ETH: 0.00000962, ETHW: 0.00000962, THC: 400.64230388 |
| 702e9163-d1ff-4286-8655-d8a625df5ad3 | No Address on File | Contingent | BTC: 0.00203763 |
| 06d4fa55-c26a-486e-a472-751b93815ea4 | Address on File | Contingent | BCH: 0.0005605, BTC: 0.0005605, DOGE: 558.81, LTC: 0.00512544 |
| 279acaf2-74a7-4d72-b416-f3b708373a82 | No Address on File | Contingent | BCH: 0.00202423, BTC: 0.00202423, XLM: 1.57890097 |
| 5ff05d18-3362-4188-a01a-b89bc969bff2 | Address on File | Contingent | BTC: 0.000001, XVG: 29775.5156 |
| ec406cc2-c066-4a9d-bf98-c7eb6d79069c | Address on File | Contingent | ETH: 0.03049636, ETHW: 0.03049636 |
| e3de11a8-8269-4633-b7ee-b12199ef32ed | Address on File | Contingent | POWR: 266, QTUM: 5.33, USD: 0.00939832 |
| d3e1e8fe-0b01-4f7f-9d23-be3cebdcb207 | Address on File | Contingent | BTC: 0.00013472, FLR: 15.1095, RDD: 8500, SC: 1000, SIGNA: 700, XRP: 100, XVG: 1000 |
| 8899455a-144d-4db7-a14a-8a3d2afc1203 | Address on File | Contingent | BTC: 0.00000041, SC: 16167.37420455 |
| 2bfda59f-aae1-48cf-ad4c-808eeaed5831 | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264, HIVE: 98.63846423, NEO: 0.02797998, STEEM: 98.63846423 |
| 4efcf44b-ac40-4511-bb77-db7bd7097b4b | No Address on File | Contingent | BCH: 0.00202385, BTC: 0.00202385, XLM: 1.57860457 |
| 4f692c93-071b-4861-84d8-01567695b437 | Address on File | Contingent | BTC: 0.00000825, ETH: 0.02748874, ETHW: 0.02748874, FLR: 1.51095, SC: 200, XEM: 10, XRP: 10 |
| 0376009a-f1bb-430f-9e20-73d382490706 | Address on File | Contingent | BTC: 0.002037 |
| aedc7d73-5840-4fb6-be90-f5260ae80e46 | Address on File | Contingent | BTC: 0.00203698 |
| 4b7aee01-cffb-4022-b9a0-1f6cbca978c9 | No Address on File | Contingent | BTC: 0.00203694 |
| 65783281-90e2-4508-9f2b-91210daa642e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 132.02336562 |
| 066015e3-73a0-41d0-8082-94ffb8a9139e | Address on File | Contingent | BCH: 0.00104993, BTC: 0.00104993, SC: 7800 |
| 89f34d31-55a5-491f-b55b-3a3df5d57489 | Address on File | Contingent | ARK: 111.46602833, BCH: 0.00000025, BTC: 0.00000025, NXS: 358.27866314 |
| 9ebe2354-3a4e-4f3a-a74b-c78cb66f8127 | Address on File | Contingent | ETH: 0.02883832, ETHW: 0.02883832, USD: 3.06021971 |
| dad90177-ab17-4a56-bdb8-8f16db2fcbfc | Address on File | Contingent | BTC: 0.00203674 |
| b18c0dba-0be9-4ef7-861a-ab98a994801b | Address on File | Contingent | BTC: 0.00000326, FLO: 2279.60308854, PINK: 8943.05827041, RDD: 30227.53695399, SC: 6481.69225471, SIGNA: 7867.20163638, XMY: 30891.87842551, XVG: 4739.37877414 |
| 3348004c-c1da-4666-a88f-e97af140ff9f | Address on File | Contingent | BTC: 0.00003866, HIVE: 50.69394705, IGNIS: 1125.56902608, LTC: 0.00000546, STEEM: 50.69394705, USDT: 0.00777779, XRP: 48.79838089 |
| fe1ddaae-1ba9-4d67-b0e3-6312c3620950 | Address on File | Contingent | BTC: 0.00034439, RDD: 117522.15322015 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0567f75a-6876-42f0-ac55-7f8d7cf3091c | Address on File | Contingent | BTC: 0.00010141, LBC: 5843.31337325 |
| 102998bf-b89e-43e4-ba49-cf530fcedbbb | Address on File | Contingent | ARK: 7, BTC: 0.00000008, HIVE: 80, SC: 2549.97642857, STEEM: 80 |
| 9c79e163-0c9c-4aeb-af76-f3a46a380b1d | Address on File | Contingent | BTC: 0.0000733, FLR: 19.03797, XRP: 126 |
| 7320c876-c275-4928-80c3-1d64ffdc7b4f | Address on File | Contingent | BTC: 0.0000617, XRP: 128 |
| f3b01772-b058-4819-baad-bddd232a8bb4 | Address on File | Contingent | BTC: 0.00013694, FIRO: 30 |
| 05329527-f72f-4cd7-9006-d8a3510ed647 | Address on File | Contingent | DOGE: 0.00042733, ETH: 0.03047578, ETHW: 0.03047578, USD: 0.00917767 |
| 62e1535a-93af-4f11-a3e9-123af3492991 | Address on File | Contingent | LBC: 317.69539461, QRL: 560 |
| ac20186f-d72c-495d-818a-3c3652880795 | Address on File | | BTC: 0.00019202, FLR: 0.00000001, RDD: 70643.11501279, SC: 2795.4691863, XVG: 6944.62025316 |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | Address on File | | BTC: 0.00008622, DGB: 4541.43857623, EMC2: 15, RDD: 35000, XVG: 1950 |
| 5057ee8c-61ba-47c6-abcf-681711c7cdcd | No Address on File | Contingent | BCH: 0.00202302, BTC: 0.00202302, XLM: 1.57795717 |
| 252c7d2d-d71f-4a98-8671-8a3306d5bac0 | Address on File | | BTC: 0.00203613 |
| ca77d780-29e3-4474-be93-0d40e5fa0ed7 | Address on File | Contingent | BTC: 0.00000018, NEO: 6.17104922 |
| 61dfdfc1-511f-40ff-9905-e33af437d27c | Address on File | | BTC: 0.00000001, DGB: 6956.27648222, IOC: 28.95301048, RDD: 1875.01095588, USD: 0.00000002 |
| 16395c78-1dc4-4ea2-9ebe-a5e992a846cb | Address on File | Contingent | ADA: 18.89964103, BTC: 0.00000002, IGNIS: 12.5, MONA: 3, NXT: 25, THC: 147.5591716, XLM: 56.80523918, XRP: 100.00000004 |
| cb965e97-e96c-4f67-ab19-91f4274001a9 | Address on File | Contingent | DGB: 2000, DOGE: 485.96009793, IOC: 5, USD: 5.25218386 |
| 05198e9e-7c63-4fc7-9993-f8c6274360ff | Address on File | Contingent | ADA: 21, BTC: 0.00010838, DOGE: 629.4, ETH: 0.00008895, ETHW: 0.00008895 |
| 4695f89b-1cdc-4637-9ad5-cb48768405fc | No Address on File | Contingent | BTC: 0.00195933, NXT: 760 |
| 39787cf2-d51d-4781-9863-a303f11add21 | No Address on File | Contingent | ADA: 154.33018868, BTC: 0.00000157 |
| 0c6f905f-d319-4800-90f3-0a594d78ba2a | Address on File | | BTC: 0.00000411, RDD: 141010.613996, USDT: 0.03892371 |
| 52d399f3-f342-45c1-a272-e186b850d24e | Address on File | Contingent | BTC: 0.00202544, THC: 129.88483719 |
| facfab4d-655b-4286-a52d-179e076262b5 | Address on File | | USD: 0.3563452, USDT: 55.97260508 |
| b6ea1129-7fa2-4b27-aa20-d0e2855b46d8 | No Address on File | Contingent | XRP: 131.9450495 |
| 1d0b1322-5f97-4d7f-bb82-4b75f4337fb7 | Address on File | Contingent | BTC: 0.00015038, SC: 14962.5, USDT: 0.00503193 |
| 5cefce24-58a2-4f51-a168-048636165b0d | Address on File | | BTC: 0.00166157, ETH: 0.00138069, ETHW: 0.00138069, NXT: 89.52018013, SNT: 313.06852027, USDT: 0.00121315 |
| 49eace7c-8d71-472d-9b1a-f2862e59f1bf | Address on File | Contingent | ADA: 106.7616204, BTC: 0.00000002, FLR: 6.09249169, XRP: 40.32225877 |
| f8e3db62-278c-4d3e-b097-99f99681f6e3 | Address on File | | DOGE: 369.49897048, EDR: 26175.31876218, RDD: 50933.84068239, USDT: 0.00000001, XDN: 182511.56016937, XMY: 12748.93949177 |
| 6422f5ba-cc5b-4dc8-92ba-ed66dcf8bfa5 | Address on File | Contingent | BCH: 0.00000008, DOGE: 777.16280402, USD: 0.12478127 |
| e4962c4b-5fd3-44d1-896c-4a03f29eb799 | Address on File | | PAY: 50, STRAX: 58, XRP: 34.98708339, XVG: 7000 |
| d85244e0-dde5-4178-90b0-b0c964abc9c0 | Address on File | Contingent | DOGE: 774.53188673, USD: 0.31089711 |
| 9c59562b-dfdb-47f3-b861-da1994984ae2 | Address on File | Contingent | ADA: 0.84786505, ARK: 2, BTC: 0.002, LSK: 0.00093484, NEO: 0.00595442, PAY: 5 |
| 63eda733-4621-4f48-bf14-3a9178e35693 | Address on File | Contingent | BTC: 0.0003593, DGB: 200, FLR: 15.1095, RDD: 3000, XRP: 100, XVG: 250 |
| 3525c010-f8f2-4d67-b3aa-80d7ac1dd4f4 | Address on File | | ADA: 152.38030178, BTC: 0.00001302, USD: 0.3758234 |
| bef03160-774f-434f-b5fb-779de9c46e08 | Address on File | Contingent | BTC: 0.00000003, DOGE: 711.82983313, ETH: 0.00000112, ETHW: 0.00000112, LTC: 0.00000546, NEO: 0.50840158, PTOY: 14.20886719 |
| 99fe114a-c5b3-4eaf-9c15-aaf2a3ad6ed2 | Address on File | | USD: 56.53832074 |
| 8acd69f7-f6ae-4050-8168-648ea97a58c0 | Address on File | Contingent | DOGE: 586.44147314, USD: 13.96247895 |
| 98957921-1cab-4e16-8328-877511ebbdd4 | Address on File | Contingent | BTC: 0.00000079, NEO: 0.99290921, OMG: 55.04112753 |
| 4a29995b-1ffe-43e4-91d2-65b676ce28a3 | No Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, DGB: 4992.4, THC: 7538.59346154 |
| 06c47c15-ce13-437d-b003-d5a56ce9e97f | Address on File | Contingent | BTC: 0.00203497 |
| 56248817-1772-462d-a9c4-21845631c80d | Address on File | Contingent | ETH: 0.02723514, ETHW: 0.02723514, USD: 5.98535405 |
| c3af0476-603f-4d39-abeb-8f30300c792b | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000019, OMG: 13.47521914, XRP: 104.80195956 |
| 93642dbb-d58b-4872-9bb7-afd133cbae42 | Address on File | Contingent | LTC: 0.00007708, RDD: 4000, SC: 14877.22861252, USD: 0.00789579, USDT: 2.83548281 |
| dc5e6519-0f7d-46ce-840b-b4fa29e0af63 | Address on File | Contingent | OMG: 65.625 |
| ddcfd48b-1aa4-427f-a83c-ae84889c28cb | Address on File | | EMC2: 100, FLR: 15.1095, IGNIS: 150, NXT: 300, SIGNA: 200, STRAX: 20, USD: 0.00844073, XRP: 100, XVG: 500 |
| c03d2184-335f-40a1-942b-fb4af58b2edb | Address on File | | USD: 1.1687798, XTZ: 60.61134058 |
| 5b992640-7f89-44a9-b76a-9086611f4865 | Address on File | Contingent | BTC: 0.00000005, XRP: 131.87728537 |
| 1aff631f-9b6e-4692-ba2f-cf040455849f | Address on File | | BTC: 0.00017913, ETHW: 0.99999513, EXP: 41.70489615, OMNI: 3.30396766, PAY: 89.05671131, POWR: 264.41036488, PPC: 2.94594678, USDT: 0.0550669, WACME: 29.9852952 |
| 74c5fe0a-2b0a-42b4-849e-7a23379086cd | No Address on File | Contingent | USDT: 56.29814843 |
| 3b6e19cb-8e42-49f7-bf9a-f80b5df3f60f | Address on File | Contingent | ADA: 22.57369777, HBAR: 100.05082362, MATIC: 34.45520932, USD: 1.44895582, WAXP: 175.83476063 |
| cd4b909c-3812-4d32-8606-80dcd70d375e | Address on File | | ADX: 30, ENG: 25, ETHW: 2.42646941, GRS: 20, IOC: 35, NXS: 25, OMNI: 1.5, PAY: 20, SC: 2500, STORJ: 50, VTC: 20, WACME: 17, WAXP: 150, WINGS: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cbeb4c43-914c-4986-8c64-56f1b80f13cb | Address on File | | DGB: 395, ETH: 0.02453194, ETHW: 0.02453194, XTZ: 8.57086155 |
| cba95a34-95f7-478c-a584-818f63fd6e29 | No Address on File | Contingent | BTC: 0.00203439 |
| d265d133-be0c-43f5-8478-fd171a8e0778 | Address on File | Contingent | USD: 56.51734051 |
| 1204a070-7435-41d6-bb5b-16934e3f44c6 | Address on File | Contingent | FLR: 1416.387736, UBQ: 685.04470182 |
| e767c13b-bd22-4302-b23c-b133219e8c92 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00016907, FLR: 16.38231113, XRP: 108.42391304, XVG: 2570.68885802 |
| 30c863b3-3d2d-4b5d-8d85-5e30ed48d472 | Address on File | Contingent | BTC: 0.0020341 |
| 8d42318b-939f-49b8-9c5e-69651a30f223 | Address on File | | BTC: 0.00000224, HBAR: 984.54121327, USD: 2.49165416 |
| fde850c9-5db4-4914-89e8-64838af79c52 | No Address on File | Contingent | BTC: 0.00203148, XEM: 2.17455 |
| d34d9747-4ccd-4fb4-be79-634adbdd5237 | Address on File | Contingent | SC: 16143.70683796 |
| 6b5fe6c3-a1ba-40b1-be50-95722d81fb5d | Address on File | Contingent | ADA: 14.92431526, FLR: 15.1095, NXS: 83.69932432, POT: 1074.12644091, XRP: 100 |
| e11c6d3c-4716-4f3d-b244-8e952dd67f35 | Address on File | | BTC: 0.00085973, DOGE: 160.1841762, ETH: 0.00981371, ETHW: 0.00981371, SC: 792.06658631, USD: 0.00155895 |
| 04f25192-0ac6-4383-81ff-118438ed15f9 | Address on File | Contingent | BTC: 0.0019937, USD: 1.11114195 |
| b9723be6-2fcd-4254-afa8-2e7536e9e0a7 | Address on File | Contingent | BTC: 0.00197, FTC: 47.26010504, IGNIS: 157, NXT: 314 |
| a76c33e2-b29e-4e01-bfef-6bde28b72fe0 | Address on File | | BTC: 0.00010831, ETH: 0.023, ETHW: 0.023, POT: 50, XRP: 25 |
| dcf2d230-6c7a-4dee-8fa2-3dd327e0d80b | Address on File | Contingent | BTC: 0.00000821, FLR: 19.64169248, XRP: 129.99564825 |
| c25d6018-b664-4800-b775-3fabd5ddc2ce | Address on File | | BTC: 0.00192135, XEM: 99 |
| ebd32ef0-49c2-4881-81f8-123d9f4b9d17 | Address on File | Contingent | USD: 56.49540302 |
| a6f03a6f-95d3-4630-a365-e9d9d597673f | Address on File | Contingent | FLR: 19.72076831, XRP: 130.519 |
| 224ee950-52af-42b5-8629-5b75ed3d962a | Address on File | | BCH: 0.01573546, KMD: 10, NEO: 0.975, OMG: 10, QTUM: 5, STRAX: 25, VTC: 10, WAVES: 5 |
| 0c6b2b16-fab2-4c20-911d-dacded4427de | Address on File | | ADA: 154.26459123 |
| 8ad0ffc4-f5cc-4a99-8353-73635c79684b | Address on File | Contingent | BTC: 0.0020334, DGB: 0.2 |
| 3311100b-6942-47a3-96f5-ce1925075b74 | Address on File | | ARDR: 0.00476682, FLR: 115.900694, KMD: 0.00041362, POWR: 330.43943662 |
| 1145b8fa-6c0d-4dca-8612-0c7f2b9c078f | Address on File | Contingent | BCH: 0.50704704, BTC: 0.00000053 |
| 53a9aa84-64be-4ceb-9e8e-660985cf10f4 | Address on File | Contingent | DOGE: 777.27272727, USD: 0.05752398 |
| 739c6348-ea44-403e-a296-7dcc4f3fdd19 | Address on File | Contingent | NEO: 6.16331456 |
| 287c8587-1b04-444b-b64f-37a10e794f56 | Address on File | Contingent | BTC: 0.00002364, FLR: 14.58931544, XLM: 156.81158728, XRP: 96.55723509 |
| 9dfbd924-ad75-489a-8b94-bc10dcf70466 | Address on File | Contingent | USD: 50, WAXP: 111.39939256 |
| b8063de4-ff7f-4974-b962-79d3cd3bd117 | Address on File | Contingent | BCH: 0.00004139, BTC: 0.0005, NEO: 0.94012712, OMG: 35.37234043, SC: 1000 |
| 19bf486c-ca7f-4450-a259-3542da1139b7 | Address on File | | DCR: 3.44601541 |
| ab7d22f3-aa9c-4c37-a96d-dbc823d13fc1 | Address on File | Contingent | BTC: 0.00203292 |
| 023b8c8c-6e27-47d9-b3bd-5350af4aa784 | Address on File | Contingent | BTC: 0.00199152, ETH: 0.0006, ETHW: 0.0006, FLR: 0.0121077, XRP: 0.080133 |
| b7171cad-60fb-4556-8e3d-23eea531955e | Address on File | Contingent | BTC: 0.00000005, SC: 1138.4854212, XLM: 577.21639241, XVG: 435.64285714 |
| 3f565b15-50bf-4115-9de3-15d7acd609cf | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, MTL: 0.29336607, RDD: 140418.26682692 |
| e4a022e6-4be5-472e-9785-82d149f617cc | Address on File | Contingent | ETH: 0.00566325, ETHW: 0.00566325, USD: 0.00006285, USDT: 45.77981105 |
| 4ffb1918-4bc5-46ad-8f1a-0cb9de40ab8e | Address on File | | BTC: 0.00141809, ETHW: 8.33387066 |
| d0421f4b-c2b4-46dd-a263-4a2d0b6829d7 | Address on File | Contingent | BAT: 0.00098934, BTC: 0.0017554, FLR: 0.17912009, LTC: 0.00056897, USD: 7.14751646, XRP: 1.1854799 |
| abbe59a8-a4de-4ecd-af6e-59727fbe7adb | Address on File | | XEM: 192.94003868, XRP: 117.57425743 |
| 52c93026-209c-4b06-834b-01c079656502 | Address on File | Contingent | BCH: 0.00010289, BTC: 0.00010289, NEO: 5.84805404 |
| 52d1dcd9-aaa5-4097-a959-e78358fb3ce0 | Address on File | Contingent | PAY: 267.95334635, POT: 1999.9, USDT: 50 |
| 842e4092-cbf8-415d-891a-5483832f98c8 | Address on File | Contingent | DOGE: 777.77777778 |
| b02032dc-b51e-4122-921b-c802f2842cbc | Address on File | Contingent | NEO: 6, XMY: 35978.69358001 |
| 6d1c87db-2ec7-4edb-9345-31b669512d29 | Address on File | Contingent | ETH: 0.01876286, ETHW: 0.01876286, FLR: 7.55475, XRP: 50 |
| 5bc8be3e-2b57-45d5-90bb-8b9e19a76695 | Address on File | Contingent | BTC: 0.00197151, ETH: 0.0002523, ETHW: 0.0002523, USDT: 0.99899022, XTZ: 0.2443 |
| 30722696-34f3-40e5-8fa1-92c192e90047 | Address on File | Contingent | NEO: 6.16091579 |
| bd0cb2a6-d85b-4b59-83d3-af7069f6b5ba | No Address on File | Contingent | BCH: 0.23894165, BTC: 0.00000034, QRL: 311.50115653 |
| 8615425b-7138-4129-bc8d-3e57364a8575 | Address on File | Contingent | BTC: 0.00000009, FLR: 19.70858056, XRP: 130.43833719 |
| 5b9ca349-74e7-43aa-9588-c64d198c2f43 | Address on File | Contingent | BTC: 0.00061126, OMG: 45.83320553 |
| 2b7dab99-0a87-4fc4-9ece-425196502f77 | Address on File | Contingent | BTC: 0.00071936, ETH: 0.01960943, ETHW: 0.01960943, IGNIS: 6.19501085, NXT: 12.39002169, XVG: 9.17616279 |
| 162dd34a-b64c-40e5-a8af-763808c09c28 | Address on File | | DOGE: 592.69483008, LTC: 0.17254497 |
| 8d52b0b7-9696-47c5-addf-d8e190626bda | Address on File | Contingent | BTC: 0.00203233 |
| 6a83461c-9ddc-41ae-9cd6-8d25eda67971 | Address on File | Contingent | USDT: 56.23511228 |
| 4cd55149-2d6d-4b96-a8eb-7cf8c7c2c2d9 | Address on File | Contingent | DGB: 1000, IGNIS: 350, NXT: 700, XLM: 500 |
| c2459b60-2623-49fc-9a77-88a9a4fe2248 | No Address on File | Contingent | BCH: 0.00288377, BTC: 0.00196414, DOGE: 18.84117647, XLM: 2.24934284 |
| 4088ce0d-ee2d-40f9-97ad-e3fc324365f4 | Address on File | Contingent | DOGE: 108.36905319, ETH: 0.00509339, ETHW: 0.00509339, NEO: 3.38407566, PAY: 291.51948876, USD: 5 |
| 4c4964bc-f007-4cf0-a342-251a30a2cea9 | Address on File | Contingent | BTC: 0.00005403, SC: 4241.23721509, XLM: 448.1467638 |
| 7f689d0e-cb51-49b1-9a89-c1003a56335b | Address on File | | BTC: 0.0020321 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6798390-5ffd-4fd8-a162-9061cabccdcf | Address on File | | BTC: 0.00200853, DGB: 0.00061686, ETH: 0.0000206, ETHW: 0.0000206, USD: 0.00830153, USDT: 0.00000006, XDN: 5370.3946977, XMY: 9041.66828939, XVG: 0.00588356 |
| fc95488f-c569-4c3a-a4fc-b14e2eda2962 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, NGC: 65, RDD: 2563.50111538, SC: 678, XEM: 24.23538063, XLM: 95.30746193, XVG: 1020.60999201 |
| 00cecb9e-aa06-4a27-94b3-52eb9aacb587 | Address on File | | BTC: 0.00000002, ETHW: 1.95077037, FLR: 15.1095, NEO: 1, USD: 0.00396646, XRP: 100 |
| d18aaae8-8e42-437a-94ed-1dcc8653368c | Address on File | Contingent | BTC: 0.0017768, NEO: 0.77349944 |
| 8352e99f-2f28-4209-9b13-686637bb61d0 | Address on File | Contingent | DGB: 471.03843462, ZEC: 0.0259, ZEN: 6.50146142 |
| 5bd59ac9-fe68-44f8-9952-bd07adca8654 | Address on File | Contingent | BTC: 0.00000002, DNT: 2001.74845616 |
| fbeb4c72-defa-47af-a4b3-3533c875e7a8 | Address on File | Contingent | BCH: 0.00134695, BTC: 0.00134695, NEO: 2, XLM: 6.14033774 |
| c7547381-3b8c-454c-816e-a56dca69f1d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000073, ETHW: 0.00000073, FLR: 17.87731765, NEO: 0.17542061, SC: 1035.71873538, XRP: 118.31839335 |
| 722816ff-b9e5-4549-8291-7fde6298f350 | No Address on File | Contingent | BCH: 0.00520523, BTC: 0.0020109 |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | Address on File | | BTS: 16, FLR: 97.30376954, MAID: 235.903746, NEO: 0.53203388, USD: 8.78048783 |
| d9d0afb7-f6ac-4d4f-8480-44c85336e37d | Address on File | | ADA: 154.13073253 |
| 1def9d01-e2b1-4b1e-8885-0610166891a7 | Address on File | | BTC: 0.002, ETHW: 0.42953456, USD: 0.00001329, USDT: 0.00000034 |
| 25290d73-031a-4587-be35-7c3745ae6e6f | Address on File | | FLR: 11.68285246, NEO: 1, SC: 13413.57881947 |
| 2e43568d-e840-498e-bdf6-67a9ed87d969 | Address on File | Contingent | ETH: 0.00008917, ETHW: 0.00008917, NEO: 6.14 |
| b3db2e07-48e6-4840-a3f4-32c8ad216d7c | Address on File | Contingent | BTC: 0.00027166, ETH: 0.00000241, ETHW: 0.00000241, FLR: 17.02258087, IGNIS: 23.73879089, USDT: 0.00057124, XRP: 112.66144391 |
| b13b6226-2c9c-4a3f-9998-fa5e008bdc68 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00032078, FLR: 16.05585576, XRP: 106.26331621, XVG: 804.26701571 |
| 9a244231-1ba8-47fe-964a-bf875dae5cd8 | No Address on File | Contingent | BCH: 0.00201825, BTC: 0.00201825, XLM: 1.57423657 |
| b632562c-c77e-4018-94ef-5401b208e6e9 | No Address on File | Contingent | DOGE: 768.78, LTC: 0.0079792 |
| f4e96914-211f-4a5e-b718-8e211d139233 | No Address on File | Contingent | BCH: 0.00201821, BTC: 0.00201821, XLM: 1.57420537 |
| 5dc631a4-09ae-41bb-8d28-3a1d36444962 | Address on File | | IOTA: 0.00762414, USD: 0.00829927, USDT: 56.19749063, XVG: 0.336 |
| 3c2a8c13-85e8-4347-accd-efede8ee29fe | Address on File | Contingent | HBAR: 1023.92552543, USD: 0.31948347 |
| c3aa1feb-0ecb-4991-bb6d-ea33119867e3 | Address on File | Contingent | BAT: 263.78670618, ETH: 0.00000256, ETHW: 0.00000256 |
| d1f949ff-3143-4f9c-a905-e30e70dd1197 | Address on File | | XVG: 29699.14034579 |
| ac89a61a-4103-4526-b28b-64242e91d53a | Address on File | Contingent | ETH: 0.00000343, ETHW: 0.00000343, KMD: 192.30254922 |
| c0d560fd-ba55-487e-9dc0-d034d16dc49d | Address on File | Contingent | BTC: 0.00201546, POT: 256.06960029 |
| 4a01abb9-d8dd-4c3d-a016-d6bd3142a07f | Address on File | | ADX: 67, ETH: 0.00046176, ETHW: 0.00046176, FLR: 30.219, PAY: 16.0601815, USDT: 1.051275, XRP: 100 |
| 50a0d10b-25ad-4011-8056-92cb8e68a0b5 | No Address on File | Contingent | BCH: 0.00141529, BTC: 0.00141529, DOGE: 232.10999995, XLM: 1.1039273 |
| 81566f43-bac6-4a5f-9e0e-21cf475c8a11 | Address on File | Contingent | ADA: 20, ETH: 0.02602779, ETHW: 0.02602779, NXS: 4, XDN: 800, XEM: 15 |
| 5b8abdcd-527b-4967-8567-b52064f3205a | Address on File | Contingent | BTC: 0.00203089 |
| 34993817-fcdd-4170-a9ee-da86b8d266ab | No Address on File | Contingent | BCH: 0.00083904, BTC: 0.00083904, DOGE: 454.762 |
| b99a501d-4d4c-4e33-9414-c516310cdbec | Address on File | Contingent | FLR: 19.69395435, XRP: 130.34153576 |
| 9ddca1f9-010b-48f7-af27-266bf2a9b7f0 | Address on File | | FLR: 1230.867178, MET: 0.90816978, USD: 0.08718589, USDC: 0.50836795, USDT: 0.00043577, XRP: 46.31310253 |
| a3260ffb-dfef-4cfc-83fc-36720e14bdc8 | Address on File | Contingent | DOGE: 777, USD: 0.00489475 |
| e7218888-d787-4fcc-9329-524a00771a1a | Address on File | Contingent | BTC: 0.00000553, DOGE: 18, ETH: 0.00002912, ETHW: 0.00002912, HBAR: 969.34479233, POLY: 10 |
| daed702c-c29c-4999-b8fa-6cb1140bb06b | Address on File | | FLR: 19.69196271, XRP: 130.32835439 |
| fca2af98-a62c-4a7d-ab34-dd872ab5328a | Address on File | | SC: 13635.95446218, USD: 0.00066244, USDT: 0.58856365, XVG: 4259.39689577 |
| 4b88000f-3b77-4774-b065-4b4e3db0d2d9 | Address on File | Contingent | BTC: 0.00000003, DGB: 454.84693944, RDD: 10000, SC: 13934.12576613 |
| 494a1836-0549-4344-b532-5c333ce1b125 | Address on File | Contingent | TRX: 823.48852798 |
| cfffa8ee-1991-40af-b441-6f2a57ba68c0 | No Address on File | Contingent | BTC: 0.00203037 |
| 02802b0a-5318-465c-a0d4-f282cf35a40b | Address on File | Contingent | DOGE: 776.92745112 |
| 9114850b-1428-42cc-ace1-28895bc58640 | Address on File | Contingent | ADA: 100, FLR: 6.90619827, XRP: 45.7076559 |
| b027d93b-1ccf-4c00-a3b4-50329b38e383 | Address on File | Contingent | BTC: 0.00000009, DASH: 0.18262193, FLR: 15.1095, NEO: 0.59865586, XRP: 100 |
| 9414ee96-2692-4965-a7f8-58cba250aafa | No Address on File | Contingent | BCH: 0.00201714, BTC: 0.00201714, XLM: 1.57337077 |
| 32d1c83f-1fb6-4253-92a5-ef9092521957 | Address on File | Contingent | ADA: 10.33651827, BTC: 0.00008098, DOGE: 316.81641726, MEME: 475.10579164 |
| 9019dddb-b2b5-47a6-9a5f-1277c2ec32d6 | Address on File | Contingent | FIL: 0.74597612, GAME: 228.75772142, GRT: 74.39267559, IGNIS: 749.25974819, IOTA: 71.3733627, XLM: 275.8149477 |
| f3f48549-beb0-46b6-9659-a1f10d766212 | Address on File | Contingent | ADA: 93, BTC: 0.00038162, XLM: 120, XVG: 527.97773467 |
| 684090b0-32d5-4812-9415-51af68b31fb7 | Address on File | Contingent | ADX: 7.5, BTC: 0.0010386, EMC2: 17.71707818, ENG: 23, ETH: 0.00249453, ETHW: 0.00249453, GNO: 0.15, MUNT: 44.87916789, PAY: 3, SNT: 100, STEEM: 7.8, XVG: 267.440385 |
| 8e515fbe-d070-4e4a-aaf3-fa592993e24e | Address on File | Contingent | DNT: 2000 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17ef8034-7cf8-4cea-a0b0-687fa4641ff8 | Address on File | Contingent | BTC: 0.00000012, FLR: 7.72850433, VTC: 71.61843384, XEM: 693.5152257, XRP: 51.14996745, XVG: 1233.00370828 |
| 60a31626-7ecb-4c90-bbeb-b9fd98fe8a87 | Address on File | Contingent | DGB: 6338.3782863, ETH: 0.00085154, ETHW: 0.00085154, USD: 2.2239759, USDT: 0.07405726 |
| ee2f3a7c-8457-466d-98d4-bce2c3b55079 | Address on File | | BAT: 0.9975, FLR: 18.88401421, VTC: 2.37445829, XRP: 124.98106631 |
| aadbc0af-9900-47d4-8987-fe8a9e0c9b8d | Address on File | | BTC: 0.00017845, DNT: 1759.82257907 |
| a3bdfaa6-0433-4c04-9248-8307e617549c | Address on File | Contingent | BTC: 0.00196476 |
| 713612f4-e207-4c9f-815c-1025fd544ea3 | No Address on File | Contingent | DOGE: 751.82955028 |
| bfea6f70-28d7-4363-8eab-f4e9551a5774 | Address on File | | IGNIS: 109.59444295, NXT: 219.18888589, SC: 15262.60723313 |
| 61093251-57f4-4cc2-9d82-2b786910caab | Address on File | | BCH: 0.00000238, STORJ: 0.03601553, WACME: 1644.4846719 |
| bfb4af11-a989-4c4e-8531-c704fdfaade2 | Address on File | Contingent | DGB: 2829.77509998, DOGE: 439.97358245 |
| 42ac74a6-4db2-44c3-acb5-b721e86edc6b | No Address on File | Contingent | BTC: 0.00196459 |
| e8a45966-3c5c-4ca2-ac28-8871214f166c | Address on File | | ADA: 0.0081231, BTC: 0.00000035, HBAR: 1.55275882, NEO: 0.06217607, POT: 300.36037081, RDD: 54958.24704821, USD: 0.00000004, USDT: 0.00000001, XRP: 0.22927011, XVG: 16482.56696424 |
| 81875d71-d19d-4386-9cbb-beee77fe6eb8 | Address on File | Contingent | BTC: 0.00196427, USD: 0.00667782 |
| 0bb79bbf-4a28-40f0-8837-ce130f7a373a | Address on File | | ADA: 147.93029789, USDT: 0.40206853 |
| 4c9e2f69-890f-4888-bb7c-6fad99728c74 | Address on File | Contingent | BTC: 0.00052202, ETH: 0.01751309, ETHW: 0.01751309, RDD: 18868.16493405, XLM: 0.22349338 |
| fff9f65c-fe06-4da3-b3dc-7584abbb5e65 | No Address on File | Contingent | BTC: 0.00196437 |
| 43cab2a7-68ab-4db3-977d-95cfbc1612bd | Address on File | Contingent | BTC: 0.00000003, DASH: 0.03462586, FLR: 13.4790228, XLM: 162.08559434, XRP: 89.20892686 |
| e208bec3-5622-4e5e-aed0-608e2faf895a | No Address on File | Contingent | ADX: 35, BAT: 222.86960428, RDD: 3351.537 |
| 630b4d71-3d3f-4075-b941-73a427193069 | Address on File | Contingent | POWR: 338.71405852, RDD: 0.00064516 |
| 30fde608-0d5e-4fb8-a32b-80f92b2518da | Address on File | Contingent | FLR: 19.04751763, XRP: 126.06318957 |
| 70abeae7-e00b-491f-929a-f7dfad871a26 | Address on File | | CND: 3396, FLR: 8.68240302, SOLVE: 1133.45822315, XRP: 57.46320542 |
| ea09803b-2163-4681-849c-13a539189116 | No Address on File | Contingent | BTC: 0.00196408 |
| 76de23cb-68f6-40ab-a6d0-fc58e6a282e2 | Address on File | Contingent | ADA: 100, BTC: 0.0000514, MTL: 6.9975, SYS: 75.9975 |
| 5b2a14d1-27e4-4b50-bfcc-1094cf16538c | Address on File | | BTC: 0.00000001, ETH: 0.00065792, ETHW: 0.00065792, RDD: 106899.53417008, USD: 10.58196104 |
| 1bd0721d-3b39-4dd3-8d56-637f34312226 | Address on File | Contingent | USD: 19.58479318, USDT: 34.83791614 |
| baaa6a0f-c5df-4f15-9b9e-472d699524d1 | Address on File | | BTC: 0.00000019, SC: 0.26006944, USD: 54.55528732 |
| 6e3b9577-b1c4-489e-a88c-95a5ab8cedab | No Address on File | Contingent | BCH: 0.00176511, BLK: 2.752836, BTC: 0.00176511, DASH: 0.014038, LTC: 0.03086071, RDD: 5458.212, VRC: 0.9396, XLM: 1.37678717 |
| 6a53649f-80e9-4bb7-b257-40750adb489e | Address on File | Contingent | NMR: 4 |
| 39e7948d-4461-4d7a-9b47-28b367c0f800 | Address on File | Contingent | BTC: 0.00196392 |
| 992bf0a3-a5ff-4887-a55d-c75aca85ff3e | No Address on File | Contingent | BLK: 0.0020196, DOGE: 659, FTC: 0.019167, LTC: 0.0861811, MUNT: 0.24264, RDD: 14.408, VTC: 0.0024926 |
| c06c4cc5-c1ff-43ab-9cbe-44fb4f19a33d | Address on File | Contingent | BTC: 0.00004377, FLR: 18.62026047, XRP: 123.23545095 |
| 52b11644-1d42-4cfc-ae6a-77a013afa34e | Address on File | Contingent | DGB: 6819.5876883 |
| cfd587b9-7ddf-4596-91e7-0bf3cf2107b2 | Address on File | Contingent | BTC: 0.00000005, ETC: 1.28642156, FLR: 3.73400387, HIVE: 12, STEEM: 12, XLM: 150, XRP: 24.71295455 |
| 34b3fcc8-5d14-474f-87b9-dff19ee7e4d3 | Address on File | Contingent | HBAR: 673.97794789, RVN: 839.09092868 |
| cbea2730-d936-450f-95aa-965f2ef1bf20 | Address on File | Contingent | ADA: 106.2213, ADX: 1.891, ARK: 0.79, BLK: 5.52211505, DASH: 0.01067564, DGB: 51.92011242, GAME: 7.05948984, GRS: 0.2540387, KMD: 2.89117179, LTC: 0.03382352, PINK: 21.11555406, PIVX: 0.11187448, POT: 5.10043498, PPC: 1.018173, RDD: 380.24850102, SC: 1982.0194345, SIGNA: 87.51, SNT: 10, STORJ: 2.481, STRAX: 0.13739374, SYS: 11.21003129, XVG: 219.366945, ZEC: 0.00200002 |
| 4726ad7b-d6d2-4dfe-8495-e1b0b50aecbc | Address on File | Contingent | BTC: 0.00196364 |
| 3abc45f8-a1e7-48e4-8ef7-d10a3e7851a3 | Address on File | Contingent | ADA: 117.035, BTC: 0.0000907, USDT: 0.63982991, XEM: 170.27, XVG: 1666.55041519 |
| 1154f569-53e0-4e83-b30f-dbe941c172d0 | No Address on File | Contingent | BCH: 0.00195084, BTC: 0.00195084, XLM: 1.52165672 |
| b9ab7fd1-a38d-45c5-8013-fc36e73f64ca | Address on File | Contingent | BCH: 0.00000314, BTC: 0.0012113, USDT: 12.51381738, WACME: 251.1260674 |
| 8aecbd91-62ad-4e9b-8457-c975ecd99970 | Address on File | Contingent | BCH: 0.0219517, BTC: 0.00099977, PAY: 12, SNT: 1000, USDT: 0.00009856 |
| 2ac76a9d-e460-4d47-b05e-f19f44c3fd05 | Address on File | Contingent | BTC: 0.0019635 |
| 12cccce3-e8ad-4890-91ad-b740c71e017a | Address on File | | ADA: 85.19977968, ALGO: 58.25437245, ETH: 0.00741199, ETHW: 0.00741199, USD: 0.00663888 |
| 383b960a-11ce-491a-9612-4737ed754e68 | Address on File | | FLR: 19.03797, USD: 0.00540384, XRP: 126 |
| 595a1e23-708f-4373-830b-c78b991c039a | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, STRAX: 114.06408968 |
| eb416b45-e44f-4cf2-bc89-420b3f281803 | Address on File | | BTC: 0.00015629, USD: 0.00008698, USDT: 50 |
| 0198ab27-aa01-4154-a435-7981e4d3dbbb | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188, SYS: 450, XDN: 974.9715566 |
| fce9f17f-16cb-4c05-8d9a-84ec3cbd0232 | Address on File | | BTC: 0.00005047, USD: 0.00000001, USDT: 0.0718564, XVG: 27929.82076466 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | Address on File | | IOTA: 250, NEO: 0.975, USD: 0.5050202 |
| c0d1bad2-74dc-4cdb-aa7a-68b520817926 | Address on File | | DOGE: 0.00540941, ETH: 0.00000005, ETHW: 0.00000005, FLR: 19.03840849, USD: 0.00041752, XRP: 126.00290205 |
| 362920b2-6756-4845-a4c8-85684a8c2e6d | No Address on File | Contingent | BCH: 0.00000748, TRX: 796.19021899 |
| 4f83e360-3de1-439d-a309-c9df58da0804 | Address on File | | FLR: 0.10340265, NXT: 1000, POT: 493.9539008, PTOY: 0.5, WACME: 100, XRP: 110, ZEC: 0.01282237 |
| bdf220de-edba-441d-aec1-13ec1c53ada0 | Address on File | | ANT: 8.38976564, BAT: 0.00001187, ETH: 0.00000097, ETHW: 0.00000097, PIVX: 11.14118314, RLC: 17.12431901, USD: 0.00280901, XLM: 0.0000176 |
| 63241de4-f561-42ad-8ffa-c8bad3afaf9b | No Address on File | Contingent | BCH: 0.00195044, BTC: 0.00195044, XLM: 1.52134472 |
| d1832632-a55b-4b06-b315-df35537074d5 | Address on File | Contingent | HBAR: 995.20998361 |
| 4dd50fc5-2904-49f1-be90-ca44da99fadd | Address on File | Contingent | DNT: 1200, IOTA: 100.44, QTUM: 1 |
| ba06e210-35af-46fd-ba53-959dc4858e1a | Address on File | Contingent | BTC: 0.00000001, MANA: 84.93876085, VTC: 124.21979257 |
| 4c46836b-06cc-4196-bfed-931b043ad521 | Address on File | Contingent | BTC: 0.00196293 |
| 06b0fea8-d928-4d8e-9d92-c182f1c9f955 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000322, ETHW: 0.00000322, RDD: 136287.06866726 |
| 86d83050-46c6-49ca-8f4a-29708a01741a | Address on File | | BTC: 0.00007302, SC: 15000 |
| a9b5941a-737c-46d3-b27e-c5f5c3a8d263 | Address on File | Contingent | XVG: 28699.172 |
| 659352ec-f989-4b32-a387-37e9278e59cf | Address on File | Contingent | BCH: 0.00018261, BTC: 0.00005623, DOGE: 0.82703125, MEME: 507.59392239, MONA: 56.84883587, PPC: 0.39047594, SIGNA: 0.25033257, VTC: 0.00865026 |
| c3e14529-6303-4b5b-b65c-9d77a932a17e | No Address on File | Contingent | BTC: 0.00196268 |
| 93b35d36-5327-43ac-84e8-134a8b492147 | No Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000142, GLM: 0.9975, XRP: 126.61648819 |
| 2f2e1522-4ea7-40bb-ab2a-4c4d1c7a7628 | No Address on File | Contingent | DOGE: 751.0169999 |
| ef997a7c-e170-4f6d-822d-6f40d48ce81a | Address on File | Contingent | FLR: 15.1095, IGNIS: 715, POT: 95, RDD: 10000, SC: 1000, USDT: 0.00014875, XRP: 100 |
| 77bfb5a9-ca30-4be1-a795-afc236d31a83 | Address on File | Contingent | TRX: 795.86688448, USD: 0.003951 |
| 3cdff8b3-9f0e-4e1f-971f-3989521fa3b1 | Address on File | Contingent | BCH: 0.07183092, DOGE: 439.24405553, MTL: 14 |
| 09fce987-4c7e-418f-993e-df9480f3a39f | Address on File | Contingent | ADA: 50, BTC: 0.00099173, FLR: 3.0219, XRP: 20 |
| 9b751c01-4832-4b98-9852-f11d56268821 | Address on File | Contingent | DOGE: 350.03921972, USD: 29.10286505 |
| 3e8a2a21-f579-40b7-b04c-b378b3ee816d | Address on File | Contingent | ADA: 112.75263372, DGB: 1636.38134905, USD: 0.13214004 |
| ef5f5635-dd28-40d5-96bc-6f7e1e12720b | Address on File | Contingent | ADA: 143.552315, BCH: 0.00085875, XVG: 972.99253333 |
| f02042b6-9ae2-48ad-8059-4f4e26a78992 | Address on File | Contingent | FLR: 309.929015, RDD: 11630.565, SNT: 1700, USD: 0.00605 |
| b143c01d-c768-4064-9d9f-15ee33ca06d2 | Address on File | Contingent | BTC: 0.00196036, ETH: 0.00002341, ETHW: 0.00002341, USDT: 0.00200304 |
| ef9db887-7f60-4d6e-97a3-89244bf4e37b | Address on File | Contingent | ETH: 0.00719874, ETHW: 0.00719874, RDD: 931.54262794, RVN: 23.28910728, USD: 0.00276453, WAXP: 690.4, XDN: 2261.98853925 |
| 5555518f-6b63-43fd-9091-e73ba45f921a | Address on File | Contingent | USD: 54.50536958 |
| 766c9385-aa19-4ea6-b01c-be5905c9565a | Address on File | | AVAX: 2.40247869, FLR: 619.4895, USDT: 0.0031814 |
| 47d02251-da1d-4a6d-8638-4982d106c59a | Address on File | Contingent | BTC: 0.00196191 |
| 89f0efad-83c0-472e-98ad-7146c9ad26c1 | Address on File | Contingent | FLR: 183.6263624, MANA: 100, RDD: 5000, USD: 0.00351208 |
| fba76676-06c3-428f-86e7-9c7fba6ffeaf | Address on File | | BTC: 0.00000005, FLR: 19.02470747, USDT: 0.00113052, XRP: 125.91222394 |
| 0260bbb9-a3c7-4643-b9e4-87a32771c7af | Address on File | Contingent | BTC: 0.00163698, DGB: 948.26870996, PPC: 3.53499 |
| fea16255-7c78-4eba-9e50-da81d9ecb8ec | No Address on File | Contingent | DOGE: 750.70967741 |
| 96b026a8-28a0-48aa-bd41-efed470d71d3 | Address on File | Contingent | GLM: 210.54941499, SC: 2511.59506438 |
| fbf5c36b-3365-4834-bb9a-54f37c893f6d | Address on File | Contingent | BTC: 0.0008013, GRS: 5, IGNIS: 10.49043026, LTC: 0.11167409, NEO: 0.23197944, NXT: 35.04098361, OMG: 1.00050249, USDT: 5.24046684, XLM: 35.80563887, XRP: 23.74848522 |
| 6f2d40c4-accf-461d-bb59-480258e5217e | Address on File | | NEO: 0.10866546, PAY: 5000, USD: 0.00208035, USDT: 0.0000001 |
| 97661e17-0fdc-4765-bf3a-f82008788937 | Address on File | Contingent | XRP: 127.15196348 |
| df3d6f5f-5266-4786-b3ea-3c1dfcd69943 | Address on File | Contingent | FLR: 1939.393486 |
| 6cf2eed9-a1a1-4fd3-aa0c-c47f0df3ea75 | Address on File | Contingent | BTC: 0.00196156, USDT: 0.00146962 |
| acff3818-82fa-42ad-b584-bd069809929a | Address on File | Contingent | KDA: 65.34015901 |
| 6ec036b7-e978-41dc-8a44-c21841907aa5 | Address on File | Contingent | IOTA: 38, SC: 9679.51427771, SOLVE: 583.45614234, USD: 0.39813881 |
| 40fecf2b-aa27-42f4-93fc-fd1b811e1747 | Address on File | Contingent | BTC: 0.00075877, VTC: 11, XRP: 75 |
| 734744f6-2408-40cc-8a55-f38e774dc25b | Address on File | | USD: 54.49135049 |
| aefb4984-2e97-44d1-9c7b-e11cf941c45b | Address on File | Contingent | ETH: 0.0293589, ETHW: 0.0293589 |
| 955e70e7-d0e0-43ec-80d1-6ee101ab62e6 | Address on File | | RDD: 136220.80518186, USD: 0.00076379 |
| 0738204f-e721-4606-9ae1-7a14d3d9844d | Address on File | Contingent | BTC: 0.00000052, SNT: 1470, XEM: 600 |
| f575af79-7403-4471-83b3-fad6dae13389 | Address on File | | DOGE: 0.59537703, ETHW: 0.17036534, RVN: 2575.96785312, USD: 0.00000001 |
| fb0b9b2e-396b-48be-a866-e267d0421319 | Address on File | | DOGE: 392.82411132, USD: 25.96784822 |
| 73ff20c3-d0e3-4719-9e5d-55f155e60d27 | Address on File | | ARK: 120.0908586, BLOCK: 5.00707946, FLR: 18.80377473, IGNIS: 205.41036157, IOTA: 69.458079, XVG: 3366.795 |
| f523c873-8b5a-4294-b75b-f52ee28ce2a3 | Address on File | Contingent | MATIC: 60.38303532 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50404272-cd23-45ea-8102-705fce8e5737 | Address on File | | BTC: 0.00001221, DGB: 300, FLR: 26.441625, HBD: 5, MTL: 4, NEO: 0.975, POWR: 25, RDD: 28500, SBD: 5, SNT: 10, VTC: 5, XDN: 1500, XLM: 10 |
| 0aa597a3-e35e-455c-b5df-8235d3265941 | Address on File | Contingent | BTC: 0.00114595, DGB: 1299.64191, SC: 3500, USDT: 0.0000227 |
| 31c30ce9-2050-4cf9-8a2f-8f69b3e27913 | Address on File | Contingent | BTC: 0.00000014, FLR: 23.5019019, NEO: 5.87211176 |
| 66a97896-f4e9-43b8-9926-b509fe69d62e | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 54.48063832 |
| 0422b58c-39e5-4cc4-9dd9-63824f63123c | Address on File | | ADA: 0.37083327, DOGE: 531.07542651, ETHW: 1.10445664, FLR: 4.24629706, LTC: 0.01743398, USD: 0.00199775, USDT: 0.00000001, XRP: 28.10349158 |
| f21887b4-7a41-41df-a80a-75df33bbe6f6 | Address on File | Contingent | BTC: 0.00192541, ETH: 0.00023231, ETHW: 0.00023231, NEO: 0.06068182 |
| 6dae8b81-c613-4d78-8306-357fa9673aa5 | Address on File | | ETH: 0.02935174, ETHW: 0.02935174, USD: 0.00004557 |
| ad6d6afc-1d64-4aa9-b23e-f8d9ec22de79 | Address on File | Contingent | BTC: 0.00166399, NEO: 0.9 |
| 91abf75c-2cd9-44f4-928f-36689f445f91 | Address on File | | BTC: 0.00163857, RDD: 6505.43478261, SC: 1000, XVG: 1500.52524358 |
| 844ce95c-de69-47de-bb47-7c645e0e9968 | Address on File | Contingent | USDT: 54.25710999 |
| 708627c4-93d3-4ccf-a814-a0d9836c9847 | Address on File | Contingent | BTC: 0.00196082 |
| bfa993dd-6624-434f-ba3e-5bda01d0e9ac | Address on File | Contingent | BTC: 0.00038904, ETH: 0.000254, ETHW: 0.000254, FLR: 13.59855, RDD: 1000, SC: 500, XRP: 90, XVG: 1098.9 |
| 77b845fd-1195-459e-96d2-d66a1917200c | No Address on File | Contingent | BTC: 0.00023899, DGB: 1500, NEO: 2.5, OMG: 15 |
| 45dc5f5b-48d7-4c35-81ef-aca93dfdc4ce | Address on File | | BAT: 62, BTC: 0.00078598, GLM: 41.4169145, SYS: 78.02776766, XEM: 11.57215719, XVG: 300 |
| 847ee348-d208-4d55-ad12-f87660dae600 | Address on File | Contingent | USD: 54.47146299 |
| 0e922da6-c47d-4b0c-9979-f5c310e63f69 | Address on File | Contingent | BTC: 0.00000008, FLR: 18.43333503, NXT: 251.95689304, XRP: 121.99831249, XVG: 500 |
| 9f9cfb87-7d51-480d-8130-a7d99561b062 | Address on File | | ETH: 0.0000054, ETHW: 0.0000054, SC: 15557.71914888 |
| a7b96b90-7d79-490e-94d2-0c58448c37e4 | Address on File | Contingent | BTC: 0.00000001, TRX: 795.05480817 |
| 2c1f5367-add9-45e2-8469-f687fe309d74 | Address on File | | BTC: 0.00000106, SOLVE: 2376.92779626 |
| 27dfb7c7-e8b6-4042-9c87-c57c154badea | Address on File | Contingent | BTC: 0.0015, USD: 12.7860137 |
| 732be106-b6dd-4800-810b-155e7ab00c7a | Address on File | Contingent | BTC: 0.00126511, MTL: 18.47835421 |
| b8b740de-e08a-421d-b2cb-035fcab0dfdb | Address on File | Contingent | DOGE: 750, USD: 0.00460347 |
| 562c02bf-0c34-40d6-beb2-2e3e26fa3670 | Address on File | Contingent | BTC: 0.00000021, XLM: 608.36514235 |
| 1d9125d4-88f1-45f4-a8f8-9045948621ab | Address on File | | ADA: 133.03005491, RDD: 10894.9914, USD: 0.96695628, XDN: 9389.91083333 |
| dfd395cc-1213-46e5-9e07-1e2e95859fd8 | Address on File | | NXT: 19447.54625153 |
| 0e2e4630-0cda-4ef0-955c-a1f43d176bd2 | Address on File | | BTC: 0.00000201, DOGE: 88.2830958, SC: 1978.24747277, USD: 41.05862789, XDN: 115.1104305 |
| af10f5d8-3f5f-42eb-be27-3e18e6d5fc12 | Address on File | | ADA: 110.14556725, DOGE: 50.46925746, USD: 10.45311666 |
| 4bc35f00-ab55-4447-bd2d-6b189ed0d0a1 | Address on File | Contingent | ALGO: 277.06131842, USD: 8.87391173 |
| 547c339d-a5fe-4844-843f-a94855f9ac8f | No Address on File | Contingent | GRS: 154.33455686 |
| 5530a22f-904d-430d-bd1b-b11bfafdd6a0 | Address on File | Contingent | BTC: 0.00000013, XRP: 127.02511496 |
| 29e825ee-90de-4636-b8e9-cf2968f0cbb8 | No Address on File | Contingent | BTC: 0.000196, DOGE: 673.86099994, LTC: 0.00100807 |
| c537430d-d053-4a0d-9386-d2fe9342a8b4 | Address on File | Contingent | ADA: 49.14001944, DOGE: 208.66961255, LTC: 0.26872268, XLM: 4.27338247 |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | Address on File | | BADGER: 12.77081928, ENJ: 0.00382081, HBAR: 0.28203156, RVN: 0.75440737, USD: 19.41499027, USDT: 0.00165049 |
| d7b88ae6-dc5a-49dc-a848-26169f20b087 | Address on File | Contingent | BCH: 0.00000005, DASH: 0.03668437, ETH: 0.02041854, ETHW: 0.03727126, LTC: 0.1924152 |
| dcb8973a-d31b-4ace-ac29-8d3e69685682 | Address on File | Contingent | BTC: 0.00195963 |
| e00b8cb5-d08d-4308-a5d6-8ca8b9234e63 | Address on File | | IOC: 10, LBC: 575, MER: 200, RLC: 25, USD: 3.44619859, USDT: 3.70607329 |
| 94978f44-d803-45c0-8ef0-bc3cfb4d4ada | Address on File | Contingent | SC: 4420, XRP: 90.91555264 |
| 9e806e4d-13d8-4aaf-8795-39f66185ad39 | Address on File | | NEO: 0.175, USDT: 0.0012808, ZEC: 1.59367757 |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | Address on File | | NEO: 5.93927663, USD: 0.00178941 |
| b8000661-42ef-4bd8-939b-6820cd28ccd1 | No Address on File | Contingent | SC: 15552.67042433 |
| ef71d9e0-6013-4e66-913e-564f4f95ad59 | Address on File | Contingent | BTC: 0.00000013, POLY: 305.7795116 |
| 330af913-03c4-4548-b11e-5b8f2030fa7c | Address on File | Contingent | USD: 54.43168443 |
| 977b9230-48e4-4946-b2da-1c04d535d316 | Address on File | Contingent | BAT: 250, BTC: 0.00000036, VTC: 8.20561233 |
| 4f30eb38-bca2-4c5e-8881-a9f51fe7e290 | Address on File | Contingent | ADA: 60, BTC: 0.00016971, EMC2: 15, FLR: 6.0438, XLM: 115, XRP: 40 |
| f3cc835f-ecf8-469e-a863-d65924c1399b | Address on File | Contingent | BTC: 0.00000007, XLM: 608.14126394 |
| f909248a-2354-45ed-ba3d-645e26bd6e94 | Address on File | Contingent | BTC: 0.00131965, DGB: 225, GLM: 25, IGNIS: 12.5, LSK: 1, LTC: 0.00000546, NEO: 0.1535677, NXS: 1, PTOY: 23, QRL: 10, SC: 350, SIGNA: 450, SNT: 50, STORJ: 1, STRAX: 2, WAVES: 1, XEM: 32 |
| 91b7a1f3-dd52-4925-b36d-9eb43a211878 | Address on File | | ARK: 0.5331655, DASH: 0.00005505, FLR: 12.07694959, NEO: 0.01553662, POWR: 239.61085755, PTOY: 234.76112026, QRL: 114.15655756, THC: 452.72314675 |
| 6c0dba22-b2b5-4c50-8b3d-cce07d38a504 | Address on File | Contingent | BCH: 0.00006567, BTC: 0.0000021, NEO: 5.80502559, PAY: 108.46280846 |
| 2be58ee3-b5f1-43c5-b437-f76b26689677 | Address on File | Contingent | BTC: 0.00099668, NXT: 718.63651167, SC: 7065.03689063 |
| 3033800e-053b-4941-8d01-4c20121d151d | No Address on File | Contingent | NEO: 5.93868685 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ee3c1ff-966a-4ff9-a64e-3f01a3d9219d | Address on File | Contingent | DGB: 993.97727742, IOTA: 23.22729056, MANA: 32.19147001, SC: 1145.46809882, TRX: 336.25599834, USD: 0.00000005, USDT: 0.00267771 |
| 0153aa1a-4a0c-4712-a3a4-a7845a5d4d08 | Address on File | Contingent | USD: 54.42585902 |
| 6c24298d-aa4f-4fe3-b3dd-68d57fddb094 | Address on File | Contingent | DGB: 6204.55725618, USD: 4.78774948 |
| 87c114a3-586c-4113-90f8-b862c492c04a | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, ETC: 2.9689457 |
| 44bbc8ce-f66a-4654-ad26-a020aa02b703 | Address on File | | ADA: 15.56710748, DGB: 465.49389141, EOS: 7.19296511, ETH: 0.01383743, ETHW: 0.01383743, IOTA: 31.70452496, XTZ: 7.74883438 |
| 034a48ef-52df-4120-9dc5-daaef2eef315 | No Address on File | Contingent | BCH: 0.00278799, BTC: 0.00193999, XLM: 2.41171561 |
| 9d5f80cf-adc9-45b2-987c-c809396ef4fb | Address on File | Contingent | BTC: 0.00003, DGB: 493.58822162, LTC: 0.10523268, XLM: 463.10376751 |
| 225b6663-6bd7-47f0-9ce0-9b76726ac000 | Address on File | Contingent | FLR: 18.99694268, XRP: 125.72846671 |
| 76cc0ec8-a000-4c4b-a082-127e00b856ce | Address on File | | ETH: 0.02932188, ETHW: 0.02932188 |
| f418c77a-29cb-4b97-aca7-e4e907151f56 | Address on File | | BCH: 0.00000297, NXT: 19294.07176187, USD: 0.000035, XLM: 4.43110301 |
| 77fdf459-989e-4b7f-a693-182137bb0101 | Address on File | Contingent | ARDR: 8.57030137, ARK: 16.32003421, BAT: 105.44256012, BTC: 0.00000002, NEO: 1.25857849, OMG: 5, POWR: 28.38757484, XLM: 69.35271217 |
| 956691db-6e17-43bb-81aa-088ed85f1779 | Address on File | | ENG: 1000, IOC: 100, MAID: 300 |
| b5e62291-35bc-4e1d-bf2b-8db655c0a14c | Address on File | Contingent | MYST: 200, PAY: 600 |
| d87fcd64-38ad-4378-a4da-fe63df3fcb0d | Address on File | Contingent | BTC: 0.0000001, FLR: 18.99516574, XRP: 125.71670632 |
| 17efbf8b-7132-4f02-ad3b-c479e523396e | Address on File | | ANT: 14.62283882, FLR: 139.6798346, POWR: 24.80258115, USD: 5.77187761 |
| dfe0c7dc-5a50-4584-ae47-49e7cce1c2ab | Address on File | Contingent | BTC: 0.00193942, USD: 0.53682134 |
| 9608aeea-c08f-4e21-ae85-220d048cee01 | Address on File | | KMD: 41.55422467, PAY: 100.22038228, XEM: 100, XVG: 20000 |
| b894c331-8b43-4d64-bd0f-6b4ab310570a | Address on File | Contingent | BTC: 0.00193888, USD: 0.5496 |
| e66bb2aa-988c-4f2c-8bf9-1922e0a48018 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.699 |
| 27f04988-c222-40f6-af97-0bbe36bf33f4 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000007, SC: 15544.5819234 |
| 74117638-1e22-42ad-9cba-a17427ced1e3 | No Address on File | Contingent | BTC: 0.00195844 |
| 8af2181b-71ab-484c-b593-489ed1c78084 | Address on File | Contingent | DOGE: 749.40036729 |
| f9ff4f42-81f5-4089-916f-9ebd2313acdc | Address on File | | DOGE: 749.38896697 |
| 9405a610-bdab-4c41-b08d-635c0663f14c | Address on File | | FLR: 1935.922879, USD: 0.00595151, USDT: 0.00000002 |
| ac98d96f-7c5f-49bb-94b7-f7e789a76c14 | No Address on File | Contingent | BTC: 0.00195821 |
| 8b34a4d4-e9a8-40f1-a6f0-edf3a0e098c9 | Address on File | | FLR: 14.46929695, USD: 0.00503093, XLM: 144.51707569, XRP: 95.76291045, ZEN: 0.00136176 |
| 2f906997-e3de-46e7-8cac-3c689b1b71e6 | Address on File | | DGB: 6788.02313712, USD: 0.09253157 |
| 09868edc-7cd1-483f-8e5c-a123f19a5dda | Address on File | Contingent | BTC: 0.00016052, OMG: 57.96592162 |
| 0b5f63d6-cb05-42e3-b52f-27b22a705157 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, LTC: 0.69871638 |
| b7b64bd0-f0db-4f7d-a50a-f39da6c1719c | Address on File | Contingent | ENG: 100, LTC: 0.01762846, OMG: 5, SNT: 2000 |
| 23a8787d-da19-46b0-9176-22635e344961 | Address on File | Contingent | BCH: 0.0185721, BTC: 0.00150215, XLM: 22.51935571, XRP: 20 |
| a35ff379-4e0c-4fc3-b37b-0ba96b291816 | Address on File | Contingent | SNT: 2145, THC: 1126 |
| eb0d9107-a7a0-4321-812d-f01385178e4e | No Address on File | Contingent | BCH: 0.0188715, BTC: 0.00000012, NEO: 5.70440892 |
| a68f21a7-cd9a-4a8d-a663-7118c55b0e3b | Address on File | Contingent | BTC: 0.00195764 |
| a49d4d31-0515-48c2-95e6-cb4a1ff31639 | Address on File | | BTC: 0.00038982, IGNIS: 10, LTC: 0.05, NXT: 20, PAY: 4.5, SC: 200, TRX: 500, UBQ: 2, USDT: 0.0024438, VTC: 10.23076923, WAVES: 1.995, WINGS: 13.56826704 |
| 81a746cb-ddc9-475d-a184-3311761966c3 | Address on File | | EMC2: 1800, ETH: 0.00000002, ETHW: 0.00000002, FLR: 67.31061882, SC: 10000, USD: 0.00000009, USDC: 0.00000001, USDT: 0.92853583 |
| 25c36077-1993-48c5-ba3e-bf355722f94c | Address on File | Contingent | BTC: 0.00195758 |
| 6149d1c3-3435-4feb-abdb-415da704e55b | Address on File | Contingent | SOLVE: 2374.8016626 |
| a4d3f25e-1643-4e09-be10-3ae0cb7ce79b | Address on File | Contingent | DOGE: 473.86273167, SC: 2588.6506887, USD: 10.9191961 |
| c3c140e5-5321-41db-9d91-58c9624892ed | Address on File | Contingent | SC: 15537.03836222 |
| 5ad7d185-0ef3-4238-a154-d5a72eacbce9 | Address on File | Contingent | BTC: 0.00000233, NEO: 5.45627583, OMG: 5 |
| 3c3428e8-6dd6-4df5-aae1-e8506b41f574 | No Address on File | Contingent | DOGE: 749 |
| 29c1a9c7-505a-4501-a0a4-2578c59aaefb | Address on File | Contingent | BTC: 0.00195504, ETH: 0.00003135, ETHW: 0.00003135, PART: 0.00924611 |
| 49cb7e54-2b8f-4da9-8956-d5ac14504439 | Address on File | Contingent | BTC: 0.0000034, DOGE: 677.44825286, IGNIS: 38.5, NXT: 77, SC: 1340.39293403, USD: 0.00000001 |
| 70e8e2fa-7d72-480f-b067-0d77af0510c7 | Address on File | Contingent | FLR: 15.1095, POWR: 30, USDT: 6.23367702, XRP: 100 |
| 9dd1c86a-b2fe-4dcf-9a1f-282f00867e56 | Address on File | Contingent | BTC: 0.00158122, ETH: 0.00562723, ETHW: 0.00562723 |
| 35cb5304-1819-4a0e-8cec-8df74e121ebd | Address on File | | ARK: 7.05931797, DASH: 0.03450628, EMC2: 11.78475827, GBYTE: 0.08012498, HIVE: 14.13711786, IGNIS: 20.88745306, MAID: 53.88243308, NXT: 41.77490612, OMG: 5.9883755, PAY: 12.00057101, PIVX: 5.44881408, POWR: 44.45105053, QTUM: 2.05750137, SNT: 429.0038843, STEEM: 14.13711786, STRAX: 5.59095643, SYS: 0.16854711, USDT: 0.0006253, VTC: 3.0954052, WACME: 6.0012103 |
| 08f1b15c-96dc-4c63-8e64-e317594c3a8c | Address on File | Contingent | DOGE: 748.87984521 |
| 78ecee06-ba08-4861-a072-22dc6c71cbf4 | Address on File | Contingent | DGB: 488.89523366, USD: 5, USDC: 34.7823929, XLM: 118.045143 |
| d54fd73c-c386-4679-bd40-198468d6921a | No Address on File | Contingent | BTC: 0.00195561, GBYTE: 0.00306492 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48efb502-7969-421c-8c85-116d413085c5 | Address on File | Contingent | BCH: 0.00016942, BTC: 0.00000002, DOGE: 740, MONA: 0.00000046, STEEM: 0.00000218, THC: 3.13099324, USDT: 0.01456593, XLM: 1.31907491 |
| 9d8e93dd-4052-4c58-8b32-3231099f3f9c | Address on File | | ADX: 200, THC: 5121.39261745, TRX: 158.73551636, USD: 0.00232004 |
| d220a150-e762-4a32-95de-223f8abcf7c9 | Address on File | | BTC: 0.00000002, MANA: 0.01954642, RDD: 1590.52972057, USD: 0.00156789, USDT: 53.02243242 |
| f2e86769-98f0-4e7a-b062-70b362f5f610 | Address on File | | ADA: 147.13545493 |
| 6e41e41b-1614-41da-8b82-15d38b2fb19e | Address on File | Contingent | BTC: 0.00193836, USDT: 0.00176905, XRP: 0.06899802 |
| 93c88ca2-34e3-43d2-8620-218008b49957 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000036, ETHW: 0.00000036, FLR: 18.8073967, USDT: 0.00046153, XRP: 124.47398457 |
| 3fbf92d4-d0ed-4d63-9d92-f654f8a1d703 | Address on File | Contingent | BCH: 0.02897578, BTC: 0.00182327 |
| fd19405f-ea1b-4165-a4d5-ecfaffc31d82 | Address on File | Contingent | USD: 53.87772452 |
| 48334486-d4c6-48fa-b51f-7d960f8fe5ce | Address on File | Contingent | BTC: 0.0019393 |
| 43926151-a8b6-45f1-bc8c-eec6b8d5d71d | Address on File | Contingent | BCH: 0.08714573, BTC: 0.00000014, ETH: 0.00000172, ETHW: 0.00000172, XRP: 103.03465317 |
| 00cba7ab-e2df-43de-9c60-299afed3f9a7 | Address on File | | ADA: 12.3979981, BTC: 0.0001174, DGB: 492.44164224, EOS: 6.66254057, ETH: 0.01282831, ETHW: 0.01282831, IOTA: 28.85081993, XTZ: 7.74898251 |
| 0e010a1c-6ae9-42c2-b068-160eb4139100 | Address on File | | BLOCK: 20, ETHW: 2.00000001, FLR: 15.1095, USD: 0.00489034, WACME: 150, XRP: 100 |
| 4e296d00-837c-4202-a9a1-0559314c42aa | No Address on File | Contingent | BCH: 0.00047276, BTC: 0.00047276, DOGE: 560.3825 |
| 504cfdde-4e4a-4017-b473-cb3ba125e0c7 | Address on File | Contingent | DOGE: 742.00326883 |
| 2ce037bb-1fa7-4403-a5de-0170dbc875eb | Address on File | | ADA: 0.16646072, BTC: 0.0011122, HIVE: 61.50024889, USD: 0.00057261 |
| 8c85159c-cd86-40f5-b3d4-551dede4b874 | Address on File | Contingent | BTC: 0.00000043, FLR: 278.8584932, SIGNA: 14005.27301471, XLM: 332.7974879, XVG: 436.463 |
| bcbeb4ec-4e11-4519-b71e-8600d9bdfcfb | Address on File | | BTC: 0.00185147, BTS: 50, LBC: 0.9875, LTC: 0.00000546, MYST: 0.85, NEO: 0.08735732, SC: 23.915, STRAX: 1.87850001, USD: 0.00465658 |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | Address on File | | ETHW: 8.0619964, FLR: 755.475, USD: 16.117677 |
| 092b8063-c3b3-4890-89c7-1a40a58853a7 | Address on File | Contingent | BTC: 0.00002306, IOTA: 277.39668, XVG: 1673.5829458 |
| 91cc402e-4bf9-4521-8499-a5ca10cefd8d | Address on File | Contingent | BTC: 0.00192766, NXT: 109.74888268 |
| 7276a1d2-e234-4f50-9c13-7e1c543a5255 | Address on File | Contingent | USD: 53.85958886 |
| 36dcf5d7-92c2-49b2-9e33-fba159d754c6 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00006867, XDN: 1222841.96204141 |
| 523e9bb7-9402-4f2f-83b5-d01214ee5073 | Address on File | Contingent | ANT: 10, BTC: 0.00000202, ENG: 30, FLR: 15.1095, NEO: 0.06350932, POWR: 50, QTUM: 1.5, STORJ: 39.47, USD: 0.01385461, USDT: 0.76196758 |
| d082214f-4b8f-4f7c-9d99-64e69f99e456 | Address on File | | ADA: 0.00009439, ENG: 0.09939255, FLR: 15.93246657, IGNIS: 124.93342767, POWR: 31.46715611, STEEM: 11.89057953, USD: 0.15860645, USDT: 0.00093837, XRP: 105.44668304 |
| 8cd614e0-dd90-4128-a5f4-561f0e216805 | Address on File | Contingent | BTC: 0.00000018, USDT: 53.63752466 |
| b85a3847-c569-448c-87fa-07cc993724c5 | Address on File | | ADX: 42, ETHW: 0.08005191, FLR: 15.1095, KMD: 10.62332307, PAY: 25.54152551, USD: 0.00467393, USDT: 0.01534982, XDN: 7548.64179191, XRP: 100 |
| 65b03663-05f4-425a-8d36-d539dd750acd | Address on File | Contingent | BTC: 0.0019386 |
| 3157890d-1b1e-4f22-b1ad-193ec18c2a4b | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, ICX: 218.7875 |
| fd580d30-02bd-4a21-ae47-bd837447af14 | No Address on File | Contingent | DOGE: 741.80255028 |
| 91d38a08-7f4c-4796-aa9c-3788beb98669 | Address on File | Contingent | BTC: 0.0000018, ENG: 32.31929755, USDT: 0.00455198, XLM: 600 |
| 2da09884-fcb0-4297-ad17-0651f1eae095 | Address on File | | PAY: 2458.08963895, UBQ: 1128.97270744, USD: 0.00487774 |
| ea46b081-1961-49e5-b58c-acffe7a2ec99 | Address on File | | FLR: 16.16343233, IGNIS: 37.5, NXS: 40, NXT: 75, STRAX: 5, USD: 0.00335416, XDN: 625, XRP: 106.97529594, XVG: 1000 |
| e9834b2c-25ce-4013-9407-76f556f73961 | No Address on File | Contingent | DOGE: 510.73116956, SC: 4791.93421632 |
| c8f5fc82-db75-4ec0-a3a6-f280463585d5 | Address on File | | FLR: 9.03263513, NEO: 0.02154044, PIVX: 5, QTUM: 19.5, SC: 488.75, XRP: 0.781165 |
| 1f7c68ff-a876-4025-89a5-f31a1262f523 | Address on File | Contingent | BTC: 0.00193821 |
| ac305455-e656-448b-a065-8bde3343ceff | Address on File | Contingent | BTC: 0.00018612, RDD: 9500, XRP: 104.7000856 |
| 47d9cc71-7ecd-4d1c-93d1-f01fad112115 | Address on File | Contingent | ADA: 100, BTC: 0.00050644, PTOY: 125, STRAX: 2, VTC: 4 |
| d3cf7ffd-8180-467c-a765-0340384ba992 | Address on File | | BTC: 0.00003253, FLR: 18.46033584, USD: 0.00361551, XLM: 0.58411467, XRP: 122.17701342 |
| e3bdd9f6-3d6b-4b63-a74e-1b391ff042df | Address on File | Contingent | BTC: 0.00193795, USDT: 0.0024771 |
| 6d17b328-679d-4fcf-8580-ad1409fc03e5 | Address on File | Contingent | FLR: 277.4507028, SNT: 1902.5875189, USD: 0.00071078 |
| 7df23b75-4b21-4cb2-94e6-a84b1c67336e | Address on File | | EXP: 250, LBC: 2500, NXT: 3079.16813134, PAY: 300, WACME: 250, WINGS: 500, XLM: 1.18631878, XMY: 220000 |
| e9de6976-542e-4bd9-93c5-e121f555ad12 | Address on File | Contingent | BTC: 0.00000003, DGB: 269.51154545, XLM: 95.42784103, XRP: 100.65222945 |
| 6d2af8e1-5b9e-4be2-86e3-24ca17f02786 | Address on File | Contingent | USD: 53.83419721 |
| 3465dee1-9768-4209-815d-0e254d4553f6 | Address on File | Contingent | SC: 12700, XVG: 4938.340116 |
| 768ba862-8304-4f13-9cf8-884dd10045d6 | Address on File | | BTC: 0.0000012, ENG: 1034, NEO: 0.59000535, USD: 0.00529982, USDT: 17.75485992, WACME: 824.3801653 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f94ce1fc-5157-45c3-a6e9-18d371a3e9b8 | Address on File | Contingent | ANT: 14.42659413, ARDR: 70.97443246, BCH: 0.00000006, BNT: 2.86599696, BTC: 0.00000006, RDD: 10000, SC: 225, VIA: 27, XLM: 13.18959478 |
| 02f358c2-350a-4ade-9b2b-757dbf533e9e | Address on File | Contingent | DOGE: 741.48178312 |
| e82c4faf-9752-407d-b77d-176e4f7f59a7 | Address on File | | BTC: 0.00014741, DGB: 200, FLR: 16.73548745, XRP: 110.7613584, XVG: 100 |
| 627cddc4-0970-4e58-92b3-6b6a1ec42cf2 | Address on File | Contingent | BTC: 0.00193749 |
| 4bc3ed9c-6e22-4293-acae-caa0e15c6807 | Address on File | Contingent | DGB: 1000, NEO: 5 |
| fd82eaff-dd2f-4077-9bd8-b2b723f5acfc | Address on File | Contingent | ETH: 0.00001865, ETHW: 0.00001865, NEO: 0.05717476, SC: 15218.9 |
| 9dbf2eef-7698-4fd2-ac02-d7dfc4863db0 | Address on File | Contingent | BTC: 0.00000327, ETC: 2.93091745, ETH: 0.00000093, ETHW: 0.00000093, USDT: 0.00785444 |
| c1b12f30-efdd-4214-8a23-8d4d1a32d383 | Address on File | Contingent | BTC: 0.00002377, ETH: 0.00001175, ETHW: 0.00001175, USDT: 52.92853235 |
| 8434a188-5928-4496-9a87-162221123a88 | Address on File | Contingent | BTC: 0.00001628, XRP: 124.52090094 |
| 03157ba2-07a1-4bf6-9f8d-2b2ca5e3186f | Address on File | Contingent | BTC: 0.00000005, FLR: 18.78695548, XRP: 124.33869735 |
| 17a8fd7d-5224-4efe-8771-add0628fc232 | Address on File | Contingent | FLR: 3.777375, NEO: 1.975, USDT: 0.00977697, WACME: 750, XRP: 25 |
| 53a5d270-0c15-4077-999a-891ad2f58839 | Address on File | Contingent | SC: 15376.82299296 |
| 66194509-1517-4f57-ba46-3cb78f48aec8 | Address on File | Contingent | BTC: 0.00165925, PAY: 24.57823282, PTOY: 126.37339969, USDT: 0.00301228, XVG: 3000 |
| 6ec2b3f6-8024-4319-b043-6d1b5c218d29 | Address on File | | BTC: 0.001, ENG: 236.04605744, PIVX: 115.0208489 |
| 4471665f-c9f2-43b3-93fa-d9e885a80353 | Address on File | Contingent | ETH: 0.02899386, ETHW: 0.02899386, USDT: 0.00519787 |
| aba9152c-f26a-4625-9bb1-03788fb4e0ff | Address on File | Contingent | MANA: 21.21767316, MATIC: 48.51158007 |
| ec962406-4b33-43b8-a431-dea56e5b1780 | No Address on File | Contingent | NEO: 5.87177374 |
| c923a0b4-da6a-4ea8-bb82-76d189b4d3d5 | Address on File | | BTC: 0.00008239, ETHW: 0.22460911, FLR: 759.1446638, MANA: 0.0005817, OMG: 9.01835948, SNT: 907.6433121 |
| a7f7fdab-3cf8-413e-b5cd-8025ab95525c | Address on File | Contingent | RVN: 2562.59753391 |
| 84d15c80-8c0a-400d-bc84-eac6530973b4 | Address on File | Contingent | BTC: 0.00193658, LTC: 0.00000546, USDT: 0.01353596 |
| 11e0b2c5-3dbf-4550-a40a-a4b7be7ebd23 | Address on File | Contingent | ETH: 0.00668502, ETHW: 0.00668502, GAME: 152.32659133, GNO: 0.34336252, NEO: 0.06580026 |
| 9de7d728-8d16-4ec2-9e08-5a5603becbe2 | Address on File | Contingent | BTC: 0.00000004, TRX: 785.57727401 |
| 4cb960e9-8495-4141-88cc-e1dfb09cc6fb | Address on File | Contingent | BTC: 0.00193493, DOGE: 0.76190476 |
| e579aff0-a64e-49a2-a50d-f3c58fc96d71 | Address on File | Contingent | ADA: 100, ARK: 25.31481877, BTC: 0.00000007, PAY: 40, XLM: 100, XVG: 379.62808423 |
| 71ba804a-4fa1-4a7c-83c2-89b5d84b8aa2 | No Address on File | Contingent | BCH: 0.00277202, BTC: 0.00185239, DOGE: 25.41355531, XLM: 2.16217776 |
| 5028ce65-3084-46f7-a23b-4b97a44c802b | No Address on File | Contingent | BTC: 0.00193683 |
| 400af095-a138-41c5-93f2-218600a2b7aa | Address on File | | DGB: 1851.46742644, DOGE: 374.16097198, USD: 11.82567061 |
| 6e3e880f-e137-41ee-9d7b-25e43bab7ca7 | Address on File | | WAXP: 924.4001572 |
| 3869bc08-545f-44f6-9564-4741de9d1695 | Address on File | | ETH: 0.00000428, ETHW: 0.00000428, FLR: 0.00000001, RDD: 36000, SIGNA: 8300, XDN: 40000, XVG: 15000 |
| 887c8f2a-3d6f-4c92-8fdd-652b6a15f34a | Address on File | | ADX: 339 |
| 159514e0-cf80-4800-9c06-a91960618f21 | Address on File | | USDT: 53.58470996 |
| ec957f8e-c877-43e0-b108-a6499f39f79f | Address on File | | EMC2: 500, HBAR: 0.00712365, QRL: 500.01100854, SC: 0.09336222, XDN: 29425.10434834, XLM: 0.0000195 |
| 13194990-7e7a-4713-a1ce-1aefdf5af3be | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, DASH: 0.08136987, PIVX: 158.0046974, RDD: 39080.53073077 |
| 019fb999-3d7e-47ef-b3cd-ec489fde8af4 | Address on File | | BTC: 0.00000001, RDD: 132110.98630532, USD: 0.95230752 |
| 481d0a95-f932-4f6b-bce4-bb5741e2bfb2 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.69108557 |
| c9bef0e0-4fe9-4bb1-a7f1-f510ae0e644d | Address on File | Contingent | BTC: 0.00000032, ETH: 0.02897945, ETHW: 0.02897945 |
| 981eb5ac-a27e-4bd3-8258-02a617f6b12b | Address on File | Contingent | ARDR: 684.38604589 |
| 8dd1480b-9110-480c-bc45-8b002efca1de | Address on File | Contingent | FIRO: 0.6, HIVE: 67.20767072, NEO: 0.60247513, OMG: 1, STEEM: 67.20767072, ZEN: 1 |
| cbd6ad02-0893-445b-8361-5ca602c537e1 | Address on File | | ETHW: 5.53139945, FLR: 1510.95, USD: 0.00001193 |
| bba5dca2-f751-4c0f-bfc0-0ebc2503ed2b | Address on File | Contingent | BTC: 0.00028111, FLR: 16.05058811, XRP: 106.228453 |
| 3ca635c3-175c-4cb6-8179-ce284166910e | Address on File | Contingent | RVN: 2561.39844568 |
| f1b12bb4-76c2-405b-b0f6-cbabd5318b0e | Address on File | | BCH: 0.00050286, ETH: 0.01265694, ETHW: 0.01265694, OK: 5213 |
| 29ae76d5-79b5-41cc-8844-e9015555a05e | Address on File | | ADA: 3.79608203, DGB: 350, RDD: 100000, SC: 500, XDN: 103022.01945, XEM: 26.58000867, XMY: 60000 |
| 34bb28fa-30ea-4b8d-8d34-01e967337755 | Address on File | Contingent | BTC: 0.00011275, MORE: 372.89555002, RDD: 123832.61113942, WINGS: 368.89792899 |
| 852b8de4-8965-40f0-92e1-664f0224db70 | Address on File | Contingent | BTC: 0.00035301, SOLVE: 1920 |
| f6961d57-0a4c-4e1f-846e-18ae69fbcd75 | Address on File | Contingent | FLR: 43.26612508, FTC: 35, HIVE: 32.41423688, NEO: 1.21753589, NXS: 10.16369197, PAY: 2.71383797, RDD: 2002.42867647, STEEM: 32.41423688, SYS: 169.05257274, VIA: 24.67612585 |
| 938c6318-6d74-4e2b-92f6-28dab4f53cdb | Address on File | Contingent | BTC: 0.00002584, SC: 6846.29721291, USD: 2.36610326, XEM: 97.66745129, XLM: 264.25798141 |
| 2e8b55b0-e886-4d1a-80cc-30d83fcf155c | Address on File | Contingent | BTC: 0.0000002, SC: 15362.06508621 |
| 4f597445-8127-4150-8ddf-c6d25dd56170 | Address on File | | USDT: 0.00000001, XVG: 28301.07279932 |
| d907e616-897e-4398-a6cc-683d1ae6cf40 | Address on File | Contingent | BTC: 0.00000004, FLR: 17.42039256, SC: 1104.60842351, XRP: 115.29430198 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9db48a5c-85b1-44c8-95d7-8da8ef05703e | Address on File | | ARK: 1.3361854, BTC: 0.00000001, DASH: 0.02048639, DGB: 2663.10134622, ETH: 0.0132, ETHW: 0.0132, IGNIS: 57.81475491, NEO: 0.24590656, NXT: 115.62950982, PTOY: 20.51624846, USD: 0.2529762, XEM: 10, XVG: 1587.96685481 |
| 7fce48d8-1438-451a-86d5-f0fca7b82b9c | Address on File | Contingent | ADA: 97.31063931, BTC: 0.00000018, QTUM: 7.03487623, USDT: 0.00087358 |
| fbbddc82-7aed-47bc-a6ed-f6b205c2d76c | Address on File | Contingent | BTC: 0.00193549 |
| 5193484d-e6cb-4389-902e-e064c42cb2df | No Address on File | Contingent | DOGE: 740.63055033 |
| dadce18c-e381-494a-94e1-ff7541d53e50 | Address on File | | BTC: 0.00000327, WACME: 1617.6260961 |
| dbd71d95-abf2-4646-8843-11f94326c77b | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148, POLY: 302.04910356 |
| 35e540fe-55da-4514-baf6-1818e10eb725 | No Address on File | Contingent | BTC: 0.00193538 |
| 654d80e7-2ec3-4227-8013-8a7d7236858e | Address on File | Contingent | DOGE: 719.04003891, USD: 1.56154891 |
| fb0b98e4-3b25-4544-ab57-e537039b3d11 | Address on File | Contingent | ADA: 130, BTC: 0.0000971, VTC: 30 |
| 1e4b0f19-89e3-4286-8f29-62c75d2d715f | Address on File | | BTC: 0.00012809, USD: 6.39729306, VTC: 379.91379879 |
| d8a9f4b8-41a0-4bcd-bd6a-b24458834299 | Address on File | | QTUM: 20.84616, XVG: 20 |
| c870a887-40f5-4e93-81d7-eb35d9b504e0 | Address on File | Contingent | BTC: 0.00192848, FTC: 16.10883367, GAME: 0.23988562, VTC: 1.24532029, XMY: 24.99332313 |
| 7ad756c5-e7b0-4e9e-b3e7-5455a02118af | Address on File | Contingent | BTC: 0.00193429, USDT: 0.02025988 |
| f4b107a4-255d-4fc3-a9c4-ec590dc808a0 | No Address on File | Contingent | BCH: 0.00192245, BTC: 0.00192245, XLM: 1.49951249 |
| 48830009-0af3-47a5-91eb-967abd83c8c5 | Address on File | | DOGE: 180.76992355, ENJ: 6.90185376, SC: 720.70239016, SHIB: 537200.39965384, TRX: 376.7697561, USD: 5.12126573 |
| 5eb30436-6105-4398-a63a-ee96ad13a89a | No Address on File | Contingent | BCH: 0.00192232, BTC: 0.00192232, XLM: 1.49941109 |
| d882f341-4168-4798-8313-f0937e3b0a39 | Address on File | Contingent | BTC: 0.00189161, DGB: 150 |
| e97a6bba-d122-4a09-83d6-cf02ce07280f | Address on File | | ADA: 146.02071649, ETHW: 0.13124435, USD: 0.00687698 |
| ffbf44f5-5ac0-4dee-9c1f-4996a1883d17 | Address on File | Contingent | BTC: 0.0005107, DGB: 77.20588235, USDT: 38.78682806 |
| 1081f589-b91b-4911-a2c3-5f244ac9230e | Address on File | Contingent | BTC: 0.00000033, FLR: 147.2534044, VTC: 430.17849477 |
| 845abd08-a87d-4b55-9f70-678493cf928b | Address on File | Contingent | BTC: 0.00160491, CND: 8327.4103 |
| 1f9c9c4c-ef0a-4276-83e6-23eff0b51a49 | Address on File | Contingent | BTC: 0.00192957, NEO: 0.01525447, USDT: 0.00039405 |
| a4dae0a1-1b8f-414f-9e78-60bdd2ccff0c | Address on File | Contingent | ARDR: 20, EMC2: 101, GLM: 40, HIVE: 10, MANA: 1.96865068, MER: 10, MONA: 1, NEO: 0.975, NXS: 11, PAY: 10, PPC: 40, SC: 1801, STEEM: 10, STORJ: 10, USDT: 0.00633413 |
| 55ed1ece-04ad-4eea-9312-38e02ba1b524 | Address on File | Contingent | BTC: 0.00154296, USD: 0.48917117, XEM: 329.72508869 |
| 4fb6f77b-3e62-405b-af8d-da9ac2c2447c | Address on File | Contingent | ETH: 0.00003097, ETHW: 0.00003097, OMG: 36.49245136, PART: 36.15065315, USDT: 0.06099091 |
| b5560db9-6dc6-46d2-aed1-7288cc95e44a | Address on File | | ETHW: 1.01355438, USD: 0.00972814, WAXP: 887.48619954 |
| f1096557-a0ab-4f5c-882c-86b2cdd9b017 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0289529, ETHW: 0.0289529 |
| 6eeca221-6ba7-4303-b318-8aaa3f26568b | Address on File | Contingent | SOLVE: 1821.05888937, USD: 0.00000003, USDT: 1.03396731, XVG: 5786.79534336 |
| eb07a83e-d877-4d47-9ae2-3299e549db4f | Address on File | Contingent | LTC: 0.03127615, XVG: 27000 |
| 409629da-41a8-4269-a698-0062eca1b00d | Address on File | Contingent | ADA: 25.21733726, DOGE: 213.92804934, ETH: 0.01560786, ETHW: 0.01560786, USD: 0.00000001 |
| 290580cb-a912-4b7d-b732-0bd9694b70d8 | Address on File | Contingent | BTC: 0.00100001, DASH: 0.00095731, FLR: 6.08033767, GRS: 0.82624416, LTC: 0.00286512, NEO: 0.41142708, PAY: 2.34034067, SC: 1116.5252407, VTC: 2.3745936, XRP: 40.24181917 |
| cb1c38c3-5f40-46c0-be94-a17405f45703 | Address on File | Contingent | BCH: 0.00192158, BTC: 0.00192158, XLM: 1.49883389 |
| afdf2f78-b0a7-4369-8e07-5b854dcb17e4 | Address on File | | ETH: 0.00000232, ETHW: 0.00000232, FLR: 302.3183804, ICX: 0.01917, IGNIS: 5, POLY: 150.97183368, RDD: 4000, SIGNA: 2000.05068031, SRN: 180, STMX: 3093, THC: 700.00000029 |
| 5bda81a2-23f4-43fe-aaa9-a426aca8e9d5 | Address on File | Contingent | BTC: 0.00023312, FLR: 14.50512, XRP: 96, XVG: 3000 |
| 7fef34a8-1c54-467f-b0bf-00a3526b04b1 | Address on File | Contingent | BTC: 0.00193355, ETH: 0.000007, ETHW: 0.000007 |
| daa511de-eb9f-4a6c-a216-87da54074522 | Address on File | | BTC: 0.00025355, FLR: 1661.382726, NEO: 0.00001063 |
| e6fdf92a-6d6b-4bfd-a978-9cb79c22b124 | Address on File | Contingent | ARK: 191.88339728 |
| 13fe213e-2709-46f4-8b5f-945dc2b70abb | Address on File | Contingent | BTC: 0.0000002, ETH: 0.02727099, ETHW: 0.02727099, USD: 3.10669598 |
| 2b2edcb3-037f-4f25-9f8e-71d45ef55951 | Address on File | | BTC: 0.00083746, FLR: 5.560296, GLM: 111.6, PART: 9.9 |
| 702c365b-1898-4946-bda5-45586a380f90 | Address on File | | BTC: 0.0000151, CRW: 335.7, DGB: 1603.6977492, ETH: 0.0001327, ETHW: 0.0001327, FLR: 158.64975, HIVE: 27, OMG: 16, SIGNA: 3333, STEEM: 27, USDT: 0.01582984 |
| a8ad9151-e0d5-4d6d-a8b5-fb50aade3b40 | Address on File | Contingent | DGB: 6714.6418121, ETH: 0.00000398, ETHW: 0.00000398 |
| 6c80be56-c3b2-436c-9067-ab05a2d58607 | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, FLR: 18.75307556, XRP: 124.11446809 |
| cfad6071-9a29-49bb-9d9e-826238fc2b09 | Address on File | Contingent | ENJ: 100, ETH: 0.00000002, ETHW: 0.00000002, SC: 5497.99838496, USD: 0.00000609 |
| 5d96a574-18c8-44df-ad26-22461b91019c | No Address on File | Contingent | BTC: 0.00181455, WAVES: 2 |
| a89d4b04-aca1-41a2-adb6-3812d2ce85e0 | No Address on File | Contingent | BTC: 0.00193367 |
| 2b7586e5-7229-4932-81a2-6fe73114f0c0 | Address on File | Contingent | BTC: 0.0000001, POWR: 333.43151644 |
| 295988f9-6f04-48b7-b9bc-98364050c18d | Address on File | | ADX: 15, BTC: 0.00148329, EMC2: 100.52878843, ETHW: 0.00275752, FLR: 229.6452063, LTC: 0.00000546, NAV: 13.77419978, NEO: 0.00003894, SIGNA: 1000, USDT: 0.72650247, XRP: 0.87296852, XVG: 0.11515496 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cc44833-e7a3-42b1-aad5-8a780c12a6a8 | Address on File | Contingent | USD: 53.71658517 |
| 33b6ee8d-0080-411c-b244-0def6a9a75e4 | Address on File | | BTC: 0.00000131, XRP: 125.24473292 |
| 4faa2526-ef23-40f9-9312-cd61836a7008 | Address on File | Contingent | DOGE: 739.88233695, USD: 0.00000001 |
| bd9d0fea-dd61-4771-87ae-f05196c38796 | Address on File | Contingent | DASH: 0.01870313, ETH: 0.0272541, ETHW: 0.0272541, GEO: 1.02913238, NEO: 0.24486642, USDT: 0.00053634, XLM: 1.00372641 |
| 0ac67435-8a52-47ca-8706-fc7b2837cf57 | Address on File | Contingent | BTC: 0.00193238, LTC: 0.00000546, USDT: 0.02905 |
| 296de1a2-c13b-4c18-93f9-f7bd8968c55b | No Address on File | Contingent | BCH: 0.00002831, BTC: 0.00156976, DGB: 1000, XEM: 66.60303846 |
| ae4b8b1b-4e58-4daf-b3eb-7641ae471fc6 | Address on File | | BTC: 0.00052788, USD: 39.04543888 |
| cefb8b9a-c09b-4d87-80c0-589e690cbaf9 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000014, NEO: 5.81787516, UBQ: 15.79898426 |
| 6cfcbd91-a51d-47bd-b691-95fb85247f13 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00126729, XLM: 600 |
| ff380fc5-4a5c-484b-93e0-a69b68a58cf9 | Address on File | Contingent | BCH: 0.00000233, ETC: 0.01061646, ETH: 0.02607762, ETHW: 0.02607762, NEO: 0.55630218, WAXP: 0.2232766 |
| 7f3eafb5-7eee-4810-ab88-163e95b1758a | Address on File | | ADA: 7.13979027, DOGE: 703.72993532 |
| 0406107d-6194-45bb-8810-6643d128e9b8 | Address on File | | ADA: 0.56302937, ALGO: 0.45315221, ATOM: 0.05450191, BCH: 0.02627123, DOGE: 1.29781816, ENJ: 0.25179367, EOS: 0.11418288, ETH: 0.00067872, ETHW: 0.00067872, HBAR: 5.0690879, LBC: 5061.63906117, SOLVE: 36.34124468, UNI: 0.05717429, USD: 0.00251056, WAXP: 5.10932084, ZEN: 0.01406445 |
| 81f6816b-4a62-4ef2-99d7-4574965ef4b0 | Address on File | Contingent | USDT: 0.0004519, XLM: 600 |
| 9b3b1561-9394-4591-9e19-cc232e63ab4f | Address on File | Contingent | BTC: 0.0000002, DGB: 5642.75500459, XVG: 4500 |
| a4fc0b11-5dd5-4ba4-a893-8e29fff666b4 | Address on File | | ETHW: 1.97225757, USD: 0.00530525, WAVES: 30 |
| 97cf94b3-dc88-42ab-a8c5-091e0e299090 | Address on File | Contingent | BTC: 0.001, ETH: 0.01396312, ETHW: 0.01396312, USDT: 0.00003392 |
| fe012efd-5223-4d60-8c5b-cce83edf2ff2 | Address on File | | BTC: 0.00002547, BTT: 246751.818, FLR: 41.5520046, IOST: 750.5581, RDD: 53000, SC: 3000, USD: 1.31304586, XVG: 6225 |
| 90719d5f-1ba7-48be-afac-9f780468581a | Address on File | Contingent | BTC: 0.0001784, TRX: 259.765625, XEM: 133.44481605, XRP: 62.39415985 |
| 9e16cb19-36a5-46a6-801a-df86c97ab60d | Address on File | Contingent | HBAR: 92.05600389, SC: 9751.81415037, USD: 14.51924377 |
| 778b84a2-6638-4931-afa6-53654cc876f4 | Address on File | Contingent | BTC: 0.00192623, CELO: 0.35695999 |
| 63e7428d-df0e-4299-a192-f2b93ebbda04 | Address on File | Contingent | DOGE: 739.56707518 |
| 8d4531ac-14f9-4a0b-ab2f-575eccc44469 | Address on File | Contingent | DOGE: 739.55334641 |
| 377bec4f-8bfc-4559-98d4-f11c5b03f0bd | Address on File | Contingent | BTC: 0.00000094, ETC: 0.24349188, IOTA: 74.425, LTC: 0.00105037, NEO: 0.925, USD: 27.21397079, USDT: 0.00000548 |
| fa27a18b-a380-4f77-a43d-10b106189213 | Address on File | | BTC: 0.00193252 |
| 3591c26d-8b0a-46ce-88c8-e6b3ac8b435c | Address on File | Contingent | BTC: 0.0001, ETH: 0.00000193, ETHW: 0.00000193, FLR: 17.76939134, XRP: 117.60409904 |
| 83079bb3-32ee-4233-9fb4-9dcaea5b4d79 | No Address on File | Contingent | ADA: 132.69751415, POWR: 25.05460219, SC: 301.13340753 |
| 51678005-503a-447a-898c-ec251e4a8f4c | No Address on File | Contingent | BTC: 0.00193239 |
| 2b953adb-23a3-4678-a674-711a21b93c17 | Address on File | Contingent | HIVE: 70, NXT: 50, RDD: 8000, SC: 100, STEEM: 70, SYS: 70, USDT: 0.00018016, WINGS: 10, XVG: 800 |
| 0f572aac-5ad5-455b-b581-060e5088e051 | Address on File | Contingent | XVG: 28253.13037903 |
| 49e12127-cfee-495b-b23a-b7c141ea4846 | Address on File | | ETC: 0.3483461, ETHW: 0.0088282, USD: 47.2771113 |
| da5368c0-471a-4f74-bd46-d741384c82d8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.02892155, ETHW: 0.02892155 |
| b41da032-9124-48d6-8f21-6ad67412b9cd | Address on File | Contingent | BCH: 0.00007294, BTC: 0.00001164, DOGE: 0.04589378, ETH: 0.0001134, ETHW: 0.0001134, USDT: 52.92133072 |
| 414a0485-db0a-4542-90e9-363aa1916550 | Address on File | Contingent | BTC: 0.00000007, ETC: 1, HIVE: 46.87604559, STEEM: 46.87604559, XRP: 20 |
| f138c13f-eee0-4e8f-a177-0850dd2ac41a | Address on File | | BTC: 0.00019758, MAID: 249, MEME: 89.43467647, SC: 100.86849018, THC: 250, USD: 0.00000001, USDT: 0.00001098 |
| c7d3e88b-cd14-42ab-90ae-24e147a2288b | Address on File | Contingent | USD: 53.67329854 |
| 03a93d68-d4e5-472d-bc8c-741be5da52ad | Address on File | Contingent | BTC: 0.00000114, ETC: 0.39059491, LTC: 0.597, USDT: 0.01061737 |
| 90cbfd92-d697-4ad9-850d-42b80a007819 | Address on File | Contingent | DOGE: 134.96187327, RVN: 526.72481208, TRX: 0.00960245, USD: 32.81211768 |
| d0aa5828-51b4-4c4a-9678-9648a9714422 | No Address on File | Contingent | BCH: 0.00181499, BTC: 0.00181499, XLM: 34.05116025 |
| 27113fc3-6c86-40be-b854-2026ad657f5a | Address on File | | BTC: 0.00193178, LTC: 0.00000001, USD: 0.00000009, USDT: 0.00393395 |
| 0fa8231b-80c8-4b59-8fb1-958417a1b6f4 | Address on File | Contingent | IOTA: 230.82678527, USDT: 1.05675585, XVG: 5772.76160175 |
| 40256486-dc3d-448b-bd88-118f4ed843e6 | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378, FLR: 18.73195533, XRP: 123.97468699 |
| b4ce409b-9457-4a68-8342-24c3c4f97320 | No Address on File | Contingent | ETH: 0.0288982, ETHW: 0.04575106 |
| e84a77dc-6ae3-4d95-ac11-0363189f0886 | Address on File | Contingent | ETH: 0.00000346, ETHW: 0.00000346, NEO: 5.85490743 |
| 02fc7255-17e3-4c78-8035-10fabe65ae85 | Address on File | | FLR: 211.533, GLM: 20, IGNIS: 75, NXT: 150, SNT: 1345.33746988, USD: 7.0441905, XDN: 3000, XVG: 1500 |
| 52f85f33-ed66-4e8c-a380-7743445163ac | Address on File | Contingent | SC: 1061.17021277, USD: 49.9504375 |
| 881fb373-6fa6-467b-8343-2e703e3874b1 | Address on File | Contingent | BTC: 0.0012359, HBAR: 352.73371126 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit account data appear on this page. The Account ID values are long alphanumeric hash strings and the associated amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-panel customer deposit listing; individual row entries are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records; account IDs and claim amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d84d1597-779d-4efa-ad88-637850709e92 | Address on File | Contingent | ETH: 0.00008134, ETHW: 0.00008134, MYST: 202.74849922 |
| 3acd1bb3-1737-43f9-8d39-c69ee8cd2b49 | No Address on File | Contingent | BCH: 0.00141611, BTC: 0.00174772, XLM: 1.1045669 |
| 028a4057-df97-4884-b702-f82e9463a4d1 | Address on File | Contingent | BTC: 0.00000002, FLR: 6.37441328, OMG: 3.24985375, POWR: 80.19246066, SC: 318.16611619, THC: 155.82185318, USD: 0.40468098, XLM: 337.32339418, XRP: 0.18811526, XVG: 408.93249749 |
| 02cc7b46-20f0-405f-8a6c-b987a39817bf | Address on File | Contingent | SC: 13904.82149685, USD: 0.1395349 |
| 7769fc6e-4edb-4b0c-9652-32e863cea119 | Address on File | | SC: 13944.49493951 |
| 2fce6dd6-bd6d-4642-9f85-c1c51c498f57 | Address on File | | FLR: 0.000105, HBAR: 0.00003631, NXS: 240, POT: 800, POWR: 58, RDD: 900, USD: 0.00891925, USDC: 0.00041585, WACME: 625 |
| b6ec72d4-12bd-4a11-b7eb-e6344259bf98 | Address on File | Contingent | FLR: 211.533, XRP: 100 |
| e0f33209-0f29-4626-8020-c26ae2b6570e | Address on File | | BTC: 0.00041409, ETHW: 0.00002709, USD: 1.27931608, USDC: 0.00036446, XDN: 817823.24669491 |
| 5c980a47-2d82-441c-b47d-a3c0f8c3d7d6 | Address on File | | SC: 5376.87022433, TRX: 369.75095056, USD: 4.65663324 |
| 51ed5791-eee4-4ef8-b032-3f7138a15846 | Address on File | Contingent | ADA: 65.58004434, ETC: 0.42044351, LSK: 0.9, LTC: 0.00000546, NEO: 0.67929032, USD: 0.94551351, USDT: 3.22009002, WAVES: 3.56240456 |
| a2a4115e-59be-452f-aa7c-6bf6ee2177c4 | Address on File | Contingent | TRX: 22.55639101, USD: 47.2570497 |
| ca5e00b8-304d-4d82-bbe8-8fe0cce181f8 | Address on File | Contingent | RDD: 121981.681, USDT: 0.00791808 |
| 494358ff-575e-47d5-81c5-1ef0a1a62369 | Address on File | Contingent | BCH: 0.00000041, FLR: 16.92264, XLM: 3.59479739, XRP: 112 |
| ef9ed4d9-20ab-4db9-ac56-01ee38721d9d | Address on File | Contingent | MAID: 288.39862515, USD: 0.00322458 |
| 9a792bcd-9962-411f-83b7-d39a3e5f91da | No Address on File | Contingent | MUNT: 0.12184, UBQ: 2000 |
| 7be5063a-ba14-45e7-a8d9-6b0bc47521c9 | Address on File | Contingent | BTC: 0.00152493, USD: 6.43577668 |
| be50ca8e-49cd-437a-9b6d-c77472a355dc | Address on File | Contingent | BTC: 0.0013786, SC: 3000 |
| 9491a978-5d53-4496-a08f-b832ab50441d | Address on File | Contingent | BTC: 0.00054437, NEO: 0.19624854, OMG: 0.00263691, USDT: 19.15553686, XEM: 79.85723386, XRP: 23.62721374 |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address on File | | DOGE: 672.14869689 |
| 89c27c01-6a50-4814-b038-a414d7f26c1a | Address on File | Contingent | ADA: 100, BCH: 0.0053016, BTC: 0.00000006, WAVES: 7 |
| e2c44bb6-9582-494e-a543-e4c9ef3f4f65 | Address on File | | BTC: 0.00010858, DOGE: 630.44004433, PPC: 0.00004216, USD: 0.00996729 |
| dc8c203b-c630-410a-9946-82c268261895 | Address on File | | BNT: 50, ETHW: 0.35, POWR: 100, QTUM: 4 |
| 2659108c-91a5-4e94-b32d-8c85e9696936 | Address on File | | ALGO: 13.57992439, BTC: 0.00000005, DGB: 794.81382482, DOGE: 66.43414715, ETH: 0.00699302, ETHW: 0.00699302, FLR: 6.497085, PTOY: 115, USD: 2.11763001, USDT: 18, XRP: 1 |
| be1ab95f-c0dc-4a66-b126-fb70811647f4 | Address on File | Contingent | BTC: 0.00000487, BTS: 10.63071459, ETH: 0.02045007, ETHW: 0.02045007, MTL: 2.13206429, PAY: 7.03611955, USDT: 0.00003576, VIA: 0.05433724, XRP: 19.38398756 |
| 2a04d42a-e0cd-4bcb-bf8a-f4f2e9a20ad7 | Address on File | Contingent | BTC: 0.00117164, POT: 2800, QTUM: 1, SC: 2000, STORJ: 0.0162027, XVG: 1000 |
| 31053d1c-c0d0-45e5-8ba2-8fb4e3028b9f | Address on File | | BTC: 0.00175623 |
| 8065ca27-3bb9-4136-b86f-5aa37c789cc1 | Address on File | | DOGE: 1.47589687, HBAR: 2.02137284, MANA: 50.54960303, SC: 7039.81189622, USD: 0.00126001 |
| 055ca3cb-7f3a-4469-8c70-9fbd72aa48b2 | No Address on File | Contingent | BCH: 0.00000001, DOGE: 671.98338853 |
| d86a5a96-82ab-4de8-9b4d-170319e03855 | Address on File | Contingent | ADA: 121, XLM: 50 |
| e95d15d3-6a6e-4760-a54b-1c234e748634 | Address on File | Contingent | ARK: 50, BTC: 0.00000462, LSK: 40 |
| c2fc27d0-7281-4e0e-9598-ab1092981e2c | Address on File | | BTC: 0.00161587, PAY: 299.59104301, USD: 0.68787915 |
| cb02abc9-6711-463e-9b84-d287ff3ee346 | Address on File | Contingent | DGB: 6097.59662172 |
| 2b5340e8-16b0-4469-bdcc-b402732f8a2e | No Address on File | Contingent | NEO: 5.32249457 |
| 825c4d4a-b422-4221-a3f1-c981f48efbf8 | Address on File | Contingent | ADA: 122.74099864, ALGO: 0.534974, BAT: 13.70494, USD: 0.81295656 |
| 2b6b3916-ffa0-4f6d-b8b9-58eac75701f2 | No Address on File | Contingent | BCH: 0.00009, BTC: 0.00009, DOGE: 637.32599994 |
| 14646cf3-ae5b-45b1-9887-a5d66ee5c5ca | Address on File | Contingent | BTC: 0.00049295, DGB: 2756.53356569, HIVE: 15.574983, IGNIS: 46.40320831, SBD: 0.25923813, STEEM: 15.57498297, XVG: 1626.42322993 |
| e38d68f2-fd30-481d-b980-dbd7a03032ed | Address on File | Contingent | BTC: 0.00011985, FLR: 15.864975, XRP: 105 |
| 0f7971c5-ccf1-4b21-afe5-4bbaa1115bae | Address on File | | ADA: 133, ETH: 0.00000501, ETHW: 0.00000501, USD: 0.06438734 |
| d4c76134-3b2c-42fa-84cd-211e124d47cf | No Address on File | Contingent | BCH: 0.00017089, BTC: 0.00017089, DOGE: 606.201 |
| f8970d7e-b209-4502-984f-ae7ed5af662c | Address on File | Contingent | LINK: 1.49287738, LTC: 0.5, USD: 0.00781344 |
| bdb49a33-56f5-4cf3-9e99-82f3e98a80c8 | Address on File | Contingent | BTC: 0.00106613, ETH: 0.00080115, ETHW: 0.00080115, LSK: 2.12421229, NEO: 1, QRL: 14.44228876, SIGNA: 45.81422727, THC: 144.69453324, XDN: 784.40860215, ZEC: 0.14711177 |
| ad67d523-c3c4-4f7c-b3ad-b3f9e29fafad | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, PMA: 91011.9, SIGNA: 19273.8681817, SYS: 214.47929878, TRX: 7.23895942 |
| 0955b6d9-6698-4794-815b-a57a01353529 | No Address on File | Contingent | BTC: 0.0017556 |
| 883120a2-0c96-4efd-a61c-b116b13fa247 | Address on File | Contingent | BTC: 0.0017556 |
| 9ee85f68-b01e-4e78-bb60-4274fd0135d2 | Address on File | Contingent | NEO: 0.10269969, NXS: 0.00596438, OMG: 0.00799035, STRAX: 100.09005072 |
| 2826aaee-4acd-4f59-b90a-d111bb7b1428 | Address on File | Contingent | SNT: 2000, USDT: 0.36860311 |
| 4254f5db-4b02-4fae-9578-d57c20cd7767 | Address on File | Contingent | NAV: 150, XRP: 100 |

Page 3461 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33b635b2-e099-4b1a-bc68-972b418ebe3a | Address on File | Contingent | BCH: 0.00083165, BTC: 0.00083165, ETH: 0.00000061, ETHW: 0.00000061, NEO: 0.49884315, SC: 6000 |
| c80ff927-f079-4987-89b6-d2d6d4dc230c | Address on File | | DOGE: 671.7146237 |
| d09979f5-217e-45b6-b05a-a55ef3aba1b2 | Address on File | | XRP: 113.77919329 |
| 8ad789b5-8444-4a03-ab95-80f27cf272d5 | Address on File | Contingent | ADA: 133.15837685 |
| c04e8e86-2314-4f21-aa37-3d1ccbbbd012 | No Address on File | Contingent | BCH: 0.00000054, BTC: 0.0000666, VTC: 406.87092714 |
| 905a2be9-4104-4c9a-b10f-3992d981e9fb | Address on File | Contingent | BTC: 0.00175523 |
| be0d7ff8-ca4f-4db7-b9ff-a07bc8121793 | Address on File | Contingent | BTC: 0.00175513 |
| 76442c2d-3ad1-4851-90b7-8cc70dc13e1d | Address on File | | BTC: 0.00140236, SC: 1000, XEM: 200 |
| 6867e97a-21e9-4f41-befb-edd854ec748d | No Address on File | Contingent | BTC: 0.00000043, NEO: 1.0423655, OMG: 45.37685286, PAY: 9.87623762 |
| a0ddf6d0-2f08-4b7f-a4ed-bba4bf42ed72 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00166736, XLM: 27.22202722 |
| 22512745-d4ab-4c57-a0a8-eb89ea331e8d | Address on File | Contingent | BTC: 0.00171723, LTC: 0.00000546, USD: 0.99010147, USDT: 0.0599654 |
| 7a17b493-fb5e-4d39-a3ae-a1cf7d2dd7d9 | No Address on File | Contingent | BCH: 0.00079762, BTC: 0.00079762, DOGE: 365.11092659 |
| 05832c03-79a5-4a28-ac51-ad7c1f551039 | Address on File | Contingent | BTC: 0.00086539, USDT: 24.05281928, XLM: 6.2993093 |
| 50b92729-120b-410a-bdc4-8f3983b5b9bc | No Address on File | Contingent | DOGE: 671.53521127 |
| a1ed4bb7-014b-4f5b-b925-5463428d516d | Address on File | Contingent | BTC: 0.00000004, SC: 2026.10369547, USDT: 0.00058408, XRP: 97.19817267 |
| 0a8f6bc0-948d-447d-8059-1d0917e60630 | Address on File | | USD: 48.75125975 |
| 29ff346a-3c1b-412e-9f11-abfa2aeb3a1e | Address on File | | ANT: 9.47448419, BTC: 0.00033491, OMG: 5.09052049, STEEM: 5.57476536, STORJ: 16.81179775, USD: 0.00031046, USDT: 0.65313118, WACME: 50.1277773, WINGS: 37.30448872 |
| 2283f175-1739-4897-aa36-765cfa2f0890 | Address on File | | FLR: 181.314, HIVE: 100, IGNIS: 250, PAY: 200, THC: 1000, USD: 0.81369881 |
| 9a884b8f-1095-4750-9ac1-a0cd5c93d1d4 | Address on File | Contingent | BTC: 0.00174145, XVG: 19.046581, ZEC: 0.01003551 |
| 83cb4c17-0d7d-4050-a60a-f3734f2eb2b4 | Address on File | Contingent | USD: 48.74785198 |
| 52d1e95f-5c41-4b80-9953-823f8de463ba | Address on File | Contingent | ADX: 307.15835411, BTC: 0.00000001 |
| 1eb32c4e-eeb2-4486-8e21-89ddbf39b09f | No Address on File | Contingent | ADA: 34.62115907, BTC: 0.00000003, KMD: 21.09584123, OMNI: 0.46103325, SC: 2000, XLM: 250 |
| bb5987e4-8856-4576-b94f-f0ea49c730df | Address on File | Contingent | ADA: 0.1097944, DOGE: 670.86419866 |
| 5d847986-e8f9-4cf5-a11f-e4aea166f0f1 | Address on File | Contingent | ADA: 90, ARK: 5, BTC: 0.00000008, FIRO: 1, FLR: 3.0219, GEO: 20, KMD: 2.93562309, LSK: 1, NAV: 4.97809984, NXS: 16.70574408, VTC: 3.69147503, XRP: 20, XVG: 60 |
| a5645dda-5be9-4c33-9aa9-be209571d3fc | Address on File | | DGB: 6092.96782637 |
| a0c5f66c-7d0e-4846-bc00-ef9460e8e44e | Address on File | | ARK: 0.1, BTC: 0.0005, DOGE: 479.65067616 |
| c8fc1703-092c-4d2d-bcd0-1ae067ecd6a1 | Address on File | Contingent | BTC: 0.00007426, QRL: 338.98623918, STRAX: 28.18662833, UBQ: 30, USDT: 0.00171097 |
| 66b9dc42-58b2-4475-a1e3-24498577d457 | Address on File | | ARDR: 16.97677046, BTC: 0.00095777, USDT: 4.3296075, XDN: 373482.8690307 |
| 9a2ed050-fb09-4e17-8a83-5f8746dbcf0b | Address on File | | DGB: 0.38269231, ETH: 0.00251001, ETHW: 0.00251001, RDD: 0.56932432, TRX: 0.07626667, USD: 6.32964618, USDT: 0.81078069, WAXP: 634.48655775, XMY: 0.00030467 |
| 32e78d57-5024-4bd0-93bd-d4a48dd14512 | Address on File | | EXP: 20, FLR: 15.1095, STEEM: 10, STRAX: 5, USD: 0.00412723, VIA: 32, XRP: 100 |
| c86f260b-6e18-45a1-8d2f-fb43cf9c5466 | Address on File | Contingent | DCR: 2.97360423 |
| a83b92d7-70c9-4a6d-8bf9-23f3d5222536 | Address on File | | ENG: 269.83110987, QRL: 500, USD: 0.00012833 |
| daedfa53-bf00-40c3-9c68-6ca1074c382f | Address on File | Contingent | BTC: 0.00000012, FLR: 17.01142141, XRP: 112.5875867 |
| a200f485-adbb-4e6e-9236-c758bf4f8cd3 | Address on File | Contingent | BCH: 0.00000124, DCR: 2.97339276 |
| 2b2c9e7c-e0b4-45a3-969f-9bacd1b97d28 | Address on File | | DOGE: 668.62865696, USD: 0.18936889 |
| dd11f804-15d5-4bd2-aa77-546c09bf42f5 | No Address on File | Contingent | NXS: 98.08073362, STRAX: 29.53791701, XEM: 348.29974453, ZEC: 0.50385872 |
| 581827d9-9e11-44e6-85ca-8d2d53227245 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, NEO: 5.31672753 |
| 0d25adb9-0c7c-4d44-8163-5e43e367f9bd | Address on File | Contingent | DGB: 5497.16928298, USD: 4.75406325 |
| 803521e0-b002-4ff6-a843-cddb49966bc6 | Address on File | Contingent | BTC: 0.00159907, OMG: 5 |
| fbab9051-6ddd-45d4-8db8-8fc07d494c7b | Address on File | Contingent | PTOY: 1000, QRL: 300, THC: 1000, UBQ: 159.43069248 |
| a993d87a-392e-42f1-a7c0-b422b26ddccf | Address on File | Contingent | USD: 0.53378839, USDT: 48.00369897 |
| c9cece61-44ac-4f5e-9e4e-e181dd9eb7a9 | Address on File | | FLR: 1.37152082, LTC: 0.56599449, RDD: 730.43338483, USD: 0.00000005, XEM: 14.31599128, XRP: 9.07720848 |
| d1ee5883-13d4-483c-a280-5d61f20822ae | Address on File | Contingent | XTZ: 53.35383951 |
| 687f409c-6534-4123-af67-86b8cb6c9ed7 | Address on File | Contingent | BAT: 30, BTC: 0.00000521, ETH: 0.02, ETHW: 0.02, LTC: 0.00168843, NEO: 0.53105748, XVG: 25 |
| be35ac75-5802-4384-ba46-ad3541b90fd1 | Address on File | Contingent | BTC: 0.00175006, USD: 0.10712323 |
| 44dd191f-f38a-4964-b64d-7204f8a24dda | Address on File | Contingent | BTC: 0.00164691, NAV: 4.45454545, USD: 2.79683551 |
| 0ef160fe-c4fd-4672-8d9f-da40f365445f | Address on File | | BTC: 0.00000008, ETHW: 0.12473716, FLR: 566.7141905, RDD: 69670.15103855, XEM: 148.33814575 |
| 935a151e-9d23-49ee-a0a9-b2df64beb6ae | Address on File | Contingent | ARK: 60, BTC: 0.00114909 |
| 4dc66bc5-1e36-4ee7-9abf-1a9c0ebebc28 | Address on File | Contingent | BTC: 0.00003406, ETH: 0.00006929, ETHW: 0.00006929, SC: 831.20928478, SNT: 4.75, TRX: 638.35136371, USD: 0.76065022, USDT: 0.13481102 |

Page 3462 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | Address on File | | ADX: 5, ARK: 1.1, CRW: 20, DASH: 0.01, EMC2: 150, ETHW: 0.02, FIRO: 0.2, FLR: 4.53285, GAME: 2, GBYTE: 0.02, IGNIS: 50, LBC: 500, LSK: 0.5, MER: 100, MONA: 1.35, MTL: 1, NEO: 0.13, NXT: 300, OK: 10, OMG: 0.5, QTUM: 0.3, SC: 5500, STORJ: 6, VTC: 1, WACME: 1, XDN: 4000, XRP: 30, ZEC: 0.013 |
| 586c62cc-2b5d-43be-a65b-5373bd7026df | Address on File | | RVN: 2319.82287544 |
| 2f8497c4-0613-4ead-ad22-cca4122c2e18 | Address on File | Contingent | BTC: 0.00000003, FLR: 17.00520296, XRP: 112.54643079 |
| 99b8a7e9-85c0-4d50-88e4-19812c220547 | Address on File | Contingent | DGB: 5999.5, RDD: 1799.5 |
| 117646c5-294b-4c6f-aeae-21d466068bfd | Address on File | | BTC: 0.00171202, USD: 0.00005851, USDT: 0.00012629, VTC: 10 |
| c1433506-ccd5-4f78-bf00-3f6b6700a0bc | Address on File | | ETH: 0.00837141, ETHW: 0.17127842, MANA: 27.08199591, USD: 20.02174113 |
| f44037aa-3c0d-4db0-987c-45282c4cd1b1 | Address on File | | AVAX: 1.16198244, BAT: 25.26343979, BTC: 0.00005774, IOTA: 20, TRX: 104.957835, USD: 0.46514626, XRP: 28.721, XVG: 100.799 |
| 2b3e12aa-e5f5-4f29-b9c6-49f4671c43e3 | Address on File | | BTC: 0.00000002, DMT: 93, SRN: 200, UMA: 17.7594191, USD: 0.00174152, USDT: 0.00006166 |
| 92dfa672-a84a-4f97-8a38-3747f438c858 | Address on File | | BTC: 0.00000011, ETH: 0.00000313, ETHW: 0.00000313, IGNIS: 127.3212768, NXT: 254.6425536, SC: 7000, SIGNA: 3148.78636241, STRAX: 10, SYS: 100, USDT: 0.00334394, XVG: 1315.0234843 |
| 1ababde4-c681-498a-912e-b73d2227f2cc | No Address on File | Contingent | BTC: 0.00000117, OMG: 56.51145606 |
| ca86794a-3d2e-4e25-8328-cd2e70051781 | Address on File | | RDD: 18998, STRAX: 76.1236894, USD: 2.30694811, USDT: 2.0257357, XDN: 8999.98 |
| 6ebe02e1-90ec-4e6a-ab35-febf86ffbcf1 | Address on File | Contingent | DOGE: 670, USD: 0.06558 |
| 24ee0a35-cab0-4cc9-a375-3c0aecf68d56 | Address on File | | BTC: 0.00000018, NXS: 687.86796189 |
| 03177d4c-7181-4c3f-a2d4-a535430207e4 | Address on File | Contingent | BTC: 0.00000002, GLM: 50, POWR: 115.64127719, SC: 2516.942875, XLM: 105, XVG: 533.46253497 |
| d98cccdc-0687-4cb4-8dda-f84dba956f67 | Address on File | Contingent | ADA: 112, BTC: 0.00014146, RDD: 9400 |
| 8bddd57a-6381-4208-aa99-1f59482e0994 | Address on File | | NXT: 17394.07478999 |
| b7b57afd-1ae9-4774-807e-4e94d0bcce9a | Address on File | Contingent | ETH: 0.00323917, ETHW: 0.00323917, POWR: 265 |
| 112e00b5-ff53-47e4-bea2-0dc2277f0151 | Address on File | Contingent | TRX: 710.99204364 |
| a636ee8d-6be5-4ce3-9330-05a42a837514 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.00128177, ETH: 0.00002504, ETHW: 0.00002504, NAV: 192.10464862, NEO: 0.59764419 |
| 17595fce-54dc-42aa-8914-3e0ef7405bb8 | Address on File | Contingent | BTC: 0.00000001, USD: 48.70023366, USDT: 0.00000001 |
| e95017ac-bee2-458d-aa7d-ae9b23e3c065 | Address on File | Contingent | BTC: 0.00175292 |
| 404c5b4c-99d8-4033-b749-027d635a1f87 | Address on File | Contingent | DGB: 4393.45433882, DOGE: 186.63036084 |
| a4d04d32-f991-4b4c-942c-6e681ee0dbe4 | Address on File | | HBAR: 888.60376259 |
| de7ef88b-4e36-4ab0-a58e-4497aab5529f | Address on File | | ANKR: 779.32679846, SAND: 55.60755018 |
| 87fd1a70-4562-44d6-baeb-cbf0092663bc | No Address on File | Contingent | BCH: 0.00174145, BTC: 0.00174145, XLM: 1.35833235 |
| e3c1a1bb-5e49-4c4c-b9e6-b9d6fd3cbcf3 | Address on File | | ARDR: 60, BTC: 0.0001373, ETH: 0.0059439, ETHW: 0.0059439, HBAR: 148.89823491, MAID: 65, SC: 2850 |
| 5ff54028-99bf-45b0-9d99-affed1c0e90f | Address on File | Contingent | BTC: 0.00175093, USD: 0.04804186 |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | Address on File | | RDD: 70000, THC: 1600.45809128, XVG: 9036.23522901 |
| 4d0621a2-6a0d-496c-affd-ac1c5d8e9c19 | Address on File | Contingent | TRX: 710.78902412 |
| 2afb235f-0eb0-489f-9af3-6007faaab1a4 | Address on File | Contingent | SC: 13909.99541439 |
| 4cae9f35-5fb4-4dc0-b677-38ba3abe19fd | Address on File | Contingent | BTC: 0.00175245 |
| 060e40a4-c112-4ccd-b8e9-487cda650e6c | Address on File | | ADA: 64.5719553, ATOM: 2.35985564 |
| ca737a34-55e5-4509-b696-f2988ddbf54b | Address on File | Contingent | TRX: 283.76443934, USD: 29.24181989 |
| a4563955-a2fa-4dd2-b492-ed24b6ee2ef1 | Address on File | Contingent | BTC: 0.00000005, USD: 3.24134597, XLM: 507.67420166 |
| 68bcf7b1-c5e9-4c34-99d2-885f1b336106 | No Address on File | Contingent | BCH: 0.00068145, BTC: 0.00068145, DOGE: 408.7 |
| d5071634-fec0-41a8-bae0-c4537ea20edf | Address on File | | EDR: 481.45940076, USD: 47.57963959, XDN: 24599.40209266, XTZ: 0.00000024 |
| c76f6187-418f-4853-9c4f-b51855e1286b | Address on File | Contingent | DGB: 6084.68138 |
| 42ee268c-4574-4273-80ba-44a7d8a1bced | Address on File | Contingent | BTC: 0.00000008, FLR: 16.35390192, THC: 261.32412688, XRP: 108.23589077, XVG: 657.65561825 |
| b8c81fee-811c-4110-b477-479431a1928a | Address on File | Contingent | BTC: 0.00175202 |
| 49a3f8c3-64b6-4cbf-bd0e-81701f1ada39 | Address on File | Contingent | ETH: 0.02622489, ETHW: 0.02622489, USD: 0.00003097 |
| e966fb01-10f5-4342-9deb-379514a8ea6e | No Address on File | Contingent | BTC: 0.001752 |
| 27c2b3fe-0a88-4bfe-b862-8792b0d0820d | Address on File | | BTC: 0.00175197 |
| 6d62a101-e85a-4b18-8364-b422459e2432 | Address on File | | BTC: 0.00000011, ETH: 0.00000371, ETHW: 0.00000371, HIVE: 39.42754371, OMG: 3.15, PAY: 22.22, QTUM: 9, STEEM: 39.42754371 |
| 61c15478-2117-41ff-ba27-2ca7048046cc | Address on File | | BTC: 0.00001413, ETH: 0.01588764, ETHW: 0.01588764, LTC: 0.17854865, MANA: 2.50458029, USD: 2.83363042, WAXP: 15 |
| fbf757e3-c95c-4b70-8cf0-4ee91b0e707c | Address on File | | FLR: 72.27799373, NEO: 5.08795408, USD: 0.00766903 |
| 0da63cde-83e6-44e8-b495-b1e9c28cf295 | Address on File | Contingent | ARK: 0.21943932, BAT: 53, BTC: 0.00000004, NEO: 2.4, OMG: 17.70292552, VTC: 0.2 |
| ffac8a82-e507-4c47-82cc-bfddc2a265bf | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, FLR: 16.98788649, XRP: 112.43182425 |
| f67be9e3-9027-4daf-891f-19769069a726 | No Address on File | Contingent | BTC: 0.00088196, POWR: 150 |
| 8c7e8004-307c-47b8-8e0c-c87e4d48f1b9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02622142, ETHW: 0.02622142, USDT: 0.0000252 |
| a489cfce-5f63-4f97-85e6-17b9d560737f | Address on File | Contingent | DOGE: 669.73891683, USD: 0.04267999 |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | Address on File | | IGNIS: 50, POT: 50, POWR: 300 |

Page 3463 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4381f1f-5137-4f41-8ee5-9746653fcb13 | Address on File | | BTC: 0.00001388, DOGE: 665 |
| ed9084de-b317-4746-8996-9c26c48d1dbd | Address on File | Contingent | ADA: 26.67884456, BTC: 0.0014 |
| bc1e9c52-cf35-4653-8335-85c94ded577f | Address on File | Contingent | BTC: 0.00013938, ETH: 0.00021582, ETHW: 0.00021582, GLM: 40.88784167, OMG: 41.18647095, WACME: 1 |
| f8e3c52f-925f-4a01-97f7-53e6431f44ab | Address on File | | DASH: 0.05526059, FLR: 14.40891611, LSK: 3.09302326, XRP: 95.36328872, ZEC: 0.07222054 |
| 036d207b-7ba8-4abe-967b-2a9af066512d | Address on File | | PRO: 130, USD: 0.00000001 |
| bf2dee2f-0eec-4679-b2d5-ec11ea782574 | Address on File | Contingent | BTC: 0.00174254, REPV2: 0.00598096, USDT: 0.20586565, WACME: 0.00000025 |
| d4734790-534f-443e-b433-206422d509a3 | No Address on File | Contingent | DOGE: 670.15999994 |
| f9d92b11-2798-46b3-b088-b8c7dc044301 | Address on File | Contingent | USD: 48.65287012 |
| 6c265745-21cd-448b-aba1-4a6c22745c50 | Address on File | | BTC: 0.00008725, HBAR: 764.72849606, IOTA: 11.49056661, USD: 2.24878306, USDT: 0.00000002 |
| edc9402c-f8ea-408b-b2ef-a16fa708e7bd | Address on File | Contingent | BTC: 0.00048125, FLR: 7.55475, LTC: 0.1752265, XRP: 50 |
| ea6fbf00-0933-4a16-860d-b989cc1d1791 | No Address on File | Contingent | XLM: 543.58914238 |
| 3ab48ae9-a71d-4e0e-b577-fded6b4a10dd | Address on File | | ETH: 0.02621326, ETHW: 0.02621326 |
| 77d40596-8572-419b-82ea-d81f82a8857a | Address on File | Contingent | BTC: 0.00000021, GLM: 115.7, KMD: 38.26183606, OMG: 14.27967509 |
| 51de6156-1a37-483b-8856-7db90503f8ec | Address on File | | BCH: 0.00000064, PAY: 4135.82817811, USDT: 4.37721212 |
| 711f7d51-e59b-4496-80a3-53829ea50b6a | Address on File | Contingent | BTC: 0.00175111 |
| c6ca0a5b-be2a-4b7d-9547-45c5f355a188 | Address on File | | BTC: 0.00000008, RDD: 64105.97396145, XVG: 12105.65720114 |
| e70a1e16-48ed-4e30-a6cf-fe522d399b09 | No Address on File | Contingent | BCH: 0.00173967, BTC: 0.00173967, XLM: 1.35694395 |
| 51aedd44-9526-4cf4-b5dc-1fa1a43ff67c | Address on File | Contingent | DGB: 1500, SC: 10000, USDT: 0.00115538, XMY: 3000, XVG: 800 |
| 760b1973-4b8f-4342-b06b-ba5409942be3 | Address on File | Contingent | BAT: 220, BTC: 0.00000017, ETH: 0.00085136, ETHW: 0.00085136 |
| b646a7b6-9918-4891-bce7-d290367ddd68 | Address on File | | FLR: 679.8684707, QTUM: 10, USD: 3.76836046 |
| 71ea89e7-f1d9-4465-9a62-24b8c2204f5b | Address on File | Contingent | ADA: 42.23756663, SC: 4928.57266071, XVG: 8380.76675947 |
| c63480cb-e97c-4451-abdc-30622eb583b1 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000108, ETHW: 0.00000108, RDD: 9646.8111, SC: 12784.34749621, XEM: 0.9975 |
| 542e7d5f-9290-45c8-bab1-897540622b62 | Address on File | | DOGE: 669.98 |
| 3f9a08ea-18bf-4636-bfdb-aa0ec8f5fbdc | Address on File | Contingent | ATOM: 3.05715654, TRX: 236.54782109 |
| 39b92902-673c-459b-aa49-0d33547b6a79 | Address on File | Contingent | BTC: 0.00003695, FLR: 16.62045, XRP: 110 |
| 73768190-f71d-4ff7-90e8-41259231737a | Address on File | Contingent | ZEN: 6.10203619 |
| 817f08a9-1e2f-4af2-9d5d-392558591ce6 | Address on File | Contingent | POT: 1011, WINGS: 200, XLM: 520 |
| a50a5f13-3192-411d-b9fa-2b7095b25a57 | Address on File | Contingent | FLR: 12.11102534, XRP: 112.6854322 |
| 2ef777aa-9a95-47f5-bb6d-1f57fb388595 | Address on File | Contingent | DOGE: 669.93324553 |
| 959572f5-eec8-40e6-a649-a7533ff266fe | Address on File | Contingent | BTC: 0.00174625, USDT: 0.12396813 |
| ba7c5faa-7e61-47e9-be97-7b9b49f7620a | No Address on File | Contingent | XLM: 543.42522522 |
| 4cc33b67-9a42-4d80-bb18-cdb867d13e9b | Address on File | Contingent | BTC: 0.00004585, ETH: 0.02551832, ETHW: 0.02551832 |
| bb3e8002-a704-43a3-a1d4-6572c955ffc0 | Address on File | Contingent | ETH: 0.00003695, ETHW: 0.00003695, FLR: 97.12354702, POWR: 284.513993 |
| 0b7b2400-1c32-4d85-9b38-7baae4768266 | Address on File | Contingent | BTC: 0.00000005, XLM: 543.35397668 |
| 5053a8e9-3b5f-4497-9e13-2ca33e962427 | Address on File | Contingent | BTC: 0.00000004, XLM: 543.34396808 |
| 22eb9c3d-f486-4c5b-b6a7-e5fc41607a14 | No Address on File | Contingent | BTC: 0.00175048 |
| 00c5ec25-e601-4310-9e6e-07b36b92807a | Address on File | Contingent | BLOCK: 4, BTC: 0.00057662, WACME: 50, WAVES: 5, XLM: 250 |
| 3769fb77-460b-4e9c-bf89-7fe0f8d884de | Address on File | Contingent | DGB: 6078.68317919 |
| 5abf0d04-9e5f-48dd-8987-86428194299c | Address on File | | ADA: 0.00057596, BTC: 0.00013377, DOGE: 0.00000959, ETH: 0.00000663, ETHW: 0.12650663, FLR: 3.32409, NEO: 2.28, POWR: 123.4, USDT: 3.75625953 |
| 50708918-dbe1-4321-b102-ecf0d98db2e7 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00175038 |
| de156745-5452-4887-aeb3-717f22350fd3 | Address on File | | BTC: 0.00000199, ETH: 0.00000625, ETHW: 0.00000625, NEO: 1.08056734, QTUM: 15, USD: 0.00191618 |
| 2c889680-17b0-4222-9d22-0e132d1d74a4 | No Address on File | Contingent | BCH: 0.001739, BTC: 0.001739, XLM: 1.35642135 |
| a4ca655e-05d5-4360-a77c-a60d36f3df22 | Address on File | Contingent | ETHW: 0.00644398, OMG: 56.43309732 |
| c0a2a803-8203-46dc-8b4d-53ecc806f638 | Address on File | Contingent | BTC: 0.00174959, XVG: 9.906731 |
| 1e2b8500-a01c-49be-aad9-b1711f429e0c | Address on File | Contingent | BTC: 0.00000073, OMG: 56.42288262 |
| 539b6c44-b936-460f-ad6d-5408c2d9d69c | Address on File | Contingent | BCH: 0.00141937, BTC: 0.00141937, ETH: 0.00005244, ETHW: 0.00005244, NEO: 0.975 |
| 41109ab2-e74a-419e-8ff6-6b5b101c4ea1 | Address on File | Contingent | BTC: 0.00000005, HIVE: 61.86845236, MTL: 2, NEO: 1, OMG: 2, PAY: 29, STEEM: 61.86845236 |
| 359cbd1f-0509-4829-9d3b-a99a29d0c434 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00115014, XMY: 9779.41176471, XVG: 8562.23175966 |
| 916320f9-9536-410e-9d84-bf3d866d3a19 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00740916, ETHW: 0.00740916, NEO: 0.04913161, RDD: 23031.3183896, USDT: 0.00489936, XLM: 250, XVG: 1486.98581153 |
| 1eb4ddb4-912b-466b-a253-7e2c02e9b0d2 | No Address on File | Contingent | BTC: 0.00175012 |
| 27d1a969-d5c1-4c2a-9b4b-f50a81ee669b | Address on File | Contingent | BTC: 0.00174999, USDT: 0.00285257 |
| bb9af613-83a2-4266-ab63-bd7c80563d8b | Address on File | | DOGE: 576.44525841, USD: 6.63459532, USDT: 0.1341818 |
| 8f8f8d82-dbd6-4277-80cb-9bf5d3d24250 | Address on File | Contingent | BTC: 0.00015105, ETH: 0.02330728, ETHW: 0.02330728, USDT: 1.15953529 |
| 2c8e58b0-e341-4a38-acab-22d4454eb2b9 | Address on File | | SC: 10000, SHIB: 1477094.07605929, USD: 0.4276 |
| a52a6dd2-cbec-47bc-99ac-be0f01a93041 | Address on File | | FLR: 41.79035874, TRX: 692.60688 |

Page 3464 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49761ce8-e10a-45cf-ad47-f867b16d9827 | Address on File | | BTC: 0.00049877, ETH: 0.0051684, ETHW: 0.0051684, GLM: 114 |
| 8a19fc06-1e82-44cb-90aa-c2b406ee3fe2 | Address on File | | ETH: 0.0259687, ETHW: 0.0259687 |
| 318a707a-3b48-4f64-820a-0b3336a7c41d | Address on File | Contingent | BTC: 0.0000001, FLR: 16.82301179, XRP: 111.34062536 |
| b1d70a51-785f-4089-a9c2-ee57c7fccd42 | Address on File | Contingent | USDT: 48.00378303 |
| 6182dd65-0371-4549-acdf-889d0c0024bd | Address on File | | BTC: 0.00062001, MAID: 182.84300247, UBQ: 1.34480052 |
| f2c25915-2bf9-43fb-a52e-4748e2c454a3 | Address on File | | ADA: 131.60563782 |
| 954fa037-6d70-476c-8862-cb2842a07743 | Address on File | | ADA: 97.98303919, DOGE: 147.112809, USD: 1.6309564 |
| c3cf20cf-aa43-4cfe-ab37-138ac34b18ae | Address on File | Contingent | BTC: 0.00173463 |
| b32df78d-9282-45f7-9952-dc29aa568324 | Address on File | | BTC: 0.00022153, USD: 42.0101008, USDT: 0.02474836 |
| d56f3875-ae27-4200-ac9a-bced75ddc2ed | No Address on File | Contingent | BTC: 0.00173452 |
| d4098c4b-4f96-4081-bd09-683b99da779d | Address on File | | BTC: 0.00048179, POWR: 216.00990628 |
| 365e50c3-0024-4a39-8165-976183b54b71 | Address on File | | ADA: 1.0000421, QTUM: 18.50424828, SC: 0.00002257, USD: 0.00125461, XEM: 4, XLM: 0.05 |
| 1a8fcc7b-e60b-40cc-a04e-77d1576e8b78 | Address on File | Contingent | BTC: 0.0015573, EMC2: 110.98413934, ENG: 94.16942804, IOC: 73.35933871, NEO: 0.00627525, NXT: 928.87476622, POT: 121, VRC: 236.96530833 |
| be02fae2-e113-4a5a-8dea-28b1197718d4 | Address on File | Contingent | BTC: 0.00050309, TRX: 498.997, USDT: 0.02343465 |
| e1334bb0-1bec-4cd1-ba14-66b96eb3b030 | Address on File | | BTC: 0.00115045, VTC: 24.23629604, XLM: 150 |
| 7441098b-eda5-41eb-bda7-3f2d902339e8 | Address on File | Contingent | ARDR: 570.16261861, BTC: 0.00000013, VTC: 29.15352443 |
| 9995a76f-de2b-4ced-bd27-a35b7c659be5 | Address on File | Contingent | ADA: 131.41338174, BTC: 0.00000011, XMY: 1260.06669381 |
| 309f4412-996d-4e6a-8fa0-7c2f5ac4952d | Address on File | | BTC: 0.00000004, ENG: 22.27240589, ETH: 0.00000078, ETHW: 0.00000078, NEO: 4.5910294, OMG: 7 |
| d24e56c9-22a6-4eda-a883-4eb13ca66d13 | Address on File | | ATOM: 3.8387117, HBAR: 135.93854135, USDT: 0.00000011 |
| 5b127734-fbf1-432c-a718-0549f29fde9f | Address on File | Contingent | BTC: 0.00173419 |
| 8d022b7d-8bbf-461e-9a05-b9d0adfb6aee | No Address on File | Contingent | NEO: 5.256569 |
| d517cad6-00e6-4656-b141-a442fa931fdf | Address on File | Contingent | BCH: 0.00300117, BTC: 0.00169302, USDT: 0.80449466 |
| 92ca571a-23c3-4b07-b33a-8950dbdb3de0 | Address on File | Contingent | QRL: 462.1629217, RDD: 5001.31754348, XVG: 1000 |
| 21847e7d-6a3b-44e6-affb-9a4f2b9af7d7 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.02356243, ETHW: 0.02356243, FLR: 157.2190949, USDT: 0.01011054 |
| e4ccee08-ac49-4c85-9cb9-3bb8db00b299 | Address on File | | ARK: 3.77204896, BAT: 100.00029851, ETHW: 0.15, FLR: 3.0219, NAV: 10, NEO: 0.65, NXS: 19.01393884, OMG: 1.5, POWR: 30, QRL: 10, SC: 283.38068182, USDT: 0.24205225, VTC: 5.04807692, WACME: 2.03970935, XLM: 1.09829582, XRP: 20 |
| 2b9dd728-7860-4251-8d21-794e0f791bee | Address on File | Contingent | DOGE: 663.54046368 |
| d1407a77-b3e7-4186-9ca0-d322625f2afa | No Address on File | Contingent | BTC: 0.00173398 |
| f9b3caaa-d4d8-4c35-9a9f-94b3e830af1b | Address on File | Contingent | ADA: 58.5392032, SC: 1811.06925528, TRX: 297.74000449 |
| 8bcc50bc-2202-4949-b24b-bcbf6c166f86 | Address on File | | AMP: 15200, BTC: 0.00002379, DGB: 46, USD: 0.02154442 |
| 307ea325-7de7-48ca-a33d-92bb87135fbb | No Address on File | Contingent | LTC: 0.28689839, THC: 80.03197674, XVG: 13505.4917492 |
| c4301d33-a323-4a34-9769-937a4feac68c | Address on File | | GLM: 200, HIVE: 8.01546202, POT: 100, STEEM: 8.01546202 |
| 84047374-933e-4766-83c7-ffaaf8de707b | Address on File | | ADA: 131.53320477 |
| 60774c1b-982c-40eb-8394-07eebde79254 | Address on File | | QTUM: 18.69057259, USD: 0.00141429 |
| 0a219425-42ae-4b32-8c62-534c09a8eb0a | No Address on File | Contingent | BCH: 0.00030407, BTC: 0.00030407, DASH: 0.001048, DOGE: 546.01452807 |
| 746fbe02-2862-4e34-a38c-0db9171bd382 | Address on File | | HBAR: 0.00731579, LSK: 55.59191476, RDD: 1, USD: 0.00001703, USDT: 0.00000005 |
| 8933f2d6-eb22-4acd-930e-39b51d29f783 | Address on File | Contingent | BCH: 0.0009522, BTC: 0.00172992 |
| 02034a94-f733-410f-baaa-1035af6b756b | Address on File | Contingent | RVN: 2292.25750298, USD: 0.02691709 |
| 10d24258-c5f0-4db9-8335-004c08e54f88 | Address on File | Contingent | BTC: 0.00000006, FLR: 16.58663681, VTC: 5.60569139, XRP: 109.77621243 |
| 57546e0d-fe21-41e5-8126-479c1cee2d5e | Address on File | | BTC: 0.00173367 |
| 3d3517ea-3e2e-4fd3-842e-6d936185ba3e | Address on File | Contingent | STRAX: 100.8 |
| 7f26e366-f1c8-4b86-8c9f-35d5f97853bc | Address on File | | ADA: 37.84132547, BTC: 0.00105557, ETHW: 0.00000001, LINK: 0.68206313, USD: 0.48061989 |
| ee2ec452-8dd8-4fb1-b79e-e65de1d9ca35 | Address on File | Contingent | USD: 48.15987062 |
| 1044b35e-6035-479b-b421-bd38cbb2f064 | Address on File | | ADA: 3.00001, BTC: 0.00091, ETH: 0.0036, ETHW: 0.0036, LTC: 0.01279371, NEO: 0.38220909, USD: 0.00461929, USDT: 0.02220187, XVG: 5564.77516032 |
| 0b46d3a1-982b-4acc-8618-374e51618b9e | Address on File | | BCH: 0.00000044, BTC: 0.00000028, ETC: 0.01, GNO: 0.00119322, LBC: 5199.20126094 |
| 4f435eb6-a42f-4b3a-8118-0b413694ed48 | Address on File | | XRP: 112.358 |
| cfb89bae-9caa-460e-bd0c-c4fc6f15d28d | No Address on File | Contingent | BTC: 0.00157915, XRP: 10 |
| fdec0b95-cb55-45f7-a960-05b43d2fcb2a | No Address on File | Contingent | BCH: 0.00172218, BTC: 0.00172218, XLM: 1.34330174 |
| 1459d9f6-5115-4a15-af98-b9459da4a92b | No Address on File | Contingent | BCH: 0.00172214, BTC: 0.00172214, XLM: 1.34327054 |
| 3cb0ff00-ea20-45e4-a94b-425e526623f8 | Address on File | Contingent | DOGE: 663.28555002 |
| a8a301bb-c675-42f0-845a-e32ef1e0e293 | Address on File | Contingent | BTC: 0.00173329 |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | Address on File | | IGNIS: 0.5, NAV: 261, NEO: 0.7, NXT: 3167.67227691, PMA: 37125, POT: 6162.87528552, THC: 5080.00000005, USDT: 0.47602135 |
| 1610011e-ca03-4cd5-b96a-06a6fdcd3f02 | Address on File | | ADA: 12.76464377, ALGO: 52.76500498, HBAR: 69.63794277, USD: 25, XLM: 66.79878122 |
| d2ce8034-4049-4ba9-95e8-db2ea146d09d | Address on File | Contingent | BTC: 0.00002408, FLR: 2.266425, USD: 46.23923565, USDT: 1.16929862 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0ae1ef3-03c4-4851-9bc5-ed0c222ac610 | Address on File | Contingent | BTC: 0.00173301, USD: 0.00107849 |
| e5dc27fe-9a19-448f-a980-4808454036e0 | Address on File | | ANKR: 860.5798074, RVN: 1000, SIGNA: 4174.07822621, USD: 0.00549289 |
| d15435f8-6fd3-42dd-915d-0d5fcc20ba3e | Address on File | Contingent | BTC: 0.00173255, LTC: 0.00000546, USDT: 0.01002306 |
| 5342929a-6076-41fc-b803-f8a3abc5a842 | Address on File | Contingent | BTC: 0.00045, DASH: 0.85212657, ETH: 0.00002088, ETHW: 0.00002088 |
| 646844fc-0a20-49ed-a1e8-a3432b77bd02 | Address on File | Contingent | DGB: 4559.85936235, HBAR: 212.58393703, USD: 0.00990601 |
| 1412a75e-fe5d-4977-a948-d69a186963cb | Address on File | | BTC: 0.0000137, RDD: 110228.82551135, USD: 3.66598254 |
| 0116a508-2bd2-4272-8d86-9ef59faecfed | Address on File | | ANT: 5.48236213, ENG: 13.55069784, ETHW: 0.02352845, IGNIS: 431.1590329, NXT: 161.47928074, OK: 10, PAY: 1.1, POLY: 150, SNT: 100, USDT: 0.707515, XVG: 142.49328253 |
| 8c21bce2-ca2f-447a-9db1-fe7b308e50e0 | Address on File | Contingent | ETH: 0.02592184, ETHW: 0.02592184, USD: 0.00089727, USDT: 0.02623557 |
| 6b3aee55-546a-485d-a9d2-a3a5c9784591 | Address on File | Contingent | BTC: 0.00000136, SC: 13740.37770682, USDT: 0.00802906 |
| d023b543-a3dc-4c7a-ae24-2c31efdbb466 | Address on File | Contingent | DOGE: 659.63756047, USD: 0.24733428 |
| 00685ccd-9a42-4ec0-aceb-a6f207c5d20a | Address on File | | BTC: 0.00033809, FLR: 11.05562115, STRAX: 14.8, XRP: 73.17 |
| 55357567-112a-43a7-9d28-19ba1be48fc5 | Address on File | | IOTA: 257.6810752, USD: 1.64699677 |
| 59242e2a-65b4-4957-89a2-08e305b7f15c | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, FLR: 16.80029845, XRP: 111.19030047 |
| 146dd845-ea06-4b32-bba8-34244a0107a8 | No Address on File | Contingent | BCH: 0.0017212, BTC: 0.0017212, XLM: 1.34253734 |
| 387757ff-b535-4a09-938c-1bf63bee2939 | Address on File | Contingent | DOGE: 300, USD: 26.348 |
| 1a4f10ce-5f9e-4afe-9afd-bf2a9fb4c122 | Address on File | | QTUM: 1.08935927, SXP: 100.55566481 |
| e4aed879-772b-48d9-8354-4899abf279e2 | Address on File | Contingent | BTT: 26089115.269, FLR: 1712.706552 |
| d7546725-4165-4539-a92d-474c65085cef | Address on File | | FLR: 8.310225, POT: 3500, POWR: 113, WACME: 5, XRP: 55 |
| 88605e1b-e37d-4d75-b4e0-f035aa5e1200 | No Address on File | Contingent | BCH: 0.00172111, BTC: 0.00172111, XLM: 1.34246714 |
| 461d41e1-194a-4752-a975-20e5f7d34166 | No Address on File | Contingent | BTC: 0.00173232 |
| 7dd125e5-6c9c-476c-a489-618ed813475f | Address on File | | BTC: 0.00000003, DASH: 0.05, FLR: 15.17390946, OMG: 1, POT: 50, POWR: 10, USD: 0.00906249, XRP: 100.4262845 |
| f28b5bb2-61cb-490a-bcba-88fc050a3ba5 | Address on File | | BTC: 0.00173219 |
| 483fbe23-7c34-4231-9602-045972813052 | Address on File | | BTC: 0.00000001, ETC: 2.139426, RDD: 6697.0546875, SC: 1778.97890625, USDT: 0.00003969 |
| 1a61d4b0-ac72-44fd-a100-3f3a4317e648 | Address on File | Contingent | ETH: 0.02592688, ETHW: 0.02592688 |
| 1ecf01fd-da00-4866-a497-3e124b03b09e | No Address on File | Contingent | BCH: 0.00172083, BTC: 0.00172083, XLM: 1.34224874 |
| 9537df65-ee09-44da-a0ae-a0656c70996b | Address on File | | BTC: 0.00173202 |
| bfbe2c97-0325-4b09-a829-e74d5c53a589 | Address on File | Contingent | BTC: 0.00170802, WAVES: 0.40135677 |
| 386320bc-f303-4598-b0ce-74bd09035960 | Address on File | Contingent | MTL: 4.74390526, PTOY: 90, STRAX: 53.05433972, WAVES: 10.00410412 |
| 6f120b09-e3d8-4c37-b0dc-ca67e2f0bc52 | Address on File | | BTC: 0.00170037, IGNIS: 25, NXT: 50, PAY: 56.25938086, USDT: 0.00748996 |
| 0d86f48b-493f-4dc5-b885-9fd7a0ab3392 | Address on File | Contingent | BCH: 0.00002329, BTC: 0.00000026, REPV2: 7.62423138 |
| 03606d09-3597-49b2-bdba-35553970faf5 | Address on File | Contingent | BTC: 0.00173178 |
| 8ccf8228-5427-4f42-9e84-c0abc6f0c4a7 | Address on File | | BTC: 0.00000001, ETC: 0.16410898, FLR: 1557.893784, NEO: 0.1406713, SC: 10, USDT: 0.00016715 |
| 4c40bc3b-1da2-48a6-a2c1-ddc1348b6f7f | No Address on File | Contingent | ADA: 9.05336722, ADX: 1.73180547, ARK: 1, BCH: 0.00319637, DASH: 0.00696029, ETH: 0.01042252, ETHW: 0.01259449, HIVE: 1.61816667, LTC: 0.03032042, NEO: 1.37848475, OMG: 0.21001769, SC: 311.71875, SIGNA: 135.16260163, STEEM: 1.61816667, STRAX: 0.35731173, WAVES: 0.41011969, XLM: 11.99518939, XRP: 10.38949958, XVG: 278.63128492 |
| 8308a96a-8bae-49c9-8a8a-b1814bf0bbb9 | Address on File | Contingent | DOGE: 275.59419141, SC: 1874.11389552, USD: 0.00290473, USDT: 0.00679735, XLM: 240.58111791 |
| 7a930b18-a7bd-4819-8ea6-14ee21654a32 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.20579, XRP: 74.87071984 |
| 130ecc37-e6fc-4eb0-b70d-839aa9902b88 | No Address on File | Contingent | BCH: 0.00172046, BTC: 0.00172046, XLM: 1.34196014 |
| b15b2ce7-a030-48ce-bbfe-df4ca7db5a99 | Address on File | Contingent | ADX: 150, DGB: 0.85288234, POT: 1464.22938045, QRL: 219.51978132, USD: 0.7763058, USDT: 0.00000003 |
| 9d2503ff-77fd-4a1b-a91c-1961d53017b2 | Address on File | Contingent | USD: 48.10691136 |
| fac7d5b1-f2d9-4c5a-854d-96bb72597552 | Address on File | | USDT: 0.09137445, WAXP: 825 |
| b7fc6b72-5628-4595-90fd-6e31c23aefb4 | Address on File | | ADA: 0.54434959, ETH: 0.01880614, ETHW: 0.01880614, LBC: 1413.23186423 |
| 6021b0bd-2f76-48ab-8271-bdd02168cc37 | Address on File | | BTC: 0.00006615, SC: 13181.01312074, USD: 0.13277305 |
| 80228088-7108-4660-b5fc-45dc9d3d30cb | Address on File | | DGB: 658.52661912, DOGE: 590.00609328 |
| b22755f1-9f7b-43a5-a72a-408fc4644cd5 | Address on File | Contingent | BCH: 0.00000119, MYST: 200.31093898, USD: 0.00824046, USDT: 0.01936469 |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | Address on File | | BTC: 0.00000147, NEO: 0.975, USDC: 28.418994, USDT: 10.576909 |
| 5a62c028-a090-4d00-98ec-811b697c489e | Address on File | | USD: 48.09970039 |
| ef95c812-f8e7-47ca-995c-f7a18aa464a0 | Address on File | Contingent | BTC: 0.00173126, ETH: 0.00000191, ETHW: 0.00000191 |
| 71712008-e3f7-4aa1-8154-d655b32eced8 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00909005, OMG: 6.60675672, POWR: 119.44064753, USDT: 0.01153224, XLM: 250.79119305 |
| 446b1b92-7ee0-4ace-bf78-d0c7bb48a54c | Address on File | Contingent | BTC: 0.00000007, XRP: 112.21875 |
| f2156109-8c91-408d-b6ae-46164ea7394c | Address on File | Contingent | BTC: 0.00144339, DGB: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f40d1576-fa43-4e2a-afe0-036f7f7bbfe8 | Address on File | | BTC: 0.00000027, USD: 48.09059152 |
| bb3c477c-fa0c-4a6a-80e7-a753fbde439c | Address on File | Contingent | ETH: 0.0019383, ETHW: 0.0019383, POLY: 250 |
| 45b9d880-a2f2-4ec5-b2b3-b667f4466fcf | Address on File | Contingent | BTC: 0.00031398, NEO: 0.95746582, PIVX: 139.0870431 |
| e0b9e393-ee14-4866-a430-a5021cc212df | Address on File | Contingent | ADA: 0.00000872, BTC: 0.0005, ETH: 0.01799744, ETHW: 0.01799744, LTC: 0.01, USDT: 0.02484595 |
| 67f558e4-94b5-4b27-bf15-dbca7f66f615 | Address on File | | SOLVE: 2100 |
| 2d742d89-04e0-4e1f-8bc1-b3f411bb192b | Address on File | Contingent | DASH: 0.02064065, ETH: 0.00000061, ETHW: 0.00000061, FLR: 4.53285, UBQ: 10, USD: 33.88193459, VTC: 0.9975, XRP: 30 |
| 71ee2ddb-e8c8-42f5-957f-0f2e4beac9e8 | No Address on File | Contingent | ETHW: 0.00003188, LSK: 55.50433102 |
| 0a6cc28a-17f5-499e-bdaa-15682a31f0a0 | No Address on File | Contingent | BTC: 0.001731 |
| 540acc98-9365-4663-a8f8-80f0474ff0be | Address on File | Contingent | USDT: 47.89689205 |
| d0ecd31f-c7a0-4ecc-8ec1-e49e35a0e8b6 | Address on File | | BTC: 0.00171548, DGB: 0.35334243, ETH: 0.00000197, ETHW: 0.00000197, FLR: 0.00534624, OMG: 0.31289487, QTUM: 0.00073671, TRX: 0.000008, XRP: 0.03538332, ZRX: 0.63729928 |
| 1185bf3c-3410-447d-9bc1-f06851994fd2 | Address on File | Contingent | USD: 0.00932651, VIA: 1502.41488531 |
| 115adf45-8799-4ab1-9911-cd13c639bb92 | Address on File | Contingent | BCH: 0.00171963, BTC: 0.00171963, XLM: 1.34131274 |
| 2c205d29-c4a9-481c-ae30-0f83b728bbb1 | Address on File | Contingent | BTC: 0.00173084 |
| 60292c7e-1623-4019-9aaf-e4754b4628d3 | Address on File | | BTC: 0.00173082 |
| 641412c2-3c5b-4e30-be5c-266dde9b6dd7 | Address on File | | BTC: 0.00000019, NXS: 130.09113678, POT: 3500, RDD: 25213.3818617, THC: 2392.92994848, USD: 4.04494524, XDN: 5000, XVG: 7000.96681542 |
| e511d45d-879c-4939-bd18-69c0d27a2621 | Address on File | Contingent | BTC: 0.00066747, GRT: 38.72506926, RVN: 1190.32963561, USD: 0.00000883 |
| 8d21b5c0-e774-49ac-a6c3-69992454c14d | Address on File | Contingent | DGB: 6009.85478198, LTC: 0.00002989 |
| 696ad069-0e02-4d79-b19c-16ef99cb8ed1 | Address on File | Contingent | RVN: 2289.56291398 |
| a25b386f-c60c-411d-bab0-1b41b85d6b07 | Address on File | Contingent | BTC: 0.00165226, USD: 2.17854012, USDT: 0.00000001 |
| 042cfa67-9101-4509-96c7-0773b9ca8538 | Address on File | Contingent | BTC: 0.00008649, DASH: 0.0122, VTC: 20, XRP: 100 |
| 3757728d-6f48-44a3-aa29-5a8db374ab63 | Address on File | | BTC: 0.00000011, POLY: 270.04953743, USD: 0.00618202 |
| fc2fbf62-53cc-481f-9cbf-524953d1b2d8 | Address on File | | BTC: 0.0015, USD: 5.78704625, XRP: 1, XVG: 100 |
| e0d0638a-10c7-426e-be78-90dfa89f1cfd | Address on File | Contingent | BTC: 0.00009862, ETH: 0.0244274, ETHW: 0.0244274 |
| a828e05e-a229-48dd-94d6-bfdd858245cd | Address on File | Contingent | BTC: 0.00000077, ETH: 0.02589184, ETHW: 0.02589184 |
| 282ee20d-5803-4174-9c69-a86d517474b3 | Address on File | Contingent | BTC: 0.00173051 |
| b993c8ab-4e22-46cc-869e-02c5368d556b | Address on File | Contingent | ENG: 47.04639, NAV: 93.29099588, SC: 4850.1292377, XLM: 300.14014252, XMY: 10116.29244444 |
| 30a0ccf0-0ca0-4f6b-81ca-6b2d19a19a70 | Address on File | Contingent | BTC: 0.00169609, USD: 0.95534435 |
| 1a3132c4-2e51-47b8-88a2-e646634e13fc | Address on File | Contingent | ARK: 25.66026411, BTC: 0.00147181 |
| a9ace4c3-fdec-4fea-bcb3-e7ebebe705e6 | No Address on File | Contingent | ADA: 131.2745018, BCH: 0.00000015 |
| 574d3d2a-7127-4d0e-bb54-de0dce848ef0 | Address on File | Contingent | ADA: 14.23067418, DOGE: 234.62698653, EOS: 0.95584914, USDT: 24.86120264 |
| d072bbf8-0e88-449a-bcb1-e1ac2ba70859 | No Address on File | Contingent | BTC: 0.00125012, DGB: 400, PTOY: 19.99, TRX: 100, WAXP: 51.8 |
| 82970128-fed4-47f3-8f4a-1242df0e017b | Address on File | | ETH: 0.00000205, ETHW: 0.00000205, WAXP: 825.90405996 |
| 026090a4-e946-4190-a61c-5eab3bb430ed | Address on File | Contingent | BTC: 0.00018568, GLM: 197.62753065 |
| 42a20611-c749-49f8-a8ba-f785ab28d6b3 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.02387757, ETHW: 0.02387757, EXP: 3.09515718, GBYTE: 0.32439101, XVG: 150.57700554 |
| dfb63b94-157f-4c91-b1a4-606fb9b35e99 | No Address on File | Contingent | DOGE: 662 |
| bb0abdc4-de3e-476d-a8a1-37ec5ab46092 | Address on File | Contingent | BTC: 0.00173 |
| 9cbaf2a2-7c4a-4425-a498-52ff9d0f5141 | Address on File | Contingent | ADA: 131.05140765, USD: 0.0699131 |
| 984ee70b-56ff-4ab2-bef8-0402d10059a5 | Address on File | Contingent | BTC: 0.00172998 |
| a327f843-2b40-4f85-8507-b00e26dbbc58 | Address on File | Contingent | ETH: 0.00000344, ETHW: 0.00000344, FLR: 10.99020931, XRP: 111.39812383 |
| b607a68b-e297-4738-91a4-6393898d2ff1 | Address on File | Contingent | USDT: 47.86861789 |
| 28672627-fe4f-407a-8f8c-10ac9f89d6d8 | No Address on File | Contingent | BTC: 0.00172995 |
| 21563037-f275-4c03-a277-89311debbee9 | Address on File | Contingent | BTC: 0.00000016, FLR: 16.77419099, USDT: 0.00173272, XRP: 111.01751211 |
| ee52c883-63e7-492f-bb7f-d33d41d563f8 | Address on File | | POWR: 298.284, USD: 0.0057166 |
| 8d333239-65a2-4782-8e66-774d9059d9a9 | Address on File | Contingent | BTC: 0.00172991, USD: 0.00053121 |
| 44bd5081-dadb-4f7c-8466-83762bc3ca65 | Address on File | Contingent | GRT: 409.7 |
| d054641a-7411-4170-b3aa-885561b00c8a | No Address on File | Contingent | BTC: 0.00000398, XEM: 1075.67543339, XVG: 7401.00129878 |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | Address on File | | EOS: 30.04308477, LBC: 2213.77493019, USDC: 0.45101111 |
| be8967e0-f769-48c7-ab85-ba84977b11a2 | No Address on File | Contingent | BCH: 0.00096383, BTC: 0.00096383, DOGE: 291.607 |
| b3d09094-d4fa-4034-bf50-633a110c6c72 | Address on File | Contingent | DGB: 1237.63979655, DOGE: 525.52162948 |
| bd462b7e-d2cc-4c90-a9f4-54a5f6192464 | Address on File | Contingent | BTC: 0.00000007, SC: 13729.13229042 |
| bc7ae416-3de6-46aa-b992-4015a0756be2 | Address on File | | ADA: 131.21811368, BTC: 0.00000006 |
| 108c5ba9-f0be-4dbd-b243-4124b2743f6c | Address on File | Contingent | BTC: 0.00019155, GRT: 17.76652761, HBAR: 25.4146323, TRX: 512.29530497, USD: 2.67239335, XEM: 47.31727766 |
| b5c9fdf2-65fe-495a-9acd-0d723fb2094b | Address on File | | BTT: 9230962.085, ONG: 14.58169548, ONT: 61, RDD: 60166.66666667, THC: 253.33947894, USD: 0.04354756, XLM: 13.2284148, XVG: 5000 |
| 6e09111d-a2ae-4359-bc56-ee9302fcf2fc | Address on File | Contingent | BTC: 0.00172961, USD: 0.00060162 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee27b886-1d88-47bb-8b8b-d4311b505873 | No Address on File | Contingent | BTC: 0.00137306, DGB: 500.00254098, IGNIS: 25.01705901, NXT: 50.03411802, XVG: 2968.789 |
| 08cc133a-7298-4060-9768-b8be0bc60c60 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.98411678, XLM: 436.07584534 |
| d4819226-a63f-4c11-9577-3e91ea90250d | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, STRAX: 2.94873909, XRP: 108.8179803 |
| 02381535-e01c-45de-b184-da7449d17a3f | Address on File | | DMT: 80.52250156, FLR: 0.05812268, GBYTE: 0.55006908, PRO: 68.80102742, RDD: 24928.59375, STRAX: 6.91721299, XDN: 1930.64516129, XRP: 0.38467641, XVG: 1335.79473439 |
| c318a697-ffbd-4abc-b33a-81915955f553 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00132975, OMG: 8.83531004, SC: 999 |
| 664380ac-1e9a-425a-b2b0-b3747d03daff | Address on File | | GAME: 177.39037171, HIVE: 101.52931513, RDD: 13664.38356164, USD: 0.24674217, USDT: 2.19879966 |
| 1b268a9f-bece-4a1f-8938-c587e8cab4aa | Address on File | | AMP: 15126.12081676, RVN: 54.73317067, USD: 0.00714603 |
| 284224e7-a899-48c7-a7a6-a94675329432 | Address on File | Contingent | SC: 13727.66411517 |
| 7545298e-8cf0-4f13-b72b-9e2b494b29f9 | Address on File | Contingent | DOGE: 0.00045106, USD: 48.04595536 |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | Address on File | | DOGE: 0.00325, ETH: 0.0000046, ETHW: 0.0000046, NEO: 0.00088569, NXT: 61.45179219, RDD: 8386.65121508, SUSHI: 9, USD: 35.00536976, USDT: 0.00579132, XDN: 6045.50290909, XVG: 565.16032861 |
| 7fe8a57d-7978-44f9-9213-b3653912297d | Address on File | Contingent | BTC: 0.00003736, DASH: 0.089, FLR: 15.1095, XRP: 100 |
| 2ef226f2-ac61-4dbf-9d53-e12b4b500b2d | Address on File | Contingent | BTC: 0.00064897, ETH: 0.0075251, ETHW: 0.0075251, FLR: 3.3694185, LSK: 1.7174, NEO: 0.51024833, VTC: 1.97618, XRP: 22.3 |
| ca2c0ef2-2989-4a5b-8c3e-088419c8c280 | Address on File | Contingent | ADA: 1.73885735, ARK: 13.46137709, BAT: 20, BTC: 0.00001563, DGB: 348, DOGE: 74.16042771, FLR: 2.886344, HIVE: 15, MORE: 0.917121, MYST: 30, NEO: 0.26442763, OMG: 2.01262839, PAY: 175.26543194, STEEM: 15, USD: 0.00790115, WACME: 20, XDN: 300, XRP: 19.10284258 |
| bd20fba2-cc98-43c1-a9f5-97f179967a27 | Address on File | Contingent | BTC: 0.00172915 |
| d7fbdf1d-640d-472f-9aec-1306fe8511ac | Address on File | Contingent | ADA: 100, ENG: 37, LSK: 2, OMG: 10, STRAX: 2 |
| 7446e4ee-167e-460f-8c96-a3c12bfc2c91 | No Address on File | Contingent | DOGE: 661.65 |
| 305b87ce-cf52-40c4-9c53-2f8663febc35 | Address on File | | BTC: 0.00001649, SC: 9000, USD: 16.0769331, USDT: 0.00071985 |
| 6d5d6d31-3f4a-4f07-ac44-82bdefc37fa2 | Address on File | Contingent | BTC: 0.00172904 |
| c46adefb-98c0-4887-8a31-f809f6e34d33 | Address on File | Contingent | RVN: 2254.9056926, USD: 0.68001602 |
| 81d9c689-9bb1-4c98-bacf-f90f59186be9 | Address on File | Contingent | BTC: 0.00172897 |
| eeb4b600-eec9-47aa-ad1c-97db14557739 | Address on File | | DGB: 6004.04365358 |
| 17f13c9b-7c76-4da2-8b9a-99041ad522b8 | Address on File | Contingent | BTC: 0.00000002, DNT: 210.42735392, GLM: 100.4309, POWR: 102.44021029, RDD: 1050.06211489, SNT: 126.33342861, USD: 0.00012798, VEE: 120, XDN: 240.88887931 |
| 21490245-3baf-4657-93ee-8fdcedf5de9c | Address on File | Contingent | BTC: 0.00000068, PAY: 1.81073532, STRAX: 100.42835332, USDT: 0.00589041 |
| 6326f5aa-514c-4a0a-b87a-2bf06a72c004 | Address on File | | BTC: 0.00004678, FLR: 16.31139205, XRP: 107.95454545 |
| a6fbcf26-caf6-448b-8a76-fd0835177047 | Address on File | Contingent | USD: 48.02724967 |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | Address on File | | BTC: 0.00000047, FLR: 125.3148588, RDD: 111228.86987526 |
| 9fa7bcbc-9afc-4c47-b5cc-73839eaab01e | No Address on File | Contingent | BCH: 0.00181933, BTC: 0.0008997, DOGE: 312.6900045, XLM: 1.41907881 |
| 321a9a90-2871-411a-81c2-dca356663333 | Address on File | | DOGE: 661.50185843 |
| 9ca48045-a8d9-4d08-9091-181b4bdc322f | Address on File | | BTC: 0.00172869 |
| 0ec8e30c-d654-4bfc-8a65-05e5d167346e | Address on File | | ALGO: 0.00000001, BTC: 0.00039, ETHW: 0.09720236, USD: 36.81401317, USDT: 0.17556082 |
| 1692edd8-91fd-4481-ba4a-9fd526c6a9d0 | Address on File | Contingent | BTC: 0.0000009, NXT: 600, USDT: 0.00000672, VTC: 50, XLM: 425, XMY: 15000, XVG: 1000 |
| 8a7e1220-bb65-405b-b896-467dd58ae9a5 | Address on File | | BCH: 0.00005869, ETH: 0.02569517, ETHW: 0.02569517, USD: 0.00893231, USDT: 0.00981239, ZEN: 0.03855711 |
| c62e1a91-328d-438c-a2cb-b7aec6d4dfbd | Address on File | Contingent | BTC: 0.00172859 |
| 56170509-e072-4010-bfef-adb6678db0eb | Address on File | Contingent | LINK: 0.0000001, LRC: 0.23225105, MATIC: 0.99999999, USD: 47.05003137 |
| 09b0d97f-ba31-476f-b800-ef11001f471c | No Address on File | Contingent | OMG: 55.74666331 |
| fff4db6a-17d9-46e4-9d00-05317dd0c597 | Address on File | Contingent | DGB: 4187.54868865, USD: 14.51924377 |
| e824429a-1c49-4801-9087-09ba53966307 | Address on File | Contingent | BTC: 0.00005104, CRW: 77.50852623, FIRO: 4.54960009, MEME: 542.917867, MUNT: 834.4228575, RDD: 12846.49844166, USD: 0.98219028, XMY: 1834.16722759 |
| 886d2835-e509-499f-9c35-df5b36c335ed | No Address on File | Contingent | NEO: 5.23930353 |
| bdc4adc7-845e-47ae-8e8b-424bafc61e62 | Address on File | | GLM: 221.16044476, USD: 0.00337242 |
| 442e956c-0a3a-49bb-ac3f-54c4f9cfdbcf | Address on File | Contingent | DGB: 4751.965194, USD: 10 |
| b7594c7c-d07d-4ff3-a69c-f92b1890fd38 | Address on File | Contingent | BTC: 0.0017283 |
| b903ef49-63b8-4400-a7f4-cf3e28908675 | No Address on File | Contingent | ADX: 10, BCH: 0.0129305, DGB: 100, ETH: 0.01288938, ETHW: 0.02974237, GLM: 20, NEO: 0.19069793, SC: 100, XRP: 32.17332052 |
| 68beeff0-fc64-4dd4-aeeb-6d31c72ef97d | Address on File | Contingent | MYST: 200, USDT: 0.0122173 |
| 1f8c98c4-7968-4d40-a8fd-d8814afb0a54 | Address on File | Contingent | USDC: 47.866789 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — account IDs, "Address on File"/"No Address on File", "Contingent", and various cryptocurrency claim amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26be26cf-d574-4c51-a21c-bf4756c88d35 | No Address on File | Contingent | DCR: 0.84482391, SC: 9700.57544931 |
| 3a3c08b9-15a9-45e2-9a1a-27780d450f20 | Address on File | Contingent | RDD: 119492.82071691 |
| 0962d905-b833-4cc5-9ec0-64743056720e | Address on File | | ADX: 100, LBC: 1095, OMG: 11.38984597, PAY: 100, USDT: 10.92757709 |
| f0960071-1660-4474-9c57-5342e95cfac1 | Address on File | Contingent | USD: 47.7957988 |
| e0959aa3-4bf6-4381-bbcd-a741dc67285e | Address on File | Contingent | BTC: 0.00158314, LTC: 0.049 |
| 71685920-4908-402f-b060-ff585a4841cb | Address on File | | BCH: 0.02494278, BTC: 0.00000027, IGNIS: 101.54743489, POLY: 250, USDT: 0.00123457 |
| 894ae35f-f21a-4f2c-971a-742ea4ef3223 | No Address on File | Contingent | BCH: 0.00009105, BTC: 0.00009105, DOGE: 623.342 |
| efcf3841-13d1-49a5-b122-fdf9f0dd610d | Address on File | | BTC: 0.00170153, USD: 0.52395 |
| c030aeba-912f-4f8d-9522-c1b5b2a2e3fe | Address on File | | BTC: 0.00000006, LTC: 0.00000546, USD: 47.79166155 |
| 5064ff66-887b-42fa-a958-9326237166af | Address on File | Contingent | BTC: 0.00000046, STRAX: 100.00014514 |
| fb6f1484-ba65-4e06-a302-f1fc5b629dbb | Address on File | | ADA: 7.92323819, BTC: 0.00066297, EOS: 0.94679518, HBAR: 132.76653922, SC: 495.8947003, TRX: 238.46136891, USD: 0.26721413 |
| a80d7963-a94e-4dcd-b90c-9446c1f58365 | Address on File | Contingent | FLR: 13.58661883, OMG: 10.29421413, XRP: 89.92103531 |
| d43ee622-2021-4cd6-b460-7c51f1ce2e17 | Address on File | Contingent | BTC: 0.00000008, FLR: 16.68120155, XRP: 110.40207523 |
| 008d1593-cecd-4db5-b7f1-702e73e7a03b | Address on File | Contingent | ADX: 46.70160544, BCH: 0.11798292, XLM: 92.02676962, XVG: 10000 |
| 030742a8-3946-4012-89f8-e4a1d178ec2a | Address on File | Contingent | BTC: 0.00093114, ETC: 1.19574812, USD: 0.00021571 |
| 92ed0165-086b-430b-a940-0fcff9a2bd77 | Address on File | Contingent | BCH: 0.00000374, BTC: 0.00166237, NEO: 0.17492808 |
| 8f99e80d-059e-42f5-97b5-36943ab43acd | Address on File | Contingent | BTC: 0.00000327, FLR: 785.4836886, XVG: 13485 |
| 3a845d45-5e8c-4576-89ad-f54e5888eb0c | Address on File | Contingent | BTC: 0.00172 |
| b0dd148b-eb1a-4740-ac2e-838ba4cfb518 | Address on File | Contingent | BTC: 0.00172 |
| 2a72b358-3cc1-4411-aad7-32d629709875 | Address on File | Contingent | BCH: 0.00850305, ETH: 0.00244396, ETHW: 0.00244396, MAID: 250 |
| cbb937b7-9e56-4ed2-bdee-d6dce24ca214 | Address on File | Contingent | BAT: 217.2738231, BTC: 0.00000022, USDT: 1.29642482, XVG: 0.00000001 |
| a8b847f9-0e11-4b45-a7f9-1058545231fb | Address on File | | ADA: 0.05389726, USD: 47.76267241, XLM: 0.00000001 |
| b3d9d644-7298-4e3e-904d-c38a40058be8 | Address on File | Contingent | STRAX: 100.002797 |
| 578bbb03-dc26-46e5-8a8e-1e213322534a | Address on File | | FIL: 10.51053671, USDT: 0.00000065 |
| 93198a9c-8a01-41d5-8b0a-2a9f84fee256 | Address on File | Contingent | STRAX: 100, USD: 0.00062986 |
| 759542d7-5039-4abf-996e-44971a8c2983 | No Address on File | Contingent | DOGE: 658.13, XDN: 2.90110667 |
| 09677c40-0ef2-4d83-b66d-3a03ac7516e3 | Address on File | Contingent | STRAX: 100 |
| f8c76db0-b85e-4fa3-9286-753cdbfbd9b1 | Address on File | Contingent | STRAX: 100 |
| b0e4fb7a-c48e-4595-99ef-76e642815ffb | Address on File | Contingent | BTC: 0.00072372, XLM: 40.07096947, XRP: 56.1971831 |
| 4ee1c5d8-abb5-46c4-91cc-f29cd270a4bf | Address on File | Contingent | DGB: 5950.75887038, USD: 0.17205396 |
| f41da091-c07f-4f86-8626-338899e922ea | Address on File | Contingent | FLR: 15.1095, USD: 0.005649, WACME: 135.1690717, WAXP: 0.00048627, XRP: 100 |
| 47e7ccb8-50cf-467d-b4ec-d18c9f23dba6 | Address on File | Contingent | BTC: 0.00171969 |
| a35bc88e-4ff8-4251-9a88-fbbdee742551 | Address on File | Contingent | BTC: 0.00171969 |
| 4289072a-6ab4-468b-ac41-0383351c80b4 | Address on File | Contingent | BTC: 0.00000061, RDD: 119392.59759259 |
| 8902ff6c-da0c-4181-ad65-f0a349b6c314 | Address on File | Contingent | ADA: 122.52709534, USD: 2.9029843 |
| a3eb73c9-bf57-40d1-b69e-d45b23c83ebf | Address on File | Contingent | XVG: 25143.35674196 |
| 32aab3dd-c5e2-44d5-87c5-ecb5da7a58d3 | Address on File | | BTC: 0.00000006, HIVE: 68, NEO: 0.975, STEEM: 68 |
| 49b102db-86e2-4d43-9800-2e84db63892e | Address on File | | ADA: 0.65804089, ETHW: 0.88001844, RVN: 2177.40599476 |
| 3fd8d513-7869-42b9-a28b-a478c61f75a0 | Address on File | | FLR: 33.2409, NEO: 5.11 |
| 10192177-94fa-49de-a313-b6db2ce24e8a | Address on File | | BTC: 0.00171941 |
| 93d67c36-9374-4efe-941f-1cd4f43749eb | Address on File | | SC: 13323.38302556, USD: 1.13499747 |
| ec1b3ae9-f2ce-40d1-aac6-ffad0113c541 | Address on File | Contingent | BTC: 0.00000027, KMD: 139.77063763, NAV: 169.57123585, USDT: 0.06887761 |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | Address on File | | DOGE: 418.44635954, ETHW: 0.02407601, LTC: 0.22267102, USD: 0.00243924 |
| 34a19529-b02b-4dd9-b554-be0c2c655637 | Address on File | Contingent | ETH: 0.00001884, ETHW: 0.00001884, QRL: 498.20345811 |
| 6006585b-e91c-44fd-9b35-9b56fc46a70c | Address on File | Contingent | GLM: 220 |
| 762fa0a8-dc61-4d37-9555-0126bf97754a | Address on File | Contingent | ARK: 0.29659163, BTC: 0.00171621 |
| 6938d0f4-c62f-4df3-b4f1-9b5f8d96b80b | Address on File | Contingent | DOGE: 657.84510961 |
| 83880225-3356-41af-b24c-c6b26459b5f9 | Address on File | | BTC: 0.00000104, FLR: 9.12112003, SC: 4000, XRP: 60.36678929, XVG: 4000 |
| 7259f756-a86d-4327-a577-64c0aa9a1db0 | No Address on File | Contingent | DGB: 2013.99193651, GLM: 145.76525239 |
| f9eded83-5e98-4544-b84b-ac8e10a2527a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000885, ETHW: 0.00000885, WAXP: 820.2554578 |
| 656685e3-d245-4047-92fa-66a74b156692 | Address on File | | ETHW: 0.10255519, USD: 47.54510763 |
| f093a305-727b-49f6-b550-af249ce77422 | Address on File | | ADA: 0.00380625, BTC: 0.00000474, ETH: 0.00000128, ETHW: 0.00000128, FLR: 16.62045, USD: 0.00642106, XRP: 110 |
| d2e5f6cb-5abc-480b-a2eb-3d98c22b9096 | Address on File | Contingent | ADA: 59.6, ANT: 2, BAT: 4, BTC: 0.00058245, BTS: 5, ETC: 0.07, OMG: 0.8, POT: 10, STORJ: 0.25336259, SYS: 10.0002 |
| 2999ab42-e6f7-4c8b-93ea-25c33a06bdcd | No Address on File | Contingent | BCH: 0.00170778, BTC: 0.00170778, XLM: 1.33206973 |
| 91c65152-1775-47e8-b09b-74a25a675a43 | Address on File | | ETH: 0.00000479, ETHW: 0.00000479, PAY: 200, XVG: 24000.95077059 |
| 01643700-eac3-44dc-9d3c-ddefe2dcaec0 | Address on File | | USD: 47.74794958 |
| 021b764a-51eb-48f6-8d07-060bed31bb62 | No Address on File | Contingent | BCH: 0.00170757, BTC: 0.00170757, XLM: 1.33190593 |
| bbd6a2bc-e2a3-4ce6-9d55-861005937a16 | Address on File | Contingent | BAT: 0.71296613, BTC: 0.00125741, USDT: 12.61164931 |
| b5ddeaa2-136e-4c5e-8f60-eb58051fa600 | No Address on File | Contingent | XRP: 111.3968895 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39b4619a-8cca-4eb8-8744-067bf806dad7 | Address on File | Contingent | ADA: 4.56273236, AVAX: 0.05723307, BTC: 0.00046242, DOGE: 114.98257839, ETH: 0.00163145, ETHW: 0.00163145, HBAR: 22.78723712, SC: 491.13742516, USD: 8.01649978, USDC: 4.97512437, USDT: 4.97333397 |
| b6be0208-084a-44e8-9e5b-20094cbebc76 | Address on File | Contingent | RDD: 90419.40971382, USD: 0.00000002, USDT: 6.96041347, XMY: 111794.57490515 |
| 70268b93-f4f5-49e2-b4ce-74e9be6356c8 | Address on File | Contingent | ETH: 0.02572444, ETHW: 0.02572444 |
| 85ff8a32-87f4-495c-8578-cbf48da0da5e | Address on File | | BTC: 0.00001239, ETHW: 0.32108879, FLR: 138.920081, USD: 42.83782402 |
| 37aebbd3-1495-4fb4-ae9a-ed8b4aaec313 | Address on File | | BTC: 0.00000002, ETH: 0.02572392, ETHW: 0.02572392 |
| c21d2d35-5be5-4dc4-85b9-55c1b03d6ded | Address on File | Contingent | BTC: 0.00171856 |
| ee198695-1a5c-405b-a3d2-301dfe2eaf93 | Address on File | | USD: 0.00717579, XLM: 533.35978004 |
| 3d964cdd-7f7e-4b3a-9652-fbf03ba3dfbf | Address on File | Contingent | ADA: 50, BTC: 0.00012313, FLR: 7.25256, XLM: 50, XRP: 48, XVG: 400 |
| 88d207de-8433-459d-b64f-d230bb1fd919 | No Address on File | Contingent | BCH: 0.00170731, BTC: 0.00170731, XLM: 1.33170313 |
| 88113525-f637-47e9-b55c-cce11a206d54 | Address on File | Contingent | BTC: 0.00171844 |
| b56ccd33-51ef-4214-8e20-f96a8c92a1e0 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057, DGB: 2943.40429688, THC: 10989.25 |
| 70eff8e4-80ca-48a2-bc67-e40eda258a7e | Address on File | Contingent | BTC: 0.00129152, GLM: 26.20422669, HIVE: 3.69992582, STEEM: 3.69992582, WAVES: 1.80329805, XEM: 34.07401206 |
| 7d343b84-dd60-4252-bbe1-ee9705090e04 | Address on File | Contingent | BTC: 0.00168375, DGB: 0.44729785, DOGE: 13.16, GAME: 0.00106612, MUNT: 0.06625716, XVG: 2.180335 |
| a15567f3-102b-4627-a3a0-23729222b3b3 | Address on File | | ENJ: 19.70474877, EOS: 5.11969241, HBAR: 25.57268712, HIVE: 50.13752725, IOTA: 19.39412761, USD: 0.00731915, WAXP: 0.00000747, XEM: 403.75557821, XLM: 0.00830106 |
| 67f90961-176c-4b0f-9354-6dc8bba8d9c9 | No Address on File | Contingent | BCH: 0.00170716, BTC: 0.00170716, XLM: 1.33158613 |
| 36a59427-04cf-4b97-b6e5-c65bdd5dffdd | Address on File | Contingent | BTC: 0.00000001, DOGE: 657.50442173 |
| 8facee68-2a35-4c97-9ea8-d29aacb99f39 | Address on File | Contingent | FLR: 0.20146, USDT: 46.96973577, XRP: 1.33333333 |
| ed83b3c3-3272-4000-bac6-be79ff7d0cd1 | No Address on File | Contingent | OMG: 55.41477944 |
| 0420e6c3-3d6b-44e0-bb99-ff93483e4566 | No Address on File | Contingent | ETH: 0.01649511, ETHW: 0.01649511, POWR: 106.25635593 |
| 12146fe0-040e-48f3-a2c8-ab0ef6251f4e | Address on File | | STRAX: 99.8999 |
| a6369290-9d00-4e0a-a6b6-2a9963942afc | Address on File | | ADA: 0.0242199, NXT: 16820.82051709, USD: 0.62488209, USDT: 0.00000001 |
| 3f64d0a9-37ff-4675-96a1-2b08d1c2701a | No Address on File | Contingent | ETH: 0.00965448, ETHW: 0.02252869, NEO: 3.25 |
| 26fe572b-c963-4035-aeef-f5980e8c94ed | Address on File | | TRX: 668.68458855, USD: 1.92298826 |
| 3364ca27-8d82-4d72-8487-654149b7c770 | Address on File | Contingent | ETH: 0.02563385, ETHW: 0.02563385, USDT: 0.13548933, ZEN: 0.002 |
| c2a96e56-8f1d-45fc-af62-a7f531a305b5 | Address on File | Contingent | VEE: 19090.90909091 |
| 68a28fcc-1724-4c4d-893f-8f256b738d34 | Address on File | | SHIB: 0.9295, USD: 45.59549845, USDT: 2.1189211 |
| 3370f32f-4a89-4f98-a95f-721ef615578c | No Address on File | Contingent | BCH: 0.00170669, BTC: 0.00170669, XLM: 1.33121953 |
| 11675d74-345f-43e9-be83-effe3ed788d1 | Address on File | Contingent | BTC: 0.0000005, SC: 13626.11259943, XLM: 0.19046094 |
| e68ae46c-7fbb-481d-a215-2de8636c92f4 | Address on File | Contingent | BTC: 0.00001301, TRX: 691.38363149 |
| 11956426-c14f-4934-950e-1cdeedc1763a | Address on File | | BTC: 0.00171773 |
| bd930985-dbfd-42c5-b6fe-f73978268b3a | No Address on File | Contingent | BTC: 0.00000017, DGB: 5319.38852113, USDT: 5.13912211 |
| 8612f536-3819-431f-9ea1-b9f5dedc6f3e | Address on File | Contingent | BTC: 0.00171762 |
| d72d165b-0ac6-4b6d-8955-494d7b8673a1 | Address on File | Contingent | BTC: 0.00048076, CBC: 108.81349138, DGB: 100, ETH: 0.0000003, ETHW: 0.0000003, PINK: 1080, POLY: 186.84054911, XDN: 400, XMY: 600 |
| 3e291027-1644-4782-8dc8-cf07a8f930a1 | Address on File | | APE: 2.08733405, CRO: 195.08578897, DOGE: 115.81305687, TRX: 281.97529332, USD: 0.00876885, USDT: 0.007115 |
| 382a3f2a-ed21-47c1-b4b1-dbb71af45364 | No Address on File | Contingent | BCH: 0.00170638, BTC: 0.00170638, XLM: 1.33097773 |
| 9a798a00-e5f1-4f0d-816b-27d6fe00bbef | Address on File | Contingent | ARK: 22.66418228, BTC: 0.00000463, VTC: 37.55201429, XVG: 19424.77597603 |
| d6ee60af-2d05-49d6-9a72-7afd744577af | Address on File | Contingent | BCH: 0.42475974, ETH: 0.00021598, ETHW: 0.00021598 |
| f89b152f-db09-4d15-b04d-c3d223b1b46b | Address on File | Contingent | BTC: 0.0017173, USDT: 0.00177744 |
| ee1d6c0a-7035-4186-9de7-75e687b5d6d6 | Address on File | Contingent | BNT: 110, ETH: 0.00003125, ETHW: 0.00003125 |
| ba3661c5-36a4-415f-8d19-f17bee9aa91d | Address on File | | BTC: 0.00000001, USD: 47.70970694 |
| acf03406-ae05-47fd-8db6-63d680d449e8 | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132, XLM: 533.04169116 |
| 434cdf45-28cf-4845-8b49-ed9633d8686c | Address on File | Contingent | BTC: 0.00001101, FLR: 16.54664845, XRP: 109.5115553 |
| a88e400b-39d3-4f01-b7c3-c61db855bc10 | Address on File | | BTC: 0.001, USD: 0.00020011, WACME: 400, WINGS: 3500.26501501 |
| c6132f0f-a851-4c20-af03-c5c9dc07e1ee | Address on File | Contingent | BTC: 0.00000042, LTC: 0.00000546, NEO: 5.20358346 |
| f7bd94f8-ab31-4224-bb27-fdc7ab87e6cd | Address on File | Contingent | USD: 47.70257694 |
| f29ba684-5b82-4b17-980a-5430ac1f556d | Address on File | Contingent | ADX: 250, BTC: 0.00028891 |
| 364cb4fa-5abc-4420-b3af-08ce48f3ac22 | Address on File | Contingent | BTC: 0.00037592, IGNIS: 7451.04186346 |
| 13eae9d3-aa14-4d35-a9c9-70bfa4ad7fb9 | Address on File | Contingent | POT: 28056.98141239 |
| bfff18e9-df0b-4140-a746-17568b0d996b | Address on File | | FLR: 634.599, LTC: 0.00000546, USDT: 0.00000756, WACME: 147.32602255, WAXP: 410.07245033, WINGS: 583.5 |
| 0d6d9337-c958-493d-9f11-4f16e8bcee57 | Address on File | Contingent | BTC: 0.00000123, RDD: 119154.47765337 |
| 172db361-2f8f-4c87-9e47-ae995e13bb4e | No Address on File | Contingent | BCH: 0.00170573, BTC: 0.00170573, XLM: 1.33047073 |
| 7681f2c2-de3a-4dce-90af-f811a24a7ea0 | Address on File | Contingent | BTC: 0.00169288, LRC: 1.4150877, USD: 0.24951397 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1bfb82d-9fee-4fb1-b5d6-6951cef4890f | Address on File | | ADX: 233.04167572, PAY: 1000.14104745, USD: 0.00902196 |
| 26f27730-0728-4f84-b0a6-649c1b812fdc | Address on File | Contingent | ETH: 0.0256976, ETHW: 0.0256976 |
| ad05fb94-032a-45ed-acae-760a36e95bb4 | Address on File | | ADX: 18.30275229, ETHW: 0.28339248, MYST: 117.35294116, NEO: 0.38653846, OMG: 2, VTC: 93.47826088 |
| d60dcea5-90db-4945-b2b7-7ba1d3a1138e | Address on File | Contingent | BTC: 0.00000012, SC: 10651.5, XVG: 5475.78718153 |
| 2ea35a90-a64c-48ec-82c9-d2b6dda9a194 | Address on File | | BTC: 0.00000002, DGB: 0.00805118, ETH: 0.0086504, ETHW: 0.0086504, LTC: 0.00084305, MTL: 1.00248616, NEO: 0.02202428, PAY: 28.75256976, PTOY: 22.62443438, QRL: 4.16675347, REPV2: 0.30343465, STRAX: 29.76688804, WAVES: 7.950595 |
| 11819449-d140-42e6-8441-f6bae6b8f7d5 | Address on File | | BTC: 0.0000001, SC: 13624.03297669 |
| f95d6d99-e1a7-49a8-93fd-30737a01b625 | Address on File | Contingent | XLM: 532.81125644 |
| a6bc8b82-3931-455f-a7b3-e10dc8196578 | Address on File | | ANT: 8.88888889, BTC: 0.00073196, DASH: 0.05958588, WACME: 3.2051282 |
| fea0d9d9-2a1d-4c40-94ba-1aa4a85cb343 | Address on File | Contingent | ETH: 0.00000376, ETHW: 0.00000376, QTUM: 11.08532188, STRAX: 40 |
| b4628fe4-cd0c-4aba-b290-dc25d7e05b63 | Address on File | Contingent | TRX: 696.14153456 |
| f85dc570-8bf7-40cd-8fff-b8ac0c59379c | Address on File | | DOGE: 656.81453749 |
| ac8bacec-f4d6-4406-a5ca-859d88c77e88 | Address on File | | DOGE: 656.81444991 |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | Address on File | | AMP: 15000, ETHW: 0.05442887, PAY: 100, USD: 0.00291944 |
| 6b62285b-03fc-47b1-bb39-7851429253e6 | Address on File | Contingent | DOGE: 656.77575602 |
| f9b91b6b-a6a2-489a-80d1-05867a7513d1 | Address on File | | ADA: 7.09558287, BTC: 0.00019528, DGB: 123.15270935, SUSHI: 1.55495845, USD: 0.00927513, USDC: 9.95024875, USDT: 24.25653376, XLM: 32.64550563 |
| ae634802-7101-435d-8e43-623756e3bf77 | Address on File | Contingent | BTC: 0.00000216, TRX: 595.634474, XEM: 216.4813 |
| 2e9d182e-976e-4548-a2f1-9d23bd3dabb0 | No Address on File | Contingent | DOGE: 656.74710553 |
| ad612c65-3455-4902-9416-ba5facd15ec9 | Address on File | Contingent | STRAX: 99.79 |
| 1e981f71-9e70-4c8c-b6ca-a537c4f1befa | Address on File | Contingent | BTC: 0.00056681, FLR: 0.21932348, IGNIS: 50, NXT: 200, SC: 6000, XEM: 300, XLM: 0.5, XRP: 1.45156016 |
| d3075eea-f2d0-4a10-9875-62ed89caff59 | Address on File | | BTC: 0.00000006, FLR: 16.64271365, XRP: 110.14734868 |
| c2db6b6b-657e-4ea1-a95e-3634f45fdb17 | Address on File | Contingent | BTC: 0.00055444, ETH: 0.00000209, ETHW: 0.00000209, NEO: 0.48174808, PIVX: 45, STRAX: 17.55, VTC: 83 |
| 3b087680-e2ad-4265-a878-f19f4573c084 | No Address on File | Contingent | BCH: 0.00045026, BTC: 0.00045026, DOGE: 468.54999995, LTC: 0.01414929 |
| bc853581-557c-4d8d-8bd8-5eb9c60a21a4 | Address on File | Contingent | SC: 3668.45982153, TRX: 484.069002, USD: 1.67694614 |
| fcd4be16-e1fc-43c4-b14e-57c6e68a2700 | Address on File | Contingent | BTC: 0.00171611 |
| 0bc9f4bc-0d87-4943-84d5-b5f2ab316a40 | Address on File | | ETHW: 2, FLR: 45.3285, MAID: 250, USD: 0.00310007 |
| 3ce79707-bba5-4c63-b789-5e77fae97ad2 | Address on File | Contingent | BTC: 0.00057287, DOGE: 28.40423061, ETC: 1.24623463, RVN: 326.39459788 |
| ae93784b-a4b8-4873-b34f-c1b191b12dc9 | Address on File | | BTS: 1600.90851884, MONA: 71.535294, WACME: 131.2302002 |
| 23c950c6-cd2f-4512-b23e-a91b673d928c | Address on File | Contingent | USDT: 47.481 |
| c151b07f-163e-4def-a47e-a860a8a0f4b6 | Address on File | Contingent | BTC: 0.00171362, OK: 0.00232839, USDT: 0.06317643 |
| 872b2e03-b1a8-4303-a923-c19b507193dd | No Address on File | Contingent | BCH: 0.00000004, KMD: 8.44327017, STORJ: 53.01070715, XRP: 67.35142454 |
| 1371d9cb-5d61-42ad-b7f4-c8e6d894ed0f | Address on File | | LSK: 4.48296671, SNT: 1808.718, USD: 0.00389669, USDT: 0.00628391 |
| 67643a6c-71a2-47a7-804c-d343342ca39b | No Address on File | Contingent | BTC: 0.00164608, SIGNA: 492, XLM: 15.57170937 |
| 7411f6de-da08-4dc0-9407-c1fb7f2c5f60 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000381, ETHW: 0.00000381, HIVE: 80.98900449, PAY: 130.60614555, STEEM: 80.98900449 |
| dae0fee6-9218-453d-b31f-4d4da5a4e4ba | Address on File | Contingent | BTC: 0.00171571 |
| 2f61e20b-e9f2-4ac6-a5bf-c9f6106dfec1 | Address on File | Contingent | BTC: 0.00109407, ETC: 0.94125362, UBQ: 0.55414017, USDT: 0.00189017 |
| 0e4c69ee-958a-44da-8f8b-dbc010f9f2e7 | Address on File | Contingent | BTC: 0.00004609, FLR: 15.15062328, RDD: 5024.82184615, XRP: 100.27216837, XVG: 510.4047914 |
| eb8dd217-d8b7-4ab1-8949-bb30488445d1 | No Address on File | Contingent | ADA: 124.80671304, VTC: 16.96497701 |
| 7e1d3451-870e-4e1f-89d9-4730d5a957c6 | Address on File | Contingent | DGB: 774, USD: 41.46772133 |
| 342844cd-17c6-4974-af45-89ef2cc535e4 | Address on File | | DOGE: 260.06818474, USD: 28.77802391 |
| a38181df-c230-48d5-9503-25cc0bb682d7 | Address on File | | ADA: 0.98822852, BTC: 0.00004859, ETHW: 0.38725529, FLR: 15.71555581, USD: 0.13293672, USDT: 0.00000001, XRP: 104.01109105 |
| a249240d-8500-4766-a64c-307ce8613ca1 | Address on File | | FLR: 12.0876, MAID: 50, SNT: 100, USD: 0.00710223, XRP: 80, ZRX: 9.95055042 |
| a8595829-3c0e-45af-abee-0600f1a10e61 | Address on File | | DGB: 0.49343405, DNT: 839.88454475, ETH: 0.00000046, ETHW: 0.00000046, FLR: 4.80561438, MANA: 0.67883432, POT: 99.52965672, POWR: 60.23477977, USD: 0.00671931, XRP: 31.8052509 |
| 74d19fe0-cb7c-4681-8332-4202ebbf6b8e | Address on File | Contingent | BNT: 110.00978784, USDT: 0.00009989 |
| b7d877ef-6d2d-406a-8098-283cfa22fc1f | Address on File | Contingent | BTC: 0.00061134, ETH: 0.00000375, ETHW: 0.00000375, PPC: 65.309976, RDD: 10161.7165625 |
| c672dda6-239f-4d7a-ae4d-658402c105fb | Address on File | Contingent | DOGE: 656.20049592, USDT: 0.01516642 |
| 98c6cb50-4d46-44b3-90c9-60b9e05041af | Address on File | | ETHW: 0.00000001, USDT: 2.60844609, XDN: 546018.99999895, XVG: 11045.54588209 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0573e1b6-6b1e-42a7-899c-fcc44e566086 | No Address on File | Contingent | LSK: 55.00246256 |
| f8d9f94e-c0db-4ad7-86f7-6b1bf175fe01 | Address on File | Contingent | USD: 47.65393933 |
| 5bb9353f-079f-4ded-8328-83eed5cdb868 | Address on File | | BTC: 0.00001318, USD: 9.47076754, USDT: 13.08111706, VRC: 17629.38246705 |
| 430ad75b-92cc-4c4a-bd49-f4ed86c87b93 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.1775903, SC: 13149.215625 |
| af88ffa3-b3e6-47b7-beb2-8e1fac799666 | No Address on File | Contingent | BCH: 0.00261777, BTC: 0.00169814, XLM: 2.04186264 |
| df988ba3-025d-4d69-b2af-8bb24a5bd417 | Address on File | Contingent | BTC: 0.00171517 |
| 6c920185-0248-462c-ad62-a08e7e7d3b9f | Address on File | Contingent | GLM: 110, VTC: 167.32682037, XLM: 50 |
| 886292dc-731a-471c-ab50-77917b5d869f | Address on File | Contingent | USD: 47.64834169 |
| 8e995b76-cbda-4452-9d64-2be51dcab8ea | Address on File | | BTC: 0.00000017, ETH: 0.00012368, ETHW: 0.05942368, QTUM: 0.01322012, RDD: 50966.06615595, STRAX: 0.06591231, USD: 0.00757776, USDT: 26.72506739, ZEC: 0.00002948 |
| ca8970fc-1538-42c3-9672-18088940a087 | Address on File | Contingent | BTC: 0.00000001, QRL: 100.3941885, USDT: 0.00690363, WACME: 500.03929855, XRP: 50 |
| cf99d929-f7ea-44b3-84ce-d2e5dcfe33a7 | Address on File | | FLR: 15.35850456, XRP: 101.648, XVG: 1920.977 |
| 337b359c-dc1c-4837-9196-522be5f6a30f | Address on File | Contingent | BTC: 0.00000014, NEO: 4.01876677, OMG: 12.55145337 |
| adba01b5-1d71-4044-8362-184c0db35a71 | Address on File | | BTC: 0.00000004, DOGE: 4.55822405, FLR: 15.1095, MAID: 14.91, USD: 0.38711541, XLM: 12.52421027, XRP: 100 |
| 445229f7-201e-4ee9-8086-bfad5f9239e1 | Address on File | Contingent | BTC: 0.00001107, FLR: 16.52467946, XRP: 109.36615675 |
| 78e0836f-3d90-4c08-bfa5-3c27d4926a23 | No Address on File | Contingent | BTC: 0.00042409, DOGE: 494 |
| c2a77e24-3c56-417d-b9fc-cba197a1a2fb | Address on File | | ETH: 0.00130019, ETHW: 0.00130019, FLR: 15.1095, USDT: 1.94045, XRP: 100 |
| 110b1746-6b92-4586-be28-e7c4cfc131ff | No Address on File | Contingent | BCH: 0.0001423, BTC: 0.00171447 |
| 3a0d0f80-5b5a-4df8-a8f8-a61b37f94e88 | Address on File | | BTC: 0.00000682, FLR: 1688.787293 |
| 1911dc13-6399-4eab-9d7b-9e58e27d3322 | Address on File | Contingent | DOGE: 642.47886703, USD: 1 |
| 79df755b-14b3-4fef-9ccc-b8e2f3648329 | Address on File | Contingent | BTC: 0.00171494 |
| cd4d4bc4-6e3e-460f-9dbd-b61fb5fe2f88 | Address on File | Contingent | MTL: 0.00000046, USDT: 4.7627378, XRP: 100 |
| 8a1d5eff-61b2-4aba-a491-0e78cf42b416 | No Address on File | Contingent | BCH: 0.00170375, BTC: 0.00170375, XLM: 1.32892632 |
| 6e9b0c74-8e4b-446c-b435-5f6df4e0399a | Address on File | Contingent | BTC: 0.00000011, WAXP: 818.46892105 |
| ea609514-68fe-42e6-a155-29ff85306303 | Address on File | Contingent | ARK: 2.92672562, BCH: 0.00020608, BTC: 0.00000397, FLR: 15.58201457, SC: 584.7266295, XRP: 103.12726809 |
| 4de34ab5-9ada-4935-87d7-84178b66124d | Address on File | Contingent | BCH: 0.00151783, ETH: 0.02557526, ETHW: 0.02557526, XDN: 7.81 |
| 7a6f28c9-4dde-4b94-afac-52d7aebd8cab | Address on File | | RDD: 29489.70814453, USDT: 0.33157372, XVG: 18687.9712725 |
| a207a5ae-493b-4eb5-9e74-56840e853ab1 | Address on File | Contingent | ETH: 0.01513374, ETHW: 0.01513374, USDT: 19.46768965 |
| a0e3fb5a-1be8-4096-b004-dda136780844 | Address on File | Contingent | BCH: 0.05390414, BTC: 0.00000001, NEO: 0.73055305, QTUM: 2.51136506, STRAX: 7.05705262, USDT: 0.00170204, WAVES: 11.36143823, ZEC: 0.18952699 |
| 62389bd7-31b2-48ae-ad81-42c2772368bc | Address on File | Contingent | BTC: 0.00000003, USD: 47.6284141 |
| b0e6dfb0-c6c7-4299-926e-792f31653133 | Address on File | Contingent | ADA: 114, ETH: 0.00316918, ETHW: 0.00316918 |
| 85279532-0858-4d51-9c19-a834f34e5dd0 | Address on File | Contingent | BTC: 0.00000101, UBQ: 1950.82622002 |
| 22816ab1-c448-424c-a5d3-4ee42953cca7 | No Address on File | Contingent | ADX: 2, BTC: 0.00167201, OMG: 0.99873639 |
| f8180307-1680-4cba-bcd6-e4700fc9c608 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000035, NEO: 4.77139868, USDT: 0.00131526, WACME: 117.12786295 |
| 00fa90cf-809e-4170-b9ed-72dcd9626a8d | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000051, FLR: 16.62045, XRP: 110 |
| 561e4bca-049e-47e0-81b9-fc20d41b357d | Address on File | Contingent | BTC: 0.00000002, SOLVE: 2079.75261318 |
| 952a1199-46e5-46b6-9ad9-b1b2a6c10e11 | No Address on File | Contingent | BCH: 0.0017075, BTC: 0.0017075 |
| f2489d45-f818-43b1-9dce-e7467b8c6184 | Address on File | Contingent | USD: 45.69944505, XLM: 21.50788314 |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | Address on File | | SYS: 1, XVG: 25000 |
| cf55408b-a7a1-4962-836e-774729cec368 | Address on File | Contingent | BCH: 0.0105064, BTC: 0.00022324, DOGE: 515.73658604, ENJ: 1.92434377, USD: 2.14265307 |
| 6e07d8e6-2b69-465d-8602-fcf6d3023deb | Address on File | Contingent | BTC: 0.00171406 |
| 9138fb2d-e89a-4aec-ada5-ff0a8342f6eb | Address on File | | DOGE: 132.46966764, LRC: 129.3419734 |
| 66e64c63-b00e-4913-816e-52928e145a8f | Address on File | Contingent | ADA: 0.08130062, BTC: 0.00049434, USD: 0.51761494, USDT: 33.20429784 |
| 03d5925f-8333-4f22-888a-7e0df99d77b8 | Address on File | Contingent | BTC: 0.00006803, FLR: 50.0984724, LTC: 0.5, SC: 1000, XVG: 1000 |
| 1c7ffe6f-7b1e-4add-b3ee-68efb6af4e9a | Address on File | Contingent | USD: 47.61642036 |
| 0a8e5665-6f97-4391-853c-988ecb7357f5 | Address on File | Contingent | RVN: 2256.38443287, USD: 0.00994149, ZRX: 1.02855923 |
| ee57d8b1-4eaf-42d6-aa28-c7c64c689602 | Address on File | Contingent | ADA: 30.37518976, BAT: 150.3518, BTC: 0.00000194, XLM: 47.79320537 |
| fe8aab57-af30-4d3c-a321-cbab7c69437a | Address on File | Contingent | BTC: 0.0000004, STRAX: 99.63139102 |
| f2afb307-ec20-4f46-ac52-c16604fd3957 | Address on File | Contingent | HBAR: 600.99956263, USDT: 14.62112616 |
| a6add292-a0f2-4889-966c-71844618ef80 | Address on File | Contingent | BTC: 0.0017139 |
| 10cc5466-237e-4907-aaeb-e85873bf5dc5 | Address on File | Contingent | FLR: 16.62045, XRP: 110 |
| 2032631d-8322-4c27-ab2b-c4a31f0dac34 | Address on File | Contingent | BTC: 0.00002742, ETH: 0.01636892, ETHW: 0.01636892, IGNIS: 10, NXT: 20, QTUM: 6.14066074, UBQ: 21.74010692, USDT: 0.00971538 |
| 00d0ea47-b0b9-4f45-8e2f-de3acd77fd7e | Address on File | Contingent | ADA: 100, BTC: 0.00019619, SC: 1583.33333333 |
| 2afaaefb-0811-419d-9ba0-b556ee14f36f | No Address on File | Contingent | BTC: 0.00171381 |
| 07ca0abf-5ce9-482d-8eb1-833778aeb76d | Address on File | Contingent | ADA: 130.01256644 |
| e2145b1e-c629-41f0-bc0c-bfa420a26039 | Address on File | | ADX: 300 |
| 84b4b38e-d5c6-4045-aa86-00aec9d2345a | Address on File | Contingent | BTC: 0.00000004, DGB: 5922.35333156, VTC: 1.995 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1280d8ac-1c14-473a-a1f6-b5af16f8b11d | Address on File | Contingent | BAT: 52, BTC: 0.0000001, ETH: 0.00000153, ETHW: 0.00000153, RVN: 1621.20559322, USDT: 0.00111187 |
| 227e9586-e4d3-498f-8c81-41631b887b3d | No Address on File | Contingent | BCH: 0.0016155, BTC: 0.0016155, XLM: 1.26009126 |
| 540f8829-dcd6-4558-9a28-e7e7d89343c6 | Address on File | Contingent | BTC: 0.00004538, FLR: 13.11128873, NXT: 50, OMG: 2, SC: 300, XLM: 38.40339298, XRP: 86.77513308 |
| a244b8f4-6b6e-4caa-96d2-56ac497cbd03 | Address on File | Contingent | BTC: 0.0011685, NEO: 0.55192308, SC: 2160.1999715, USDT: 0.08789407 |
| d9ccc5e9-6c2e-4663-8408-fa5e70d21838 | Address on File | | ADA: 60.49454185, USD: 23.01534023 |
| fcdc9ddd-4c42-43b9-8459-b1de46b4eea6 | Address on File | | BTC: 0.00001751, BTT: 268399.688, EMC2: 30, GLM: 50, HIVE: 30, NXT: 150, OMG: 9.7115409, PAY: 30, SNT: 150, STEEM: 30, VTC: 18.72885144, XRP: 2, XVG: 349.55 |
| f75f7ede-1748-4d8d-8c75-f005effc1f29 | Address on File | Contingent | USDT: 44.98664967 |
| 6af8982c-de74-44af-8b29-72a428f3494b | Address on File | | NEO: 3.8, OMG: 12 |
| edc1272b-fe88-44ac-8511-d2f83c79e780 | Address on File | Contingent | BTC: 0.00000013, ENG: 62.93088435, ETH: 0.00000233, ETHW: 0.00000233, POLY: 208.61092227, RDD: 19568.67388636 |
| a5aee371-3e5a-485a-aff3-a0927c44b3e7 | Address on File | Contingent | NXS: 637.82768 |
| 898d2443-760a-4f03-963e-572b8c50ff9f | No Address on File | Contingent | BCH: 0.00161496, BTC: 0.00161496, XLM: 1.25967005 |
| 4e021faf-612f-41c7-865e-7dd745d4724e | Address on File | Contingent | ADX: 107.38044021, BTC: 0.00000175, ETH: 0.00000205, ETHW: 0.00000205, NEO: 3, PAY: 53.17455594 |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99fe0 | Address on File | | BCH: 0.00055563, MAID: 262.52762068, THC: 300, USD: 0.01545589 |
| 0dc1937c-c2d8-4ad9-a706-3527b05a9142 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000012, XLM: 459.78645185, XVG: 2106.7195775 |
| 0c8cfaeb-42df-4172-a790-d4244452af65 | Address on File | Contingent | USDT: 44.97677008 |
| a71afa8c-357a-45d0-bb57-7bfc2b3454f9 | Address on File | Contingent | BTC: 0.00000002, FLR: 15.22830023, RDD: 3827.324375, XRP: 100.78626182 |
| e5747b57-aba5-4aa4-9ecc-d35d495ec901 | No Address on File | Contingent | ADA: 96.53453855, BTC: 0.0003529 |
| 1bdfda85-74dd-47e6-bd14-65a24b4f3002 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000009, ETHW: 0.0000009, NEO: 1.02296707, OMG: 5.98140308, POWR: 100, XRP: 33.86002296 |
| d631ca99-b0a9-4110-a681-26bed9245c22 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.01230939, POWR: 275, WACME: 22.21569765 |
| b120461c-e275-4bc9-ac6f-fd4094cb9440 | Address on File | Contingent | ETH: 0.02432714, ETHW: 0.02432714 |
| d1f6f814-9d1b-4a5a-88c4-3f5f2a24c996 | Address on File | Contingent | DGB: 0.70706228, DOGE: 146.13780076, ETH: 0.00628859, ETHW: 0.00628859, MANA: 0.11650485, USD: 0.00518493, USDT: 1.83435141, XRP: 48.90366011 |
| 5f2e6b6f-622f-4001-9bcf-d89c105987ed | No Address on File | Contingent | BTC: 0.00072596, OMG: 29 |
| 81d586d9-ab8a-48ee-82bd-2cbb01c7a90d | Address on File | Contingent | BTC: 0.00161043, USD: 0.40832885 |
| e4122151-a13c-4fd5-a0ce-a0f0d1398c6d | Address on File | Contingent | WAXP: 775.73257253 |
| 71efba9f-90f9-4aab-9f65-4542a6d202f0 | Address on File | | BTC: 0.00000004, ENJ: 75, MTL: 10.29443, VTC: 56.15155801, XVG: 1080.957 |
| 3b866a49-d669-4253-a890-e78bd25ccf38 | Address on File | Contingent | FLR: 501.7861173, GLM: 143 |
| 48912459-10d1-4488-a086-6458031b0590 | Address on File | | DGB: 231.12803063, ETH: 0.02224744, ETHW: 0.02224744, SC: 572.63700156 |
| a134782b-0f98-41cd-bdc9-1081f3e79933 | Address on File | Contingent | TRX: 659.02847769 |
| f7203ebf-a319-4174-9635-34dbbb103620 | Address on File | | ETC: 1.46891236, FLR: 41.15308996, USDT: 0.00467579, ZEC: 0.5145 |
| 2f6fa6ba-4c32-4a35-a6eb-007c54e1957f | Address on File | Contingent | DOGE: 621.72441211, ETH: 0.00000145, ETHW: 0.00000145 |
| 33826511-43c5-4ec1-b412-417fd0d4a850 | Address on File | | SC: 12182.25841337, USD: 2.50167113 |
| d7f10049-e47d-468f-9229-834dd5499642 | Address on File | | BTC: 0.00000001, DGB: 11.30709811, TRX: 28, XRP: 100.62861061 |
| aee6300c-b931-4422-8955-55fe425465ed | Address on File | | ADA: 123.25490873 |
| aa844156-d13a-4a9e-bb62-6bf356d54630 | Address on File | | BTC: 0.00000002, XRP: 105.29896377 |
| 673f990c-4b3d-41db-b6ee-8768e6cb5865 | No Address on File | Contingent | BTC: 0.00143554, SC: 1500 |
| 0bacce25-5738-4067-b9d2-eb293a36660c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02397156, ETHW: 0.02397156, PRO: 0.8043136, USDT: 0.00018603, XVG: 178.08582598 |
| 5d90df38-c85e-4941-9445-d7e6230ac79c | Address on File | Contingent | ADA: 95.76004096, FLR: 3.50892029, USD: 0.01, XRP: 23.22327207 |
| 02e17c22-e51e-4bba-a403-915b9513b5ae | Address on File | | BTC: 0.00000063, ETH: 0.02430585, ETHW: 0.02430585 |
| d3be4451-fa5a-47bb-8150-e03af0ed73a1 | Address on File | | HIVE: 20, MAID: 50, OMG: 5, PAY: 5, QTUM: 4, STEEM: 20, WAVES: 5, XVG: 1211.8487785 |
| bf2bd133-9948-4bb3-a96a-2d09437fb8fc | Address on File | | BTC: 0.00051884, XEM: 975 |
| d19ebbd2-7ae3-428b-88a8-0bcae08cb024 | No Address on File | Contingent | BCH: 0.00131055, BNT: 0.70032173, BTC: 0.00131055, NEO: 0.89218481, XLM: 1.02223002 |
| e5ac5791-c55a-4e0b-8bdb-191119b0abdc | Address on File | Contingent | DOGE: 621.56595858 |
| 9c791ddb-42f4-4392-a9ff-9bb1670235e5 | Address on File | Contingent | HBAR: 823.45524869, USD: 0.00024178 |
| f502ad03-29ea-4ab5-8739-5d4c2c1edfca | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETC: 1.26148456, WAVES: 13.29246552 |
| c6fbdf54-62b6-4f5e-8b6d-a16f2de812b4 | No Address on File | Contingent | BCH: 0.00161376, BTC: 0.00161376, XLM: 1.25873405 |
| 781c0145-76f9-4448-93d5-ab02c79e92fb | Address on File | | DGB: 65, DOGE: 384, ETH: 0.00714373, ETHW: 0.00714373, POT: 100, RDD: 3000, STRAX: 2, XDN: 1000, XVG: 462, XWC: 4 |
| 30039b49-b103-49a5-a39d-617b52b66d33 | Address on File | Contingent | BTC: 0.00000213, FLR: 15.1095, VTC: 4.13668187, XRP: 100, XVG: 685.28940529 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 877d0ac6-bbf0-4984-bed2-2ce3ad868626 | Address on File | | ETH: 0.00000625, ETHW: 0.00000625, THC: 20476.5584951, USDT: 0.06226638 |
| 7f4a3f2f-33f5-44b9-b0e0-322cf6ca7e1a | Address on File | Contingent | BTC: 0.00000005, SC: 1624.48214099, XLM: 270, XRP: 35.62865188 |
| a429ee1c-9eb4-49cf-aea1-5d3c973d8ff6 | Address on File | Contingent | USDT: 0.0004161, XRP: 105.2706028 |
| e0904f83-deae-4ea2-9283-1a935ff9b95b | Address on File | | IOTX: 0.00000068, PINK: 439356.09365943, SIGNA: 0.00088046, USD: 1.0939903, USDT: 0.08898642 |
| 7230b6c2-5bca-49c3-93b8-afdffff92d92 | Address on File | | BTC: 0.00000013, HIVE: 50, RDD: 8000, SC: 3000, STEEM: 50, XVG: 1505.04186659 |
| a328bf41-e4cf-4f8d-aa0c-87c2ed64aa60 | Address on File | Contingent | BTC: 0.00162403 |
| 14e0e73a-b7a0-45d4-afe6-3d369ee81a3b | No Address on File | Contingent | XRP: 105.26341749 |
| dd63fb04-e9c9-48d4-8c72-58bf85503a28 | Address on File | Contingent | BTC: 0.00010521, DOGE: 135.19866364, TRX: 472.66227821 |
| 9dde697f-8f70-4e3b-90e8-cd1b800a427a | No Address on File | Contingent | BTC: 0.00162396 |
| 3f47938b-04dc-4a48-bb13-444c6ad19c57 | Address on File | | ETH: 0.00000062, ETHW: 0.00000062, FLR: 10.57665, POWR: 91.95784838, USDT: 0.00000001, XRP: 70 |
| 67b0ec83-f30a-4aee-84c3-4a760314cc32 | Address on File | | SOLVE: 1970.04595439, USD: 0.00000004 |
| 7e37bffc-cdd6-4b24-8ff8-5939973f4a6c | Address on File | | BTC: 0.00000134, ETHW: 0.9967902, FLR: 1531.46103 |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | Address on File | | ADA: 0.00000309, ETH: 0.0055, ETHW: 16.87929225, FLR: 0.00000009, LTC: 0.00050821, SYS: 0.00000001, USD: 0.00000001, USDS: 0.00000032, XRP: 0.00000061, ZEC: 0.00876295 |
| c1c364c6-91da-48d8-acda-cf5f7c7d7723 | No Address on File | Contingent | BCH: 0.00021041, BTC: 0.00021041, QRL: 409.62479413 |
| d3fd9247-cb3d-41bf-b35a-eee15f2cdff4 | Address on File | Contingent | MAID: 266.60066792, PAY: 0.05571825 |
| e9f5f9ab-79a4-4346-99f5-ce5b1fed3c17 | Address on File | Contingent | DOGE: 579.97768936, USD: 3 |
| 44dcf533-1594-4cf9-8349-0896173f1838 | Address on File | Contingent | BTC: 0.00162363 |
| 5d960dd3-9d08-48ed-a1ae-400dae09f61b | Address on File | Contingent | TRX: 657.71477964, USD: 0.00000653, USDT: 0.05202253 |
| a446eee1-3a3a-4b85-bbc2-1765a9634afe | Address on File | Contingent | SC: 12218.38176485, USD: 2.3400759 |
| f41c6aeb-82b8-47ae-874d-2b697540b0a6 | No Address on File | Contingent | BCH: 0.00161303, BTC: 0.00161303, XLM: 1.25816465 |
| 2404f280-a22a-439e-8930-67e716f6c35f | No Address on File | Contingent | BCH: 0.001613, BTC: 0.001613, XLM: 1.25814125 |
| 992344ea-2e73-4aa2-af2b-4db63ca31173 | Address on File | Contingent | DOGE: 100, ETH: 0.00200008, ETHW: 0.00200008, USD: 32.7582991, XTZ: 1.5 |
| 3b161a35-f2b5-4d02-8f17-26ff9d905a7c | Address on File | Contingent | BTC: 0.00000006, FLR: 15.74145355, XRP: 104.18249145 |
| 4f8b15ae-a6fd-4758-aa34-b814f5e29755 | Address on File | Contingent | BTC: 0.00157449, XDN: 30778.06249555 |
| 00558058-709e-4a5b-97c9-d331247c269f | Address on File | | FLR: 14.16277081, USD: 4.52365366, XRP: 93.73421231 |
| 7bc68c0a-8d57-48ce-bfe2-464a3fc65d4a | Address on File | Contingent | NAV: 0.00001631, USDT: 44.91609832 |
| 81e22d33-0739-4671-94ad-b800e0953a26 | Address on File | Contingent | BTC: 0.001, FLR: 6.0438, XRP: 40 |
| b222ccc1-b451-4dfe-a878-418e0f3fb475 | Address on File | Contingent | MAID: 142.73170732, NXT: 306.70859539, STORJ: 65.23483948 |
| a883d3d0-98d0-4d72-81c0-5383c5ad5b27 | No Address on File | Contingent | BTC: 0.0016093, XEM: 12.236524 |
| 8d9aa3ea-971a-496e-b170-a26478c1366f | No Address on File | Contingent | ADA: 123.13589048 |
| 97d6e9ce-8a2b-49e9-bbdf-11c33d05b068 | Address on File | Contingent | BTC: 0.00026723, ETH: 0.00701446, ETHW: 0.00701446, USDT: 24.49016091, XLM: 0.67813034 |
| 7170c521-5d76-4c3d-991d-a1e74b79a7d1 | Address on File | Contingent | BTC: 0.00005186, ETH: 0.01880446, ETHW: 0.01880446, SC: 2500 |
| 29d188b0-defa-40c7-ad8b-4ed2925a5827 | Address on File | Contingent | BTC: 0.00001228, XLM: 500 |
| 42700296-4de5-4e48-a338-6d3fe223dc94 | Address on File | Contingent | FLR: 1475.937763, USDT: 3.60265813 |
| ebbfdf75-dfe6-4559-917a-0857897566ba | Address on File | | BTC: 0.00000042, SC: 10167.91085028, XVG: 4995.211797 |
| fcab3d10-212a-4d9e-ae2c-46fde669bb2b | Address on File | Contingent | ADX: 15, BTC: 0.00000006, ETC: 1.44907351, NEO: 1.30480103, OMG: 4.86183657 |
| 4f989e7b-3cfd-4d48-95ac-7c227fed6a1b | Address on File | Contingent | BTC: 0.00133738, ETC: 0.38240011, SC: 264.69115909 |
| e75e6558-0dbd-4fa2-bdb1-f461a242336d | No Address on File | Contingent | BTC: 0.00161182, OMG: 0.36075688 |
| c60405cd-1e9e-4899-a9ec-d25dddadbc15 | No Address on File | Contingent | BCH: 0.00161651, BTC: 0.00161651 |
| c722abb4-3fef-4773-84be-7797ba73f90e | Address on File | Contingent | DOGE: 621.04240725 |
| 00bbf349-4a81-4e38-9bad-05da18a4cc68 | Address on File | Contingent | BTC: 0.000004, GLM: 137.10477371, NEO: 1.65948487 |
| 44cc8dbb-ae27-49ae-9555-f718581a4a83 | Address on File | Contingent | BTC: 0.00161553, SRN: 120 |
| 7a10371a-8a13-478b-b3d7-ace74fe5049e | No Address on File | Contingent | DOGE: 621 |
| 7360e3af-34a9-4f3b-b3b6-0ffcf0231823 | Address on File | Contingent | BTC: 0.00001056, ETH: 0.00000131, ETHW: 0.00000131, NMR: 3.23944965, PAY: 56.19989698 |
| 74327e05-7775-428f-94a5-092d50cef7e6 | Address on File | | DGB: 5635.37043589 |
| 7e9a85dc-76c0-4f8b-b04f-735f52dc542f | Address on File | | USD: 1.54623462, USDT: 0.67303077, XRP: 100 |
| 72c17f85-3fc2-4ccd-9880-bd929e176619 | Address on File | | BTC: 0.00012067, FLR: 14.56656568, XRP: 96.40666918 |
| 9e4c1bd2-f03e-490e-b119-0b8ed22ebda5 | Address on File | | ADA: 0.01639574, ARDR: 1.5301387, QTUM: 17.44478981 |
| 4a42b550-7d25-416a-94fc-41e159cce976 | No Address on File | Contingent | USDT: 44.9016645 |
| c2314137-5abe-4390-8661-98b4b1156b2d | Address on File | Contingent | HBAR: 822.64272064 |
| e219f6d5-72f0-42a3-b8a9-85cdaf2b932e | No Address on File | Contingent | ETH: 0.02428908, ETHW: 0.02428908 |
| 4654535b-2d87-4c5e-99d6-1a4110323168 | Address on File | | FLR: 38.10868194, SC: 12568.38, USD: 0.01810019 |
| f934e76a-b5fd-47c0-9dff-1436bf84933d | No Address on File | Contingent | BTC: 0.0016108, LSK: 0.37882135 |
| ebdece0e-100a-447a-87ca-e3ec3fd41b25 | Address on File | Contingent | ADA: 100, ARK: 30, BTC: 0.00000206 |
| cafe8728-7375-4f9c-9e5c-f3b1b85ad0e2 | Address on File | | BTC: 0.00000002, ENG: 250, RDD: 13838.70040362, SC: 9783.59353659, SNT: 186.86467859 |
| dc18b380-2d2a-4960-a93b-b26fcbe394f5 | No Address on File | Contingent | SNT: 1862.57345088 |
| 71eb48b9-224c-40d0-a8f4-834d7bd0c7c5 | Address on File | Contingent | BCH: 0.1841246, BTC: 0.00022447, NEO: 2 |
| 8bd7ffcf-f49b-40eb-ac8d-26e8fc75d12f | Address on File | Contingent | BTC: 0.00000018, XLM: 503.53338794 |
| e8977251-5d91-4443-aa62-c6ae39d4539c | Address on File | Contingent | BTC: 0.00162233 |
| 1be5a463-0e23-4ab7-882e-c436b1712c3b | Address on File | Contingent | DOGE: 364.97703092, USD: 18.57242133 |
| 45d64f76-27e2-4727-907c-56f9968de758 | Address on File | | BTC: 0.00075979, SC: 5000, ZRX: 30 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79e25b42-4c77-44f3-baa8-0437d20a835a | Address on File | Contingent | BTC: 0.00000044, QRL: 470.32325438 |
| fd0dff37-a36b-47fc-aa1a-f33d76a818dc | Address on File | Contingent | EMC2: 10, FLR: 39.58689, GLM: 20, RDD: 100, SC: 100, USD: 14.07356951, USDT: 24.39155615, XVG: 300 |
| e7376a76-84ac-440c-bdaa-b82124e8e44d | Address on File | Contingent | USDT: 44.88750023 |
| e24edbb6-6b3f-4778-8451-d7089fc3161d | Address on File | Contingent | ADA: 16, BTC: 0.00051625, IGNIS: 6.5, LTC: 0.00000546, NEO: 0.215, NXT: 13, OMG: 1, PAY: 4, TRX: 320 |
| 5593c0e4-eac7-4881-a2f3-11c6c5db7c22 | Address on File | | BTC: 0.00007972, BTS: 4349.81384, LSK: 0.00000063, USDT: 5.41732975, VTC: 0.02 |
| 0d281b93-0aa0-44fa-8b19-42eab74adf61 | Address on File | Contingent | DOGE: 500, LTC: 0.06803395, USD: 3.46664954 |
| 51b94db4-ffaf-426f-9aa0-25037950dfaf | No Address on File | Contingent | BCH: 0.00012408, BTC: 0.00157869, DGB: 148, MORE: 5.8 |
| 087ebc69-c740-46e0-bb43-adccfcb86460 | No Address on File | Contingent | LTC: 0.5789 |
| 527cbfee-0482-4321-a396-95b10052f238 | Address on File | Contingent | BTC: 0.00106064, XVG: 8207.97872165 |
| 4a01edb2-e459-4efe-a095-aa714be8385b | Address on File | | GBYTE: 4.23499933 |
| 728a1991-210e-419f-bd82-f973a63be4e0 | Address on File | Contingent | DOGE: 366.27944364, USDT: 18.39459303 |
| c1d14ef2-db2b-4646-b96c-b8310990cf89 | Address on File | Contingent | BTC: 0.00046087, NXS: 35, USD: 29.77659581 |
| 322a31a5-67de-4990-b081-c869e4cac1bb | Address on File | Contingent | USDT: 0.30594171, XLM: 500 |
| 60ae9301-e263-4d67-a95b-2e4848e76e0d | Address on File | Contingent | BTC: 0.00162153, USD: 0.00927692 |
| 5c1ba4f2-5b76-4903-a18d-83fa66dafa46 | Address on File | | BTC: 0.00042507, IOTA: 10.05377974, MANA: 3.01137548, TRX: 240.98938471, USD: 13.5003638 |
| 0949f392-4433-40a4-8d7c-ef8ebefef907 | Address on File | | ADA: 4.81519094, FLR: 15.1095, USD: 0.00800059, XRP: 100 |
| 2f07837c-4fc3-4759-856f-daed2ef4b6f8 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, XRP: 105.1190637 |
| 1d155368-e511-4b39-89c8-e20b7bb5dd54 | Address on File | Contingent | BTC: 0.00000013, XLM: 503.37020539 |
| cb130fa6-f04b-4e54-b38d-8b26713721df | Address on File | | BTC: 0.00009668, MEME: 726.58501605, USDT: 0.51318036 |
| 12a88f75-4e6a-4189-b573-6fd38888b409 | Address on File | Contingent | BTC: 0.00096196, NEO: 2 |
| f22621b9-d962-494f-8cd1-b8d99c633b32 | Address on File | Contingent | BTC: 0.00001034, ENG: 359.05612258, OMG: 50.67546156 |
| 806289d2-3962-4600-9927-ba13b233fda3 | Address on File | Contingent | BTC: 0.0003448, ETH: 0.00276236, ETHW: 0.00276236, USD: 30.30358268, USDT: 0.04266124 |
| 8f660123-7cd1-454e-9763-c84490d7b085 | Address on File | | SC: 3000, XEM: 244.42913493, XRP: 62.65044529 |
| 63eb1435-a0f9-4fcb-9f07-8a301fcda76a | Address on File | | BTC: 0.00001009, NEO: 0.475, RDD: 100706.52173913, USD: 0.00181706, USDT: 0.13156913 |
| cb97e81a-4de1-48a8-af6a-0944744dc08c | No Address on File | Contingent | BCH: 0.00034016, BTC: 0.00034016, DOGE: 489.83284117 |
| 0a7d0aef-136e-4c09-b1ef-7e2016f1ab34 | Address on File | Contingent | BTC: 0.00015355, FLR: 6.52859429, HIVE: 38.65483539, STEEM: 38.65483539, XRP: 43.2085396 |
| 61695469-034f-420f-8855-c1d288e4fd23 | Address on File | | OK: 7500, USDT: 1.53799605 |
| 27743223-3282-4625-9f4b-1681ba1c0e67 | Address on File | Contingent | ADA: 20.75110519, BTS: 700, NEO: 2.00083032, OMG: 0.9, POT: 500, SIGNA: 10000, STRAX: 0.967 |
| 21597183-aca4-49e2-9730-4a71b814a862 | No Address on File | Contingent | LSK: 3.66391185, SYS: 115.65217391, XRP: 65.00743193 |
| fcbb5f17-555f-49f2-805a-4543d2e5f015 | Address on File | Contingent | BTC: 0.0000003, VET: 2297.6 |
| 500f1d44-a366-49bd-9f3f-452772e1ff63 | Address on File | Contingent | BTC: 0.00161724, IGNIS: 22.37768272, USD: 0.00009889, USDT: 0.00035011 |
| fd473887-6e0d-4a0d-8bda-c3bfc0531b0c | Address on File | Contingent | BTC: 0.00051883, ETH: 0.01647822, ETHW: 0.01647822, THC: 20 |
| 97b91fcc-b096-4b53-b9b0-4480b027a914 | Address on File | Contingent | ADA: 0.99048584, BTC: 0.00034401, DGB: 4359.98972657, FLR: 0.08349273, XRP: 0.55258433, XVG: 0.94615394 |
| 65ee1080-22e0-4e39-bd3f-00e42786a227 | Address on File | Contingent | BTC: 0.00000041, OK: 1764.74902663, STRAX: 48.70627868, VTC: 99.92548611 |
| 4c884429-f7ce-41a6-9931-8fdc589016c9 | Address on File | Contingent | BTC: 0.00000854, FLR: 15.12044067, SC: 424.77194712, XRP: 100.07240918 |
| 7be9d41d-3660-49f9-af3e-cf6cc6a2c9d2 | Address on File | | BTC: 0.00005096, VRC: 221.73232337, XLM: 483.94031081 |
| 5e675240-8f16-49ee-9d6f-ca5ddfa96078 | Address on File | Contingent | BTC: 0.00014163, FLR: 14.34804761, USDT: 0.00003996, XRP: 94.96043953 |
| a42f3865-a14c-4a8c-9c13-0213d6dceb9c | Address on File | | ETHW: 0.36467622, FLR: 284.1846258, SNT: 1500, USDT: 0.00388211 |
| 64aee515-0337-41cb-b3e3-52356526280f | No Address on File | Contingent | BCH: 0.00006127, BTC: 0.00162082 |
| fe229abe-4562-40c8-bd0a-c35ae765db40 | Address on File | Contingent | DGB: 100, FLR: 15.1095, XRP: 100, XVG: 500 |
| 4202cbf4-747c-4f5c-93bd-c378c499abdd | Address on File | Contingent | BTC: 0.00162105 |
| d11d3df2-89da-4e89-9a5c-54fa9d27a26b | Address on File | | BTC: 0.00162104 |
| f91a66d0-5296-4e17-951a-7a2a8c127ba4 | Address on File | Contingent | BTC: 0.00000008, FLR: 15.71939105, XRP: 104.03647413 |
| 734745b0-3b3f-42e8-9b73-fbf188e622d1 | Address on File | Contingent | BTC: 0.00000009, DCR: 0.95922769, POLY: 164.65830307 |
| 382e9cf2-8502-4f32-b90e-d9fd20099670 | Address on File | Contingent | DGB: 5628.6744465, ETH: 0.00000177, ETHW: 0.00000177 |
| a6405ab0-7ceb-4208-81eb-9c1ead9ed834 | Address on File | Contingent | ADA: 50, BTC: 0.00000004, DGB: 3090.03707216, RDD: 5000 |
| 1a560918-a825-41db-b09b-1cfa283f15fa | Address on File | | POWR: 279.36142808, USD: 0.00006667, XDN: 572.89838196 |
| 7edb827d-efd5-4f7c-b96c-1857f1f912db | Address on File | Contingent | BTC: 0.00162087 |
| 2736c1cb-b6f7-470b-b167-4122949b9c88 | No Address on File | Contingent | BCH: 0.00161034, BTC: 0.00161034, XLM: 1.25606645 |
| 32961038-5aa8-4df0-9393-795b82ad4e6c | No Address on File | Contingent | LTC: 0.57847123 |
| d4a07925-6e3e-430a-a377-0a886cb331a8 | Address on File | Contingent | BCH: 0.14645688, BTC: 0.00000014, DGB: 3588.95833333 |
| b765033f-a742-4881-a65d-5ab1a13034e0 | Address on File | | ARK: 44.23810703, BTC: 0.00000005, SC: 6678.46059003, STORJ: 30.08518735 |
| 8174babf-086c-4320-9b2e-8b6bfa311e23 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00162009, ETH: 0.00000962, ETHW: 0.00000962 |
| bfc4289c-618b-46da-bdf2-8fcd661a31a6 | Address on File | Contingent | BTC: 0.00162065 |
| 435b6e4b-1647-4e3f-8f15-55670bc21d7e | Address on File | Contingent | BTC: 0.00000046, NEO: 2.87472386, SC: 5332.24622911 |
| b87a5890-1763-4b9a-9fd8-4a0e55ce8de7 | Address on File | Contingent | BTC: 0.00157243, SC: 382.18963843 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 446d4211-a428-4f83-b14f-ad84f9d57eaa | Address on File | Contingent | BTC: 0.00000001, LRC: 153.23339374 |
| 0018baf8-015f-46ad-8902-d93408be8206 | Address on File | Contingent | BTC: 0.00162046, ETH: 0.00000063, ETHW: 0.00000063 |
| 47f9bdd0-6c7d-4643-ac1a-a17ad7be6f5b | No Address on File | Contingent | BCH: 0.00161, BTC: 0.00161, XLM: 1.25580125 |
| 4ba3ca80-5ea5-4666-947e-c9eacab31392 | Address on File | Contingent | BTC: 0.00148818, DGB: 300, NAV: 4, RDD: 1601.10196721, STRAX: 1 |
| f578a28f-aae0-4549-87e8-7cdb9a654cc1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00161846, ETH: 0.00002948, ETHW: 0.00002948 |
| a8005bec-6579-4d2d-824c-3e24604795d4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000028, OMG: 52.24969731 |
| bb104f28-d218-4cb9-b494-29caf6b3a843 | Address on File | Contingent | BCH: 0.00160975, BTC: 0.00160975, XLM: 1.25560625 |
| 57d1e0bd-df67-4f09-99a5-f7019c3d9596 | No Address on File | Contingent | DOGE: 620 |
| e3c7fadb-aff2-46e8-8cac-da050a8a9293 | No Address on File | Contingent | DOGE: 620 |
| 79ea56d0-45ea-4de8-9b47-3c773e5fee71 | No Address on File | Contingent | BCH: 0.0025233, BTC: 0.00160367, XLM: 1.96817596 |
| d5990810-1345-4092-a8af-b6cbcd979af8 | Address on File | | BTC: 0.00010821, XVG: 22106.58508696 |
| 9162a2c7-d391-4da7-b06f-3f284428bf67 | Address on File | | BTC: 0.00035691, ETH: 0.0140079, ETHW: 0.0140079, FLR: 253.8396, LTC: 0.00079789, XVG: 1000 |
| b8c5ac01-2213-4b05-811e-67d8c653fc07 | Address on File | | BTC: 0.0006632, SC: 7595.17101909 |
| 1f480a92-c0eb-4e7b-8ae5-5be836ea89da | Address on File | | BTC: 0.00050269, ETH: 0.01672389, ETHW: 0.01672389, USD: 0.00283814 |
| 4b10f859-a4c1-479e-996c-7a49eb1a886d | Address on File | Contingent | BLOCK: 1.75610713, BTC: 0.00031778, ETH: 0.00000098, ETHW: 0.00000098, FLR: 56.41228113, GLM: 158.72157563 |
| 43607983-beeb-4188-ad07-2e42091fe858 | Address on File | Contingent | BTC: 0.00162 |
| b7580723-4808-4df7-b4fd-a0e38f9e17d2 | Address on File | Contingent | BTC: 0.00162 |
| 66a72aa8-6e77-42a6-bb2f-1edeb0fc945a | No Address on File | Contingent | BTC: 0.00000003, XRP: 104.99952371 |
| 71bad8e3-0f81-4334-8e36-6dc5cc3d7a8d | Address on File | | BTC: 0.00161891, ETH: 0.00001477, ETHW: 0.00001477 |
| ec536997-b951-4b5f-a224-200d1a920821 | Address on File | | FLR: 15.1095, USD: 0.00774178, XRP: 100, XVG: 900 |
| d2490c34-23c0-4802-8103-90bbcdb0d0ab | Address on File | Contingent | BTC: 0.00000003, FLR: 15.18816888, SC: 425.85658407, XRP: 100.52065838 |
| a1b95a5f-d8ff-48f2-a506-964836672a09 | Address on File | Contingent | RVN: 637.55969255, SC: 8944.11131832, THC: 139.7014749 |
| 307c253f-e7a9-46e9-9418-464d66982c35 | Address on File | Contingent | ADA: 119.84926588, BTC: 0.00000001, DOGE: 1.0943466, TRX: 14.9741246, USD: 0.00008458, VIA: 0.18698716 |
| 4d4f2f5d-42bf-4a1e-bc62-966ad301440e | Address on File | | USD: 45 |
| 76ce0f2d-f70a-4d49-b312-e8e15728710a | Address on File | | USD: 45 |
| d338078b-55ba-4d8a-afd0-e11d3a360ed2 | Address on File | Contingent | USD: 45 |
| da5be923-499f-4501-9d6d-3bba041ae61c | Address on File | Contingent | NXT: 10000, POT: 10000 |
| 8484b3ce-aa8a-4f34-879a-dfdb54cc7175 | No Address on File | Contingent | ADA: 50, BTC: 0.00016355, EMC2: 21.93622551, LTC: 0.0464, NEO: 2 |
| 252ce71b-530f-4f87-9920-41e5763c007d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02, ETHW: 0.02, FLR: 2.74954794, XRP: 18.197478 |
| d36ced2f-8c24-41d1-a258-ca0e9e5d33ea | Address on File | | BTC: 0.00000002, FLR: 15.1095, RDD: 4278.41776923, XRP: 100 |
| 0586590a-b533-48cc-adce-ecc23c371aa5 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, SC: 12852.11727749 |
| 638758c4-1492-43fc-983c-190656548b9a | Address on File | | ETHW: 0.13452394, QTUM: 3, STORJ: 114.54414356, WACME: 51.86289215 |
| cda5048c-5c98-429c-b087-e5b77e307108 | Address on File | Contingent | USD: 44.99510586, USDT: 0.00003561 |
| a22b0cc1-5115-46c4-9da8-f748818dc747 | Address on File | | SNT: 1857.75361446, USD: 0.03715504, USDT: 0.00000069 |
| f5c4e326-8628-4ae4-8ac8-873b78a4ea5b | Address on File | Contingent | DGB: 1428.57, RDD: 50000, SC: 3333, XVG: 1000 |
| 107c90cc-6fc2-4e72-aab8-fbc283c77dc5 | Address on File | Contingent | BTC: 0.0000873, ETH: 0.00000408, ETHW: 0.00000408, NEO: 4.64388196 |
| c390580f-e4ab-4084-a1a8-bc7eeaae07cc | Address on File | Contingent | DOGE: 619.7337354 |
| 818ae75e-301d-40c4-b4e9-b6c6b41a6f94 | Address on File | Contingent | BTC: 0.00001058, USDT: 0.00100341, XRP: 104.28644757 |
| bdb1059f-f0b7-4787-b85b-7c9ceb213554 | Address on File | | ENG: 10, GLM: 19.26562458, IGNIS: 260.2353597, NXT: 1288.86166675, PAY: 10, POT: 1500, POWR: 200, USD: 0.99102729, USDT: 0.00000001 |
| 44668845-58e9-4102-b035-49c06f86a513 | Address on File | Contingent | USDT: 44.81009318 |
| 494fb684-44e4-4126-a803-fbf0f440b561 | Address on File | Contingent | ETH: 0.00000456, ETHW: 0.00000456, FLR: 0.00084939, ICX: 170.1875, PAY: 289.02494778, USD: 0.00179046, XRP: 0.00562159 |
| db08e93b-60d7-477c-bbf8-b300355e0995 | Address on File | | DOGE: 616.25318157, USD: 0.24736404 |
| 45d2aeca-05c6-46c3-9088-a0dbc2205e10 | Address on File | | BTC: 0.00161933 |
| d1e0200e-48ae-4235-94f8-88105556b1d1 | Address on File | Contingent | BTC: 0.00000008, DGB: 5622.98708777 |
| 1c2f46c7-7f59-457a-8794-903c5296d29d | Address on File | Contingent | BTC: 0.0003904, LTC: 0.00388424, RDD: 6720, SC: 8900 |
| 17bce3c4-3896-400d-8c29-4c4c6fad587c | Address on File | | BCH: 0.0000319, USD: 0.00749745, XVG: 23670.64260635 |
| 8d1ca390-c172-407a-94d1-c6c4539e71ac | Address on File | Contingent | FLR: 1600.832629, USD: 0.00139542 |
| 65534728-8523-4aec-82c5-e37c06298606 | Address on File | Contingent | BCH: 0.29626429, DASH: 0.28689698, USDT: 0.00000423 |
| 27b17711-d258-47ab-8cd3-e5815dd66ad8 | Address on File | Contingent | BCH: 0.00005598, BTC: 0.00005598, NEO: 4.73787283 |
| 11a92fc6-1523-4960-9d90-26e6ee0270e7 | Address on File | Contingent | BTC: 0.00161923 |
| 9ec72673-2068-4fa5-b9c5-c9b373220ad9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02423703, ETHW: 0.02423703 |
| dfdab6be-3852-4079-8403-28fb0090c4d6 | No Address on File | Contingent | BCH: 0.00092178, BTC: 0.00092178, DOGE: 265.44549795 |
| 277b3a7c-c487-4217-a632-5eb3237f6e77 | Address on File | | ADA: 55.878294, DOGE: 337.72853245 |
| c7ad1f6d-1a30-4109-95ae-160d85dfc7c7 | Address on File | Contingent | HBAR: 820.81240693 |
| e7822a9d-cdd1-4902-b15a-959ad5c168a9 | Address on File | | BCH: 0.00000502, BTC: 0.00000004, MYST: 67.11259283, OMG: 8.41417818, POWR: 40.63888889, QTUM: 4.42356391, SIGNA: 3342.885 |
| 117e3634-93d9-45ec-bb18-eb7ea29bf76e | Address on File | Contingent | BTC: 0.00000024, FLR: 7.55475, NEO: 2.54567022, XRP: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Top-left quadrant**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | No Address on File | | |
| | No Address on File | Contingent | |
| | Address on File | | |
| | No Address on File | Contingent | |
| | No Address on File | | |
| | Address on File | | |

**Top-right quadrant**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |
| | No Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | Contingent | |
| | Address on File | | |
| | No Address on File | Contingent | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | No Address on File | Contingent | |
| | Address on File | | |
| | No Address on File | Contingent | |
| | Address on File | | |

**Bottom-left quadrant**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | No Address on File | Contingent | |
| | No Address on File | Contingent | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |

**Bottom-right quadrant**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |
| | No Address on File | | |
| | No Address on File | Contingent | |
| | Address on File | | |
| | Address on File | Contingent | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | | |
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of dense alphanumeric account identifiers and cryptocurrency claim amounts that are not legibly resolvable at this image resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account Number | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense customer-deposit tables appear on this page; the individual account numbers, addresses, contingency indicators, and claim amounts are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8dfda90a-0c96-472b-bcb4-eba19c49fb78 | No Address on File | Contingent | BTC: 0.00151697 |
| b00764b3-dffe-43c1-b9d5-52f63df45492 | Address on File | Contingent | ANT: 5.97063217, BTC: 0.00002475, ETH: 0.00000035, ETHW: 0.00000035, FLR: 3.68296108, FTC: 81.57397959, GAME: 4.85342729, GBYTE: 0.03553509, GNO: 0.0807606, IGNIS: 28.88357728, NEO: 0.29405554, NXT: 91.611112, OMNI: 0.50963307, PAY: 9.91008102, PPC: 1.88382185, XRP: 24.37513535 |
| c1c5f8da-8486-4678-ac13-0b52753ad0e8 | Address on File | | DGB: 2800, ETH: 0.00007095, ETHW: 0.00007095, SC: 5500, USD: 0.00396487, USDT: 0.35337557 |
| 39fa859c-69e2-456f-94da-acd109001dee | Address on File | Contingent | ADA: 110, BTC: 0.00000019, USD: 1.84529714, USDT: 0.00780222 |
| 3fc5e7be-1a74-4183-be33-10b7b6192e17 | Address on File | Contingent | BCH: 0.00095745, BTC: 0.00011028, ETH: 0.00567456, ETHW: 0.00567456, GLM: 1, KMD: 1, LSK: 1, LTC: 0.00488764, NXS: 1, POT: 1, USD: 26.29, XEM: 10 |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | Address on File | | BTC: 0.00084808, ENG: 72.224, ETH: 0.00624828, ETHW: 0.00624828, FLR: 4.002375, MAID: 0.29781718, USD: 0.00708617, WACME: 157.7924865, WINGS: 710.49202599 |
| 2df77de4-9ed0-442f-995e-a742731e2678 | No Address on File | Contingent | BCH: 0.00150689, BTC: 0.00150689, XLM: 1.17537537 |
| 0bffdf78-103c-40b7-ab38-f4040755826f | Address on File | Contingent | BTC: 0.00105732, SC: 450, XLM: 125 |
| f991552f-f35d-44b5-888d-158a38e92350 | Address on File | Contingent | ADX: 36.86525242, ARK: 14.273245, HIVE: 11.42168675, MTL: 9.41037736, OK: 64.9555025, OMG: 11, PAY: 22.00917877, RDD: 0.00689999, SNT: 117.35294118, STEEM: 11.42168675, USDT: 2.93544935, VRC: 40.4555901 |
| ecb2bde2-2a50-422f-b7e9-1abb5eb7f69e | Address on File | | BAT: 20, BTC: 0.00000771, ETC: 1, LTC: 0.17410859, OMG: 1, POT: 50, STRAX: 1, USD: 1, XLM: 36, XVG: 60 |
| 9e37198c-1e8d-4870-b6ec-d76ff082db13 | No Address on File | Contingent | BTC: 0.00151656 |
| 7e74640f-3883-47ae-9acb-4a5db5ffacd9 | Address on File | | ADA: 20, ADX: 100, BTC: 0.00006836, EMC2: 100, ETH: 0.0015582, ETHW: 0.0015582, FLR: 151.095, NEO: 0.975, XLM: 0.5 |
| 62bd2286-48da-4ea8-9cff-e01102c08748 | Address on File | Contingent | DGB: 137.68732791, DOGE: 323.31952634, FLR: 15.96419881, GRS: 27.06552707, IGNIS: 19.43618113, MEME: 123.14775436, NXT: 90.38947007, SC: 2.69572158, USD: 0.00000209, XVG: 55.86245086 |
| 35280cb3-eb48-4490-9a99-2a9f0eb4ffce | Address on File | Contingent | BTC: 0.00000014, DASH: 1.00826051, NEO: 0.00002462, USDT: 0.00099767 |
| 104dbaec-b0f1-4e36-80da-ae9d3af2e0ef | Address on File | | BTC: 0.00073663, ETC: 0.95777675, WACME: 123.85348105 |
| 38587236-b923-4d47-a0c5-5aae636bef82 | Address on File | Contingent | ETH: 0.01760704, ETHW: 0.01760704, XEM: 300 |
| b7bd541f-455c-40ec-8056-b38348fe191a | Address on File | Contingent | ADA: 50, BTC: 0.00000015, DOGE: 1, EMC2: 85.73452961, IGNIS: 140, NXT: 280, XRP: 50.08956949 |
| 573839d3-6fbc-4d70-bfaa-4a348d192cda | Address on File | Contingent | DOGE: 167.59128545, USDT: 29.84089877 |
| 3c4375f1-49c4-414f-95cd-1ba6a37ec547 | Address on File | | BTC: 0.00138511, DOGE: 0.00071283, FLR: 15.73136095, TRX: 20, USDT: 0.15636905, XEM: 53.25949277, XRP: 0.00100696 |
| 30dd23e5-8cb5-465b-8370-56640b07971c | Address on File | Contingent | BTC: 0.00061027, DOGE: 89.0888764, USD: 11.98958886, XVG: 3534.10097431 |
| 30064122-8496-4b70-8335-ae407aaa42fc | Address on File | Contingent | BTC: 0.00057772, XLM: 291.35755833 |
| ec98f1f3-da93-4364-b2e3-f5e5cbda9269 | Address on File | Contingent | USDC: 42 |
| f4d94f90-bc3f-457a-b0b7-b8e56ab40711 | Address on File | Contingent | LTC: 0.54117 |
| 20eda92c-cab3-4eb9-8830-9bab822afee7 | Address on File | Contingent | BTC: 0.00057612, FLR: 5.19628501, POT: 49.06317675, RDD: 1000, SC: 300, THC: 127.67717378, XLM: 100, XRP: 34.39084687, XVG: 246.83435811 |
| f49c4b6f-70de-49f5-ad27-066d37439ddd | Address on File | Contingent | BTC: 0.00023502, CELO: 1.02415713, DGB: 970.93322844, DOGE: 100.71558865, ETH: 0.00229373, ETHW: 0.00229373, HBAR: 71.0348668, LTC: 0.0747196, MATIC: 2.00852438, SC: 509.29008781, TRX: 35.52909289, USD: 0.00000001 |
| 1d2f220a-e981-4e44-8483-fe828746e99d | Address on File | | BTC: 0.00000029, XEM: 1337 |
| 298e5c74-64b8-4daa-8f86-5785b6d6a3e1 | No Address on File | Contingent | NMR: 3.08823188 |
| b0d25e1d-6236-4f88-9fda-7e61da2f0589 | Address on File | Contingent | BCH: 0.00958755, BTC: 0.00003847, FLR: 13.95829444, XRP: 92.38091557 |
| 6a866fe7-fadf-48d6-a0c2-f74de73bafd0 | No Address on File | Contingent | BCH: 0.00090879, BTC: 0.00090879, DOGE: 231.06 |
| 16f7f47e-49f6-42d4-8e2c-e6b893324010 | Address on File | Contingent | BTC: 0.0001559, LTC: 0.00000546, RDD: 31323.00337074, SC: 6251.45472678, STRAX: 1.32735849, SYS: 21.35556091, VTC: 1.38400242 |
| 7c73f842-2a54-4822-b937-96b51e96a6a2 | Address on File | | ETHW: 5.10849541, NXS: 447.08029197 |
| caccdf5f-f079-4209-8704-4e9192715bf6 | Address on File | Contingent | ADA: 5, BTC: 0.00090473, FLR: 1.51095, LTC: 0.03002669, POT: 0.002, POWR: 31, THC: 225, USD: 3, XRP: 10 |
| ae0ff387-2bd3-49d8-bcd3-4ac27e532b2f | Address on File | Contingent | SC: 1239.66942149, TRX: 540.784137, USD: 0.73737696 |
| d97351c6-53a3-4384-90b2-884b38512ea2 | Address on File | Contingent | BTC: 0.00151608 |
| eb48aadd-a629-4c8e-944b-8384f7508a1c | Address on File | Contingent | SNT: 1620.47108208, USD: 2.90169413 |
| 73977f76-b652-48e1-a329-224b439b364b | Address on File | Contingent | ADA: 100, BTC: 0.00019786 |
| 64bd468a-54cd-430d-b48a-c335e908d2a6 | No Address on File | Contingent | BTC: 0.00151601 |
| 0d9a22da-2c15-4637-9ce2-f6dc58bbdc5e | Address on File | Contingent | POWR: 200, VTC: 63, XVG: 1385 |
| 0cbc5bc1-46da-46e7-b7eb-7d9d33f6843d | Address on File | | ADA: 37.02009995, BTC: 0.00000038, DOGE: 347, IGNIS: 18.69451037, NEO: 0.34453696, NXT: 37.38902073 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 001c5ea4-bd2f-43fc-bbe7-f3fbf49dc1a3 | No Address on File | Contingent | BTC: 0.00000905, POWR: 175, XEM: 434 |
| eac03826-68ed-4f28-95a2-42a207039c65 | Address on File | Contingent | ADA: 18, BTC: 0.00000002, ETH: 0.01053092, ETHW: 0.01053092, SC: 285, USD: 14.98015524 |
| 92657c62-2c10-4b02-aae2-dc953c77704c | Address on File | | ETH: 0.00000103, ETHW: 0.00000103, FLR: 14.70045571, LTC: 0.00000006, XRP: 97.29280059 |
| 4698a037-55ac-4d3f-9aa4-3f5585258fa4 | Address on File | | ETHW: 0.0638318, IOTA: 42.40739617, LINK: 2.02023376, USD: 21.00638089, USDT: 0.00141747 |
| e1f7f394-1039-449d-a055-bfe530dc6d74 | Address on File | | HBAR: 768.48744998 |
| fbe785c9-3ce6-4285-8e36-93519ec5b507 | No Address on File | Contingent | SBD: 13.37708051 |
| 2934452a-622e-455e-b7ed-340a8314468a | Address on File | Contingent | BTC: 0.00000005, FLR: 14.69924816, XRP: 97.28480864 |
| 76831c6a-589f-457a-8596-a5765a8e9288 | Address on File | Contingent | USD: 42.10876797 |
| 2192f372-0aed-4809-a690-931ac13c9fea | Address on File | | DOGE: 580 |
| 869da01e-07a5-466b-9a42-56607071d55e | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000745, DGB: 0.41359457, NEO: 0.95, POT: 313.32942234, RDD: 54140.97334176, SIGNA: 10000 |
| b76f2728-8708-4a9c-b09e-72aa6f4c1f98 | Address on File | Contingent | ADA: 40, ARDR: 219.83526252, BTC: 0.00000001, IGNIS: 544.65678644, NEO: 0.225, NXT: 102.36477829, RDD: 11340.32281915, XVG: 300 |
| d1e54c5d-aa6d-4cf8-99de-bc30d421c0a0 | Address on File | Contingent | BTC: 0.0015156 |
| 5cccff73-8c92-4523-946b-f214ac977c40 | Address on File | Contingent | ADX: 8, BNT: 2, EXP: 1.3, GLM: 10, HBD: 1.3, HIVE: 5, IGNIS: 15, MORE: 6, NXS: 4, NXT: 30, PAY: 3, PIVX: 2, POT: 100, PTOY: 32.2, QRL: 4, QTUM: 5, SBD: 1.3, SIGNA: 300, SNT: 125, USDT: 10.23868912, VAL: 1, WACME: 2.5 |
| 085efc40-0fb4-47f3-96ac-b26e60eaabfd | Address on File | Contingent | BTC: 0.00114602, ETH: 0.00553095, ETHW: 0.00553095 |
| 414f9850-924f-43bf-a3dd-5172d9ac9cce | Address on File | Contingent | SC: 12029.07888298 |
| 7a27875f-540d-4703-93e0-96cd286b0e37 | Address on File | Contingent | BTC: 0.0003252, OMG: 38.38773317 |
| b7586ddd-fa33-4a1a-a2c9-e39b970e30b6 | Address on File | Contingent | DOGE: 579.65984503, USD: 0.01595808 |
| ed094005-df34-4666-b729-cdee91ef2278 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000327, ETHW: 0.00000327, USD: 0.04707677, USDT: 15.22080944, WAXP: 459.86043383 |
| 3a5fe825-755e-40f1-b684-90a382efacb4 | No Address on File | Contingent | BTC: 0.00151534 |
| 9b2f24a5-019e-485e-a6cc-6f3bb066a4a8 | Address on File | Contingent | GLM: 150, POWR: 20, REPV2: 1 |
| 60a0851c-0ac0-46d4-a8f1-99fae502f198 | Address on File | | ADA: 9.52093633, DGB: 1204.57474805, DOGE: 338.33167721, SC: 1259.87472486 |
| 10b9ae62-3e8f-4658-b296-fbc49396213f | Address on File | Contingent | BCH: 0.00150917, BTC: 0.00150917 |
| 2992901b-65a3-4e48-9893-64431e9348f2 | Address on File | Contingent | DOGE: 579.76952228 |
| 54f85a54-94f4-4e83-b08c-4cc4a3add24b | Address on File | Contingent | BTC: 0.00000492, FLR: 14.64502143, XRP: 96.92591698 |
| 3365f4d9-e140-48be-a602-31d293081ee8 | Address on File | | BCH: 0.00000247, ETH: 0.00000799, ETHW: 0.00000799, MYST: 165.83517115, VRC: 1625 |
| 4d6cd72d-3e1f-41c5-a824-99e34f2ce9b3 | No Address on File | Contingent | BCH: 0.00150902, BTC: 0.00150902 |
| 8fcbb63e-a2eb-430d-8b05-1fe79ae78ad1 | Address on File | Contingent | BTC: 0.00151504 |
| 4322b04c-19db-4036-a449-9a8958c8bd85 | No Address on File | Contingent | BCH: 0.00031633, BTC: 0.00031633, DOGE: 458.20000401 |
| 2f23ed3d-11ca-4ca4-8e00-8aecf89d4458 | Address on File | | ALGO: 0.16923942, ETH: 0.01853836, ETHW: 0.01853836, USD: 7.03775923, USDT: 0.61300617 |
| fc7f0e48-6f50-44e7-a09f-fdc20246b0fd | Address on File | Contingent | ADA: 114.89555599, BTC: 0.00000021 |
| 42384894-5bd2-46b9-8899-b5a43d74c19e | No Address on File | Contingent | XLM: 470.17280207 |
| 45ff0140-4da3-4ad3-94a6-abbddfedb2f4 | Address on File | Contingent | BTC: 0.00065832, MANA: 50, THC: 55.17146018 |
| b995f763-51a7-4d84-b2d6-52e117b8d07a | Address on File | | BTC: 0.00098149, USD: 14.81307083 |
| 96ce2814-a19f-4362-b354-401bde221a85 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000002, SC: 12020.97662071 |
| f8e2d11a-179b-4cdc-9222-9db7062738f7 | Address on File | Contingent | USD: 42.07683024 |
| 20bd6fef-62d1-41eb-be1f-b00e60f72b1a | Address on File | Contingent | ADA: 40.00401043, BTC: 0.00074167, OMG: 5, USDT: 2.27473649, VTC: 2 |
| d0ce9adc-a774-4a53-b496-50c69320b25e | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, DGB: 5257.90196643 |
| 134ee5a5-1993-4265-8dd7-79d80388d81e | Address on File | Contingent | DOGE: 579.54216169 |
| 468a2095-fa9a-4182-857d-d21f4067f414 | No Address on File | Contingent | BTC: 0.00051514, NEO: 2, OMG: 1, XRP: 20 |
| 391fcc1d-5aff-4d4b-a9ab-4f5a58eb90ae | No Address on File | Contingent | BCH: 0.00150462, BTC: 0.00150462, XLM: 1.17360477 |
| 37719f3c-e436-44e2-8542-5eda317b3101 | Address on File | Contingent | BTC: 0.0000003, SIGNA: 38238.69983705 |
| 855ef5f2-b248-4255-88fc-0277cd318eb4 | Address on File | | LINK: 6.37783353 |
| 4cfcee6f-1201-41ac-b25d-52ed895987ae | Address on File | | BTC: 0.00142719, USD: 2.41778751 |
| b699ef54-d06f-4d1f-b367-35b2f7ee751b | Address on File | | ARDR: 174.57187976, BTC: 0.00000005, ETH: 0.0000002, ETHW: 0.0000002, IGNIS: 24.30039153, LTC: 0.3, NXT: 48.60078306, STRAX: 2.1677965, USD: 0.005, WAVES: 2.23143812 |
| fb34372c-78e1-4b17-994b-17f2b491753c | Address on File | Contingent | BTC: 0.00150692, STEEM: 0.9975, USDT: 0.00459637, XVG: 0.00508013 |
| 91fb125f-98ba-43aa-b7cd-4df3a626a378 | Address on File | Contingent | BCH: 0.3776674 |
| dd54427a-f7e2-4371-ba76-e476890577de | Address on File | Contingent | BCH: 0.00000029, DOGE: 579.4 |
| c55e4a17-a1de-4a1f-be74-bb9ef01d3047 | Address on File | Contingent | BTC: 0.0000001, FLR: 14.16355938, IGNIS: 140.23621694, NXT: 280.47243387, XRP: 93.73943138 |
| 90f66e84-ceff-4a48-afbc-ea0d03d6ce46 | Address on File | Contingent | DGB: 3467.17702446, NEO: 0.88280701, THC: 2782.3333125, USDT: 0.00299081, XMY: 2707.98488255 |
| 338689bf-1461-4811-962c-2c3335744178 | Address on File | | BTC: 0.00000047, NEO: 0.95, OMG: 23.366, XVG: 6955.55555482 |
| 21f0fd5b-800a-4ef7-8f9f-f168aa84c97c | Address on File | Contingent | USD: 42.06198744 |
| 3efbd601-cc0e-4a7f-921b-e30bf993e94f | Address on File | Contingent | BTC: 0.00001056, DGB: 1866.36863438, FLR: 9.36789, XRP: 62 |
| 718444fc-f989-4845-93c7-53e7549b4a2f | No Address on File | Contingent | BTC: 0.00151399 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 854178f9-2d4f-4833-b064-3ac5970b2f88 | Address on File | | ADA: 0.00710659, LBC: 100, OK: 45, SC: 2000, SIGNA: 1000, XEM: 20, XRP: 75 |
| 3a51d7e3-ac92-42db-ba04-6228b9e4c2cf | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188, FLR: 14.68025284, XRP: 97.15909091 |
| 1ce3c979-2c6e-440d-9137-e0bcb41200b5 | Address on File | Contingent | BTC: 0.00000011, NEO: 4.58864504 |
| 240248ee-d351-4320-8b84-a8d55a8be323 | Address on File | | BTC: 0.00006661, ENJ: 5.08440729, KNC: 4.9223484, RDD: 1528.39295594, RVN: 1.37215084, SC: 2029.33771058, SOLVE: 11.63737938, SYS: 11.47996765, USD: 0.00770582, USDT: 9.85366668, WAXP: 20.60678307, XRP: 35.06 |
| 42975761-a425-4a7a-a92f-d07913933515 | No Address on File | Contingent | BTC: 0.00000006, NXT: 38.87576551, RLC: 24.4035894, THC: 454.8629461, USDT: 0.00042278, XMY: 500 |
| 297e2967-4c16-4cef-bdd4-cd84470effdf | Address on File | Contingent | BTC: 0.00151361, USD: 0.00710328 |
| 61474e2e-44fe-4b27-bb5c-d1a61d07f673 | Address on File | | RVN: 2002.65200965 |
| c8afdaea-f3ec-40fd-9cf5-debee5bc6e15 | Address on File | | FLR: 0.06607388, GAME: 1000, MAID: 0.00494987, NXT: 212.74401695, POT: 100, STORJ: 41.58807987, THC: 1000, USDT: 0.02333427, WACME: 393.4110571, XRP: 0.43730026 |
| 2c713868-43b0-462d-a6d4-5f78ff91c110 | Address on File | Contingent | DOGE: 579.25874306 |
| 88149ae9-9ad4-4c0b-8df5-9ca902f68398 | Address on File | | ETH: 0.0000018, ETHW: 0.0000018, NEO: 0.03884048, POWR: 127.061042, SC: 2604.13586012, SYS: 100 |
| 760ed823-4499-476d-a4f1-a1dbd42f2b65 | Address on File | Contingent | ETH: 0.00003114, ETHW: 0.00003114, VEE: 16797.95458522 |
| b10a9039-c3ac-41cb-b751-97f52b5b91c9 | Address on File | Contingent | BLOCK: 13.369258, BTC: 0.00000049, ETH: 0.00255487, ETHW: 0.00255487, ICX: 147.46065, USDT: 0.00000001 |
| 907064a1-78e4-40ff-9e3c-23c217364725 | Address on File | Contingent | ADA: 50.51841549, ALGO: 97.53015337, BTC: 0.00006123, NXT: 40.03094561, POWR: 35.34810234, SC: 0.0009717, USD: 0.00000002 |
| f53594fc-91e1-4c54-84b1-44c37852f139 | Address on File | Contingent | FLR: 75.5475, HIVE: 16, STEEM: 16, STORJ: 100 |
| da6fe2f5-e4a7-4597-b704-e14d34218984 | No Address on File | Contingent | BCH: 0.00223941, BTC: 0.00149899, XLM: 1.74674154 |
| 213cea11-3514-4a0c-b129-baf812a5461a | No Address on File | Contingent | BTC: 0.00151358 |
| 8c9d7cbd-c3a9-4190-a489-e39f233387f3 | Address on File | | ARK: 8.08368227, BAT: 0.02166979, DNT: 344.8275862, FLR: 309.74475, LBC: 85.999312, MAID: 31.08273165, MORE: 23.5860182, NXT: 196.61816751, OMNI: 1.0060767, PAY: 21.95582488, PINK: 972.76264591, PIVX: 5.58035714, PTOY: 216.26297577, QRL: 24.73288484, REPV2: 0.25316155, UBQ: 0.04686739, USDT: 5.0745474, XMY: 4.26621161, XVG: 0.89158346 |
| f96f82f3-5215-41f3-9cea-63e23c5365fc | No Address on File | Contingent | BCH: 0.00150372, BTC: 0.00150372, XLM: 1.17290277 |
| 3aa54860-5f16-4184-86c8-a1c178886e25 | Address on File | Contingent | BCH: 0.00020132, BTC: 0.00015485, DASH: 0.02745314, ETH: 0.01836763, ETHW: 0.01836763, LTC: 0.01027583, USDT: 0.51884227, ZEC: 0.03511472 |
| 8082d708-bc20-4492-b522-7e314091d770 | Address on File | Contingent | ADA: 48.16954153, ATOM: 1.65922103, EMC2: 59.97191647, USD: 6.25000015 |
| 66d5c2c4-245e-4683-a2b5-da21737640c8 | Address on File | | DGB: 5255.10617604, USD: 0.00459328 |
| b3ccfe9c-0984-470e-8314-a8c87ac379de | Address on File | | ADA: 68.10892421, DOGE: 226.93606241, USD: 0.62828296 |
| 988e5b76-d9aa-4ce0-b2c5-45d0527587ba | Address on File | Contingent | BTC: 0.00151129, ETH: 0.00003242, ETHW: 0.00003242 |
| 91ffbe61-48df-46c1-880d-e4d2cb18a924 | Address on File | | ICX: 170.84645 |
| c14fa67e-c3b1-4686-aeef-52e884134cd2 | No Address on File | Contingent | BAT: 100, BTC: 0.00074349 |
| 900644d2-a031-492c-ae8a-b21f1700e002 | Address on File | Contingent | BTC: 0.00000334, ENG: 0.19034354, ETH: 0.01666166, ETHW: 0.01666166, FLR: 0.38284101, QTUM: 0.00946233, UBQ: 0.0617753, WAVES: 0.00668148, XLM: 109.55824538, XRP: 2.53377685, XVG: 46.58551328 |
| a4bf0ff2-5acb-4e62-b159-d4e6396de434 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000297, FLR: 14.64620934, MANA: 0.00851063, XRP: 96.933779 |
| 8a9e62b0-4eae-415f-9b3d-191e7d9316e8 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.06158128, XLM: 416.17526383 |
| 330e55c0-26db-4cd6-8b72-625b9626283d | Address on File | Contingent | BTC: 0.00000007, FLR: 14.67547429, XRP: 97.12746479 |
| 8ece49c1-2589-47c7-8eae-f810361c56f9 | Address on File | Contingent | ADA: 53.81688529, BTC: 0.00000004, FLR: 7.55475, VTC: 6, XRP: 50 |
| d8e9b4bc-bafe-4aac-8dc4-84909b33429e | Address on File | Contingent | RVN: 2001.99735739 |
| 40c77b4f-be57-4ba4-94c1-a46946483723 | No Address on File | Contingent | BCH: 0.00129484, BTC: 0.00037521, ETH: 0.01440433, ETHW: 0.01440433, LTC: 0.05973054, XLM: 1.0099762 |
| e1fe24a8-f4e1-4773-87a4-3544f2a93dd1 | No Address on File | Contingent | BCH: 0.00084633, BTC: 0.00084633, EMC2: 2003.8324989 |
| 5842a820-6799-450c-a7cb-2812dc51afba | Address on File | | BTC: 0.00137833, ENG: 7.73771287, SC: 623.7403125, VTC: 10.03084735, XVG: 203.22918605 |
| 87bda53e-142c-4819-a3d2-bb18cf637c91 | Address on File | Contingent | BTC: 0.00000025, NEO: 4.5862069 |
| 567bea45-c248-4216-9c79-94d3f159be0c | Address on File | Contingent | BCH: 0.00000025, XVG: 22125.77469379 |
| 375d1c3b-ef30-43b0-bb95-5d01d6a6b0bb | Address on File | | HNS: 2224.282873 |
| 7779dc2b-ec0c-45c0-8fe8-61215ff4b061 | Address on File | | USDT: 41.871244 |
| 9d188b34-ad9a-4615-ad3e-83acb5acc8cc | Address on File | | ADA: 52.92972239, ARK: 2.59421886, BTC: 0.00000001, DGB: 872.7800355, DOGE: 48.84896421, ETH: 0.00160394, ETHW: 0.00160394, SBD: 0.01209594, USDT: 0.00000001, XLM: 86.47086538, XVG: 340.05681818 |
| b32733d5-4857-4229-8c84-4e6910041164 | Address on File | Contingent | BTC: 0.00103689, DGB: 400.15722602, LTC: 0.12887027 |
| 29594ddb-85a2-4f1d-9d26-283fc80e8388 | Address on File | | USD: 42.03710951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16716c78-af19-47b3-b449-a7328110fb29 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.02264331, ETHW: 0.02264331, USDT: 0.00813552 |
| a20159e2-7b21-44d1-871e-76d986336cf4 | Address on File | Contingent | BAT: 180.18700564, ETH: 0.00185499, ETHW: 0.00185499, SC: 10, USD: 0.01707177 |
| cd205cb8-58a1-41bc-9c3d-4222404b276c | Address on File | Contingent | BTC: 0.00109935, ZRX: 53.36647301 |
| e19151f2-7d16-4dc9-9255-f397da1d62b4 | Address on File | | ADA: 30, BTC: 0.00002431, ETH: 0.00001113, ETHW: 0.00001113, IGNIS: 33.5, LTC: 0.00008, RDD: 1620, XEM: 18.2, XLM: 300, XMY: 450, XVG: 1100 |
| bcf39dc6-86b1-45da-9384-85390cdd3412 | Address on File | | BTC: 0.00043323, BTS: 100, DGB: 300, FLR: 59.64170014, SAND: 20.77598481, USD: 11.15784564, USDT: 0.0012403, XEM: 100, XVG: 100 |
| 075f8403-502c-4719-9549-34d36bf14901 | Address on File | Contingent | NEO: 4.58635283, USDT: 0.00093753 |
| 3c59e8e3-d0c8-4cbf-a8a0-88028e3c2abc | Address on File | | RVN: 2001.62697174 |
| a7289854-4e8f-430a-b802-27924fe0c7c3 | Address on File | Contingent | BTC: 0.0000001, FLR: 14.67168512, USDT: 0.00061934, XRP: 97.10238673 |
| f41c08e1-18c4-456d-9c50-eae3f29f97df | Address on File | Contingent | BTC: 0.00000015, POWR: 260.88642807 |
| 79a9bfa0-e6e2-4dc1-8b48-d2105a034bde | Address on File | | AMP: 3419.96564079, DOGE: 0.89809017, USD: 0.39878829, USDT: 0.00000001, XTZ: 33.9067294 |
| e025c82f-5ddf-47c2-a4a8-bd02cd88ab0d | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, NEO: 4.18941468, USDT: 0.02323194, XLM: 40.25483405 |
| 4cd41e65-f431-4f32-b4fa-2dd9644c6cab | Address on File | | MAID: 248.37913525, USD: 0.00439507 |
| 7052cff5-7743-4596-b8fc-6c372e61fab0 | Address on File | | BCH: 0.00000026, BTC: 0.00005089, CELO: 6.4328264, DGB: 482.32702833, DOGE: 279.94359484, SC: 1624.32996979, SYS: 49.68944864, USD: 1.45645117 |
| afa67912-3e88-488e-a479-10cce82c2f0d | Address on File | Contingent | BTC: 0.00000012, SC: 4168.4765, XLM: 306.55129086 |
| 4dd67fe2-af01-41b0-8b97-2c9776ccf99b | Address on File | Contingent | SC: 1029, XVG: 20225.10736875 |
| b684eeba-4fd1-42d1-8c82-80787f442915 | Address on File | Contingent | BTC: 0.00151039, USD: 0.06565443 |
| 9e04ab88-1869-4b59-9aaf-705eda5bfcc3 | Address on File | Contingent | BTC: 0.00000012, FLR: 14.66886244, XRP: 97.08370522 |
| 3200330f-6ef3-4d3f-a868-26955b95e963 | Address on File | Contingent | BTC: 0.00001275, NXS: 588.57716648 |
| a31d5fab-7e3d-4b4b-9f70-2213c10c424b | Address on File | Contingent | DOGE: 536.61747963, USD: 3.06231391 |
| 14f918b6-1293-4793-97d3-973b15a5de7d | Address on File | Contingent | ADA: 113.95256431, BTC: 0.00001047 |
| c2c38642-110b-4e1f-8176-8fc797b50f3d | Address on File | Contingent | ETH: 0.00000778, ETHW: 0.00000778, NEO: 0.04194639, USDT: 41.45423509, VTC: 0.00828872 |
| 60ccca8a-f945-4eb5-a057-03d128a39c21 | Address on File | | ADA: 114.74371612 |
| f2d7748f-f38e-476f-9bbe-68ab5b1af0e2 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00151251 |
| 95808e3b-3234-4d6f-b335-8233a8f398fb | Address on File | Contingent | BTC: 0.00000005, FLR: 14.66705341, XRP: 97.07173239 |
| cbccc991-dab4-4367-887b-0ee9e5d7f570 | No Address on File | Contingent | DOGE: 578.75 |
| 2006e7b1-dda3-45aa-b76a-be8b6124a906 | Address on File | | BTC: 0.00000006, LTC: 0.5021013, PIVX: 13.31591185 |
| 8f9c8a1e-d7be-46f1-9f84-6b08ebfa691e | Address on File | | AMP: 5.70944382, BTC: 0.00000651, COMP: 0.0008881, DGB: 40.52314731, DOGE: 1.21126422, ENJ: 0.1219, EOS: 0.14948436, GALA: 1233.74464323, LINK: 0.01647654, LSK: 0.10581356, MATIC: 0.21984646, NEO: 0.00568823, SC: 7.93101292, TRX: 1.04584751, USD: 3.94553145, USDC: 1.03785597, USDT: 0.43166252, XLM: 1.60514016, XTZ: 0.0277, XVG: 8.21379087 |
| 9d62359a-6ac9-4627-b3d5-7ca53f387866 | Address on File | | XEM: 1333.76176939 |
| 29e8b4b4-f28d-4e10-8046-73b895960be8 | Address on File | | BTC: 0.00139046, MAID: 20 |
| 2dd2cffa-dc96-4d5d-a563-c6c1e450f0aa | No Address on File | Contingent | BCH: 0.00150246, BTC: 0.00150246, XLM: 1.17191997 |
| b4d07811-03bf-482a-857e-b6150c497baa | No Address on File | Contingent | BCH: 0.00150241, BTC: 0.00150241, XLM: 1.17188097 |
| 7e5bd69e-4cff-423c-a909-7be464c68061 | Address on File | Contingent | BTC: 0.00000004, TRX: 613.27169492 |
| 379509be-5c0c-4040-9d9f-aa9bd11af70e | Address on File | Contingent | BTC: 0.00151215 |
| 19ac8400-b3f1-4b6c-a267-f122d33bd763 | Address on File | Contingent | BAT: 0.131, BTC: 0.00000001, DASH: 0.00000001, ETH: 0.01753181, ETHW: 0.01753181, FLR: 0.84464001, LTC: 0.0000001, NEO: 1, XEM: 0.00000001, XRP: 0.5901255 |
| e0ecfa95-db64-44a4-a3f6-22773db383ac | No Address on File | Contingent | BTC: 0.00151209 |
| 6c385e33-4e5c-473a-88d4-9318444ffb49 | Address on File | Contingent | DOGE: 516.51084407, USD: 4.50794531 |
| 2ba24053-7d00-4378-8353-184918bcd788 | Address on File | | THC: 18931.35728536, USD: 0.3550295, USDT: 0.00217728 |
| 8a856570-1dd1-47d5-b122-640c86605571 | Address on File | Contingent | DOGE: 578.47079009, USD: 0.00918946 |
| 2018e4d1-7b4c-486d-a00f-10272599df9c | No Address on File | Contingent | BTC: 0.00151203 |
| 86b3d481-87d5-49c6-aa5e-02e5134eca16 | Address on File | Contingent | ADA: 84.74835589, BTC: 0.00000004, DGB: 0.41371719, ETH: 0.00000117, ETHW: 0.00000117, FLR: 0.02881463, SC: 906.81818182, SYS: 63.52878238, XLM: 0.16148317, XRP: 0.19070539 |
| 9ef4164e-472c-48d7-bfda-572c2c321b1a | No Address on File | Contingent | GLM: 191.55456227, GRS: 1.18110202 |
| dc44c1a8-9486-4853-b3f3-6e05487c7b8f | Address on File | Contingent | SC: 12000.9 |
| 161f1e93-03d4-4c02-8eb1-e105678399bd | Address on File | | BTC: 0.00000013, USD: 0.00115578, USDT: 41.83052045 |
| 20eaaf22-99a8-4392-9c2b-a7eab90d0c0a | Address on File | Contingent | SBD: 0.018, USDT: 0.00000024, VTC: 362.84152615, WAVES: 0.009, XLM: 1.06144846 |
| 72bc24bc-09c9-4531-89d0-7cca09a298c5 | No Address on File | Contingent | BCH: 0.00052843, BTC: 0.00052843, DOGE: 375.5150516 |
| ab6b5fba-5eb8-4c57-ba3a-e987e2181cfe | Address on File | Contingent | BTC: 0.00000017, DGB: 5249.46642641 |
| 367c2ffa-3585-44ce-809e-a1aeca4b6897 | Address on File | Contingent | GAME: 141.83604654, HIVE: 68.62496468, MER: 147.50416154, PINK: 448.39892045, SOLVE: 90.32859072, USDT: 0.01267541, VAL: 5.02903166, XDN: 422.87541482, XLM: 24.51848755, XMY: 900.6535743 |
| 403a56d9-b39e-42b6-bf08-64b5cfb0760e | Address on File | Contingent | MYST: 172, PAY: 67 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of customer deposit data. Account IDs and claim amounts are illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b3f3e2c-84df-44e1-b6c4-85ed23289c92 | Address on File | | ARDR: 20, BTC: 0.00018682, ETC: 0.00904533, FLR: 3.0219, GEO: 2.59835126, HIVE: 32, MAID: 20, OK: 155.27886729, SNT: 100, STEEM: 32, THC: 84.88732965, XRP: 20 |
| 6231c1b2-e669-4bb2-9711-0a053d962c81 | Address on File | Contingent | BCH: 0.00001479, BTC: 0.00000433, ETH: 0.02140036, ETHW: 0.02140036, USD: 0.012597, USDT: 0.9363454 |
| 0f1db086-65e3-4f71-859d-f6a61d98ae70 | Address on File | Contingent | BTC: 0.00146837 |
| 4433020a-c88f-4aa5-aa5d-82d2374eb443 | No Address on File | Contingent | BTC: 0.00146837 |
| a06451ef-3a03-4c9f-b80a-d8f766612669 | No Address on File | Contingent | BCH: 0.00139651, BTC: 0.00139651, DOGE: 24, XLM: 1.08927888 |
| f3ebd836-5bd8-4df4-beb4-c67e1d89547e | Address on File | Contingent | BTC: 0.0014683 |
| f9284e6f-1f73-4f70-ab66-9dfdfe371c2b | Address on File | Contingent | BTC: 0.00146829 |
| 2fb1086c-dc97-4d1f-aac5-3833b4114301 | Address on File | Contingent | BTC: 0.0003261, XVG: 16700 |
| 94eb5b1c-59af-4553-826e-813bffc81ee8 | Address on File | Contingent | BCH: 0.02665092, BTC: 0.00005224, EMC2: 10, IGNIS: 31.74225595, NXT: 63.48451189, XRP: 83.85400637 |
| 405ecfb2-f076-4776-ad3c-e7b3b49b2676 | No Address on File | Contingent | BCH: 0.00145866, BTC: 0.00145866, XLM: 1.13775593 |
| 6f1717b0-8886-48fa-9ef0-9a1ebe806bac | Address on File | | DOGE: 199.994527, ETC: 0.16804781, ETH: 0.00576971, ETHW: 0.00576971, HBAR: 227.70660432 |
| 63d23179-614c-494e-9355-83963ea40e8b | Address on File | Contingent | SC: 11653.21218499 |
| 79a7cc0a-a5c8-45aa-8ea2-2f3ffe41dd5a | Address on File | Contingent | ETH: 0.00000478, ETHW: 0.00000478, MAID: 241 |
| e018e5ff-61f8-4734-a1b1-32352ca7c587 | Address on File | Contingent | DOGE: 505.2420141, EOS: 4.5277 |
| 1aa671df-f07c-4b57-8ccd-4baeceb9ef23 | Address on File | Contingent | BTC: 0.00056815, USD: 25 |
| 3448a0cb-519c-4fea-88fe-12d5259d1d44 | Address on File | Contingent | ETH: 0.00001226, ETHW: 0.00001226, SIGNA: 37051.85696217 |
| fcaaed71-288e-48c1-a73d-8f8be8487798 | Address on File | | DOGE: 561.69992866 |
| a74fdfaf-7419-4a18-890d-553b4c9e45bf | Address on File | Contingent | BTC: 0.00146763, ETH: 0.00000376, ETHW: 0.00000376 |
| 43c232be-5af5-46f4-ae45-8dc73ebd9d2c | Address on File | | ADA: 26.28829199, DGB: 850.47682392, FLR: 17.25916657, TRX: 222.12884167, USD: 3.31497262, XDN: 5644.63123636, XLM: 56.79020342 |
| 406b7777-6480-4f5f-becb-e68d75e15f3b | Address on File | | BTC: 0.00000006, DASH: 0.00116566, ETH: 0.00001901, ETHW: 0.00001901, FLR: 11.67429016, STRAX: 15.16541639, XRP: 77.26456968 |
| 2bd76154-41cb-47fb-a40e-8cea9ecdeaaa | Address on File | | ETH: 0.00011, ETHW: 0.00011, LINK: 0.01818, SNX: 0.06693, SYS: 2.00011, USDT: 39.90292862 |
| 4d127039-330b-4b9c-9a06-1e6aa2e70cdc | Address on File | Contingent | DOGE: 561.59587013 |
| b7fa73c5-fbec-42c0-94f1-e1a7a27065cd | Address on File | | FIRO: 10.03679257, RVN: 1100.79711561 |
| f46e4532-5a6b-4d7c-b44e-4ef7b5faf78e | Address on File | | IOTA: 226, SHIB: 0.0000201, USD: 0.00025894 |
| 054354a5-ed85-4eef-8815-6cbc74bd2b09 | Address on File | Contingent | DGB: 5096.32668668 |
| ab1e58c4-4ab3-4d6b-9eff-b7c85e9edfd4 | Address on File | Contingent | BTC: 0.0005271, ETH: 0.01114593, ETHW: 0.01114593, OMNI: 5 |
| 70757321-0569-4893-b4c5-b263269d62d4 | Address on File | | BTC: 0.00000188, USD: 40.7153834 |
| bf3164af-1832-44dd-bde4-4eb17bb2c128 | Address on File | Contingent | ETH: 0.02196564, ETHW: 0.02196564 |
| 93f375d8-9308-41af-953a-3080533c85a3 | Address on File | Contingent | BCH: 0.00001669, BTC: 0.00000577, ETH: 0.01703117, ETHW: 0.01703117, NEO: 0.98143966 |
| 804bf9fb-d694-480d-972e-8252e8f4bd31 | Address on File | | BTC: 0.00000004, FLR: 12.72505838, QRL: 45, XRP: 84.21892438 |
| cb3c6853-7662-4c23-99c2-18a771d657e2 | Address on File | Contingent | UNI: 8.19081994 |
| deca8f15-0cb9-44ea-b0bf-836384baddc5 | Address on File | Contingent | ADA: 103.15242477, BTC: 0.00000004, VTC: 21.68379237, XVG: 256.54468519 |
| 8c5c1633-a3c9-4da0-a339-05c19008a449 | Address on File | Contingent | CRO: 614.29926679, USDT: 0.03388971 |
| ded4de99-00aa-4f32-b107-b5de5493bfa5 | Address on File | | ADA: 0.51938072, DOGE: 0.00007122, HBAR: 734.9776238, LINK: 0.04382274, RVN: 0.00560085, USD: 0.00115516, USDT: 0.00394264, XLM: 0.00199207 |
| 7b2ea0f0-6372-458f-8540-430cb4aeb5bd | Address on File | | DASH: 0.1, FLR: 49.105875, OMG: 4, SIGNA: 1000, USDT: 0.00606398, XLM: 300, XVG: 2000 |
| ab09b32b-4120-49a9-b6e7-df165635d6f9 | No Address on File | Contingent | ETHW: 0.00398837, NEO: 4.44618741 |
| e25dac61-343d-482f-9d76-6dbe70a821b5 | Address on File | Contingent | DOGE: 561.37988771 |
| d679e07c-9ad3-4c72-b746-4226e1b2f438 | Address on File | | BTC: 0.00028409, EXP: 901.66269409, LTC: 0.00000003, SC: 1694.2368609, UNI: 2, USD: 0.0044989, XDN: 16229.6059941, XRP: 32.679738 |
| d6134acf-b968-4907-b695-77a98b62f731 | Address on File | Contingent | BTC: 0.00000007, FLR: 51.62865947, USDT: 0.00143, XRP: 91.69667736 |
| 87f63ac2-0d7d-42aa-8304-3ec1c0148e63 | Address on File | Contingent | KMD: 130.87239622, LBC: 256.20791375 |
| fea5ab88-14f1-4683-a119-ca12916a0432 | Address on File | | SOLVE: 1779.57154283 |
| 7bb6a760-f504-4bbf-b810-f5b252b434cb | Address on File | Contingent | OMG: 8.28122136, RLC: 20.04601197, USDT: 0.00145223 |
| 4753029c-9256-489e-9d06-b1a2f118df49 | No Address on File | Contingent | BTC: 0.00146681 |
| a195761f-9ff5-40ca-8f24-50fe19621589 | Address on File | | BNT: 92.17910825, BTC: 0.00000022, POT: 472.33146067, USD: 0.0083518 |
| 89657293-4d08-45b9-b16c-36f64e222b5a | Address on File | Contingent | BTC: 0.00000009, FLR: 14.22354292, XRP: 94.13642357 |
| 58266052-4dfa-4659-9501-e5d39630a223 | Address on File | | WAXP: 700.15149352 |
| 51832d4c-4f36-4092-82da-03c17eb41978 | Address on File | Contingent | DOGE: 561.26793794 |
| 891871fb-bd06-4a6a-a933-0a856e814e2b | Address on File | Contingent | DOGE: 561.26793794 |
| e48703e1-4d04-4764-ad93-b0c6d566089b | Address on File | | USD: 0.00703209, WAXP: 700 |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | Address on File | | BTC: 0.00046018, UMA: 10.35995132, USD: 0.00000003 |
| 7bbbe9b2-b5fa-492b-9d6f-96425904df81 | Address on File | Contingent | BTC: 0.00146664 |
| 2b0f658f-b1e8-437d-890d-d912765d1ac8 | Address on File | | TRX: 184.047016, USD: 3.04605351, USDC: 25.01628968 |
| ce4853ff-8cf4-4948-9d42-c3f9fd8731fc | Address on File | Contingent | ADA: 100, BNT: 6.65, BTC: 0.0000381, MONA: 0.44623191 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dc55d21-b0f3-4195-8a35-83b7014a812e | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000002, DGB: 108.90467832, POWR: 243.12969313, XVG: 369.45845455 |
| 8af1713f-78d0-4a89-8463-737a05a9520c | Address on File | Contingent | BCH: 0.21, BTC: 0.00013568, OMG: 15.76659642 |
| 33abeac9-e9b2-4ac6-9838-3d19bf10a6a2 | Address on File | Contingent | ADA: 0.00941502, BTC: 0.00039192, ETH: 0.01608274, ETHW: 0.01608274 |
| e8c0caf6-5bd6-4c64-ae11-6b32f13a45c2 | Address on File | Contingent | BCH: 0.00000025, DGB: 1000, SC: 2500, STRAX: 48.22102256, XVG: 500 |
| 396e6b7c-736e-4233-aa05-08c7c177b160 | Address on File | Contingent | BTC: 0.00107555, WAXP: 186.59507779 |
| d18d5896-ec27-4689-bcdf-91692c452ecc | No Address on File | Contingent | BCH: 0.00145694, BTC: 0.00145694, XLM: 1.13641433 |
| dfec3272-e0a5-49f1-8f09-463e3b077952 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0008781, ETHW: 0.0008781, SC: 10000, XEM: 130.41354967 |
| 36ba3c05-1fd9-4f29-8ddf-3f61a1a27cf5 | No Address on File | Contingent | XRP: 95.04991438 |
| 009fbf2a-75e5-40f4-90e8-53618b18fb35 | Address on File | Contingent | ARK: 2.4730422, ETH: 0.00000093, ETHW: 0.00000093, FLR: 265.0332774, NXT: 510.48004174, PAY: 461.41148803, QTUM: 10.17855003 |
| e2726565-463d-4a44-ac68-929020e43570 | Address on File | Contingent | BTC: 0.00000038, LBC: 380.24196883, XEM: 1181.8400376 |
| 673238e2-7d5e-4a94-ad54-5443f2a73d41 | No Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, STRAX: 85.24916427 |
| c22a4c31-105b-407c-89d9-80cdb8182699 | Address on File | Contingent | BTC: 0.00105012, ETH: 0.00612715, ETHW: 0.00612715, XVG: 99.77829118 |
| 9cd96c2a-1292-46c9-84c7-8ded6b84026b | Address on File | | USDT: 0.00386813, ZEN: 5.10985869 |
| b000f5f5-c5a4-4d57-bfab-a45cfc541aff | Address on File | Contingent | BTC: 0.00107029, THC: 5000 |
| 7b75576f-dd60-408a-98c3-1fddd1104868 | Address on File | Contingent | BTC: 0.00000064, RDD: 101785.71428571 |
| 9aa700e7-fd0c-4832-9846-9520b026d725 | Address on File | Contingent | BTC: 0.00146617 |
| d05570a3-8e05-4c59-bc15-4e68e505c713 | No Address on File | Contingent | BTC: 0.00146617 |
| df659843-ce18-4be1-a611-0dda26988911 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.021945, ETHW: 0.021945 |
| d8c649b0-921b-4f4a-b4f4-91e9bef9bd16 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, XRP: 95.02262443 |
| 29ddd54e-f258-4ea7-9d4f-138983179428 | Address on File | Contingent | USD: 40.7304679 |
| 886147a9-e3e7-4690-b3fb-e2347e6ac39e | Address on File | | RDD: 101801.68019816, USDT: 0.00914582 |
| d08fc79a-b51d-4f19-9200-fd45caf52664 | Address on File | Contingent | DOGE: 0.13327737, USD: 40.71977636 |
| e1f5149f-88c0-4510-954c-28fd0f3b0ecb | No Address on File | Contingent | BCH: 0.00034457, BTC: 0.00034457, DOGE: 428.61929447 |
| 668773c9-1a95-4e71-b77b-d4c18db750c4 | Address on File | | ADA: 12.99870789, ENJ: 102.92945128, USD: 0.47783166 |
| 1b5905b1-cc7c-444f-94b0-7310f507ac5b | Address on File | | ADA: 50, ETHW: 0.29696323, FLR: 42.3066, GLM: 50, SC: 1000, XLM: 70 |
| 7dad0a8d-ca2e-4bd7-92c8-ec4c9d538b34 | No Address on File | Contingent | ETC: 2.07079099, XLM: 30.94383214 |
| 98fd9b78-1671-4db6-8a08-124bda286d2c | Address on File | Contingent | BCH: 0.03166667, BTC: 0.00055005, OMG: 1.04450262, XRP: 49.04129794 |
| 393171e3-ea1d-4cc5-bde8-185bd23a1f11 | Address on File | Contingent | BTC: 0.00074921, POLY: 48.72032822, RDD: 28100.26299505 |
| 687b6af2-e00d-4ae2-ad01-5ceab27efa05 | Address on File | Contingent | BTC: 0.00000004, RDD: 6857.63942308, SC: 9793.66972628, XDN: 3000, XEM: 44, XVG: 1150 |
| 3fabea5e-72b3-4126-8db2-fa784d0f55d3 | Address on File | | BTC: 0.0014659, USD: 0.000044, USDT: 0.00000001 |
| 2ab3cbb2-1bf2-4603-9745-0ffeafad5cfc | Address on File | | ETHW: 2.67134331, FLR: 9.216795, OMG: 4, POWR: 15, RDD: 3873.78640777, SC: 333, THC: 36.29303107, XRP: 61, XVG: 100 |
| 58de8ad0-88ee-4895-bf0a-84f4936a8232 | Address on File | Contingent | BTC: 0.00003077, XLM: 445.45898602 |
| ac1d3a79-38be-4deb-aceb-f8e515bdbfdb | Address on File | Contingent | BTC: 0.00053513, MAID: 100, NEO: 0.975 |
| c361a1fc-5015-4dc1-81d4-f78e95c403fd | Address on File | | USD: 40.72125725 |
| 71d220fb-155d-46d4-a19b-ecb884ac6bb5 | Address on File | Contingent | BTC: 0.00000172, DOGE: 560.18470232 |
| e3c763bf-bf40-486d-8726-78bccd606b1b | Address on File | | BTC: 0.0005232, ETH: 0.01410688, ETHW: 0.01410688 |
| e9ad881e-53d4-4c2b-8691-ce8be3dda193 | Address on File | Contingent | BTC: 0.00146559 |
| 34698f17-6dc5-4159-a8bd-adafad3b5390 | Address on File | Contingent | BLOCK: 540.12579732, BTC: 0.00000101 |
| 8e826f5d-a829-4ce5-987c-434f6f661378 | Address on File | Contingent | DOGE: 560.69304427, USD: 0.00793027 |
| 4dc51ca1-b517-4c20-b32d-67e97e31d8a9 | No Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, STRAX: 85.18409119 |
| acca4a8c-4424-4fb4-8e25-f69ef9e5bdd8 | Address on File | | ADA: 102.05328467, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.0018674, XTZ: 3.65444926 |
| 6825b34f-8aa0-42ed-bd63-2111c615c3f5 | Address on File | | BCH: 0.00002776, BTC: 0.001, FLR: 29.42633634, SNT: 500 |
| f5e2bc59-9f52-4082-9778-7eba4d41b872 | Address on File | | LBC: 20.77793547, NXT: 5000, PAY: 200, POT: 2000, PTOY: 1214.03269755, THC: 1000, USDT: 1.89675095 |
| dceaed4a-1b45-4125-9529-fc833111a117 | No Address on File | Contingent | BCH: 0.00009624, BTC: 0.00009624, DOGE: 523.76999994 |
| 0c96b615-a700-40b8-8308-50fa11f1efa5 | Address on File | | ADA: 5.73213266, USD: 0.00174074, XRP: 90.08114 |
| 1593ad5b-3d4a-47c3-befd-6973c39231a4 | No Address on File | Contingent | BTC: 0.00140238, SC: 500 |
| eadfb6d6-11e3-4885-86ed-52094d457a98 | Address on File | Contingent | ADA: 111.08483292, BCH: 0.00000321, BTC: 0.00000048, SNT: 0.67873303 |
| 03975ff3-a7c6-48b6-9d79-1cac43b85fa1 | Address on File | Contingent | ADA: 110.30671933, USDT: 0.31305916 |
| 13df2b1c-0e18-42b5-8ece-e39474dbe556 | Address on File | Contingent | BTC: 0.00083564, NEO: 1.73455673, PAY: 1.79916318, XEM: 50 |
| 6cd0a0fa-82c5-4c31-b00d-c37352d97281 | No Address on File | Contingent | BTC: 0.00050025, NEO: 2.925 |
| 8c9fa210-04a7-42db-9a9c-48d8646a25a9 | Address on File | Contingent | ADA: 18.6836697, ENJ: 9.16639875, SC: 500, USD: 28.95158754 |
| 4d01369e-66e3-4ab7-a0c9-7f39aa8471ca | Address on File | | ADA: 0.080002, ETH: 0.00000142, ETHW: 0.00000142, FLR: 14.19721571, XRP: 93.96218081 |
| 4f17436f-8dfb-4eeb-aad5-9c803380cc32 | Address on File | Contingent | ARK: 134.60900097, BCH: 0.00000014, BTC: 0.00000014, STRAX: 6.29585844 |
| 1de67a4d-3cd8-4b96-961d-c4dc9a9d14c7 | Address on File | Contingent | BTC: 0.00002912, SOLVE: 1742.0369211 |
| eb71a7f8-36cd-4912-ac26-17a3548fc1e4 | Address on File | Contingent | LINK: 6.1704595 |
| 6a3d073e-ee26-4f3c-b922-c36d1011759c | No Address on File | Contingent | BTC: 0.00146504 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2d33dc8-e4a7-4d29-b60d-83d0aa82b78a | No Address on File | Contingent | BCH: 0.00145378, BTC: 0.00145378, XLM: 1.65827385 |
| 20fcc328-3b43-444e-bae4-d071506e52a2 | No Address on File | Contingent | BCH: 0.00236907, BTC: 0.00144944, XLM: 1.84787644 |
| 7035a494-69c9-4850-8c5e-219c11516b26 | Address on File | | LBC: 3674.72675276, SC: 1965.12023237, USD: 0.00799242 |
| 01b0e683-ee24-44a1-88b7-ce02a5a7a4f2 | Address on File | | BTC: 0.00000008, FLR: 18.83370845, IGNIS: 280.1983104, NXT: 560.39662079, USD: 5.5910569, XVG: 16631.7256236 |
| 867a269a-f56f-4ce0-9068-90afb5d9642c | Address on File | Contingent | BTC: 0.00000462, DOGE: 555.88967091, USD: 0.00324433, USDT: 0.20273399 |
| ccf208c9-89c7-4149-a9ce-e05cf112a491 | Address on File | | SC: 11626.40635917 |
| d591d6c0-db43-436c-be17-f17c1ff82d0a | Address on File | Contingent | ADA: 111.03155517, BTC: 0.00000117 |
| 71428359-2304-402f-b44e-099c91652539 | Address on File | Contingent | ARK: 0.46540683, BCH: 0.00000015, FLR: 2.29104918, GAME: 0.06618663, GLM: 6.01712566, LBC: 154.11913593, NMR: 2.2092868, NXS: 3.11234528, PIVX: 3.05082209, USDT: 0.03340834, WAVES: 0.12870205, XRP: 15.16297148 |
| 8ea5c71d-afa7-4475-ad5a-8e9c4b2b23ad | Address on File | Contingent | BTC: 0.00000007, ENG: 138.15152526, ETH: 0.01761541, ETHW: 0.01761541, GLM: 34.85546379 |
| f06800b0-b6c0-4ee1-8e4d-1e7e4fdeffac | Address on File | | BTC: 0.00000011, FLR: 38.45470966, IGNIS: 42.86086307, LTC: 0.50299, NXT: 85.72172613 |
| 028f1993-95eb-4aba-b741-1a5bbadf1118 | Address on File | Contingent | BTC: 0.00000004, XRP: 94.93215757 |
| a556b232-79e2-4703-8ad0-d9aa9741db47 | Address on File | | IOC: 4.69895858, MORE: 20.62015504, PTOY: 80.57350565, STRAX: 1.9593785, USD: 0.00858014, XRP: 90 |
| 9c64208c-5cba-4fea-a805-3543b81f452d | Address on File | Contingent | BTC: 0.00000023, SC: 11623.1685219 |
| 2338de67-6d12-40fa-8ddf-09e607f5a550 | Address on File | Contingent | ADA: 20, BCH: 0.001951, BTC: 0.00119311 |
| 13776f69-5c40-4dfc-a760-5db9640832b4 | Address on File | Contingent | XEM: 1291.65363488 |
| 1bd99b66-331e-4b62-8e82-133b7ee3637f | Address on File | | BTC: 0.00002772, HBAR: 500, PINK: 2125.10869565, RDD: 2228.89655172, SC: 2000, USD: 0.0057972, USDT: 0.00000001, XDN: 100000 |
| 051a4b1c-bf76-4495-86f7-5069a16b3b87 | Address on File | Contingent | BTC: 0.00146065, NEO: 0.01134996 |
| 31da7f69-6c9a-416d-971a-68db4a0c814a | Address on File | | ARDR: 97.8487, BTC: 0.0009, DGB: 998.4 |
| 33679e46-0567-40ef-9921-633dee1a24c1 | Address on File | Contingent | BCH: 0.08602495, BTC: 0.00111942 |
| 7a567348-8dc1-4318-9f4e-14dff086d169 | Address on File | | BTC: 0.00144824, ETH: 0.00001883, ETHW: 0.20005662, USD: 0.00000466 |
| ba56bf37-8aab-42da-bdeb-e3b235f837eb | Address on File | Contingent | BTC: 0.00146297, DGB: 0.80580882, OK: 4.99995856 |
| 67d28ce1-c66c-4423-b6a9-1d0308ff4bf9 | Address on File | | BCH: 0.00000216, DASH: 0.00048804, ENG: 2152.87769784, ETH: 0.00061784, ETHW: 0.00061784, NEO: 1.24783669, PAY: 2000 |
| aa9d81ad-f533-4226-869f-00f6251db342 | Address on File | Contingent | FLR: 1334.096178, SNT: 131.75095629 |
| 814bc06a-c1ba-43e1-973d-8657d0525b88 | Address on File | Contingent | DGB: 1530.79812752, USD: 5.85726054, XLM: 252.19127067 |
| 2109eeb5-e1e9-46d7-9fcc-74db98e34e68 | Address on File | Contingent | BTC: 0.00000011, XLM: 454.430676 |
| 9adc7e71-b1af-43b5-b9aa-25ef928b938e | Address on File | Contingent | ADA: 8.22182854, DOGE: 129.46786784, ETH: 0.01418565, ETHW: 0.01418565, USD: 1.93515276 |
| 4a28e794-08c6-4a2d-8bbf-2cc785b73735 | Address on File | Contingent | BTC: 0.001464 |
| 1ee4dd56-063a-4a3d-8544-333a0ed1c6ee | No Address on File | Contingent | BCH: 0.00097173, BTC: 0.00097173, DOGE: 186.86999995 |
| 0c14d00e-9b45-433f-bceb-527842415a89 | Address on File | Contingent | BTC: 0.00000001, FLR: 103.500075, USDT: 37.61130787 |
| 4a46b6a6-f907-4d29-8007-cd83daa92fab | Address on File | Contingent | BCH: 0.03955098, USDT: 35.3634099, XVG: 400 |
| 84e707ed-4b2a-4103-97f7-376954a4bdb9 | No Address on File | Contingent | BTC: 0.00146394 |
| 3abd7cf6-06c7-4bd6-b06b-b562434dd52f | Address on File | Contingent | BCH: 0.00000026, XRP: 94.88897152 |
| 1ee3db95-98a5-45e0-816c-84505049bae6 | Address on File | Contingent | ADA: 5.06192303, DOGE: 500, GRS: 4.01745065, LTC: 0.00489131, MONA: 0.21699037, SC: 20.43350812, VTC: 0.23169334, XMY: 13.86566787, ZEN: 0.06636783 |
| 11a5f622-4477-4ec2-b6b8-84e00ac6d2fb | Address on File | | BTC: 0.00000005, DCR: 0.06653058, FLR: 15.049062, FTC: 178.18088013, LBC: 401.09216878, MAID: 200, STORJ: 3.64464748, USD: 0.00245367, XMY: 2618.30135055 |
| 3787abab-e472-4bf1-9fce-4e940cac61f7 | Address on File | Contingent | BTC: 0.00001417, POWR: 250 |
| 6541566d-3632-4398-8878-c636ac4188b9 | Address on File | | KMD: 116.81618323, VIA: 199.79 |
| 793839ac-f5bf-4cb6-bfaf-bd336f86fd8a | Address on File | Contingent | BTC: 0.00036852, FLR: 898.8280468, XVG: 2722.21498895 |
| f12b686d-4ec1-442b-8ed5-ea574e93c271 | Address on File | Contingent | BTC: 0.00000104, FLR: 14.18532509, XRP: 93.88348451 |
| be093a6c-5954-4d74-ab79-fe4e16ad0171 | Address on File | Contingent | BTC: 0.00000006, FLR: 11.99287823, XEM: 200.1756342, XRP: 79.3730979 |
| 8b5759fb-21de-4c8e-a84c-1e0cca835362 | Address on File | | USD: 40.66297227 |
| 7f2619b5-a930-4a49-8d4f-9d6db773fc22 | Address on File | Contingent | MONA: 4.2647149, NEO: 0.53520202, POWR: 63.01097178, RDD: 6736.43314384, SC: 1000, THC: 200, USDT: 15.96393001, VTC: 2, XVG: 500 |
| 07c6f606-0a63-4450-834e-0ef626f4b761 | Address on File | Contingent | DOGE: 560.0614208 |
| 5c16d1ac-79b0-489e-af25-0fa3077f6209 | Address on File | | SC: 11617.03289362 |
| c6fe267a-0f78-429f-b6de-fe61d5c53ab1 | Address on File | Contingent | BTC: 0.0000007, XEM: 1290.159335 |
| 67357fdd-2682-4036-9f6f-d1c3e9483c5a | Address on File | Contingent | BTC: 0.00074602, DGB: 384.91181476, FLR: 0.76436434, RDD: 1000, SC: 1500, SNT: 96.22288189, XDN: 300, XLM: 71.9069683, XRP: 5.05883278, XVG: 125 |
| 11616c91-05ac-4334-bedf-0bdcc253e8c3 | Address on File | | BTC: 0.0000853, DASH: 0.4225369, FLR: 2.22958961, HIVE: 19.19899818, NXS: 50.20914832, XRP: 14.75621041, XWC: 64.86772727 |
| 9b6e2bc2-c06e-4af0-9096-9e7e087f0fff | Address on File | Contingent | BTC: 0.00000032, ETH: 0.01769232, ETHW: 0.01769232, NEO: 0.85183642, USDT: 0.00529405 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a6b81f8-3ef8-4a23-aed1-32ea4dab1c66 | Address on File | Contingent | HIVE: 49.855, SC: 3481.25, STEEM: 49.855 |
| 5d66de02-9b76-4507-a97f-622e3789b1f0 | Address on File | Contingent | BTC: 0.00146345 |
| a6d95963-671e-4bd4-b21a-a88fd420170b | Address on File | Contingent | BTC: 0.00000116, ETH: 0.02188633, ETHW: 0.02188633, USDT: 0.00272218 |
| d09f356d-adcb-4af0-93f7-740cbefb20b6 | Address on File | Contingent | RDD: 101637.62527397 |
| b34bff62-fc3a-4897-8667-5ebfb20c6e58 | Address on File | Contingent | NEO: 0.01813355, USDT: 0.00595673, XEM: 1285.10513323 |
| 4d917f8a-b3f1-4fb6-9677-a206101f3b6c | No Address on File | Contingent | BCH: 0.00000535, BTC: 0.00000535, NEO: 4.41932617 |
| f65683d8-9950-4f8a-9bb0-216f8030d940 | Address on File | | SOLVE: 1775.16305811 |
| dcc4db84-14e4-4dce-84a3-fe8c3e0c4573 | Address on File | | ELA: 2.07019309, IOST: 999, OMNI: 12, REV: 4994.9, THC: 6520 |
| 7b07ce7a-7466-41b7-839a-90c1167402dd | Address on File | Contingent | BTC: 0.00144795, FLR: 15.1095 |
| bc5094fe-6738-4615-a8db-152e334385e5 | Address on File | | BTC: 0.00000021, RDD: 101608.15759913 |
| e4f04aad-5f1d-4473-aac1-975893a70aee | Address on File | Contingent | DFI: 99.8 |
| ec5d0c38-0784-4426-91c9-388750f29a4b | Address on File | Contingent | DFI: 99.8 |
| 208bf074-e63a-43f5-a8ea-37fae4eb9500 | Address on File | | LTC: 0.02708742, USD: 38.54005279 |
| 0b05de8b-7667-4b20-8cf6-18d4efa67e28 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00140572, NEO: 0.17397361 |
| 06b08f73-ab54-4cd2-8f68-1b2281420280 | Address on File | Contingent | ADA: 31.21182928, BTC: 0.00002175, RDD: 13500, SC: 2000, TRX: 205, USD: 1.14491921, USDT: 0.71315738, XDN: 7001.68525 |
| 758fdbb7-5f5d-4f29-88ab-e9145062db9c | Address on File | | BTC: 0.00008157, FLR: 1215.35143, USDT: 4.21132013 |
| 56830955-385c-44b8-a352-664e0e4a80bd | Address on File | | NXS: 8, SOLVE: 1268.35181885, THC: 1820, USDT: 7 |
| ee2d50de-81da-4765-9753-4c7d0f40718d | Address on File | Contingent | BCH: 0.00000435, BTC: 0.00146228, EMC2: 0.97605039, ETC: 0.00001787, GLM: 0.04248997 |
| 8279f218-362b-4300-ab50-980d9a8b38d8 | No Address on File | Contingent | BCH: 0.00145348, BTC: 0.00145348, XLM: 1.13371553 |
| c2babd31-1e6f-4731-8771-2196cf5536c3 | No Address on File | Contingent | DOGE: 559.813 |
| 45bfb769-a8fe-4fdb-b79f-44e0379b3914 | Address on File | | ADA: 110.9798774 |
| e53cf2d5-59c6-4278-97c3-e90b2af9b58b | Address on File | Contingent | BTC: 0.0014629 |
| 273a5fee-9a43-4154-a680-2b259ff44aeb | Address on File | Contingent | DOGE: 559.78504254 |
| 10ca9c99-990e-4502-9a85-dce58b602911 | Address on File | | BTC: 0.00055925, BTS: 25, ETH: 0.00001334, ETHW: 0.00001334, IGNIS: 11, LSK: 2.23741798, LTC: 0.00335274, MYST: 2, NXT: 22, POWR: 120, SIGNA: 100, STORJ: 2.5, USD: 1.81786097, XVG: 20 |
| 90263fd2-b00d-46c0-81ae-7518c5c3b646 | Address on File | | EOS: 33.18706195, ETHW: 0.09069981, USD: 0.00447609, XTZ: 11.34495668 |
| 0fd2de0e-2b48-4f8f-9149-e9a3099b1748 | Address on File | Contingent | BTC: 0.00000005, FLR: 14.18541495, XRP: 93.88407921 |
| 0dc4307a-f24e-48af-a2f0-56edd6423c29 | Address on File | Contingent | NEO: 4.43404771 |
| 12c90cef-4c3b-4cc6-ba8d-cd4606f730a0 | Address on File | | ETH: 0.00000388, ETHW: 0.00000388, RDD: 99005.29256701, SIGNA: 933.2877622 |
| b1438941-9441-4924-bbf9-e844041c0f92 | Address on File | | BCH: 0.00000012, BTC: 0.00000006, SC: 11609.71484263 |
| 4f6f05ac-deb1-448c-88b3-fd06db054715 | Address on File | Contingent | ADA: 93.48082569, BTC: 0.00000003, TRX: 72.36071086, USD: 1.44521754 |
| 6f52e07b-63f0-4f70-9de9-90ecbd0d6d7b | Address on File | Contingent | ALGO: 1.17762376, LINK: 6.13121948, USDT: 0.00000002 |
| 10b3aef8-7c04-4fa3-b60c-109dd4f97b23 | Address on File | | BTC: 0.0002759, IGNIS: 37.5, LBC: 10, MONA: 2, MYST: 2, NAV: 80, POT: 250, SYS: 125, USDT: 0.1276329, VTC: 7.09838492, WACME: 2.5, WAXP: 200 |
| 03c9ed65-891e-42b1-9a9a-d4483a33e085 | Address on File | Contingent | DOGE: 559.67952145 |
| 637c8097-2869-41c3-98f7-9918e6b6609b | Address on File | Contingent | BTC: 0.00009045, MAID: 225.29152397 |
| e7881a4c-fca1-4572-b71a-91b9dfa52bbf | Address on File | Contingent | ADA: 22, ALGO: 10.55468149, DOGE: 100, HBAR: 100, TRX: 136, USD: 0.00005465, XLM: 98.12575381 |
| 2730e830-6720-4d57-9dc5-adedc14915af | Address on File | | IOTA: 225.21884642, USD: 0.00124992, USDT: 0.00000001 |
| 53b153cb-2860-484d-8d03-ff8e7702563f | Address on File | | ARK: 3.97246358, BCH: 0.00007875, NAV: 20, SC: 5655.71208385, SYS: 75.3927427, USDT: 9.75647234 |
| 4741915e-0242-4f69-b818-3f179ea93850 | Address on File | Contingent | ANT: 7.81293952, BTC: 0.00009704, FLR: 0.8784593, GLM: 8.40336134, HIVE: 3.61445783, NEO: 0.19024065, OMG: 0.88691796, PIVX: 1.66666666, STEEM: 3.61445783, STORJ: 7.29927007, VTC: 1.2, WACME: 1.57778475, WAVES: 1.52091254, XEM: 12.4223602, XRP: 5.81395348, ZEN: 0.19425019 |
| 09203187-9f1a-4987-8c17-bd46e4450297 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02189056, ETHW: 0.02189056 |
| 43e2a616-5d1c-4b37-a1ab-1a8a36f8a896 | Address on File | Contingent | BTC: 0.00038046, GLM: 80, MAID: 75, USDT: 0.00055443 |
| c9a20c77-1e80-4bf1-844a-aa582b18bea2 | Address on File | | XVG: 21382.51543306 |
| 4feabc21-55d0-4d04-ae4e-a2d6ab1fd1bb | No Address on File | Contingent | BCH: 0.00145287, BTC: 0.00145287, XLM: 1.13323973 |
| a98912d7-a71a-4d32-a7d4-0cceaa7795c0 | Address on File | | BTC: 0.00001419, ETH: 0.00000023, ETHW: 0.00000023, FLR: 8.06066582, TRX: 293.59556686, USD: 0.75173753, XVG: 10073.84642739 |
| 3fd278b2-a4df-47ed-9390-7793dd11f15b | Address on File | | ADA: 62.51005165, DOGE: 243.8667512, USD: 0.02808854 |
| f579abbb-296f-4cc5-8f26-26da3f9377b0 | Address on File | Contingent | BTC: 0.00099903, FLR: 0.755475, NEO: 1, STEEM: 0.9975, XLM: 15, XRP: 5 |
| 552e19c6-5c0f-42af-aa41-666e47f6ae3f | Address on File | Contingent | BTC: 0.00146226, ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.0000001 |
| 08e3cbd0-fd7e-43cd-9a6c-2a8192f3ff72 | Address on File | Contingent | BTC: 0.00108436, ETH: 0.00384122, ETHW: 0.00384122, LTC: 0.00000546, PRO: 9, USDT: 0.00024083 |
| 23fdf6bd-9e0f-4eea-ba56-c16fd5eeed43 | Address on File | Contingent | BCH: 0.00000361, BTC: 0.00146193, ETH: 0.00000432, ETHW: 0.00000432 |
| 8877112d-098b-4b78-b0f3-de2bffb937de | No Address on File | Contingent | BTC: 0.00015556, DOGE: 500 |
| 08b6054e-c0d2-4f8a-b6f1-bd78859bf1d7 | Address on File | Contingent | USDC: 40.5 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-panel page of customer deposit records consisting of cryptocurrency account identifiers, "Address on File"/"No Address on File" entries, contingency indicators, and itemized claim amounts. The individual data rows are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Table continues across four panels with customer Account IDs, Address ("Address on File" / "No Address on File"), contingency indicators ("Contingent"), and Amount of Claim values in various cryptocurrencies including BTC, ETH, DOGE, LTC, XRP, BCH, USD, NEO, and others.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b305d1e5c56d-4dd9-a6cc-0c6ad3ff7261 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00124999, DOGE: 14.34415546, GAME: 0.94615987, SC: 1175.43007033, XLM: 1.57592137, XVG: 3.945107 |
| 26b30b1f-2ba3-4209-ba19-54e02c6f442d0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000071, ETHW: 0.00000071, FLR: 0.00029774, LTC: 0.51333736, XRP: 0.00197055 |
| dca2f85d-6a9b-4650-b0b3-f0f20107560f | No Address on File | Contingent | HBAR: 728.84580081, USD: 0.13030345 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c150a2e6-cb1c-4fa6-abc0-d313315ad37a | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000107, ETHW: 0.0000107, LTC: 0.5, NEO: 0.06250923, USDT: 0.00069535, XLM: 0.35616447 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35ef20f9-6968-488f-8531-f7569f1eb753 | Address on File | Contingent | BTC: 0.00017, SC: 11250, USDT: 0.00807739, VTC: 0.17731524 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4430c8f8-8bd4-4060-b807-c541ef093657 | Address on File | Contingent | HBAR: 343.54904065, IOTA: 45.52780362, SC: 3648.49101546, USD: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|