Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebb96d69-5d07-4e78-8373-327add0fa88c | Address on File | Contingent | BTC: 0.0000044, ETH: 0.00018668, ETHW: 0.00018668, USDT: 0.06543944 |
| 13a0cbf4-b1ce-46ea-9c15-93053af1f2b7 | Address on File | Contingent | BTC: 0.00000001, GO: 77.08397557, USDT: 0.00992024 |
| dc0fb685-5085-442a-808b-e792579b571c | Address on File | | ADA: 0.90305326, BTC: 0.00000678, ETHW: 0.00000095, NEO: 0.00047685, XLM: 0.12240883 |
| fb8513ef-1376-4e1e-9f72-363a0e796629 | Address on File | Contingent | BTC: 0.00000002, RDD: 1334.536875 |
| dff5fada-bcc0-4c04-a940-223638805547 | Address on File | | ETHW: 0.11722412, USD: 0.2940897, USDT: 0.00007658 |
| 8864a917-3791-4e20-a8fa-bcf9ebba42f7 | Address on File | | BCH: 0.00000035, BTC: 0.00000758, ETH: 0.00011402, ETHW: 0.00011402, USD: 0.00758204, USDT: 0.10411352 |
| 2ccf68fd-eb8d-447f-8d34-afe16658aed6 | Address on File | Contingent | USD: 0.22793444, XLM: 3.4232579 |
| 650da584-2150-4db1-884c-e76f16b95b0f | Address on File | | TRX: 7.8 |
| b6d5a7a3-34d3-4ab9-8221-a24b98b911c3 | Address on File | Contingent | DGB: 66.78086194 |
| 9a41ed2b-6ae3-451e-845b-d6d2eab3a89c | Address on File | Contingent | BTC: 0.00001923 |
| 9e7a6e41-6b56-43c3-9371-2b49272f5ba9 | Address on File | Contingent | BTC: 0.00001923 |
| 404d91b4-fdfd-4a64-8c9a-0ad0a6902a31 | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, FLR: 0.00000015, REPV2: 0.0000061, USDT: 0.52971067, XRP: 0.00000101, ZRX: 0.00000001 |
| 28364cf0-b5d0-413a-9f7a-e959a71e96ad | Address on File | Contingent | BTC: 0.00000001, USD: 0.35645834, USDT: 0.17672105 |
| 7e4d274f-3c65-434a-b73b-4ff072bb1a99 | Address on File | Contingent | MTL: 0.5, USDT: 0.01161537 |
| b2b6f7e0-fdc0-4e27-af94-cb87ec6ca8e9 | Address on File | Contingent | USD: 0.53414724 |
| 606d34cf-b4c7-4368-af2b-b0825e21ba1b | Address on File | | BTC: 0.00000035, USD: 0.52442216 |
| a8689ce4-db11-4218-9965-008165377ab9 | Address on File | | BTC: 0.00001896, ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.00697858 |
| f05830dc-b7ce-40bf-981b-4526e526ad92 | Address on File | Contingent | PPC: 1.31136517 |
| a78588b3-0ac6-4ef6-bf6f-83bb91b67800 | Address on File | | ETHW: 0.08777263, FTC: 132.27744887, SC: 18.07481928 |
| de90b763-aa71-417e-8b58-2716a0e32c5c | Address on File | Contingent | USD: 0.53410347 |
| 9c72b215-54bb-4817-b8a2-454a12e42bd4 | Address on File | Contingent | IGNIS: 106.81970725 |
| 6f05ace1-6453-40e5-ae43-4ad5862bae4b | Address on File | Contingent | FLR: 0.18640722, PPC: 0.000047, XRP: 1.23370872 |
| 6b80c491-5365-4b6b-937b-8301a165353b | Address on File | Contingent | IGNIS: 50, NXT: 100, USDT: 0.00400513 |
| d238cafc-329a-4a37-87d9-b0e7c91c367e | Address on File | Contingent | ETH: 0.00028773, ETHW: 0.00028773 |
| 5703ba66-384c-4c91-849b-61ee14c97757 | Address on File | Contingent | USD: 0.53386745, USDT: 0.00008732 |
| 5911f67f-1d82-4cfe-b775-b532d74fb296 | Address on File | Contingent | BTC: 0.00001922 |
| 914f6d56-f64e-4709-abd3-670789562c76 | Address on File | Contingent | BTC: 0.00001922 |
| 81c8d2b0-f992-4633-8425-58222fd5a279 | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00026104, ETHW: 0.00026104 |
| de204e0a-b672-485d-834f-0530322afe89 | Address on File | | BTS: 5.23937841, USD: 0.00000067, USDT: 0.48686453 |
| 57d29fc8-81ad-45c9-a5b7-34ecbdbfc68f | Address on File | Contingent | ADA: 1, ADX: 1, ETH: 0.00000364, ETHW: 0.00000364, THC: 1 |
| e2b8c3bc-668b-40a7-a5e6-de9a28422993 | Address on File | Contingent | BTC: 0.00000812, USD: 0.30821578 |
| a8c51fce-18eb-44df-afc0-da72dc2853d8 | Address on File | | BTC: 0.00000017, USD: 0.52906664 |
| 3652b352-19e1-46bd-9719-991cbc5d563a | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00001921 |
| 2e77fb3f-b79d-4468-8296-b12a38d8872d | Address on File | Contingent | USD: 0.00000035, USDT: 0.53164194 |
| f1e54c64-30e9-4022-8964-b9472fe8aba8 | Address on File | Contingent | BTC: 0.00001921 |
| 3f378a0f-46da-4063-961e-4b2b4ba8e62a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.52902167 |
| 796a4c11-99be-4938-b054-65518b5cbadc | Address on File | Contingent | ETH: 0.00000383, ETHW: 0.00000383, IGNIS: 25.2493372, RDD: 1000.6853 |
| 349ba92c-1feb-4a71-a83a-b3e33cb2001c | Address on File | | USD: 0.53359835 |
| ad53460a-d3b6-4af4-b4d8-ca8d6e7d80c4 | Address on File | Contingent | ZRX: 2.47718141 |
| f1838c10-5854-4e86-ae63-38f5ee41bf76 | Address on File | Contingent | ETH: 0.00000483, ETHW: 0.00000483, NEO: 0.05723723 |
| 26ad5404-d67a-47a3-9c17-a05fec77beed | Address on File | Contingent | BTC: 0.000019, USDT: 0.00566747 |
| 60161a6b-eaf5-4844-9598-53eb5f644054 | Address on File | | USDT: 0.53140171 |
| d86ed75e-cdb1-4686-886d-9dfca7872c97 | Address on File | Contingent | NMR: 0.039112 |
| 28ebf8a3-05f3-442c-ab63-50e307c96a46 | Address on File | Contingent | BCH: 0.00000126, NEO: 0.05819301 |
| e69b5bbe-dd58-4439-8511-5033aa5f0ecd | Address on File | | USD: 0.00967366, WAXP: 9 |
| 38ec3fed-8817-45a3-9932-aeb2385a6c5a | Address on File | Contingent | USD: 0.53347301, USDT: 0.00000001 |
| ac87b929-3e5b-4c6a-b4b5-c9bd0063bf0b | Address on File | | USD: 0.20708419, XLM: 3.64667524 |
| b10161c2-4366-4bbc-bb4f-a7d56ba02312 | Address on File | Contingent | BTC: 0.00000268, ETH: 0.0000045, ETHW: 0.0000045, NEO: 0.04916902 |
| 9db4c3be-82da-42e8-9357-6b4dce0522e5 | Address on File | Contingent | BCH: 0.00000019, USD: 0.53341658 |
| d17b8ff1-b8cb-4b04-ba39-81580c81bbe6 | Address on File | Contingent | USD: 0.53342727 |
| e4f86d83-d87f-42c5-9268-102aa06c12e3 | Address on File | | ETHW: 0.25785778, USD: 0.00507629 |
| 5ffd0a26-08f1-4fd5-a82a-e60727f494ce | Address on File | Contingent | USD: 0.53339325 |
| 218d1f73-d1bd-4609-80a1-fa4de6dfa6cb | Address on File | Contingent | BTC: 0.00000002, LSK: 0.61498325 |
| 771ed357-a49c-4817-8e2d-23f4ec01bac2 | Address on File | | ETHW: 0.10614357, USDT: 0.31462447 |
| ad98d215-206b-4e02-8b12-52bb00d6ad64 | Address on File | Contingent | USDT: 0.53124421 |
| cb4fc7ab-d73b-49b8-a273-0a96641c141f | Address on File | | DGB: 57.99040008, USD: 0.00549102, USDT: 0.06367929 |
| 0fc8232c-ecae-4d15-9900-3a7f7c8d6e1c | Address on File | Contingent | BTC: 0.00000722, ETH: 0.00013608, ETHW: 0.00013608, USD: 0.08012996 |
| b2991850-69d0-4245-aec5-15e0f277e599 | Address on File | | USDT: 0.53110065 |
| 67e6764e-843e-4494-bfcf-da939b8bdae5 | Address on File | Contingent | BCH: 0.00000215, BTC: 0.00000064, WINGS: 271.1583704 |
| 54992462-d632-43a2-97bd-b2bfd5aa521f | Address on File | Contingent | BCH: 0.00000334, BTC: 0.00000003, ETHW: 0.00000628, XVG: 280 |
| eeeea6e2-cf95-4eea-97d4-e933c8446683 | Address on File | Contingent | LTC: 0.00685016 |
| 9632eaa2-3293-447e-8663-eae1051ed0f0 | Address on File | Contingent | BTS: 62 |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address on File | | BAT: 2.48411711, SC: 0.00000001, USD: 0.00180785, USDT: 0.00000004 |
| 2812dd0c-d357-42b3-8c11-ddb4b4b10562 | Address on File | | USD: 0.5331414 |
| 77e7a2c5-f56e-4f6b-bf4f-55baccc73a29 | Address on File | Contingent | BTC: 0.00000006, FLR: 18.91325989 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae5158bf-7b57-49d1-851b-345237999527 | Address on File | Contingent | BTC: 0.00001919 |
| 07c34c22-d41e-4a35-94f0-284518751d95 | Address on File | | ETH: 0.00005734, ETHW: 0.00005734, POT: 250.9975 |
| e34f070a-e7d1-4e7c-9000-19de9a97d056 | Address on File | | USD: 0.53304087 |
| 09eec677-88e4-4bdb-8aa6-6f72c7096705 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.48358399 |
| 01928aac-6e1c-4863-ba43-059fe5207a94 | No Address on File | Contingent | BCH: 0.00001911, BTC: 0.00001911 |
| ac9826e9-e261-41fc-8b54-9aa8cd52c957 | Address on File | Contingent | RDD: 185.78376005, USD: 0.00418304, USDT: 0.45269185 |
| a5b0a365-d8e9-4c98-9140-e383cf0359eb | Address on File | Contingent | ETH: 0.00009179, ETHW: 0.00009179, USD: 0.36256691 |
| c6686803-91d3-4158-b045-12e2121bc06c | Address on File | | BTC: 0.0000001, USD: 0.53009858 |
| cb4ffb4e-4225-46a2-a33a-d03603c9a81c | Address on File | Contingent | BTC: 0.00001906, USDT: 0.00333292 |
| fe51fc9b-4a10-45fa-bf1b-a5d3dd660811 | Address on File | Contingent | BTC: 0.00000015, SRN: 310.97180113 |
| 08dd9c7e-2d59-4732-a45a-713a7111bcd9 | Address on File | Contingent | VTC: 4.62090819 |
| 59a0b7d0-b7be-4a99-9b59-91d1eddaf77c | Address on File | Contingent | USDT: 0.53065126 |
| a42eddd0-3648-41c0-a207-d70bc76ce0b0 | No Address on File | Contingent | BTC: 0.00001688, POT: 0.40637861, USDT: 0.06285549 |
| 3f769f4a-8dfd-4ad4-b9e7-9737fc3b0448 | Address on File | Contingent | ETH: 0.00028704, ETHW: 0.00028704 |
| 17217ad1-59a0-43c9-a2e4-51b833733f84 | Address on File | | BCH: 0.00009274, ETH: 0.00028147, ETHW: 0.00028147 |
| 9535c2c2-e4ac-4711-a714-79f7d68c2edf | Address on File | Contingent | BTC: 0.00001887, USDT: 0.00842638 |
| 2b3869a8-70f8-45f7-91ff-4590777858ee | Address on File | | ENG: 171.825 |
| 5bb135b5-4b2d-43ab-8aa6-e368878006cd | Address on File | Contingent | BTC: 0.00000002, POT: 313 |
| 71508b47-030f-4d2b-9203-53d67ba7cd71 | Address on File | | ETH: 0.00028598, ETHW: 0.00028598, USDT: 0.00186844 |
| 70124143-b864-4a7b-96f8-c9d4a6c27115 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00014216, XVG: 279.96981707 |
| b40ae5f8-d1fb-47d5-ba22-2931b13164f2 | Address on File | Contingent | XLM: 5.95068055 |
| c1abe23d-bec4-485c-b2c4-753efad41f5e | Address on File | | BTC: 0.00001886, USD: 0.008625, XDN: 0.00000295 |
| 4d786909-d466-48a0-9a67-1bdd031c493c | Address on File | | HBAR: 5, USD: 0.2585641 |
| 6c4587ca-181a-46fa-9910-77c887122cd7 | Address on File | | BTC: 0.00001917 |
| b87f1bea-271b-4792-8634-9be2fe7be559 | Address on File | Contingent | BTC: 0.00001917 |
| 860fa98f-41a6-44ae-919d-a590e1b9d0d0 | Address on File | | IGNIS: 31.93510257, NEO: 0.04009351, USDT: 0.00536882 |
| 7af86889-3457-472a-8406-9b940c05bdb5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00020437, ETHW: 0.00020437, LINK: 0.00365276, USDT: 0.12828097, XLM: 0.00052049 |
| f0c4228c-500d-4c83-bf4e-0d902e8c8eab | Address on File | Contingent | USD: 0.53250292 |
| b6bac844-f070-4e76-a157-fb0c8a8b2a59 | Address on File | | BTC: 0.00000003, USD: 0.06975588, USDT: 0.00000001, XDN: 10486.80112275 |
| 357d46a4-a1d9-4ab0-bb32-6907a621a0e6 | Address on File | Contingent | LTC: 0.00684 |
| 17f5e9d5-9cdd-4d64-995d-b31058ea5668 | Address on File | Contingent | SC: 115, XVG: 68.37298165 |
| 906cab97-39f0-4aff-874a-5457f478a985 | Address on File | Contingent | ADA: 0.72960833, BTC: 0.00000951, USDT: 0.00093757 |
| 3cc81f19-26fa-4a36-a233-9cc70c38bcb0 | Address on File | | VTC: 4.61674085 |
| 98a96dae-4afe-4709-b346-450841600640 | Address on File | Contingent | BTC: 0.00001916, USDT: 0.00001335 |
| 53c96268-ed20-4539-880f-081c49e2e2c7 | Address on File | | FLR: 18.584685, LTC: 0.0000569, USD: 0.00563734 |
| 654864a4-1fa2-4e3d-9def-105b2a8cc8a8 | Address on File | | BTC: 0.00001916 |
| 80519516-ac10-4300-b21e-b621e644a5bf | Address on File | Contingent | POT: 313.09707815 |
| 79b8df8a-c946-41f0-8e5e-46c6c0293fa5 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007551, VTC: 4.6082255 |
| a6bc2177-d5bb-4223-863f-dd1b4dc0d8b6 | Address on File | Contingent | ETH: 0.00016087, ETHW: 0.00016087, USD: 0.00006653, XRP: 0.54500462 |
| 13bfb89e-a1ef-4240-8614-038aaf6dc87c | Address on File | Contingent | BCH: 0.00001908, BTC: 0.00001908 |
| 5ed6c217-730c-4dc7-87b4-602ddda62ce0 | Address on File | | BTC: 0.00000004, XVG: 279.50529661 |
| b9195a40-090e-491b-94cf-a3116f058903 | Address on File | | FLR: 18.65747576, USD: 0.00782409 |
| a3644ee8-31cb-4c2f-97b3-642d576b8f88 | Address on File | Contingent | BTC: 0.00001516, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.11090978 |
| 3a0fb946-03a8-4d68-9c47-594439f10a43 | Address on File | | BTC: 0.00000045, USD: 0.51953771 |
| 4be0eddf-b397-493a-8cd3-2a893b3723fc | Address on File | Contingent | BCH: 0.00477666 |
| fefbe1d8-2db9-4192-80aa-c71df7b576a7 | No Address on File | Contingent | ARK: 1.9 |
| 44ebee1d-353a-440a-8b33-107dcbf114cf | Address on File | Contingent | BTC: 0.00000006, PINK: 7.66843971, USDT: 0.52745185 |
| 51c48f66-fd29-4d99-aa0a-67ab58083daa | Address on File | Contingent | BCH: 0.00035343, BTC: 0.00000002, SYS: 3.98997727, XDN: 201.5 |
| c8f17315-fe3d-4c9c-a93b-f7d4b92197cf | Address on File | Contingent | ARDR: 6.7682003 |
| 13a202f2-8381-4758-b2d4-c8572a551878 | Address on File | Contingent | FLR: 18.93163984 |
| ca735425-cfc9-44cb-a545-3b132e2b261f | No Address on File | Contingent | BCH: 0.00001907, BTC: 0.00001907 |
| dfcd093c-95a3-48ce-b096-c6eced3b41f7 | Address on File | | WACME: 16.0290177 |
| 361ed905-be86-46e3-8924-2b8a2f9e2609 | Address on File | Contingent | IGNIS: 50, NXT: 100, USDT: 0.00188466 |
| 9881a06b-694f-4447-ae50-d0005a9e6e89 | Address on File | Contingent | IGNIS: 50, THC: 128.12834126 |
| 164c7f3e-d30e-426b-8209-8dfa9b5ada81 | Address on File | Contingent | USDT: 0.52976311 |
| 3b3f8746-3625-409a-a6c4-08e924d1e7c2 | Address on File | Contingent | XLM: 5.94279474 |
| 93ef6eb5-0d64-41d1-a51b-931691466e90 | Address on File | | LTC: 0.00683195 |
| dba03c91-91b4-47da-85a6-97bbad2189cf | Address on File | Contingent | BTC: 0.000019, FLR: 0.00127404, XLM: 0.00304688, XRP: 0.00843207 |
| cd27baf5-85dc-48a9-8746-9e368c2fe297 | Address on File | Contingent | DASH: 0.01066304, OMG: 0.1, PAY: 0.01 |
| 3e5c7c45-754c-45c0-9749-75aefc0ef09e | Address on File | | ETHW: 0.2595071 |
| 0d06fc03-bf54-4d4b-b722-0c68d6e434de | Address on File | Contingent | BTC: 0.00001914 |
| 2033ea29-94e9-46dd-b3a2-3e938b880b7a | Address on File | | BTC: 0.00001914 |
| f3e39384-6716-4bcd-aaa7-abdda7b5896d | Address on File | Contingent | BTC: 0.00001914 |
| e2f49162-a9e6-457e-895d-c21817a68a6e | No Address on File | Contingent | ZEC: 0.01603958 |
| 45176193-3ed1-481c-8e41-d9597c28bd7c | Address on File | Contingent | USD: 0.53171117 |
| 4d599442-c07b-49de-83e8-07b075ccea74 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.51584548 |
| e05e8034-ba4c-43b7-b7bd-a5fda0d01d54 | Address on File | Contingent | DOGE: 0.00004657, LTC: 0.00683005 |
| 65a4f5b2-bcb3-4189-b02d-078c926fde82 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.00000008, ETHW: 0.00000008, XEM: 15.82158167 |
| 397156a1-35ae-40d1-a055-55d645caf7c9 | Address on File | Contingent | BTC: 0.00000004, POT: 312.02940423 |
| 32f895db-cec5-4a22-986f-45da2edf3026 | Address on File | | ETHW: 0.25941314, USD: 0.00000816 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54905b07-8004-44ad-ab51-d491bb6f8a4e | Address on File | Contingent | BTC: 0.00000012, FLR: 18.79681214, XRP: 0.00003221 |
| 03928717-35e1-42ea-aaca-ce114c6ab6b9 | Address on File | Contingent | BTC: 0.00001913 |
| 76350f0e-c185-4d22-8292-cbae4d8acce3 | Address on File | Contingent | BTC: 0.00001913 |
| b9c90ab2-0e1a-4568-860e-209ea65f37e9 | Address on File | Contingent | BTC: 0.00001913 |
| 7890ea8c-b366-4fe7-b110-9f1ea5499f90 | Address on File | | BTC: 0.00001574, USDT: 0.09379101 |
| cd3c8092-dc3e-405a-a00f-338a0817f444 | Address on File | Contingent | BTC: 0.0000066, XLM: 3.88870168 |
| 0bf35ee8-e163-4a78-99a6-685643ffdb4e | Address on File | | POT: 80, USD: 0.39534771 |
| 6aa4b71b-8e96-4ae1-8a73-4c71cd5debb3 | Address on File | Contingent | BTC: 0.00000026, LSK: 0.6, USDT: 0.00426203 |
| 3208d354-fccb-447a-be0c-fe0c06aa7dfc | Address on File | | USD: 0.53121624 |
| b50d1a9c-5b02-4870-b438-7b77532fef19 | Address on File | | PTOY: 0.00000001, USDT: 0.52907372 |
| 222e73f9-ae79-4fe4-ba70-3eaf5b982600 | Address on File | | DGB: 66.39855379 |
| de2fccc9-64e2-49c8-ac70-038e2d85aa1b | Address on File | Contingent | BTC: 0.00001912 |
| f553d3a8-ca96-4cc0-8d88-3208b27c78c5 | Address on File | | BTC: 0.00001883, USD: 0.00803564 |
| 25722480-f187-409f-ac0e-32ae49a47b10 | Address on File | Contingent | FIRO: 0.3019512 |
| 3f822ab6-e03c-4eff-ac41-dde745a8812f | Address on File | Contingent | BTC: 0.00001908, LTC: 0.00001245, TUSD: 0.00006986 |
| d23f73bd-48d8-4431-8378-e755571498b1 | Address on File | Contingent | LTC: 0.00584821, NXS: 0.19378953, UNI: 0.00000005, USDT: 0.06188657 |
| 9173e6a8-0a4f-443f-9485-3e166f25957b | No Address on File | Contingent | BCH: 0.00000001, BLK: 0.000003, BTC: 0.00000001, DGB: 0.3924, DOGE: 2.76301024, FTC: 0.5157925, LTC: 0.0032, MONA: 0.18, MUNT: 0.00002, VRC: 0.000024, VTC: 0.0212188, XVG: 0.000013 |
| 9ea11cb9-6753-4629-80c4-4ff365509ee0 | Address on File | Contingent | USD: 0.25747415, USDT: 0.2724698 |
| b2fe3116-e52e-49ef-ad4e-b8299e8a9fe6 | Address on File | | IGNIS: 50, NXT: 100, USD: 0.00068436, USDT: 0.00000119, XDN: 7.82652539 |
| 6760cea8-93d6-4dfb-b845-4c6031bf4f95 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00028576, ETHW: 0.00028576, USDT: 0.00009802 |
| 5e87610d-14c8-4428-9278-14ffcbe03912 | Address on File | Contingent | OMG: 0.27729321, USDT: 0.29098209 |
| 1d0cd851-9379-4200-b926-5d0dd262bb8c | Address on File | | USD: 0.53097141 |
| 91c13b49-445d-4baf-9afd-19a1d11ce86f | Address on File | | ETH: 0.00028639, USD: 0.00000082 |
| 2be70b1c-df0c-427c-a445-f6eeffb7d746 | Address on File | Contingent | ETH: 0.00028332, ETHW: 0.00028332, USD: 0.0050939 |
| 87fdab56-c8e2-477a-8557-43c184b2b1b8 | Address on File | Contingent | BTC: 0.00000012, PAY: 49.30485048 |
| 68427526-8eab-4757-8c3f-04e2e7864e82 | Address on File | | RDD: 6.75122015, USD: 0.26402869, USDT: 0.26310053 |
| 8969fe59-e650-401b-836c-60c912859ce8 | Address on File | | TRX: 7.62660407, USD: 0.00845895 |
| a2372fe8-b103-410f-8200-d14badea6d09 | Address on File | Contingent | IOTA: 2.92487684, USD: 0.00319625 |
| a97a5039-6502-423d-8a78-b691f0cb579f | Address on File | Contingent | DTA: 10, NGC: 4.84225274, RDD: 318.26561871, SRN: 9.5 |
| a4771a5b-4b86-4925-a921-e9f4e82cc020 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, NEO: 0.05774979, USDT: 0.00057131 |
| 409334f8-9ae3-4b3e-b375-dcd36de919c4 | Address on File | Contingent | ETH: 0.00000841, ETHW: 0.00000841, USDT: 0.51315835 |
| 7bfaafe6-8846-4062-a81e-38040f5eb946 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00001184, ETHW: 0.00001184, USD: 0.48882874 |
| 81c594f4-4817-4079-8350-8becf7160338 | Address on File | | ALGO: 0.55223014, USD: 0.43995292 |
| 6083184d-2a39-406f-82a4-89af6e8a5e7d | Address on File | Contingent | BTC: 0.00000002, LSK: 0.61200228 |
| 39506772-c9ed-479e-ab28-9d34eda51310 | Address on File | | ETHW: 0.00000001, FLR: 18.886875, USD: 0.00000973 |
| 95d29d94-3a93-4828-aee2-592c709c707a | Address on File | | FLR: 18.886875 |
| 659ac4c9-a98b-43ed-ad7c-ecf71b475f9a | Address on File | | ETHW: 0.25681172, USD: 0.00449292 |
| 7edbb0cd-5b68-4576-8b58-647d1211b4d9 | Address on File | Contingent | ADA: 1, ALGO: 1 |
| 2a92b122-aa45-4f28-afd3-1f73d9bb52b0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000273, ZEC: 0.016 |
| d921b439-e84c-457b-ab8f-fdc1264ad9ac | Address on File | Contingent | BTC: 0.00000005, ZEN: 0.0664006 |
| 5114dd09-a281-4e66-9621-379f8c50c946 | Address on File | Contingent | BTC: 0.00000391, ETH: 0.00022738, ETHW: 0.00022738 |
| ab2e271b-647d-424a-a0ed-078fffbf5c9d | Address on File | Contingent | BTC: 0.0000191 |
| 69255203-9952-412b-9f8c-a959eeb66eb3 | Address on File | | FLR: 12.12137024, XVG: 100 |
| 5bbd406b-dfbc-4312-9b8b-6ba6303b3dfb | Address on File | | FIRO: 0.2831541, VTC: 0.28205632 |
| 6464eba9-bfff-4b5d-a00d-31195541b999 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 105.21348946, USDT: 0.00144969 |
| e8907d40-3440-4242-bb57-9c69daa19a3b | Address on File | Contingent | BTC: 0.00000002, IGNIS: 106.00215358 |
| 10bc10bb-1d87-4bb6-87f7-40c300b925d6 | Address on File | Contingent | LTC: 0.00633737, USDT: 0.03711062 |
| d74fc304-2654-4fa4-b262-dcccab038552 | Address on File | Contingent | BTC: 0.00001909, QTUM: 0.00005093, USDT: 0.00005835 |
| 0303e033-d036-4fab-8e71-c76d88c1239f | No Address on File | Contingent | ZEC: 0.01600368 |
| d9f7174f-4509-4a0c-b362-5f0fb0d62d68 | Address on File | | ADA: 0.1353225, ETHW: 0.01, FLR: 15.1095, ONG: 21.11436216, USDT: 0.00000085 |
| 0fdf7838-a536-4f99-b95c-cd1a4193b488 | Address on File | Contingent | USDT: 0.52839988 |
| 54f9e525-2f20-4f53-be46-8e18b1806537 | No Address on File | Contingent | BCH: 0.00001902, BTC: 0.00001902 |
| 498e59e2-3868-4e1b-bb15-26b6f610cf1a | Address on File | Contingent | USD: 0.53050236 |
| 443187a7-ffa4-427e-8e05-621666b48734 | Address on File | | ETH: 0.00027013, ETHW: 0.00027013, USD: 0.0039423, XEM: 0.8 |
| 64270322-cf1c-4acb-bb65-e4ba4653e294 | Address on File | Contingent | BTC: 0.00000145, ETH: 0.00000008, ETHW: 0.00000008, NEO: 0.0534707 |
| 18646ed9-c724-43e3-8e90-c933dd86f67e | Address on File | Contingent | BTC: 0.00000012, PAY: 49.26046281 |
| b79ec880-f82c-4caa-abbf-5a7a925c6a47 | Address on File | | BTC: 0.00000003, USD: 0.52958508, USDT: 0.00000001 |
| ad8bda0c-a8ba-48c6-992c-3b8bc6b63845 | Address on File | Contingent | ARK: 0.26920286, BTC: 0.00000111, FLR: 0.1480731, XRP: 0.98 |
| 021ad174-05e7-4823-ab88-27ebbaee90fb | Address on File | Contingent | BTC: 0.00001897, ETH: 0.00000156, ETHW: 0.00000156, LTC: 0.00000546, XLM: 0.00077035 |
| d20cac40-42d1-49c6-b925-40abdf64adbe | Address on File | Contingent | XDN: 12042.24816857 |
| 124d5049-1c50-4f9e-a941-8888d4cf2b24 | No Address on File | Contingent | BTC: 0.00000003, NAV: 13.44027869 |
| 7cb00ed1-62af-4beb-9a5d-5b5016804c00 | Address on File | Contingent | USD: 0.5303466 |
| 53e56b5d-460a-45c9-b31d-7b8e9d7d0d40 | Address on File | Contingent | BTC: 0.00001909 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec7cc72d-cfcf-4226-a655-d2e79bedccb6 | Address on File | Contingent | BTC: 0.00001909 |
| f81c010a-d71f-4391-a042-4d568949c66b | Address on File | Contingent | BTC: 0.00001909 |
| 427a6112-7582-4eb1-88ba-b2fade71e14f | Address on File | Contingent | ENJ: 0.06233456, HBAR: 1.6067489, MEME: 6.70957395, USD: 0.03427372 |
| 9cbc4f56-dd40-4283-9a63-1d1fa2a0ee6a | Address on File | Contingent | BTC: 0.00000437, NEO: 0.04458218, USDT: 0.00021915 |
| 0d436ab4-8a58-4671-bf7b-ab55abad8184 | Address on File | Contingent | USD: 0.53021729 |
| f20eab79-e961-44c0-a303-c9b2c8d1f42a | Address on File | | BTC: 0.00001907, LTC: 0.00000546 |
| 82ca15cc-691a-4016-8bbb-6aa6934e0ff8 | Address on File | Contingent | CELO: 1.0416097 |
| 2b8d04bf-a55a-4a15-9c17-7740ea2dd530 | Address on File | Contingent | SC: 151.47391045 |
| e44ea7f8-2f38-4d9d-b666-63db3e5b7b4d | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, WAVES: 0.31932457 |
| 8441ba66-b012-477d-b7c4-cb2927fbf0f5 | Address on File | Contingent | DGB: 2.25466104, FLR: 0.17876598, XRP: 1.18313628 |
| 9003afd8-7c66-47be-929f-c74dd3094ce7 | Address on File | Contingent | ADA: 0.6779639, BTC: 0.0000006, DOGE: 1.44662328, ETH: 0.00002691, ETHW: 0.00002691, SC: 0.53808779, USD: 0.00615193, ZRX: 0.47443674 |
| 170a295e-b098-4bb1-8719-c2a564ddfac1 | Address on File | | USD: 0.53011484 |
| 7467bfd3-2f4a-4ea0-b8ae-e64038c356fc | Address on File | Contingent | ADA: 0.00491314, BTC: 0.00001901, FLR: 0.00006789, XRP: 0.00044933 |
| 5d67da1a-23fe-4af5-86cd-3b0aa4537a6a | Address on File | | ETHW: 0.25732036, USD: 0.00285843 |
| e843da6b-8f83-4f13-8db6-3df8dea9dc12 | Address on File | Contingent | BTC: 0.00001908, USD: 0.00000001 |
| 416dd9d7-fbc4-40bd-a233-accd70aa0b94 | Address on File | Contingent | BTC: 0.00001908 |
| b8c64eab-6e48-400a-89b8-01da0c99980b | Address on File | | BTC: 0.00001908 |
| 7e993a18-00fe-4a2b-a0d5-7a8a45d887de | Address on File | Contingent | SC: 121.72478549, USD: 0.10006159, XLM: 0.04415813 |
| 110cde8b-f046-4851-b1a2-e148eb90bf22 | Address on File | | USD: 0.5291122, XLM: 0.01 |
| 3687c6c8-28df-4a05-8110-13a5ce764893 | Address on File | Contingent | USDT: 0.52788919 |
| af0b5bf6-e1e9-40f6-a1a9-24fceba53160 | Address on File | Contingent | IGNIS: 50, NXT: 100 |
| e5e56812-2b98-4d28-b886-54fcbd6a3079 | Address on File | | USD: 0.52997833 |
| 128dba7b-c266-4e01-baee-b11f69b57bcc | Address on File | Contingent | BCH: 0.00475822 |
| e303c28b-d8ad-4ad8-8a30-f548425bfc1f | Address on File | | EMC2: 57.60450464 |
| 41f527ac-2411-4538-aeed-8c6279a55d67 | Address on File | Contingent | USD: 0.52994981 |
| 46f0cf98-00d2-4e9d-9c3e-d5ded532574d | Address on File | Contingent | USD: 0.52993822 |
| 49ac0da5-4695-49ab-87a5-41ae4082d3fa | Address on File | Contingent | BCH: 0.00000003, DASH: 0.0120875, NEO: 0.00271611 |
| 88eb3b9c-c47d-4255-b9a8-a1fef5f0a62f | Address on File | Contingent | BTC: 0.00000009, POWR: 3.25474903, TRX: 0.04483382 |
| 91863228-8c1c-4924-81a3-7109f156b367 | Address on File | Contingent | NEO: 0.03255396, USDT: 0.23052047 |
| 2a8900ff-226d-4255-850e-39ce484fef33 | Address on File | | USD: 0.07650413, WAXP: 7.78849883 |
| 495d1ced-692a-4147-aae3-9852558a746a | No Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000151, LTC: 0.00626511 |
| fe3154b7-3266-4213-b32f-375cb55c7fb1 | Address on File | Contingent | BTC: 0.00001907 |
| 50a4ad9f-a30e-4fa2-afa6-17f10342f4ba | Address on File | | BTC: 0.00000597, PART: 0.59299263 |
| 8c50cc52-140b-4bdb-8110-1104e23dfb87 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 105.78675894 |
| 15294aa2-2c5b-4fc4-9479-a7328f5f4aa0 | Address on File | Contingent | BCH: 0.00006729, BTC: 0.00001103, WACME: 6.500742 |
| 448d23f4-4c3a-4773-90d2-c0108fcffd47 | Address on File | | ADA: 1.4432284, USD: 0.00019831, XDN: 19.97805654 |
| 3fa4ae9e-ae6c-4b99-92ac-9c4e415b5627 | Address on File | Contingent | ADA: 0.42503818, BTC: 0.00000003, USD: 0.0647921, XDN: 7000 |
| 09be71b1-e4d5-45ff-a4bd-f51afbd50ff0 | Address on File | Contingent | USD: 0.52957153 |
| 64e70daf-fdc3-458b-9169-6e0c8d8d1a07 | Address on File | | BTC: 0.00000258, FLR: 16.29409838 |
| 0641f275-99ab-4d62-9a3b-e777d52af697 | Address on File | | ADA: 1.44603125, USD: 0.00000002, USDT: 0.00000002 |
| a2b607a2-589e-4a6a-9449-7cd79e86779a | Address on File | Contingent | BTC: 0.00001547, USD: 0.00250204, USDT: 0.09686259 |
| 7043f25f-3896-4165-8f7f-715dad0230d2 | Address on File | Contingent | BTC: 0.00001057, DOGE: 3, ETH: 0.00000737, ETHW: 0.00000737, LTC: 0.00005639 |
| cf553e44-e378-4b12-b1e0-6ac7adb9be2a | Address on File | Contingent | BTC: 0.00001906 |
| fde7734e-5dd3-4ca0-a2f9-fb9e2c6f887a | Address on File | Contingent | BTC: 0.00001906 |
| 11f9254a-96d3-4977-b5dd-6393454cfbf9 | Address on File | Contingent | USD: 0.52055904, USDT: 0.00887629 |
| 68f182e7-f2ff-459b-80e3-e39e69c11c56 | Address on File | | USD: 0.0085008, USDC: 0.51940396 |
| c09ae236-35d9-4582-b1b1-2ca5496a905e | Address on File | Contingent | LSK: 0.00000086, NEO: 0.05776388 |
| 7b7be9bc-a3ef-4b00-9edc-3907ca174e2c | Address on File | | USD: 0.52940178 |
| 93c3e0f4-3c25-433d-9b63-6654dc3587a8 | Address on File | | ETHW: 0.2583644 |
| 49c7bf81-aff0-4e1f-87b3-b81b93a41564 | Address on File | Contingent | USD: 0.35055491, USDT: 0.17811474 |
| 7c2a025c-7815-41f3-83db-1ef124658efe | No Address on File | Contingent | LTC: 0.0068 |
| 60eacea2-99df-40ba-a816-f5192ef8d400 | Address on File | | ETHW: 0.2549737, USD: 0.00686052 |
| a385bc0d-726b-4c8e-b492-73213f6b7f71 | Address on File | Contingent | USD: 0.52881081, USDT: 0.00047977 |
| 5511f797-ea17-4b6d-9f7e-2221087f5c9d | Address on File | Contingent | USD: 0.52928527 |
| 2d87acb1-9ab9-4cb4-9098-58a1cf9594d1 | Address on File | Contingent | USDT: 0.52716243 |
| 9b8e8fbd-b056-40a6-9b43-3d5e3b0d052d | Address on File | Contingent | USDT: 0.52715212 |
| e7542ae3-978c-4ef2-a864-de7191fc30f4 | Address on File | Contingent | FTC: 1.1375, USD: 0.00574668, USDT: 0.00431367, XVG: 271.93599859 |
| 440f60a2-501f-401e-b2af-137f151302e4 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.0566548 |
| 272d6a24-2112-4424-b948-7acd57cdbc7d | Address on File | | USD: 0.52920156 |
| ef9b7c13-4003-4291-948b-75dc44779d3b | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00028019, ETHW: 0.00028019 |
| cafbf683-0af2-4e13-836f-d9f396e795d7 | Address on File | Contingent | BTT: 3846696.167, USD: 0.5291826 |
| 0337d23c-b1f3-4cb7-96a8-4c186af58d3a | Address on File | | ETH: 0.00000016, ETHW: 0.00000016, FLO: 9.7496875, MANA: 1, XDN: 2.84962871, XEM: 1.5 |
| a23263ab-4241-4970-95fd-48de77e1110e | Address on File | | BCH: 0.00000012, BTC: 0.00000012, ETHW: 0.25551263, USD: 0.00225233 |
| 90bd926a-5393-4835-97d0-13c028fb9d79 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.51292067 |
| 660809b2-5af4-445e-bb72-89d31e0bef32 | Address on File | | USD: 0.00531824, WAXP: 9 |
| b6f3d17d-cfcf-45a8-8d3b-c8ff4aa6acca | Address on File | Contingent | BTC: 0.00001875, LTC: 0.00000546, USDT: 0.00774292 |
| 9529ed0f-37c2-4fc3-a519-b4e7bfddca0c | Address on File | Contingent | BTC: 0.0000172, VIA: 1.60114733 |
| 4b032163-f3aa-41cd-8bab-932ddc4c28d9 | Address on File | Contingent | USD: 0.52903282 |
| 20e86154-ca75-47c9-80ac-304f99c051d8 | Address on File | | SC: 151.15 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Dense customer deposit data — individual rows illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Dense customer deposit data — individual rows illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Dense customer deposit data — individual rows illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Dense customer deposit data — individual rows illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data; individual account entries not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41e664de-5990-4594-9d78-1c1abefedb1c | Address on File | Contingent | USDT: 0.49289085 |
| c767b6e7-2641-4c97-81e2-5bd0e665387f | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00025418, ETHW: 0.00025418, USD: 0.01250004, USDT: 0.00474597 |
| 7ebcd080-09b0-4cc7-b2bf-5aaf6fa58be2 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 50, XLM: 2.67674427 |
| f55c0e23-7170-475c-a264-59174e54fdf0 | Address on File | | USDT: 0.49286361 |
| 608a1e28-82c8-4fa3-915b-6a43cb02c7d4 | Address on File | Contingent | BTC: 0.00000065, DOGE: 0.25315786, USD: 0.0095083, USDT: 0.44708605 |
| f6e72be1-d864-47c6-bcf1-80317fedb954 | Address on File | Contingent | OK: 56, POT: 100 |
| 0cf10501-b33e-4774-b273-1bcfa59afa34 | Address on File | Contingent | BCH: 0.00000036, USD: 0.49474658 |
| 37b3702d-5739-459c-91eb-1191ab30c1b2 | Address on File | Contingent | BTC: 0.00001781 |
| 7e726b08-4bb4-48a4-8c5e-f9086e65bfaa | Address on File | Contingent | USDT: 0.49277899 |
| be002672-cd97-49ed-a21d-dc8f0fc4d261 | Address on File | | BTC: 0.00000841, USDT: 0.26005952 |
| 7c384566-ee7c-44bc-a7f3-858494d1574e | Address on File | Contingent | ETH: 0.00010893, ETHW: 0.00010893, USDT: 0.29139943 |
| 07029580-dd62-40fa-8087-0516e1c39389 | Address on File | | ARK: 0.1, LSK: 0.445, NEO: 0.00065624, USD: 0.07317835, XEM: 0.06323808 |
| aa22cfb3-29a8-46d4-b450-4240c1d3788f | Address on File | | ADA: 0.54455446, FLR: 0.05567732, USD: 0.1311341, USDT: 0.0046512, XRP: 0.36849211 |
| 17289d04-b83b-4509-8389-90b13622a837 | Address on File | Contingent | USD: 0.4918451, USDT: 0.00286337 |
| c4c539c0-4f5d-47a5-b8ed-49ea240b0698 | Address on File | Contingent | MUNT: 66.60672055, XVG: 240.954826 |
| 43cbe4f4-9d04-4f52-8341-b2b6b9afbe6d | Address on File | | BTC: 0.00000106, USDT: 0.4633873 |
| 76a3bd91-87b9-42ec-8f8d-aa959c71c158 | Address on File | Contingent | USD: 0.49468489 |
| d2e0f0bc-0f9d-4965-b912-38ee89150ad3 | Address on File | | DASH: 0.01160058, USD: 0.01000056 |
| 68f973b3-1e95-47b9-8904-8ca8888e5280 | Address on File | Contingent | BTC: 0.00000003, NAV: 12.53330909 |
| f985b311-0384-4673-9ca1-ccd60facd4f9 | Address on File | Contingent | THC: 91.13977588, USD: 0.07174575, USDT: 0.21834959, XDN: 71.2925 |
| 542f0375-4d6d-46e0-8864-9ce106533d1c | Address on File | | NEO: 0.05396725 |
| 238795d3-2b60-4200-9547-adeecd63267c | Address on File | | EOS: 0.15725282, ETH: 0.0001275, ETHW: 0.0001275, MATIC: 0.12153115, USD: 0.00571759 |
| fa842f2b-b301-4629-9271-b9dbf4bf1d2b | Address on File | | BTC: 0.00000003, FIRO: 0.01008455, USD: 0.47598892, USDT: 0.00000035 |
| b764bc5d-f979-4b30-a4a6-e28943d972ac | Address on File | | FLR: 17.59578433, USD: 0.00011174 |
| 81c8c81e-aad9-4b1a-bf62-3c8b993fda1d | Address on File | | LTC: 0.00001092, OMG: 0.55, POT: 0.28449592, USDT: 0.00338938, XLM: 0.17918154 |
| a0e71cb5-bb6c-45c6-a3e1-62043126abe5 | Address on File | Contingent | BTC: 0.00000031, IOC: 86.7721878 |
| 89b1b8fb-af58-4a10-be8b-d3f89234b849 | Address on File | Contingent | BTC: 0.00000101, USDT: 0.46459802 |
| 7238fcf8-2fa7-471c-96d5-a2c50adfd8a2 | Address on File | | LTC: 0.00000546, NEO: 0.05373969, XDN: 35.43515348 |
| a7c8e011-86cd-48be-b5a9-7f0c4b80adb4 | Address on File | Contingent | BTC: 0.0000178 |
| d7eee828-e0cf-4ce4-b936-a2b04db73bf9 | Address on File | | BTC: 0.0000178 |
| ebda1eeb-5221-4c12-afb7-89d0aa7b59e7 | No Address on File | Contingent | BTC: 0.0000178 |
| 63d99f64-2826-414c-8903-a1af1baf0138 | Address on File | | SC: 0.43732592, USD: 0.49296635 |
| dd689b0b-c810-4ac7-ab39-22921c4379e8 | Address on File | | ETH: 0.0001583, ETHW: 0.0001583, FLR: 0.07004764, USD: 0.00000001, XRP: 0.4636 |
| 10d541cd-1b6c-47a7-9def-6d3c2b51e8b7 | Address on File | | ADA: 0.01946372, USD: 0.00031769, USDC: 0.00000001, USDT: 0.48507644 |
| fcc4552e-583d-49e6-8e7f-7e5a14ec30f8 | Address on File | Contingent | BTC: 0.0000002, DGB: 0.6349472, RDD: 918.84817308, USDT: 0.00086303, XMY: 2811.68480028 |
| 1ff661ee-0f7a-4e53-8a84-9b5922c41cc5 | Address on File | Contingent | USD: 0.494435 |
| 6d0fa1c4-e965-4fb7-af01-75fdb907aefd | Address on File | Contingent | LTC: 0.00000546, USD: 0.00272114, USDT: 0.48929716 |
| 9e6ce93c-e2c6-4bd3-b3eb-b5e9a373f588 | Address on File | Contingent | BCH: 0.004402, BTC: 0.00000011, USDT: 0.00102825 |
| db50525d-0977-4877-9c2c-29fa8ce42ffc | Address on File | Contingent | ADA: 0.9321709, USDT: 0.15238376 |
| 0361c9f5-256c-487e-a04f-9cbc2e9607d8 | Address on File | Contingent | RLC: 0.24310335, UBQ: 3.55034522 |
| d557e411-8e91-4f7e-87b8-d3d629b42fe8 | Address on File | Contingent | USDT: 0.49231962 |
| f6fc8cc4-5822-4c4b-8a8f-f8464efd0c94 | Address on File | | USDT: 0.49230993 |
| bdc4e041-33a7-4004-9c56-bfd4ffdeafc1 | Address on File | Contingent | ETH: 0.00013081, ETHW: 0.00013081, USD: 0.25142746 |
| e7476972-80c7-4163-9daf-e3d0696e34dd | Address on File | | FLR: 15.864975, RDD: 121 |
| cd5656d6-7f6a-48f9-9ff5-258bfbfc358f | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000024, ETHW: 0.00000024, USD: 0.49040813 |
| 3cc25eba-3419-46c4-88ef-19cc5370accc | Address on File | Contingent | ALGO: 0.41773289, SC: 80.75174423, USD: 0.14278619 |
| 92623c65-dce8-446e-ae38-5a32e6660b46 | Address on File | | ADA: 1.32578732, USD: 0.00863031 |
| 3c828f0a-56e6-4a83-a24f-67432feb28e8 | Address on File | | EXP: 197.62901477, USDT: 0.00000001 |
| d186d362-4e70-4485-a4ef-38244ba93c59 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 1234.4535 |
| b7d00877-e189-48c7-ac4a-44cd23c677e7 | Address on File | Contingent | XLM: 5.52003432 |
| bca396d8-9837-43ff-ba0b-66c6ee6b888a | Address on File | | BTC: 0.00000046, ETH: 0.00016357, ETHW: 0.00016357, USD: 0.00044902, XDN: 4023.95466417 |
| 79ab19c5-4ef7-4d32-b13f-63475ef1d87c | Address on File | | ADA: 0.73972278, XTZ: 0.2443 |
| 9fd8614f-cb7d-40e5-a6ac-647ef4e895c2 | Address on File | | FLR: 0.5288325, USD: 0.00767094, XRP: 1.1 |
| 7815313f-08f7-4300-b20f-60ccfb43331b | Address on File | Contingent | ADX: 3.08303735, USD: 0.00470385 |
| 5b22606c-cc1a-4109-8674-6d8e79130b8d | Address on File | Contingent | BTC: 0.00001778 |
| 8ab4ab77-e2fe-4280-9e4a-0542aad91081 | Address on File | Contingent | DGB: 61.74229094 |
| af684232-fbc5-420b-819d-3343874adbdf | Address on File | Contingent | LTC: 0.00630239, USDT: 0.00333973 |
| 3cae72de-ebd7-4fbe-b0a1-707b4d2d5f48 | Address on File | | BTC: 0.00000002, NEO: 0.00051741, USD: 0.48446576, USDT: 0.0041374 |
| d6e45f31-5dde-4edc-a6bf-b9df4cfd958c | Address on File | | BTC: 0.00001273, USD: 0.00773548, XRP: 0.30916221 |
| ce132cd8-b97b-4572-8553-b12c9a301973 | Address on File | Contingent | BTC: 0.00000574, ETH: 0.00018019, ETHW: 0.00018019 |
| 896df8cc-e904-4b17-b249-80a3837ee905 | Address on File | Contingent | BTC: 0.00001675, ETC: 0.00008476, ETH: 0.00000272, ETHW: 0.00000272, POWR: 0.13616778 |
| 390a849b-743d-4f22-93ac-5fcc243f2550 | Address on File | Contingent | DCR: 0.006338, ZEC: 0.01175873 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdf16feb-bb7b-430c-ad14-ffb767891d65 | Address on File | Contingent | BTC: 0.00001776, USDT: 0.00028653 |
| 3b8c92c3-77f9-4f20-8082-a43d7c821673 | Address on File | | USDT: 0.49170904 |
| cc57b188-849d-4bea-8440-a3aa84cd2e4d | Address on File | Contingent | BTC: 0.00000004, XVG: 259.24248929 |
| 827e6c75-bffc-41cd-8488-c1719623fd32 | Address on File | Contingent | WAXP: 8.4819749 |
| 4930e22f-b79f-497f-83a7-abce15116a25 | Address on File | Contingent | ETH: 0.00026598, ETHW: 0.00026598 |
| 31b31001-f050-4513-9b93-1fb57ce6ab63 | Address on File | Contingent | USD: 0.49363661 |
| 3fbaf4d7-baed-42ae-8517-c9addd78e0ea | Address on File | Contingent | BTC: 0.00000005, KMD: 1, STEEM: 1, USDT: 0.00022182 |
| ec9f879c-15a0-4d69-8167-b7d8d0d0b9d6 | Address on File | | ALGO: 0.00255126, BTC: 0.00000353, DOGE: 0.00973963, ETH: 0.00016042, ETHW: 0.00016042, USDT: 0.09626905 |
| a65550c2-c8e0-4a56-b45f-c0f5ae9a7557 | Address on File | | ETH: 0.00026593, ETHW: 0.00026593 |
| 7031f4e9-4df0-460e-89cd-704af11193d4 | Address on File | Contingent | USD: 0.49354685 |
| a39bba37-f2b7-45ee-bdc5-233185747369 | Address on File | Contingent | BTC: 0.00001775, LTC: 0.00000546 |
| 07e9d8e7-d457-4777-80b9-ee339751a4ea | Address on File | Contingent | USDT: 0.45464898, XVG: 19.50072078 |
| e23f1ca3-e205-4960-8ccd-9c36773ba061 | Address on File | Contingent | USD: 0.49351612 |
| 8cc6597e-7728-4c15-86a8-3127f5f8df38 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000011, ETH: 0.00000811, ETHW: 0.00000811, IGNIS: 95.07863077 |
| 66de84a0-8205-4b0f-84ee-95e190c5be7d | Address on File | Contingent | USD: 0.3033641, USDT: 0.18934597 |
| c4c88b78-942a-42ae-82eb-ce7b5f67b283 | Address on File | Contingent | BTC: 0.00000002, STRK: 0.04375273 |
| b726fd0e-5e61-4112-a879-4d26e5dd2210 | Address on File | Contingent | BTC: 0.00000001, FLR: 17.5491344 |
| 62a1e58a-034a-4799-b528-97ffeb9b19f7 | Address on File | Contingent | BTC: 0.00001776 |
| ddd0e367-9dc6-42bd-9e7b-a34920f8077c | Address on File | Contingent | BTC: 0.00001776 |
| ed4d4aef-36b0-4f07-a12e-f28ef024ef02 | Address on File | Contingent | BTC: 0.00001776 |
| 689bd483-ebb6-4b39-bd85-55b037c5b869 | Address on File | Contingent | BTC: 0.00001076, ETH: 0.00000742, ETHW: 0.00000742, XDN: 4100.35428223 |
| 120156f0-92de-4a14-bb61-081313a28c22 | Address on File | Contingent | USD: 0.49328072 |
| f31d28d8-a9ab-41ec-883e-16d0776fb3a4 | Address on File | | UBQ: 0.63292409, USD: 0.00000008, USDT: 0.47590331 |
| e66e6ff8-7245-4805-93fc-0d85fa1f6c9a | Address on File | Contingent | BTC: 0.00001464, RVN: 4.12075969 |
| 523c6f20-3500-441c-9014-b404e1bcff8a | Address on File | | ADA: 0.35254948, ALGO: 0.75225937, BTC: 0.0000001, USD: 0.00000002, USDT: 0.00049293, XLM: 2.64942332 |
| cb40b494-04cf-4fa3-b185-50e1e5c3a8c3 | Address on File | | HBAR: 9 |
| dc232080-8cf2-489b-ac1b-8e4b3f172dd1 | Address on File | Contingent | HBAR: 9 |
| 629a4990-825b-469b-b6eb-400e90d843cb | Address on File | Contingent | BTC: 0.00000004, USDT: 0.490117 |
| e1d57ec6-ea73-4744-9d9c-ef607e1f15c3 | Address on File | Contingent | BTC: 0.00001775 |
| fe518f11-c7e3-43bb-96a1-483f579d26c8 | Address on File | | BTC: 0.00001623, ETH: 0.00000365, ETHW: 0.00000365, USDT: 0.03527751 |
| 755268da-20ed-475b-8128-9ea5aa23cb4f | Address on File | Contingent | USD: 0.08668952, USDT: 0.40476447 |
| 54bad21c-8ebc-47f0-9cf1-0cd55a8c2dde | Address on File | | ADA: 1.34626384 |
| 49111918-3b6d-478b-a6bd-ae746f48b3dd | Address on File | Contingent | ETH: 0.00026562, ETHW: 0.00026562 |
| 4c3cc6dc-1cda-4966-82a8-84226661610f | Address on File | Contingent | FLR: 0.00154867, USD: 0.48849812, XRP: 0.01024962 |
| 4022af59-9e00-4397-9080-2c6d62c0c7fe | Address on File | Contingent | BTC: 0.00000749, USDT: 0.27840243, ZRX: 0.02454533 |
| 105e7e8a-d0cf-4843-99bd-c53909d4a856 | Address on File | | ETHW: 0.24, USD: 0.00111826 |
| 8b4b850b-3daf-4629-af91-b68c92a8a747 | Address on File | | USD: 0.49286552 |
| 89e58a1b-8c38-4504-9c8a-9b42d5fcc55c | Address on File | Contingent | PAY: 46.06169559 |
| 3be91a69-28cf-4897-ae5c-3743e58449d4 | Address on File | Contingent | BTC: 0.00001774 |
| 4e88f2a3-056d-4ea6-be82-29b0b3421478 | Address on File | Contingent | BTC: 0.00001774 |
| 942e5d7e-22aa-4cc5-9cf1-f5dd38c9e22f | Address on File | Contingent | BTC: 0.00001774 |
| 7311c46b-fa1b-455f-9b73-742a4aa5aa5b | Address on File | Contingent | WAXP: 8.46793113 |
| e4bc0a9b-d968-40cd-bdc0-1ce3b8bb0a25 | Address on File | Contingent | BTC: 0.00000009, RDD: 100, VTC: 3.90561244 |
| 7e83b709-099d-499c-b602-5c665b5d17f0 | Address on File | Contingent | BTC: 0.00000606, PAY: 30.05879889, USDT: 0.00281192 |
| 1ac1c0d5-8342-4fb1-aa0c-b646cdd22f8e | Address on File | | USDT: 0.49083091 |
| 4317a5f8-e05b-4436-a6b5-b936e1148e81 | Address on File | | ADA: 1.34567867 |
| 088682f2-8328-4bf2-bcea-5dbcd05e1398 | Address on File | | BTC: 0.00000258, FLR: 2.41752, MONA: 0.85482633 |
| 07b8eae5-e14d-4188-ba6c-a46a5a4802dd | Address on File | Contingent | BTC: 0.00001737, MUNT: 18.35 |
| 58fccd26-187e-4cce-a4f6-f270cd6c1894 | Address on File | Contingent | USD: 0.49271899 |
| de9344e2-6fcb-4325-b712-f7cc4ede78fb | Address on File | Contingent | BTC: 0.00000008, FLR: 8.7354683, XVG: 128.94895788 |
| 07d4311e-7dd1-4075-8762-b75eef3ee685 | Address on File | | ADA: 0.76831222, BCH: 0.00000071, ETH: 0.00000032, ETHW: 0.01241732, USD: 0.18517671 |
| 23bd682a-3c58-461a-826d-2e46610e9b35 | Address on File | Contingent | XDN: 400, XVG: 250 |
| 4f2c7028-15b0-4860-b964-b70409b2cb72 | Address on File | | ETH: 0.00008862, ETHW: 0.00008862, USD: 0.10179409, USDC: 0.00320839, XTZ: 0.2443 |
| 0d153d8c-4495-4567-be08-7ad4442ad976 | Address on File | Contingent | BTC: 0.00000015, FLR: 17.29159261, USDT: 0.00247186 |
| 73479bdc-0669-42fc-9edb-7c24f3966f34 | Address on File | | ADA: 0.28184523, TRX: 1.42345807, USD: 0.00042749, USDC: 0.00018396, WAXP: 5, XRP: 0.0004653 |
| 25ed5eb0-c964-4973-b4be-b1eb1d5f2b2c | Address on File | Contingent | USD: 0.49250885 |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | Address on File | | USD: 0.49249427 |
| 3800d184-6189-407c-91a3-6c94bbae4b27 | Address on File | | BTC: 0.00000008, ETHW: 0.23926627 |
| 5d5d901f-0dba-4dd8-bcfb-329b0ed84a36 | Address on File | | USD: 0.00000003, USDT: 0.49049609 |
| b9188e8b-9dcc-429a-b285-e54278f12bc1 | Address on File | Contingent | EXP: 0.00000005, FLR: 8.19171884, LBC: 0.14457831, MEME: 0.78438556, NAV: 0.27520733, SIGNA: 10, USDT: 0.007736, XEM: 5.907152 |
| c07edfb8-8dd8-4443-8e3d-b85decdc4413 | Address on File | Contingent | BCH: 0.00000248, ZEN: 0.06173249 |
| ae02f8d7-3c17-4d53-8de7-f06d2508460b | Address on File | Contingent | SRN: 216.94608065, USD: 0.00595965, USDT: 0.11709038 |
| fa9b6848-93d5-43b9-92b1-ef2ff11abbf0 | Address on File | Contingent | USD: 0.49231539 |
| 0eac8272-4bd6-4e5f-90f7-39f11b214dd1 | Address on File | | ADA: 0.88056759, FLR: 6.0438 |
| 5502e6d9-9716-444d-bf7c-87e3a42a5936 | Address on File | Contingent | BTC: 0.00001772 |
| 52e91fbb-5008-46f4-b31d-18978721cf39 | Address on File | Contingent | NXT: 175.79971563 |
| 52cc7507-6e23-498e-a26e-4f4d0b7e9adc | Address on File | Contingent | XLM: 1.79461019, ZEC: 0.0100009 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1258d919-ab6c-4d86-81ad-add356c08f8d | Address on File | Contingent | BCH: 0.00001764, BTC: 0.00001764, FTC: 0.056 |
| 2e269920-fb88-4e99-b262-ec64c793aaf2 | Address on File | | MANA: 0.44173427, MONA: 0.12101083, STRAX: 0.48729672, USDT: 0.00020651 |
| e03da402-f635-4092-93fc-e1b89424e634 | Address on File | Contingent | SIGNA: 447.38836932 |
| 78d64105-d8fb-4a5f-a615-18497a93c432 | Address on File | Contingent | BTC: 0.00000003, LBC: 52.99007415, USDT: 0.0037583 |
| 5b6bbdd7-26e8-48cf-a97f-8ef026a89ccf | Address on File | Contingent | ADA: 0.011, BTC: 0.00000128, ETH: 0.00000175, ETHW: 0.00000175, USDT: 0.44747701 |
| 167ca3c1-01ae-4fdc-85dd-4d71141e0e9b | Address on File | Contingent | ARK: 0.09553982, BTC: 0.00001635, USDT: 0.01106736 |
| 0d353290-da03-4576-b6db-2b3f265127b4 | Address on File | | USD: 0.4920508 |
| 0f83b3fc-cd3f-46cc-87c3-21a7047c5d41 | Address on File | Contingent | BTC: 0.000002, PINK: 4076.21225324, SC: 1, USDT: 0.02525986 |
| 44e5760e-8286-4d04-9246-a609742b3b6d | Address on File | | ADA: 0.02429841, BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.10000002, FLR: 0.04662458, HBAR: 0.00000436, USD: 0.00000005, USDT: 0.14378012, XRP: 0.3085779 |
| c03d8454-694f-47b9-a4bb-90bb4fa01e78 | Address on File | Contingent | USD: 0.49201196 |
| beb1abe2-06e2-4417-8c66-3855c3fadd24 | Address on File | Contingent | BTC: 0.00001771 |
| ebe7b7db-06cd-4ddc-9677-83a56c1d6278 | Address on File | Contingent | BTC: 0.00001771 |
| 7f9ecfc7-afba-4f5c-8e0d-e316ae88bbf1 | Address on File | | XRP: 1.14788106 |
| f99bab5c-be5d-4bba-a3dd-fc5d44e319cf | Address on File | Contingent | ETH: 0.00026508, ETHW: 0.00026508 |
| 3c6f865d-fa90-4eba-aae6-f8593512d8df | Address on File | Contingent | BTC: 0.00000002, IGNIS: 17.60397121, POT: 237.29385794 |
| 2b4c7ebe-cc87-49ba-9069-169090de2e50 | Address on File | Contingent | ETH: 0.00026507, ETHW: 0.00026507 |
| e94ee4ee-3e73-4e97-8e6d-f5040647a1a9 | Address on File | | BTC: 0.00001629, DOT: 0.00000944, FLR: 0.00001942, NAV: 0.9975, XRP: 0.00012851 |
| 1b838e06-a627-405b-baeb-7762e5e38e55 | Address on File | Contingent | FLR: 17.50729864 |
| 7d5f30a4-a574-4e5e-95fa-977cb617ceac | Address on File | | BCH: 0.00000059, ETHW: 0.00901234, MANA: 1 |
| 4e246335-6ab1-4bcb-8e8d-94d42b5e8cd0 | Address on File | | BCH: 0.00387625, USDT: 0.0599484 |
| 152a7590-8e3f-4dfb-9c57-6db5ca2eb535 | Address on File | Contingent | POT: 284.99393875, USDT: 0.00739986 |
| 22c9b0d7-e3e1-4549-abbf-46de1469d23e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.05361274 |
| 0b6e70c3-9d76-4a9e-b6e5-dda0cd556708 | Address on File | | USD: 0.41025026, USDT: 0.08132268 |
| 8e976ff1-379f-4cf3-b924-3d221c4a0557 | Address on File | Contingent | USD: 0.49137121, USDT: 0.00047467 |
| 0ee35d61-8ff3-49c3-8da3-a5b5d14966cb | Address on File | | USD: 0.49182017 |
| 0450d06b-8eff-425e-a52c-83f9ae64e575 | Address on File | Contingent | USD: 0.49181604 |
| 9099673e-f7e2-4aeb-88a7-b2fe78a57e9c | Address on File | Contingent | LTC: 0.00631807 |
| fc987db4-edf3-484a-b6ea-8077fd99c2d9 | Address on File | Contingent | USDT: 0.48983298 |
| b74038bc-b2c0-4bdf-bbc6-f735bccc5f5b | Address on File | Contingent | USD: 0.49178746 |
| 70bedaa1-8eab-49b0-9a7d-62a873126a05 | Address on File | | FLR: 9.14816209, USD: 0.0007782, XRP: 0.54576317 |
| 233f91f7-de3b-492c-9552-9b645e868f5b | Address on File | Contingent | WAXP: 8.44915101 |
| 2054f809-4140-4554-b675-1bb507c4013d | Address on File | | ADA: 1.3428038 |
| fa7aa829-3541-4f02-9080-166786cf5707 | Address on File | | BTC: 0.0000177, USD: 0.00000001 |
| 0ceaf9dc-bb00-48d9-8ca3-cd6af1e7740a | Address on File | | BTC: 0.0000177 |
| 28c5325c-2cf9-45d8-bcb8-8ead4865ddd3 | Address on File | Contingent | BTC: 0.0000177 |
| 48894d03-e61d-4d70-9c02-ba28fd09ffce | Address on File | Contingent | BTC: 0.0000177 |
| 7154b79a-2097-467e-81c0-237ae3376eaf | Address on File | Contingent | BTC: 0.0000177 |
| dc4b2447-797f-43ac-b988-d78d82512411 | Address on File | | BTC: 0.0000177 |
| e740da77-b536-4eca-ab04-71ea7c4c77d5 | Address on File | Contingent | BTC: 0.0000177 |
| e6c08309-3552-4d54-b606-77a58ed2d0b1 | Address on File | Contingent | USDT: 0.48972551 |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | Address on File | | BLK: 1, GEO: 1, LTC: 0.00000341, TRX: 6.776, USD: 0.00000001 |
| 9a20ad4d-ee9e-4f2f-bc1b-2e529136e7ac | Address on File | Contingent | BTC: 0.00001626, DGB: 0.00009181, ETC: 0.0000558, HBAR: 0.673432, POT: 0.00069812, PPC: 0.00105548, XVG: 0.811563 |
| 3f5b5db5-3688-4415-b593-7f910a517407 | Address on File | Contingent | BTC: 0.00000003, XVG: 258.28818156 |
| a1021b04-d76b-4f1e-8827-62060bd0693b | No Address on File | Contingent | DGB: 61.44663765 |
| c174ca1e-f491-4270-85a1-d29ad51bd700 | Address on File | | DOGE: 6.61537942, MER: 850, USD: 0.011275 |
| d8110d2b-4583-4573-af40-f18fc8ce76c7 | Address on File | Contingent | USD: 0.4911906, USDT: 0.00035515 |
| 01374cb9-56d6-43f0-9896-c0d6c3db5727 | Address on File | | SRN: 284.88483797, USD: 0.00720243 |
| f1983f71-148e-4943-8a15-2ca847490e77 | Address on File | | ETH: 0.00000453, ETHW: 0.23496676, USD: 0.00164267 |
| bed2a2df-c406-45d9-9939-d7501d8a416a | Address on File | Contingent | MONA: 1.11740138, USDT: 0.02973618 |
| 6ce224f2-3f67-48ef-ae90-b5d591470d25 | No Address on File | Contingent | DOGE: 6.76923077 |
| 352c959b-fe4c-4f0b-ba48-1b77e3b2058f | Address on File | Contingent | BTC: 0.00001769 |
| 817c99ef-02cc-4dae-8cfa-f75ea1ae93b1 | Address on File | Contingent | BTC: 0.00001769 |
| 154c571b-5667-4918-80b1-935ce4a4de17 | Address on File | | USD: 0.49140032 |
| aac2a246-e60f-4964-8e49-f9b7fb6f0410 | Address on File | Contingent | USDT: 0.48943942 |
| 2169d2f4-7c1b-4272-bf63-a605b4afd6ce | Address on File | Contingent | BTC: 0.00000007, DOGE: 6.74160156 |
| 153037a1-280f-4049-853c-6160c46368e0 | Address on File | | ETH: 0.00026475, ETHW: 0.00026475 |
| 8e166d0b-23b7-480d-ac5e-9fc9b7ba8457 | Address on File | Contingent | USDT: 0.48939176 |
| e52a6da3-b7dc-4821-a82c-1a0212d03cf2 | Address on File | Contingent | NEO: 0.01454806, XLM: 4 |
| 32be1e73-e019-42b0-8bf8-a8c1096351ae | Address on File | Contingent | DASH: 0.0003, LTC: 0.0029, TRX: 1, XVG: 97.094834 |
| 9652a13d-926b-4c8a-be16-fc1f48cd8fab | Address on File | Contingent | BTC: 0.0000014, ETH: 0.00000634, ETHW: 0.00000634, IGNIS: 69.77602253, STEEM: 0.46145155 |
| 357c0aab-a7ce-4cb3-850e-71feeda7d639 | Address on File | Contingent | BTC: 0.00001768 |
| 5a719ea9-191c-41c4-9346-57dea0d7066a | Address on File | Contingent | BTC: 0.00001768 |
| d50333f3-144c-44e0-b7b6-795964cfec41 | Address on File | Contingent | BTC: 0.00001768 |
| f07473a8-f9f4-44a9-9b40-cdfd796d798f | Address on File | Contingent | BTC: 0.00001768 |
| 53731e61-0761-4ad0-993d-265bf571927f | Address on File | Contingent | USD: 0.49116697 |
| cb47b496-16be-4920-b58a-132089670a8a | Address on File | Contingent | FLR: 0.00506872, SNT: 15, USD: 0.11364618, XRP: 0.03354655 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02705811-d5bf-4190-b75c-f68ecef8a43a | Address on File | Contingent | USD: 0.49112946 |
| b2058b5e-834f-4350-be33-f863ad0a07ee | Address on File | | POT: 50, PTOY: 29.21595754 |
| a2ce67b4-d4e3-45af-bc2e-3ee3d3c492f5 | Address on File | | ETHW: 0.00002513, FLR: 17.47171923, USDT: 0.00000032 |
| 36756e4e-892c-4bb8-8aaf-d1129a68b531 | Address on File | Contingent | BTC: 0.00001532, NEO: 0.00713551 |
| 4fe34f8f-6335-4493-b75d-dd1c68ce6367 | Address on File | Contingent | BCH: 0.00004324, BTC: 0.0000175 |
| bb8f8be7-5e9d-4f15-97b5-bbe362449e43 | Address on File | Contingent | BCH: 0.00426353, USDT: 0.0160319 |
| 2a4e92ac-389e-4e54-9daf-d8fc6c20fca3 | Address on File | Contingent | NEO: 0.05352418, USDT: 0.00041443 |
| 0cbe6e86-b27f-4b42-913d-c88f6ee70b51 | Address on File | Contingent | BTC: 0.00000073, RLC: 0.00078148, USDT: 0.46745873 |
| dc5b6f70-f902-4f9d-bae4-18021dafa9ed | Address on File | | BTC: 0.00001001, USD: 0.05470696, USDT: 0.157489 |
| e97fa613-d09e-41af-b705-54bc92adc761 | Address on File | Contingent | BTC: 0.00001767 |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | Address on File | | USDT: 0.48888905 |
| a7a26036-0db8-4d47-9132-e43960246187 | Address on File | Contingent | DOGE: 0.0000092, ETH: 0.00026442, ETHW: 0.00026442 |
| af5d2d23-c166-4d01-8d94-74efd7e1891a | Address on File | | ETHW: 0.21495739, USD: 0.00673856, USDT: 0.04338596 |
| 760b68e9-eb42-481d-adc3-ac9084304ae3 | Address on File | Contingent | ETH: 0.00004366, ETHW: 0.00004366, NEO: 0.04470105 |
| 5c76e23d-fb01-4788-9b47-7c75619aa1fb | Address on File | Contingent | USD: 0.49070742 |
| d4108d9e-8aee-4e5a-8c94-8920d2d9c9b3 | Address on File | | ETC: 0.00000001, USD: 0.0730768, USDT: 0.41590138 |
| ff8d99ad-5f72-405a-9ddb-0afdd6326ef9 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.05301759 |
| 5e0c54ce-130e-4c8c-bffa-5d1915b69fd0 | Address on File | | BTC: 0.00001766, USD: 0.00000002 |
| 8192b583-c9bd-4aa0-a717-34b45123b128 | Address on File | | USDT: 0.48865783 |
| d0bdb7ea-b0fd-46f6-b9f3-e47a6158f9aa | Address on File | | UBQ: 19.74995986, USD: 0.0086929 |
| 8134a132-10a1-47ae-a608-e879a7636558 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.05271004 |
| 7dfd61c0-47fc-4318-8b65-a084ba5f6f20 | Address on File | | DCR: 0.02970304, ENJ: 0.00074511, USDT: 0.00347932 |
| 270c8642-edb5-40f8-aa83-ba74a4818034 | Address on File | Contingent | BTC: 0.0000007, DGB: 50, IGNIS: 13, SRN: 3.6 |
| cdb20844-db11-431f-829b-47317d53e2f8 | Address on File | | ETH: 0.00026222, ETHW: 0.00026222, USD: 0.00384034 |
| 4d74aea6-3e6d-4a60-a9e8-85ebec106e7e | Address on File | Contingent | BTC: 0.00001727, ETC: 0.00058523 |
| 379f2d19-033d-4361-aad2-aa3977cb4274 | Address on File | Contingent | BCH: 0.0000045, SC: 140 |
| 02890245-6583-4b06-a88d-144dabb84d82 | Address on File | | USDT: 0.48851631 |
| 09a2e487-e41d-4a2c-9e51-af54b86fcc75 | Address on File | Contingent | ZEN: 0.06153164 |
| 7c3cae19-3ea9-4dda-b57d-5351a428fc87 | Address on File | Contingent | ARDR: 2, SLS: 0.07343647, SNT: 1.63299004 |
| 8c948be7-9f9c-4696-ad09-de76eb24b359 | Address on File | Contingent | USD: 0.49042172 |
| 7011a146-88fb-4131-b6ad-6cffe3a2ffd9 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.00026033, ETHW: 0.00026033 |
| 17105e62-5202-49c3-b4c0-f67ac0800a14 | Address on File | | ADA: 1.33471991, USD: 0.00160464, USDT: 0.00000763 |
| 4ab7687b-dcb3-4e03-9624-addd8ad0907b | Address on File | Contingent | USD: 0.49038474 |
| 1428c200-8c93-4394-9435-945716509d27 | Address on File | Contingent | USD: 0.49037532 |
| 9ca5b700-e360-45a2-b6c7-920f93aabe6f | Address on File | | BTC: 0.00000001, LTC: 0.00412775, USD: 0.00000002, VTC: 1.46369983 |
| fee36155-7a73-4634-81a0-d00724b35727 | Address on File | Contingent | BCH: 0.00268607, BTC: 0.00000013, XLM: 2.09513669 |
| 8cbd76a7-00d5-4de8-abce-cff620cddc75 | Address on File | Contingent | BTC: 0.00000005, XLM: 5.46252486 |
| 93ed5383-a8bb-4309-aed6-c3a418e103c4 | Address on File | Contingent | BTC: 0.0000154, EMC2: 0.09594778, USDT: 0.06127789 |
| ad3904e5-f944-4339-8538-a32e234b6ea4 | Address on File | Contingent | BTC: 0.00001155, USD: 0.16936217 |
| 82f6fc49-5fda-4f60-bfac-0e84c0b845ec | Address on File | Contingent | BTC: 0.00001752, USDT: 0.00349519 |
| 3ca77879-cc5f-4c81-9e0f-44f45f303853 | Address on File | Contingent | BCH: 0.00265907, ETH: 0.00000454, ETHW: 0.00000454, XLM: 2.07407667 |
| 72ad3578-5df6-44ef-bc32-81e90ae38d68 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00000815, ETHW: 0.00000815, XLM: 5.3081081 |
| a3b6ea8d-41c1-43e4-a09f-b06b6ba3b45f | Address on File | Contingent | USD: 0.47768226, USDT: 0.01246957 |
| 22602fdd-c3a9-4aa7-86f8-efc35f724925 | Address on File | Contingent | USD: 0.49019302 |
| 2eabd02c-7e6d-4afd-b85e-60bcc5080ffe | Address on File | Contingent | USD: 0.49019175 |
| eb0599a1-1e95-4697-ac7e-3d48e4f615f7 | Address on File | Contingent | BTC: 0.00000196, ETH: 0.00000087, ETHW: 0.00000087, FLR: 0.151095, USD: 0.00000132, USDT: 0.0012481, XRP: 1 |
| 036e7334-b638-49ed-9189-0cbd20d1dd00 | Address on File | | ADA: 1.33484399, USD: 0.00133807, USDT: 0.00000005 |
| 297082db-0830-435e-b2b5-e959ff26e35a | Address on File | | ATOM: 0.00857789, LTC: 0.0050329, USD: 0.00237017, USDT: 0.00498751, XTZ: 0.0000001 |
| e9dd7e29-958a-417a-8b86-995919bbe8b8 | Address on File | Contingent | USDT: 0.48818849 |
| 3b050651-1a7c-4ea4-891e-c88c08b6e410 | Address on File | | BTC: 0.00000065, ETHW: 0.07179986, FLR: 0.11343325, USDT: 0.00000005, XRP: 0.75074126 |
| 6ecbef77-fdb9-4c19-a23f-3c7769df0299 | Address on File | Contingent | ARK: 0.99, BTC: 0.00000006, USDT: 0.21042177 |
| a10105f3-faca-4a51-8425-1ab8d9b8f4d7 | Address on File | | BTC: 0.00001764, SRN: 0.02574367 |
| cd1e0203-e26d-4dc6-beb7-048dbe8eeabb | Address on File | Contingent | BTC: 0.0000004, VTC: 1.02941203, ZEC: 0.01086858 |
| 4af78fe8-aaea-44e6-8b7a-98750b09a02f | Address on File | Contingent | BTC: 0.00001739, USD: 0.00697191, USDT: 0.00000002 |
| 5bbf88d5-00d6-4049-ad8b-f1604ae827c2 | Address on File | Contingent | BAT: 1.00944825, BTC: 0.0000002, USD: 0.26860245 |
| 458a79ac-db2c-4627-a4ce-7702a5fcc199 | Address on File | Contingent | ETH: 0.00026405, ETHW: 0.00026405 |
| 654dd04f-8bab-47ef-b274-05d410d876e5 | Address on File | Contingent | BTC: 0.00001764 |
| f5538c6e-616b-4e69-8fbf-7f7f2fec8da5 | Address on File | Contingent | NEO: 0.0534702 |
| 9e224c53-f049-4662-a35a-54b92d7d23fa | Address on File | Contingent | BTC: 0.00001476, USD: 0.0799655 |
| 6cbe43c2-988c-45f1-81c2-33cdf546a099 | Address on File | Contingent | LBC: 50, USD: 0.00798044, XDN: 500 |
| 069ca1c1-c60a-4842-9cc4-47b1b2062ff5 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 444.94062981 |
| aa3a7d61-70d6-4963-b7f9-beb21c220b58 | Address on File | Contingent | USDC: 0.48849812 |
| 47519ce3-ab3f-4dff-bfef-ab94b7d57cb7 | Address on File | | USD: 0.48995475 |
| d5641973-6a87-4b1f-a55f-84f4097ea0eb | Address on File | Contingent | USDT: 0.48793191 |
| 261ea62e-f428-430e-b64a-40efb63678b2 | Address on File | Contingent | USD: 0.48987384 |
| 6375595b-b477-48af-a8d5-85b3feab976b | Address on File | | USD: 0.48980289 |
| 6a83c7aa-3875-4fb0-ba23-1808e19bea62 | No Address on File | Contingent | BCH: 0.00001756, BTC: 0.00001756 |
| 013ec9db-d58d-4d5a-8f56-e325da9e9bb4 | Address on File | Contingent | BTC: 0.00001763 |
| 3d999213-3ecd-41d4-aea6-42ad358a0407 | Address on File | Contingent | BTC: 0.00001763 |
| 613abeb0-18f7-4afa-8ec6-b851dd9816d6 | Address on File | | BTC: 0.00001763 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(This page consists of four columns of a dense customer-deposit register. Each entry lists an Account ID, an Address (mostly "Address on File" or "No Address on File"), an indication of whether the claim is Contingent, and an Amount of Claim expressed in various cryptocurrencies. The individual row data is not legible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce6a5de6-774e-415a-aaca-1d96e8ee6b8b | Address on File | | DOGE: 0.34842485, MUNT: 442.02370059, TRX: 0.00389778, USD: 0.08142512, XMY: 3021.912 |
| 5c12bb05-e282-4382-bdf3-4392c30cdedb | Address on File | | ETHW: 0.23218015 |
| 5032fff3-ab25-4bd8-9706-fe1f9444bc10 | Address on File | | USD: 0.47571439 |
| ebb30eec-daee-4dd7-b5c3-b9bd45deb812 | Address on File | Contingent | BTC: 0.000004, USDT: 0.00655598, XLM: 4 |
| 2aff4eec-6aa2-4375-af48-c189b55b8c43 | Address on File | Contingent | LTC: 0.0049004, USDT: 0.09387743 |
| cccc436b-ed36-4be5-8bfb-2546232c639f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000098, ETHW: 0.00000098, IGNIS: 9, XRP: 1 |
| 23ee14db-fd64-45f8-9d8e-9e09c79a6226 | Address on File | Contingent | USD: 0.47567708 |
| f40cc68f-fc65-49bf-a02b-37d26768c03d | No Address on File | Contingent | BCH: 0.00001705, BTC: 0.00001705 |
| 47573fe3-2379-4431-bfa3-890b4264f0e3 | Address on File | | USD: 0.47552182 |
| 5b6826d1-3def-4780-a70c-c0d55d04aa1f | Address on File | Contingent | ADA: 0.72338489, BTC: 0.00000758 |
| e4110f66-622e-4db4-be46-15d01f84be25 | Address on File | Contingent | FIRO: 0.2687854, USD: 0.0025932 |
| c48af93b-2ed3-4aff-8855-ffb765c4f71e | Address on File | | BTC: 0.00001706, USD: 0.00143581 |
| 202012b2-6b4c-4839-8f10-38b9ba7b5e08 | Address on File | Contingent | BTC: 0.00001491, USD: 0.06115838 |
| 4e44b7bd-2e9f-470a-bffe-91a2ad4a1079 | Address on File | Contingent | FLR: 16.91696475 |
| 4d1764af-3aa4-42ee-9acb-2da7da928db8 | Address on File | | USD: 0.00215952, USDT: 0.47132002 |
| 2e6f6a8a-a566-4faf-b1a0-5f72713b8689 | Address on File | Contingent | BTC: 0.00001303, ETH: 0.0000047, ETHW: 0.0000047, USDT: 0.10422995 |
| d4946899-b471-41af-932e-02cf1c981497 | Address on File | | BTC: 0.00001702, PAY: 0.23556219 |
| 3ebcd21f-1c3e-4937-a958-179f7b452d2e | Address on File | Contingent | LTC: 0.0061067 |
| a04f3de9-b371-4963-a65e-71931ef708f5 | Address on File | | XLM: 5.31100191 |
| 37e137f3-dff3-4431-9966-d99744d5403e | Address on File | Contingent | FLR: 16.86407496, USDT: 0.00142595 |
| a892323f-4153-4066-aea2-71b52b95644e | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000206, DASH: 0.01 |
| 6405f3c4-0f1f-403c-ab95-5e2f0106305a | Address on File | | BTC: 0.00001407, VTC: 0.73160062 |
| 18dc5aeb-25b9-405d-ad22-f6542c7f0ad9 | Address on File | Contingent | DGB: 36.02697, DOGE: 2.48, VIA: 0.21731155 |
| b732ed7c-bc20-48cf-bc54-460a09883295 | Address on File | Contingent | USD: 0.00051641, USDT: 0.47280107 |
| 4e0f3a59-3bff-41b4-ac74-80ed61c724bd | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00001849, ETHW: 0.00001849, USDT: 0.42527664 |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | Address on File | | USD: 0.00016376, USDT: 0.00000017, WINGS: 250 |
| 47e89809-e86f-47cb-a530-d879d5a684cb | Address on File | Contingent | USDT: 0.47324423 |
| 59e9aaf1-9770-473d-8e05-c717ee305429 | Address on File | | BTC: 0.00000001, ETH: 0.00000136, ETHW: 0.00000136, FLR: 16.80801066 |
| 624d955e-0637-47fc-b8da-e21e6e2d49b7 | Address on File | | USD: 0.47510391 |
| ab891ad2-53cd-4682-b5a9-02a097ab5928 | Address on File | | ADA: 0.20700275, BTC: 0.00000001, ETHW: 0.19423284, USD: 0.00101555 |
| c92dfc28-4e00-47c6-90bb-86adb5657258 | Address on File | Contingent | LTC: 0.00000546, USD: 0.46411563, USDT: 0.01049553 |
| 8519b118-1d8f-4de8-bace-026c6da08fe3 | Address on File | Contingent | USDT: 0.47317522 |
| fbb646e9-e961-4433-aff7-b93baa941295 | No Address on File | Contingent | BTC: 0.0000171 |
| 941077ec-d7f4-4175-b663-2284bd58153f | Address on File | Contingent | BTC: 0.0000005, ENG: 148.75719429 |
| 5c169e5a-dd74-471d-9f2d-808461baef84 | Address on File | Contingent | ADA: 0.00003014, BCH: 0.00000015, BTC: 0.00001707, RDD: 0.03022727, TRX: 0.01080872, XVG: 0.00147783 |
| 152d6066-55be-4ea3-a5a0-0378614e1761 | Address on File | Contingent | XVG: 250 |
| 17573d14-56f4-49c2-9c43-44036c1b4999 | Address on File | Contingent | XVG: 250 |
| 81620f6a-8b58-4b53-94b8-d04ff73947aa | Address on File | Contingent | VTC: 4.1193704 |
| 61741c52-62b0-44bb-b078-28254a5ebd23 | Address on File | | FLR: 16.62045, USD: 0.00787748, USDT: 0.00005064 |
| 7a0a05e0-8360-44f4-ab4d-4d6d9d792185 | Address on File | | ETHW: 0.00363135, FLR: 16.62045, USDT: 0.00047306 |
| 1a342daf-c5de-40f3-88c1-7120547e78e4 | Address on File | | BTC: 0.00000007, DOGE: 5, SIGNA: 100 |
| ea53fc3d-d421-4276-bb4f-36dc51a822a9 | Address on File | Contingent | USD: 0.00054809, USDT: 0.47248954 |
| 7c47586b-e11c-4923-b4ce-92c9e20283ee | Address on File | | IGNIS: 25, USD: 0.34992435 |
| b127cef1-f8bf-40af-a4c1-03298e93149a | Address on File | Contingent | ADX: 2.9925 |
| 2f9ec2e3-c39d-4761-a783-3d5ff2f4f58d | Address on File | Contingent | ADA: 0.00656214, BTC: 0.0000049, ETH: 0.00009163, ETHW: 0.00009163, LTC: 0.00099595, USDT: 0.06585546, XRP: 0.05286294 |
| baffb058-e158-4192-9cfd-c7088e86d0c6 | Address on File | | FLR: 16.89987903 |
| 9b27c423-714b-4687-898d-a777ffb3d1b7 | Address on File | Contingent | BTC: 0.00000037, PAY: 43.42024593 |
| 2591da35-cce4-4777-bc3c-40099826b9ac | Address on File | | ETH: 0.00025, ETHW: 0.00025, GBYTE: 0.000982, LTC: 0.00000546 |
| 50c8a3f5-5ef9-427a-a448-25c7ee3efdac | Address on File | Contingent | ETH: 0.00006602, ETHW: 0.00006602, USD: 0.35233013 |
| 22a78244-ae26-4d02-a480-4e95d90d4d08 | Address on File | Contingent | BTC: 0.00000624, OMG: 0.35 |
| 3d367943-f2d2-40a2-a0e1-f1209c597c0e | Address on File | Contingent | TRX: 3, USD: 0.26933132 |
| 613fc90d-0e81-420c-86db-657685e89cf7 | Address on File | Contingent | BTC: 0.00000005, THC: 215.1975554 |
| 8428de15-cc2a-4069-a366-8c03e24ae9fd | Address on File | | DCR: 0.01898585, ETH: 0.00008816, ETHW: 0.00008816 |
| b87e338e-73ac-4621-aec8-38d0d8068cb2 | Address on File | Contingent | USD: 0.47479413 |
| d2218db3-7f91-4a5d-abe9-16b1d6ad5b50 | Address on File | Contingent | USDT: 0.47289303 |
| 103b3873-daad-43e4-a94b-54c27339e6d7 | Address on File | Contingent | BTC: 0.00001709 |
| fbe5230d-587e-4dc4-84b0-e053f59d11d6 | Address on File | | BTC: 0.0000007, GBYTE: 0.0427923 |
| 5fc4cae2-e3d5-4474-9f66-963b2c35592f | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.20043341, NEO: 0.05 |
| d6325c82-11d4-4431-9558-84431593f57c | Address on File | | ETH: 0.00025579, ETHW: 0.00025579 |
| 2291f2db-4e6e-4c25-91fe-fa2ae4ff6b96 | No Address on File | Contingent | BCH: 0.00001702, BTC: 0.00001702 |
| 030b6c3c-c1cb-4287-bbc5-156351822039 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00001233, USDT: 0.13155459 |
| 8b40f579-a3d8-4d89-bfe0-b819a6beb0df | Address on File | | ATOM: 0.00000029, FLR: 0.00000073, LINK: 0.00000001, REPV2: 0.07423562, SC: 0.00363895, TRX: 0.00018883, USD: 0.00633061, XRP: 0.00000483 |
| 8dd6f5ba-03f6-41d1-bf2c-3fcec469534f | Address on File | Contingent | USDT: 0.47280812 |
| 66be283e-e6e0-461d-a159-bb1f383f064f | Address on File | Contingent | BTC: 0.00001566, XLM: 0.44234723 |
| a2d3d95c-dc03-458b-831c-59c30c785aa9 | Address on File | | ARDR: 6.01602548, BTC: 0.00000006, USDT: 0.00007794 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 268babb6-3102-41a7-8d97-794a4b728f59 | Address on File | Contingent | BTC: 0.00000079, GLM: 1, USDT: 0.02451573, VTC: 1.82916848 |
| 770eebaa-503e-42c3-a574-c4aed2ceb923 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000051, ETHW: 0.00000051, NAV: 11.99952965 |
| 0b610bd1-3f3b-4d53-880b-4cfc6c464a59 | Address on File | Contingent | BTC: 0.00000016, EMC2: 0.00903069, GRS: 1.31612643, USDT: 0.00328586, XRP: 0.00558358 |
| 088dba85-15ad-45f6-865e-359075938996 | Address on File | | ADA: 1.27563493, BTC: 0.00000001, USD: 0.00518599, USDT: 0.00002525, XVG: 0.9975 |
| 20de58b9-ab7a-4aae-9336-27170eb86dd5 | Address on File | Contingent | BTC: 0.00001708 |
| 652faf53-edb3-4952-a981-9c0ac860c779 | Address on File | Contingent | BTC: 0.00001708 |
| 7a70eb40-0d18-4979-8232-a5abb1db9f8b | Address on File | Contingent | BTC: 0.00001708 |
| 91e5f349-fc4b-43d9-ba14-c0cbc9bdce20 | Address on File | Contingent | BTC: 0.00001708 |
| ce86152e-bcda-4840-bc7e-01398bb06b40 | Address on File | Contingent | USD: 0.4744756 |
| 9cf48f36-b793-454e-9ba0-eab13c6e2c49 | Address on File | Contingent | BTC: 0.00001669, LTC: 0.00000073, USD: 0.00749659, USDC: 0.00323089 |
| bff1733c-cd09-4747-a1b0-af48d0c8769c | Address on File | | LBC: 50.91985112, TRX: 0.01911347, USD: 0.00464544 |
| 05950d11-5677-43c7-abe0-3c125d38fb06 | Address on File | Contingent | BTC: 0.00001704, USDT: 0.00100621, XRP: 0.00001427 |
| dfa9b0e0-8404-4617-b6a8-4f89c3e37a97 | Address on File | | ADA: 0.56562744, BCH: 0.00147498, XLM: 1.15048555 |
| b6a24a49-13a9-4448-9781-9b9613e7c5af | Address on File | Contingent | USDT: 0.47247957 |
| 4e06a311-ee73-476b-9354-15d3c0a8cddb | No Address on File | Contingent | LTC: 0.006094 |
| 1c4413f1-e661-4e68-9870-f40fddb415ee | Address on File | Contingent | USD: 0.47434225 |
| 613e3f0f-7b37-4abb-9607-7ae03f7060c4 | Address on File | Contingent | LTC: 0.00448828, USD: 0.12495127, USDT: 0.00000001 |
| 200868f0-5851-4ea6-8d8f-a09710b3fb73 | Address on File | | BTC: 0.00000009, POT: 277.52466399 |
| 9616d35f-890c-4e4d-b9b5-7f93a8db621b | Address on File | | BTC: 0.00000225, ETH: 0.00022187, ETHW: 0.00022187, RDD: 0.00000006 |
| 3fd3bc76-ec86-41de-833f-6d065711a3b0 | Address on File | Contingent | BTC: 0.00001707, USD: 0.00000003 |
| 50945000-3bad-4556-bd77-07e4791888ab | Address on File | Contingent | THC: 215.54837664 |
| 555c926f-1580-4c7a-886c-1435881cbc30 | Address on File | | USD: 0.47416091 |
| 76e0e226-c87b-4d0f-9140-a96d5d42f3d9 | Address on File | Contingent | USD: 0.47414199 |
| d701b57f-4225-4e12-9c92-a3bb1a44f684 | Address on File | Contingent | BTC: 0.00001702, USDT: 0.00128296 |
| a4d97370-0acd-4baf-8deb-c6bb02ab525a | Address on File | Contingent | BCH: 0.001897, BTC: 0.00000586, IGNIS: 20 |
| e4a61d5c-74a4-4d2a-8c39-4a341fec40de | Address on File | | BTC: 0.00000849, LTC: 0.00306024, USD: 0.00000001 |
| 298f6583-dbde-4a1d-b59f-d0d0a70eb6f9 | Address on File | Contingent | BTC: 0.00000048, DASH: 0.01102744 |
| 09d36ca1-f38d-4941-b711-4ff7df73c829 | No Address on File | Contingent | BTC: 0.00000153, OMG: 0.50097243 |
| a1bb786b-117e-42e8-8196-840d49fc87af | Address on File | Contingent | USD: 0.47401278 |
| 2b54c076-5705-4d75-8abf-2bd50e68845d | Address on File | | ETHW: 0.00862026, IGNIS: 1.5, NXT: 3, XDN: 10000 |
| 1fcbf3be-ef17-46e5-a032-9955fb7d4e71 | Address on File | | BTC: 0.00001537, USDT: 0.04670009 |
| b9d29c10-0e9d-4d5c-aa80-1110347e6dd8 | Address on File | Contingent | LSK: 0.00000001, NEO: 0.05170429 |
| 338e0b69-071a-491b-8d64-7d50706ddac5 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000172, ETHW: 0.00000172, IGNIS: 92.14235445, LTC: 0.00000546, USDT: 0.00064628 |
| 20c182b8-e911-4e22-a647-e5e09fd4b528 | No Address on File | Contingent | BTC: 0.00000002, XEM: 15.02418961 |
| 756a4df9-e8ef-4467-b9df-db7a7282111b | Address on File | | ADA: 0.01982899, BTC: 0.0000002, ETH: 0.00000315, ETHW: 0.00000315, USDT: 0.45325943 |
| 398369a9-0f72-45e0-bf9d-ea55c57d377e | Address on File | | ADA: 0.76495299, BTC: 0.00000003, MONA: 0.45861735, ZEC: 0.0001 |
| 6847d531-5406-4e53-8426-ca97a2eb11ca | Address on File | | BTC: 0.00000001, HBAR: 0.03954528, USD: 0.04124166, USDT: 0.42827617 |
| 172d71be-2937-462f-83ba-f1e8d4bcf526 | Address on File | Contingent | BTC: 0.00001705 |
| 95aa46e9-e0ec-4a8a-a12f-9919f4565951 | Address on File | Contingent | BTC: 0.00001705 |
| 4c3fc239-f196-46cc-b451-e0875ddb6a3f | Address on File | Contingent | BTC: 0.00000127, ETH: 0.00000146, ETHW: 0.00000146, USDT: 0.0042552, ZEC: 0.0130111 |
| 1cf8c224-0886-48d6-8fab-0a930333e1b8 | Address on File | | ADA: 0.00984931, USD: 0.23012295, USDT: 0.23886604, XRP: 0.00000036 |
| eb00a5d5-279f-42f7-9fd0-34e30477d9ce | Address on File | Contingent | BTC: 0.00001704, USDT: 0.00014715 |
| e66565d0-a1ea-4ba3-8d52-8fd923e96ebc | Address on File | | ETH: 0.00025514, ETHW: 0.00025514 |
| 26b84ab2-e9a3-4f3a-a923-64b6b75b6586 | Address on File | Contingent | BTC: 0.00000199, DOGE: 5.66296977, USD: 0.0071129 |
| ae739ab7-ff9f-4ce9-9a92-c41aadf05758 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.47136192 |
| daa1a898-eb2b-40d6-aaef-f2b3b60d4d9e | Address on File | Contingent | USDT: 0.47159903 |
| 3f0e2dbe-9388-4065-8472-94038c2c17cb | Address on File | Contingent | BTC: 0.00001018, USDT: 0.18987439 |
| 83a0909e-9a06-4436-9a77-8abe01e349a5 | Address on File | Contingent | ADA: 0.43253125, BTC: 0.00000089, TRX: 0.81864312, USDT: 0.03160941, XRP: 0.47249005 |
| c6af911d-7331-4813-985d-6b5f792037b3 | Address on File | | AMP: 150.21488281, USD: 0.0077477 |
| 5a10e344-6dc9-4b2f-b81a-f087db2f1396 | Address on File | Contingent | USDT: 0.47152715 |
| 24a5dd1d-38f0-420e-bf69-8a3152efe638 | Address on File | Contingent | DTA: 278.68187831, MANA: 1.00000002, NAV: 0.00000002, RLC: 0.00000004, SNT: 0.00000001 |
| aac752d5-5fa5-4fb5-ae62-e7777b50ccf6 | Address on File | Contingent | MANA: 1 |
| 4d877645-3b34-4880-9d26-4c253fd00fae | Address on File | | NEO: 0.05165193 |
| 3480d14e-22b0-4573-bba5-274f7289af1c | Address on File | | FLR: 15.25192511, USD: 0.0005797, WAVES: 0.00009058, XDN: 1000 |
| ee3ca97b-ed53-46a2-b420-b3e3c89fbe1e | Address on File | Contingent | USD: 0.40565546, USDT: 0.06740779 |
| 8713fc19-ff24-43c5-8a7c-237697097a8e | Address on File | Contingent | DOGE: 6.4922814, TRX: 0.00020105, USD: 0.00195929 |
| c63e5597-b2f5-44ed-873f-4a0a95babd34 | Address on File | | BTS: 55, USDT: 0.00022973 |
| bc4c92f5-956f-4e1d-8f79-c24e32b60f0a | Address on File | Contingent | USDT: 0.47133273 |
| f9c03d36-3760-43f4-ac41-4a14e5211b0f | Address on File | Contingent | USDT: 0.47127498 |
| 5b63f654-85d0-4393-a880-49438d98186d | Address on File | Contingent | BTC: 0.00000027, STRK: 0.01666262, USD: 0.2657196, USDT: 0.01216763 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b30e7693-2952-4d85-ab09-e05d888bf19c | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000598, ETH: 0.00016153, ETHW: 0.00016153, USD: 0.00719452 |
| c82d1a66-6160-48cb-b71b-3114a2be20bd | Address on File | Contingent | ADA: 0.00000006, ARK: 0.00000011, BTC: 0.00000549, BTS: 2.24545454, NXS: 0.10575139, SYS: 0.6177, USD: 0.21893456, ZEN: 0.00000006, ZRX: 0.00027292 |
| a9a251e6-0676-49c7-820e-772b10177cd9 | Address on File | Contingent | BTC: 0.00001703 |
| 22252c8b-cf7b-45d7-ad0d-2276f51802d5 | Address on File | | LTC: 0.00000546, UBQ: 18.77696177, USDT: 0.00152391, VTC: 0.11270847 |
| 2ac1fe9b-e845-4070-b47b-a36f1b372265 | Address on File | Contingent | USDT: 0.47122112 |
| ce03a581-8e31-4e24-8680-02d64af6cc97 | No Address on File | Contingent | XLM: 5.28595608 |
| d935f0e7-3244-413c-90e6-ed996e3a8b8f | Address on File | | ADA: 0.09833466, USD: 0.0220775, USDT: 0.41331289 |
| 228019dc-60db-41c2-b618-d0ba4abf5e4b | Address on File | Contingent | BTC: 0.0000016, XRP: 1 |
| f3988930-108a-4db8-8863-910607213212 | Address on File | Contingent | XLM: 5.28527384 |
| a3b1615d-5dd3-4f9f-bb0c-7f1ca8a2d4f1 | Address on File | | USD: 0.4730248 |
| ad406b4d-d8a2-4d5e-88bf-ed11f1903b59 | Address on File | | RVN: 10, USDT: 0.26197148 |
| f27733e4-6d62-4461-8517-bb8bfa2a145c | Address on File | Contingent | SIGNA: 430 |
| af82f67d-999f-4674-bb90-8304563d88c6 | Address on File | Contingent | USD: 0.47299249 |
| f8e24eca-bf97-483d-9eeb-5a5dca9f4855 | Address on File | | BTC: 0.00001567, USD: 0.00008413, USDC: 0.00009748, USDT: 0.03724345 |
| 0fcbf854-5ed6-4465-9f8f-bfdca28aac57 | Address on File | Contingent | USD: 0.47287797 |
| 59fec7a8-5854-42ae-bbfe-1852f6a30311 | No Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326, XLM: 4.26750906 |
| 493218a1-4831-45cb-8188-3ccf74e9312f | Address on File | Contingent | BTC: 0.00001702 |
| da1885d6-83cf-421c-9965-0a1315b4fb50 | Address on File | Contingent | ETH: 0.00014838, ETHW: 0.00014838, USD: 0.00687502, USDT: 0.03435168, XLM: 1.74369733 |
| 4fe0a8ba-5695-42f8-b35d-5f9e5c37f539 | Address on File | Contingent | USD: 0.47279924 |
| 4e4c8842-11ad-4c0d-a6f9-302b9314d713 | Address on File | | USD: 0.47275653 |
| 2685d23e-47ea-4274-949f-edb6c80edbf0 | Address on File | Contingent | LTC: 0.00606725, USDT: 0.0004715 |
| 103b6370-65dd-4a00-b2e6-b69b3529f863 | Address on File | Contingent | USDT: 0.47084462 |
| 8d4e9988-1bfb-4916-be2b-a91c23f1516a | Address on File | Contingent | USDT: 0.00018705, XEM: 15 |
| 22376def-eec8-416c-8a24-86e5b083629a | Address on File | | BTC: 0.00001697, USD: 0.00116121 |
| 991bf946-dd7c-4dd6-913b-a9845f49b62e | No Address on File | Contingent | THC: 214.8 |
| 13cea1b4-f5b0-404d-9b7d-7076d60b38f4 | Address on File | Contingent | ADA: 0.2, BCH: 0.00030229, ETH: 0.00000143, ETHW: 0.00000143, NEO: 0.03960634 |
| 8b7ae5a0-37a9-4b0e-8995-01b95722179d | Address on File | Contingent | BTC: 0.00001701 |
| f613b422-27a9-4f66-9b50-0a1fc2173fd3 | Address on File | Contingent | BTC: 0.00001701 |
| f8d663b2-bb03-4661-b65a-184b9e00ab9f | Address on File | Contingent | BTC: 0.00001701 |
| b3338148-92b1-4ee0-ae81-2bbfc012dbe6 | Address on File | | USDT: 0.00005054, XEM: 15 |
| 059993e1-978c-4c22-884f-65395e3442b6 | Address on File | Contingent | BTC: 0.00000002, XEM: 14.98374635 |
| e7f8d803-be8f-4814-bc19-23411dd58c04 | Address on File | | USDT: 0.47065794 |
| c743ba48-76fe-408a-b9b6-8b73b386ff81 | Address on File | | USD: 0.45020539, USDT: 0.02220899 |
| c9e23ea2-6795-4995-a492-d1103e141214 | Address on File | Contingent | ETH: 0.0002473, ETHW: 0.0002473, LTC: 0.00000546, USDT: 0.01304299 |
| 6f5a7827-9d3a-4f4a-86c1-baba2a106a67 | Address on File | Contingent | XEM: 15 |
| 0f93f2c2-964e-477a-a20e-8051b6bce5b4 | Address on File | Contingent | USD: 0.27181196, USDT: 0.19988768 |
| 486032d7-dd97-4e2e-9858-17372128a36d | Address on File | | IGNIS: 44.56723813, NXT: 89.13447625 |
| c67fedb2-88c1-42bf-bccb-6974f8dbbb16 | Address on File | | ETH: 0.00004115, ETHW: 0.00004115, USD: 0.39602055 |
| 006a3477-465e-4fd4-bfb1-2404d16f5a37 | Address on File | Contingent | BCH: 0.00001787, BTC: 0.00000701, USD: 0.00912893, XLM: 2.97794157 |
| ca2a6c4f-1f4c-4cc1-ae9e-50aff8e91b68 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000327, ETHW: 0.00000327, NEO: 0.05 |
| 9cda7097-0b9d-4ef0-bf75-49a706a350af | Address on File | | USD: 0.00367588, USDT: 0.4668304 |
| b99be5d0-22c1-4333-99b8-80e167b2d7a5 | Address on File | | BAT: 1.7565493, FIL: 0.0195986, USD: 0.00753636 |
| c3a13253-cfe1-4aad-bc9e-b343d9666916 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000011, ETHW: 0.0000011, NEO: 0.05079896 |
| c32ab812-7a1a-48e1-a266-1dc5cc2f61ed | Address on File | | LTC: 0.00599571, USDT: 0.00560395 |
| ec0a6f08-7dd9-468e-9d39-a6c50c2c1341 | Address on File | | BTS: 54.29811332, IGNIS: 0.49875, NEO: 0.00000502, NXT: 0.9975 |
| 179323ae-4af3-47d4-9fc0-c7056777e5c9 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.47013784 |
| 11e6c6b7-c812-4106-863f-f30cbbd86c2e | Address on File | Contingent | BTC: 0.000017 |
| 75d0abc1-0636-4140-b5b9-1686c65e93b4 | Address on File | Contingent | BTC: 0.000017 |
| 7b3960de-296b-48cc-8950-80a5c453fa36 | Address on File | Contingent | BTC: 0.000017 |
| eda434d6-4f87-4541-ba2a-0c4fc6f295af | Address on File | Contingent | BTC: 0.000017 |
| ff6f40ca-e6dc-428b-aa09-eb70dbf6d074 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.47010192 |
| 556fe8e0-cfe2-43ce-b331-e44da360a517 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.03745687, OMG: 0.00014756, USD: 0.12162386, USDT: 0.00386464 |
| d6a59487-6623-4c68-bb08-bbfae6e5eecc | Address on File | Contingent | USD: 0.47225022 |
| 66b41fce-53af-4a47-9a06-219528542957 | Address on File | Contingent | FLR: 0.11607303, LTC: 0.00179475, XRP: 0.76821225 |
| 9a13ede7-e691-44be-92ff-f5e5f77fe886 | Address on File | Contingent | MANA: 0.9975 |
| 3cad8279-404a-4c4d-bd56-98fb0b19da3a | Address on File | Contingent | BTC: 0.00000001, PIVX: 1.48921635, USDT: 0.12290367, XVG: 11 |
| e3c6c4dd-d5e8-4ad1-9541-99fcc9e331dd | Address on File | | USD: 0.00128916, XRP: 1.08274, XVG: 3.5992 |
| 07caae84-9040-4959-b1a3-849f068dd8c4 | Address on File | Contingent | ADX: 1.91022974, BTC: 0.00000412, DGB: 0.12656265, ETH: 0.00002861, ETHW: 0.00002861, LTC: 0.00000546 |
| 062fae5c-c87a-4365-b518-3de1c6f495fd | Address on File | Contingent | USD: 0.47214112 |
| 46641d6a-7a35-4a1f-8790-1db1d8fd05ae | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00006077, ETHW: 0.00006077, USD: 0.34877927, USDT: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a55551d-2b89-44f7-9a0a-137e4891d03b | Address on File | | BTC: 0.00000006, DNT: 0.57232872, ETH: 0.00000268, ETHW: 0.00000268, IGNIS: 89.86590084 |
| 35d78846-25b7-4824-ad41-d318d74625ca | Address on File | Contingent | BTC: 0.0000017, NEO: 0.04635535 |
| 09785a95-3a03-46cc-b42b-e54345eee8a5 | Address on File | Contingent | BTC: 0.00000046, XVG: 241.73145833 |
| b7d087c7-9925-4fd5-876c-869e7b32cd35 | Address on File | Contingent | USD: 0.47203836 |
| 1e0f7fe8-b349-475f-9a23-6fc4dd535e23 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.05109715, USDT: 0.00037823 |
| 7db95255-970d-4960-9904-d66564e0e5ff | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000001, VTC: 4.09111243 |
| edeb3aac-683b-491f-a541-0036de764781 | Address on File | Contingent | ETH: 0.00000879, ETHW: 0.00000879, LTC: 0.00585357 |
| a0bb939d-0bd3-4843-b040-a45f49140b55 | Address on File | Contingent | BCH: 0.00001692, BTC: 0.00001692 |
| 99fd4f04-3272-400c-a570-256e5e7be5a6 | No Address on File | Contingent | BLK: 0.29384518, DOGE: 2.27272728, LTC: 0.00250636, PPC: 0.025178, VAL: 0.0484055 |
| daea5fc3-d001-4f50-9ea9-b8afe64549af | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000187, GAME: 1, GLM: 1, USDT: 0.0046987, ZEC: 0.00558176 |
| 8a11197b-1936-46d5-8e3e-19d6e1620337 | Address on File | Contingent | BLOCK: 0.3842034, CRW: 0.32812963, PIVX: 0.56296711, SYS: 0.99337838, VET: 10 |
| 084468ef-496d-4d06-81e6-4bb4c3c02a04 | Address on File | Contingent | USD: 0.37495449, USDT: 0.09655577 |
| 0f4c103a-e61b-4207-b23d-5067b66d3201 | Address on File | Contingent | USD: 0.08398605, USDT: 0.38636103 |
| adcb3c05-dabc-4e47-ac3a-9ae9e56e74a9 | Address on File | | USD: 0.47188892 |
| d57f412f-2120-432b-ab0a-65e079b392f5 | Address on File | Contingent | ETH: 0.00025015, ETHW: 0.00025015, USDT: 0.00758449 |
| 05eedb6b-862d-4911-a0f9-c51c354dd560 | Address on File | | FLR: 3.16020441, USD: 0.00306287, XVG: 200 |
| 6e01a544-31fa-45e9-8328-48b4c47d5a26 | No Address on File | Contingent | XLM: 5.27215787 |
| fc9118fc-8839-4d21-a4a2-dd395738d51c | Address on File | Contingent | BTC: 0.00000002, THC: 214.21338712 |
| 9cbfdc4b-5f49-40b1-84a5-f8b8ed360b89 | Address on File | | ETH: 0.00023696, ETHW: 0.00023696, USD: 0.03202786 |
| fdcfb4e6-a4eb-42a0-ba59-4c83cb686710 | Address on File | | USD: 0.4718152 |
| cf6b720c-092c-4eb2-9690-5aa5d5a667af | Address on File | | ENG: 97.5, POT: 99.74, USDT: 0.00000007 |
| bcb45b96-eace-4f0d-bcef-d851721a3e0b | Address on File | Contingent | USD: 0.4718073 |
| ac0f1d26-3866-4e0e-98d0-6569a69e824b | No Address on File | Contingent | XLM: 5.27146367 |
| a88acbfe-7916-4f5c-a863-50065cad174b | Address on File | Contingent | USD: 0.47175902 |
| 540faae4-3c53-45c8-b454-5ff39af2678c | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.00025357, ETHW: 0.00025357 |
| 447b3270-5396-4904-b194-049116eff791 | Address on File | Contingent | BTC: 0.00001698 |
| 86769e81-cf43-414c-97c0-b9664074a7a0 | Address on File | Contingent | BTC: 0.00001698 |
| 88abb467-b8eb-476c-b8ea-64c17748fd12 | Address on File | | BTC: 0.00001698 |
| 47d477c4-eb2b-4c7f-823f-9cb22a01cffa | Address on File | Contingent | BCH: 0.0000046, BTC: 0.00000102, ETH: 0.00023862, ETHW: 0.00023862 |
| e105c287-5925-4034-bf55-563c5732eae5 | Address on File | Contingent | USD: 0.47169591 |
| f0861f28-54bc-4ac2-baaf-93bb0eeef571 | Address on File | Contingent | BTC: 0.0000052, XVG: 172.22656836 |
| f735efb1-5b03-4bd5-bc63-0074ac95acb6 | No Address on File | Contingent | BCH: 0.00001691, BTC: 0.00001691 |
| 61dfb3c2-d20b-4999-af83-5f39d730ec64 | Address on File | Contingent | BTC: 0.00001418, ETH: 0.00004186, ETHW: 0.00004186, USDT: 0.00003258 |
| c057bc21-43d3-4266-90a4-764d29771939 | Address on File | Contingent | BTC: 0.00001379, ETH: 0.00004771, ETHW: 0.00004771 |
| 1637e506-be27-46f5-99d4-48a9fb5ade08 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000087, SRN: 81.90488425, USDT: 0.00014014, XLM: 3.44215904 |
| 50f47dae-95ed-425b-ad84-a9ec34b7d046 | Address on File | Contingent | ARDR: 6 |
| c1672aca-cbd6-419a-b9e7-cf4d98902b85 | Address on File | Contingent | BTC: 0.00000002, SC: 130.23350806, XVG: 8 |
| 160b51fb-8cc9-4813-8e05-19fb2734d82e | No Address on File | Contingent | DGB: 58.94395908 |
| 3f8ad7ed-6da7-4264-85d3-191022b3b4fc | No Address on File | Contingent | USD: 0.47153904 |
| 84796d12-ba30-42d0-a1f0-4d01cbf79f41 | Address on File | | ETHW: 0.14713125, POT: 100 |
| 9b1cf50c-0d36-4d8f-be5a-aa9c14304aa2 | Address on File | | BTC: 0.00001378, USD: 0.07637888, USDT: 0.01221466 |
| 69a189b0-076f-46d9-8d48-dfb14da330f9 | Address on File | Contingent | XRP: 1.1 |
| 47e23a0b-2bd6-4f33-9fa8-bcaa93e4910b | Address on File | Contingent | BTC: 0.00000105, FLR: 0.01686939, USDT: 0.3923894, XRP: 0.1116476 |
| 249b2597-4ef0-4474-ae91-68528db5af1c | Address on File | Contingent | BTC: 0.00001697 |
| 37519ba5-0453-4ad5-a836-ff62f10598c3 | Address on File | Contingent | BTC: 0.00001697 |
| 87e564bd-05cf-4c48-a6fb-adbc38d94e37 | Address on File | Contingent | BTC: 0.00001697 |
| 94236751-47ee-4e82-927c-fe19cc361ee9 | Address on File | | ETH: 0.00025401, ETHW: 0.00025401 |
| 8151f151-968c-406c-b4ed-a9fc45d08a34 | Address on File | Contingent | USDT: 0.46951166 |
| f7ed27b4-0670-4ce5-973b-98bdec5dcb27 | No Address on File | Contingent | BCH: 0.0000169, BTC: 0.0000169 |
| b5c66f76-39ad-476d-84f1-e2a097cfd03b | Address on File | | USD: 0.47132772 |
| 02cd549c-03dc-48a8-aaba-a71573375119 | Address on File | Contingent | USD: 0.47132342 |
| 699d56c2-82f1-4844-ab53-9a1055356600 | Address on File | Contingent | BTC: 0.00000004, XLM: 5.25372645 |
| 1a412b4c-5ce2-4d41-8377-40aaba298bd3 | Address on File | Contingent | BCH: 0.00000002, USD: 0.47131688 |
| 54cee3fb-17dd-46c0-8f1a-b690bc13c516 | Address on File | Contingent | DGB: 50.87121505, SOLVE: 2.7, USD: 0.00246839 |
| 879ee3d9-5099-4ab7-9f84-b7a1b93419a4 | Address on File | Contingent | ADA: 1.15716487, BTC: 0.00000171 |
| c30cf1ba-58be-409c-b695-784d28ce6206 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 134.16320885 |
| 3fac6e37-1d43-4382-8842-c035e6cc8bcc | Address on File | Contingent | BTC: 0.00000018, ENG: 88.98786386, USDT: 0.18961749 |
| cd9c5997-5a75-4af7-a437-287cc4d36701 | Address on File | Contingent | ZEC: 0.01421523 |
| e6b86595-2400-400c-80b1-e5c77a09e791 | Address on File | Contingent | BCH: 0.00260074, XLM: 2.02857922 |
| e82d465f-8b41-4e41-a739-693556052980 | Address on File | Contingent | BTC: 0.00000172, ETH: 0.0002146, ETHW: 0.0002146, USDT: 0.02503379 |
| 97f493be-f91a-47ba-a685-d6e28ad76c3b | Address on File | Contingent | BTC: 0.00000386, USD: 0.25000607, USDT: 0.11347924 |
| d5e61727-de03-4d7f-b363-aeaebd4d3ed7 | Address on File | | BTC: 0.00001696, USD: 0.00000005 |
| 18bbd9ee-2e6c-46e5-9a79-9430556bd62b | Address on File | Contingent | BTC: 0.00001696 |
| 5f111f7f-a1fa-4292-a2fa-bef5e891bfe7 | Address on File | Contingent | BTC: 0.00001696 |
| 368f5e3c-7750-488e-9173-0429d0f493e7 | Address on File | Contingent | USDT: 0.46923843 |
| cdfb3869-d356-48ec-8ed3-b582a66220a7 | Address on File | | BCH: 0.00023933, PPC: 1.090878, USDT: 0.0001234 |
| 8613e286-d6b0-40bf-b81e-580ab791fce5 | Address on File | Contingent | KMD: 0.46766975, XVG: 175.724 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed customer account rows present but illegible at this resolution.)*

**Bittrex, Inc**
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed customer account rows present but illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed customer account rows present but illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Detailed customer account rows present but illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 087a8ba4-ffeb-4c8f-84ce-08eefb04f646 | Address on File | Contingent | USDT: 0.39704042 |
| a05a244b-8e10-450e-9fcd-75cd26b481ce | Address on File | | ETH: 0.00003775, ETHW: 0.00003775, FLR: 5.84607501, USD: 0.16418518, USDT: 0.00008989 |
| 1a6e234a-dd62-4ea5-a354-d785e5d0cdf4 | Address on File | | USD: 0.39860817 |
| ee1f30e5-9ca8-4691-8d3c-2029fcdded3f | Address on File | | ETHW: 0.19453725 |
| 0e93a2bb-a9fc-439a-b4d4-f1c6d6948c11 | Address on File | Contingent | FLR: 14.18525401 |
| e6624883-456f-47c6-b187-df204f0fade0 | Address on File | Contingent | ETH: 0.00000589, ETHW: 0.00000589, OMG: 0.45004326 |
| ed1addc9-6cd3-4ba3-b299-389b38c56438 | Address on File | | USD: 0.38508672, USDT: 0.01344614 |
| ddf02413-d0ea-4e22-80b5-a324d2df3dff | Address on File | Contingent | BTC: 0.0000143, ETH: 0.00000071, ETHW: 0.0000071 |
| e431a236-9978-459f-9139-e161bfe50b09 | Address on File | Contingent | BTC: 0.00000298, IGNIS: 63.15913068 |
| 4738d9a7-2470-42d9-84f3-7433075d09a1 | No Address on File | Contingent | ZEN: 0.05 |
| 938a4263-38a3-4cfb-9549-e8b45bde47e2 | Address on File | Contingent | ZEN: 0.05 |
| 499ec89f-f390-4f3f-a218-3be6e733673e | Address on File | Contingent | BCH: 0.00353829, BTC: 0.00000016 |
| 94f6830b-6472-45f8-b1de-abee1796b008 | Address on File | Contingent | XLM: 4.45291035 |
| 92236b21-c2be-46de-afd4-a0cefcefb24a | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00021262, ETHW: 0.00021262 |
| dd29acd0-d797-4652-ac48-e7e81e30a6df | Address on File | | BTC: 0.00000001, CRW: 46.23091177, USD: 0.00062366, USDT: 0.00001288 |
| fc1fd767-eb80-42aa-997e-f10399dc3068 | Address on File | | USD: 0.35879246, USDT: 0.03946292 |
| 68b13b4a-ac4e-4ca6-982f-bf9d57040f19 | Address on File | | ETH: 0.0002149 |
| 39b9f367-0321-424a-b002-5f7afa7d6bc2 | No Address on File | Contingent | DGB: 49.8 |
| 4b378e2f-6d6f-43e9-ae3c-9b743d598c77 | Address on File | Contingent | BTC: 0.0000001, FLR: 0.13809851, XRP: 0.91398463 |
| df5c7ba1-3771-44c9-954e-a5d9aec99e91 | Address on File | Contingent | BTC: 0.00001434 |
| e76b6967-2ccf-45fd-88f8-f5bf4749b157 | Address on File | Contingent | BTC: 0.00001434 |
| 871aff6d-dc84-42d9-ac67-b41b07a9453b | Address on File | Contingent | BTC: 0.00000361, EMC2: 32.39962538 |
| ee61d2bd-0b1b-4923-bcda-83f5995a4828 | Address on File | Contingent | BTC: 0.00001394, USDT: 0.01102547 |
| a3b2d475-9f69-4b1c-b002-078aa865b5c0 | Address on File | Contingent | FIRO: 0.22038011, USD: 0.00661797, ZEN: 0.00050864 |
| 287a710b-74a1-4f47-80c1-c5b6e7b42fd3 | Address on File | Contingent | BTC: 0.00000271, ETH: 0.00017185, ETHW: 0.00017185, USDT: 0.00405772 |
| d1c2c08b-c6a7-462a-8e5a-d6370d9236eb | Address on File | Contingent | ADA: 1, ETH: 0.0000173, ETHW: 0.0000173 |
| 1c77a80c-e8c3-4b32-a43e-5c5548aaabf3 | Address on File | Contingent | BCH: 0.00219826, XLM: 1.71464451 |
| 01c9dfc4-cfff-4a2d-8c5d-90c4280e6a62 | Address on File | | USDT: 0.39670029 |
| 1b0c16ea-f376-445a-a05f-ab330127bcaf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000014, ETHW: 0.00000014, ZEN: 0.04986263 |
| e32dd317-2209-427a-a154-3af942aff870 | Address on File | Contingent | NEO: 0.03417752, USDT: 0.08464226 |
| 9fe96066-0095-461f-9ea8-abd2da18766c | Address on File | Contingent | BTC: 0.00000014, SRN: 231.94770386 |
| d8854230-c53e-42c8-94da-c20f957aa255 | Address on File | Contingent | BTC: 0.00000091, POT: 219.3622551 |
| ab71c841-6acb-4751-bbae-f18df2c7f0be | Address on File | Contingent | BTC: 0.00001146, LTC: 0.0009625, USDT: 0.00486948 |
| a9e36310-e489-4ea4-96c2-75d7e0f2ad5e | Address on File | Contingent | ENG: 128.4067086, LTC: 0.00000033, USD: 0.00008603 |
| 819228ac-7320-43d1-a28b-52a9988ca8e9 | Address on File | Contingent | FLR: 0.00117422, THC: 150, USD: 0.06480617, XRP: 0.00777142 |
| 3cf39dd9-ec7f-48fb-a7db-fd0fa3d7c486 | Address on File | | BTC: 0.00000371, ETH: 0.00015804, ETHW: 0.00015804, USD: 0.00132346, USDT: 0.00045717 |
| c5b19c95-9624-4a4d-be75-c47861577602 | Address on File | Contingent | BTC: 0.0000084, USD: 0.10928905, USDT: 0.05528929 |
| 341d8bc1-69b2-4aef-89cf-f19c97589d9a | Address on File | Contingent | BCH: 0.00219739, XLM: 1.71396591 |
| 105047e8-9a90-4521-8c29-a432fc69effa | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000132, ETHW: 0.00000132, TRX: 4, USDT: 0.117871 |
| 4671a79d-bdaa-47e3-82aa-d5a2c9400e51 | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00001433, DCR: 0.00000001, ENG: 0.00000001, ENJ: 0.00000001, ETC: 0.00000001, KMD: 0.00000001, NXS: 0.00000003, POLY: 0.00000001, QTUM: 0.00000001, RVN: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STRAX: 0.00000001, WAVES: 0.00000001 |
| e18329e6-63ac-4583-9e54-3353dad37636 | No Address on File | Contingent | XLM: 4.44775164 |
| 548a909c-0ef7-494d-b53d-1691f0b0f2f5 | Address on File | Contingent | USD: 0.36223736, USDT: 0.03568551 |
| 7b5cd047-4a02-4383-ba21-5bd0b422a7d1 | Address on File | Contingent | DGB: 49.6, USDT: 0.00125314 |
| edb85a40-f3ff-40f1-b856-a6ebd59d82c8 | No Address on File | Contingent | LTC: 0.0051, RDD: 2.353, VRC: 0.094, XMY: 0.005 |
| 69fe1344-8dd4-4a81-91e3-eaa158240c6b | Address on File | Contingent | USD: 0.39800862 |
| d3ddb0f9-bbf6-4f42-a926-f7a794db3844 | Address on File | Contingent | USDT: 0.3964228 |
| f248d3f2-b4e2-4597-95a0-e13ef96a1f2e | No Address on File | Contingent | OMG: 0.46192936 |
| 71fdc54b-8901-45bb-802d-60dcdf1d0979 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00005658, ETHW: 0.00005658, RDD: 673.07467213, USDT: 0.00002786 |
| 71815fe4-d939-41ee-855e-6545dc09560b | Address on File | Contingent | BCH: 0.00009027, WAVES: 0.23433095 |
| 56dc83fe-0f97-47e3-a824-af5b337e6c47 | Address on File | | SC: 92.79381777, USD: 0.07309229 |
| 84169bf9-a0bf-44b1-8d13-1e9e80c18606 | Address on File | | STRAX: 0.81668166, USD: 0.00762132 |
| 81ae7999-01b0-47f3-a63c-da4365d9c9d5 | Address on File | Contingent | BTC: 0.00001432 |
| f9329127-1338-4137-9186-98e05c58c5fd | Address on File | Contingent | BTC: 0.00001432 |
| b3f8cfc2-9f56-4bc1-8bb1-068a6f101cd2 | Address on File | Contingent | BTC: 0.00000005, FLO: 477.15324763 |
| 849bf6c5-899d-4722-a0d6-85d60f7a60ee | Address on File | Contingent | USDT: 0.3962305 |
| 353807f6-5fc1-438a-9b36-b02147769735 | Address on File | | USD: 0.00215268, WAXP: 6.79807707 |
| c45550de-2e19-4f8b-bb3f-82fcca87d25f | Address on File | Contingent | BTC: 0.00000014, USDT: 0.39233781 |
| 2c19c2d1-8b39-4013-9513-ff0e5bfdbcab | Address on File | Contingent | BTC: 0.00000005, XDN: 9000 |
| 33b22173-8708-4a59-8c94-b85f1569ac0f | Address on File | Contingent | USDT: 0.39614982 |
| 0d0e21e5-2141-4a19-b523-418a7eca3ee2 | Address on File | Contingent | USD: 0.25796685, USDT: 0.13917014 |
| f81664eb-2ace-42f7-841b-edd347ccf89c | Address on File | Contingent | USD: 0.39768743 |
| a664ce64-8ddc-4d14-94ab-692516ab082b | Address on File | Contingent | BCH: 0.00001328, BTC: 0.00001426 |
| 4a23607f-e2ee-4d5b-8ede-3b1208fcc6ed | Address on File | Contingent | ETH: 0.00021424, ETHW: 0.00021424 |
| 12ea86ed-0c54-4af7-958d-ed17beb760db | Address on File | Contingent | ALGO: 0.69991368, BTC: 0.0000086, DOGE: 0.6 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1e2af3e-6704-4eeb-8173-be134dc2d147 | Address on File | | BCH: 0.00348222, BTC: 0.00000035 |
| f81a4732-6142-46f6-b656-1b102f84df59 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.39044165 |
| 1cd2c75a-14fc-4f50-8af8-7b6e34c82cd9 | Address on File | Contingent | USD: 0.39700606, USDT: 0.00054451 |
| e26d129d-b2f6-4765-8123-9204c749c0a5 | Address on File | Contingent | BTC: 0.00001431 |
| e1437936-a778-47b1-b208-306eb79d7ca6 | Address on File | Contingent | BTC: 0.00001159, EMC2: 8.1814074, USDT: 0.00027803 |
| a012a239-23d2-4b7a-898e-8e3e4c034037 | Address on File | Contingent | BTC: 0.00000002, EMC2: 11.25469767, ETH: 0.0000741, ETHW: 0.0000741, MYID: 325.24394149, USDT: 0.13286649, XEM: 0.71374443 |
| 0597f7b4-3217-4553-b39f-84ebda680e89 | No Address on File | Contingent | LTC: 0.00510647 |
| 789bc705-a8e2-41a4-8ec9-0fe185a55cfd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00021385, ETHW: 0.00021385 |
| e9c84c15-7b22-42af-8316-24d9aeee4c18 | Address on File | Contingent | USD: 0.39005927, USDT: 0.00736029 |
| 26432390-5935-40c3-b11b-5a9fa10773e0 | Address on File | Contingent | USDT: 0.39586147 |
| 9b7b5caa-b9ea-41ee-8cb1-721420984d25 | Address on File | Contingent | USD: 0.39742791 |
| dda7e024-69a3-438f-a32d-966d1e33f5f0 | Address on File | Contingent | USD: 0.39742156 |
| c08e9c59-06ce-4fb7-be70-c0cf0687d5d2 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.00021412, ETHW: 0.00021412 |
| f9e4131f-f5be-4789-93de-e8fb5d6a412f | Address on File | | ETHW: 0.10790174, USD: 0.17631814 |
| 2b088093-e2c6-4ba8-8391-24adf6473f14 | Address on File | Contingent | BTC: 0.00000117, FLO: 436.62557177, USDT: 0.00213788 |
| 3793e1b9-bf1a-41d0-97f2-0f28a851fa6a | Address on File | Contingent | DASH: 0.0064, USD: 0.00675624, XVG: 64.86810841 |
| da746221-d18d-4779-9d38-3c2dfd82093a | Address on File | Contingent | POT: 233.7517934 |
| 72421fb8-3d62-4f96-9dc8-17c822ced033 | No Address on File | Contingent | BCH: 0.00356774 |
| ea30fc0e-014e-4777-b047-1cd5ec230956 | No Address on File | Contingent | BCH: 0.00001424, BTC: 0.00001424, XWC: 0.00317112 |
| 65bd23f4-c953-47ea-983d-2edf644d4640 | Address on File | Contingent | BTC: 0.00001363, USDT: 0.01863086 |
| 35e59a40-d8de-4599-9d79-f529761417de | Address on File | Contingent | BCH: 0.00000001, NEO: 0.00000001, STEEM: 0.00000001, USD: 0.00172732, USDT: 0.39401791 |
| 006ef6ec-931a-4923-b740-ecb815483dda | Address on File | Contingent | BCH: 0.00352968, USD: 0.00417976 |
| 40e93793-50d9-4ec3-9b83-3b14a1d3cc64 | Address on File | Contingent | ETH: 0.00021404, ETHW: 0.00021404 |
| eb2bb560-b6b0-44fc-b801-e7d80ddd1cf8 | Address on File | Contingent | POT: 231.81845209, USDT: 0.00313879 |
| cbcae1c4-d922-4644-864e-72675945aa6f | Address on File | | USD: 0.39721684 |
| 476920b5-ce64-4faf-abb5-cb86b042d0ea | Address on File | Contingent | STEEM: 2 |
| 52d6ebb5-2719-4c42-abf7-b3e33fed22be | Address on File | | STEEM: 2 |
| c0901548-e866-4dae-a31a-1013dceefc1d | Address on File | Contingent | DGB: 40.31147741, USD: 0.07469599 |
| f669ac0f-7b78-4b88-9257-b4698d0adc66 | Address on File | | ADA: 0.52880379, ETHW: 0.09663685, USD: 0.0055162, USDT: 0.00000003 |
| 33a0d579-de33-4a8b-b120-c637f3abc040 | Address on File | Contingent | TRX: 5.7979397 |
| 77baf365-4b30-4c4e-9791-3769cd0b58dc | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000257, ETHW: 0.00000257, PAY: 36.54174915 |
| 82f94791-5148-447c-8d36-5027c877e4a0 | Address on File | | ETH: 0.00003122, ETHW: 0.00003122, XLM: 3.78995358 |
| 13170f4d-7ff0-48fc-8162-b09b68ae3652 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00000786, XLM: 4.36539916 |
| d19bdd8d-cb6e-4784-8968-8c82044e9030 | No Address on File | Contingent | EMC2: 43.16065841 |
| 0b7faf8f-945f-4be2-ac09-eca33fe17b7d | Address on File | Contingent | BTC: 0.00001111, USDT: 0.08807862 |
| 57403f5a-12eb-48b6-9853-40a61c01393e | Address on File | Contingent | USD: 0.39706855 |
| d92a6ed6-c900-4130-9299-deab46675b9d | Address on File | | SC: 113.44402915, USD: 0.00000001, USDT: 0.00000001 |
| 84471e20-9581-4073-a8d9-7a928faeae00 | Address on File | | BTC: 0.00000001, LTC: 0.00509731 |
| 858c4449-2c75-4668-bb74-717946333faa | Address on File | Contingent | USD: 0.39699225 |
| fc298d8a-e401-4420-a4e5-9c2d893a7078 | No Address on File | Contingent | LTC: 0.0051 |
| 868713a7-4712-4fa2-b944-0f65606e8dfa | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, FLR: 0.13855666, XRP: 0.91701686 |
| c296de7d-2b79-4f7a-b82d-b8b75dd50db0 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, NEO: 0.03939758, USDT: 0.02435176 |
| 1a841a84-a099-4f2f-b716-25c4a7f7f474 | Address on File | Contingent | USDT: 0.3953738 |
| e2539e68-20d1-4a56-ae17-72f5278a310a | Address on File | Contingent | BCH: 0.00001423, BTC: 0.00001423 |
| 49f12a48-c765-42ff-bc21-5f79b8844950 | Address on File | Contingent | USD: 0.39689874 |
| 1563dccd-0b19-455e-8c16-c5ceb2586aec | Address on File | Contingent | BLOCK: 5.26884735, USD: 0.00000002 |
| 90e48c48-209f-460b-bba3-05248be5f53c | Address on File | | USD: 0.39687529 |
| 475333db-4c7d-4ae7-a828-f9fd1ac16d71 | Address on File | Contingent | USDT: 0.39526363 |
| d39bba20-755e-4c6e-a7f9-b8b6847be9dd | Address on File | | USD: 0.01387994, USDT: 0.38143537 |
| fb2e7181-4aea-4753-a60a-949765d8ffd1 | Address on File | Contingent | BTC: 0.00000045, GNO: 0.00339942 |
| cabd7384-77e4-4f35-9a84-e667be26f147 | Address on File | Contingent | FLR: 0.10579956, USD: 0.09375038, XRP: 0.70021882 |
| 3948ec03-8142-4124-abb2-ab82a9ce1393 | Address on File | Contingent | USDT: 0.39525015 |
| 70ccaf47-ee05-4d00-8735-5fb2c30dd24b | Address on File | Contingent | USD: 0.39073378, USDT: 0.00605048, XLM: 0.00000001 |
| 29aea18e-698a-4eba-ab9b-7a7d402dee9e | Address on File | | ADA: 1.07243806, XDN: 92.45869746 |
| d49e6b3a-1256-4da8-9d8a-96579fdad4d2 | Address on File | | BTC: 0.00000178, ETHW: 0.15652111, USDT: 0.02431774, XDN: 50.18594285 |
| 7ce6e13a-bcf9-4ab8-8279-bfa1f4d79bde | Address on File | Contingent | BTC: 0.00000219, DCR: 0.00432767, ENJ: 0.38030051, NMR: 0.00351309, USDT: 0.08561356 |
| 438a0811-aa42-44ad-841c-78ee4b6372f5 | Address on File | Contingent | ADA: 0.00000225, ETH: 0.00002501, ETHW: 0.00002501, LTC: 0.00447243, USD: 0.00221317, XEM: 0.00001265 |
| 0e1e749a-e7c2-4d0d-8720-4b61c9adabb5 | Address on File | | ADA: 1, BTC: 0.0000011, USD: 0.00000001, USDT: 0.00000166 |
| 08e46087-4066-4629-8802-82d1fb7d0a6d | Address on File | Contingent | BTC: 0.00001428 |
| 17316bca-0cb3-4bee-8c7b-a298f90a74d9 | Address on File | Contingent | BTC: 0.00001428 |
| bb6eb3f7-16dd-4775-a550-af63ef24468c | Address on File | Contingent | BTC: 0.00001428 |
| cd602cdd-0dd7-4f3d-8d6e-1ff5e063ce13 | Address on File | Contingent | BTC: 0.00001428 |
| 19456700-8581-4adf-89bf-8c5440c7de3d | Address on File | Contingent | ARDR: 0.00123079, DNT: 0.25077281, OMG: 0.0000779, PRO: 0.10861432, USD: 0.34877918 |
| 0093835f-c179-4869-8bba-8861fa55e8da | Address on File | Contingent | BTC: 0.00001426, USDT: 0.00050962 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ee767ea-3ac9-474f-9597-b7d006106329 | Address on File | Contingent | BTC: 0.00000015, FLR: 0.13690236, USDT: 0.00029361, XRP: 0.90606807 |
| 3bfd9893-adf7-40d0-ad76-78789ab7fc8b | Address on File | Contingent | USD: 0.39662638 |
| 5edda24b-e008-400a-9751-732d54129620 | Address on File | | XVG: 208.74608025 |
| a1057c76-bf45-4128-89ef-70b78d7dfea4 | Address on File | Contingent | BTC: 0.00001394, USDT: 0.0093076 |
| 5797c286-2c85-4754-891c-07147488da6c | Address on File | Contingent | BTC: 0.0000006, SBD: 0.119, USDT: 0.00529656 |
| 5b3caa3f-d134-43a2-88a5-e0841e243770 | Address on File | Contingent | BTC: 0.00000155, USDT: 0.35210056 |
| 2e70905e-be78-4968-ad08-cf2d6195c746 | Address on File | Contingent | CRW: 46.11257915 |
| 257c2cfd-b096-4d44-ab08-3c8242a3c925 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, IGNIS: 37.24620924, NXT: 74.49241848 |
| 4478490b-cc2c-418a-be3c-ea848365c5dd | Address on File | | ALGO: 0.16372708, IOTA: 2, USD: 0.00882118 |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | Address on File | | USD: 0.00651729, USDT: 0.38841158 |
| 934be188-aff7-45e4-beda-597e610b4837 | Address on File | | EMC2: 43.09235062 |
| cc4c11e6-a127-43d4-8952-cbd5dbdeb7e0 | Address on File | Contingent | BTC: 0.00001427 |
| f6e66042-5d88-4d67-81c9-16586c78e94c | Address on File | | MONA: 0.84056567, NXT: 17.56725385 |
| 1e82df42-1ce7-40ee-84e2-c34ac8b5a75c | Address on File | Contingent | USDT: 0.39484153 |
| 3de5d9de-e83c-4ecc-886e-635d3ed9daa9 | Address on File | Contingent | ETH: 0.00000248, ETHW: 0.00000248, PAY: 36.61666776 |
| 16392dd5-ab50-4f56-a2bd-45b756185e64 | No Address on File | Contingent | BCH: 0.00001418, BTC: 0.00001418, XWC: 0.01612016 |
| 67352e74-1bcf-478f-a077-e1e285cc2676 | Address on File | Contingent | BTC: 0.00001423, XLM: 0.01195946 |
| 4f26ecc7-11ac-4226-9af8-96902ae383b0 | Address on File | Contingent | USDT: 0.39478396 |
| b8c21fb9-2233-492e-b9a5-78fda02690f0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00021341, ETHW: 0.00021341 |
| fc5f3992-456a-4656-be16-db89d0c58528 | Address on File | Contingent | BTC: 0.00000605, XVG: 120.1484438 |
| 41dc0cf1-96ad-4421-8abd-9eb94388a96b | Address on File | Contingent | USD: 0.39329956, USDT: 0.00303808 |
| b985a678-808f-4eca-a68d-0ec55c8bf469 | Address on File | Contingent | USDT: 0.39476966 |
| 3a19b45b-7885-45f1-a143-0378de3b7a36 | Address on File | | BTC: 0.0000012, DOGE: 5 |
| d3b1b82a-a871-499f-bcfe-88d8a0561fb1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000044, ETHW: 0.00000044, XVG: 207.87 |
| 49d6fb6d-5657-4050-a164-9f1657fd9266 | Address on File | Contingent | USDT: 0.39473556 |
| 30e4b779-19b5-4d49-ae60-716db4bd98fd | No Address on File | Contingent | BTC: 0.00000374, OK: 50.41537855 |
| bbcaf18f-7b1e-4265-81b9-066410cc6363 | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.02372437, FTC: 1.63726027, ZEC: 0.00779324, ZEN: 0.01154882 |
| 10114b48-5df2-4edc-9415-302f12c67480 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.39303599 |
| 222e02e1-f748-4c7e-bfe8-55fa2f815ff5 | Address on File | Contingent | VTC: 3.43679783 |
| 58e9c277-65fa-4a7b-8fdd-923d7060f942 | Address on File | | DGB: 0.00018547, ETC: 0.0000004, RVN: 18.81954041, SC: 0.00000029, USD: 0.00052422, WAVES: 0.00031327 |
| 3044276e-de7e-4f4a-a7c9-3ce010a052fe | Address on File | Contingent | ETH: 0.00021347, ETHW: 0.00021347 |
| c46a70a9-0597-4aa9-836a-b26f6963276c | Address on File | | USD: 0.38478811, USDT: 0.01133039 |
| b0ef1884-165a-4386-a9de-b3cc46dfea6f | Address on File | Contingent | BTC: 0.00000772, WAVES: 0.10975135 |
| f4c15c64-4daf-4d92-894f-b7042cddc4aa | Address on File | | BTC: 0.00000007, ETH: 0.00000032, ETHW: 0.00000032, FLR: 5.99765439, LTC: 0.00279, USD: 0.00784469 |
| 0613e7c6-0663-41f4-81db-82d566f9a2d9 | Address on File | Contingent | DOGE: 5.35714947, USD: 0.00713143 |
| b0e96bd1-68cb-4b42-9ad1-adcb62f033e1 | Address on File | | USD: 0.396048 |
| f3b224da-5b49-4151-8334-a086ce151089 | Address on File | Contingent | IGNIS: 79.20390776 |
| 64a5cb8e-8afd-4fdf-8fa1-432f947d430a | Address on File | | USD: 0.39601926 |
| 27d4175a-7aeb-4217-88d8-546d55a48f35 | Address on File | Contingent | BTC: 0.00000293, USD: 0.20547597, USDT: 0.10870325 |
| 801c78d9-26c2-4bd6-b284-3b503131a1a8 | Address on File | Contingent | BCH: 0.0021856, XLM: 1.7047697 |
| cafb8909-ec49-4f28-a7be-38659af26401 | Address on File | Contingent | ETH: 0.00003239, ETHW: 0.00003239, NEO: 0.03653414, OMG: 0.0012241 |
| 96812947-f30b-439f-88e8-15b6a6461990 | Address on File | | PINK: 280, USD: 0.00330116, USDT: 0.3632366 |
| 841480cf-1db0-47fa-9e50-89b2294d8d48 | Address on File | | USD: 0.00187997, WAXP: 6.7716116 |
| c632459d-526c-4ace-b97e-57bc0b5243e3 | Address on File | | LTC: 0.00111483, USDT: 0.00014622, XRP: 0.72091423 |
| c2a65a4c-a2c6-42ff-b590-6f354659e5ae | Address on File | | BCH: 0.00281118, BTC: 0.00000026, ETHW: 0.00000368, GRS: 0.20014565, USDT: 0.00402987, VTC: 0.00776493 |
| baa22633-54b2-4f9f-a744-a4706a915465 | Address on File | Contingent | BTC: 0.00001425 |
| 11a3637e-c070-47ec-a6a8-e1b231cd4b92 | Address on File | Contingent | BTC: 0.00000021, DGB: 48.71508314, USDT: 0.00031328 |
| b6298187-faec-45ae-ae92-1aa0b4342cf4 | Address on File | | NXT: 20, USD: 0.10926484, VTC: 2.00000122 |
| b037f794-bf9a-4767-8380-25e09ecb0c82 | Address on File | Contingent | BTC: 0.00000002, XEM: 12.54919081 |
| 71a0adf3-19ec-4a9b-8090-dfc89628a6b3 | Address on File | | ETHW: 0.19318338, USD: 0.00001252 |
| 40dc8ea7-f290-4f00-8c08-b0d6ec8b7631 | Address on File | | FLR: 5.13191856, USDT: 0.25062581 |
| 7e17bf65-37da-4eb6-b0dc-82f8cf827687 | Address on File | Contingent | BTC: 0.00000019, STRAX: 0.81740219 |
| b5dcc9ca-b276-4f50-95b6-8a3a2ad3c742 | Address on File | | USDT: 0.39422707 |
| c72d0971-82c6-4597-a1da-21f0f97875e6 | Address on File | Contingent | BTC: 0.00000005, XLM: 4.406786 |
| 4e5543d0-120b-4294-a5d5-f9f3097cba28 | Address on File | | ADA: 0.37426321, ETHW: 0.12358361, USD: 0.00547752 |
| 55cf7657-7706-4dee-8ac7-5f3bc9942192 | Address on File | | BTC: 0.00001403, USD: 0.00598239 |
| b2adc0d2-b65a-4c1a-b30e-c34189c20c81 | Address on File | | ETHW: 0.19314163 |
| 593d71ac-6de9-46cf-802c-2720d9b6afc5 | Address on File | Contingent | BTC: 0.00000002, XMY: 9628.68613636 |
| 11aa3e1f-2ef7-42f1-87de-1fe6507c2f24 | Address on File | Contingent | USD: 0.39570844 |
| 27d425bb-d5bc-4d03-875c-363437b39e77 | Address on File | | DOGE: 0.0663361, USD: 0.00949492, USDT: 0.37986906 |
| 9bb4f33b-8aa5-4a65-8065-e13942fc1de3 | Address on File | Contingent | USDT: 0.01032863, VTC: 3.3418297 |
| 09e60dda-c491-408c-a50e-d7ec6b15e4b4 | Address on File | Contingent | BTC: 0.00000001, RDD: 988.47987179 |
| 2eb1cd01-d2d6-427f-9140-e24f7d66d567 | Address on File | Contingent | USD: 0.39561655 |
| 7df99750-559b-4331-97cf-29561791f648 | Address on File | | BTC: 0.00000009, BTT: 5224821.225, ETH: 0.00021181, ETHW: 0.00021181, USD: 0.00000001 |
| 6427e912-a366-4528-8621-b2d853e4c146 | Address on File | | BTC: 0.00001424, USD: 0.00000002, USDT: 0.0000014 |
| c6c3493d-fcef-431d-a946-cfda2af03ee3 | Address on File | | BTC: 0.00001424 |
| e48250c6-a544-40e4-adc6-b3c948305095 | Address on File | Contingent | LBC: 43 |
| 9c98f8e1-989b-4cdd-b988-8849950e09cb | Address on File | Contingent | USD: 0.39556975 |
| e4c6f49a-3ba5-40a1-a83b-41b118515b50 | Address on File | | ETHW: 0.19305417 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f1e1faf-d09e-48e1-942c-1bf66f9d4fd5 | Address on File | | USD: 0.01421325, USDT: 0.37982517 |
| 9674d764-a5f3-4a66-8458-575a41ee3093 | Address on File | Contingent | ZEN: 0.04962384 |
| b97f49ef-5948-4b55-8957-50ab0cd4804d | No Address on File | Contingent | BCH: 0.00001418, BTC: 0.00001418 |
| b175f986-9b2d-49b3-88c2-33c349b40faf | Address on File | | IGNIS: 78.8091783, USDT: 0.00146145 |
| 0ff2b980-d06b-45d8-b0b2-b7e199c5863e | Address on File | Contingent | BTC: 0.0000142, USDT: 0.00100566 |
| 30d147c4-ac1a-4e8b-8b66-d2a51fe2efa7 | Address on File | | BTC: 0.00000265, ETH: 0.00006718, ETHW: 0.00006718, USDT: 0.19640647 |
| e166e161-4c29-4629-92f9-0d7b5364c769 | Address on File | | ADA: 1.06974226, USD: 0.00372566 |
| a1eefa39-500d-44d8-b593-a24c2b7ee8f8 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.005, USDT: 0.00457783 |
| aab52784-2163-44cb-aecc-f2266aa79f5a | Address on File | | ADA: 0.92692258, TRX: 0.81782186 |
| 7159bf6d-09a6-4ca4-a53b-20913a3ea6ce | Address on File | Contingent | WAVES: 0.23893688 |
| b905ef07-a4c8-42d9-9cb3-c1e55ee158c8 | Address on File | Contingent | USD: 0.39544027 |
| 7eb7adbd-8253-48af-8566-3f249f071f79 | Address on File | Contingent | SRN: 0.00000006, USDT: 0.39383137 |
| 87588298-b6b2-4e9c-b2aa-08c03f0cecad | Address on File | | USD: 0.39539875 |
| ccedc9e5-543e-47ad-94c7-492109e41f4c | Address on File | Contingent | USD: 0.39538957 |
| f7ff2259-6405-40f4-a80e-3efb5e85de4d | Address on File | Contingent | DOGE: 5, LSK: 0.00050365, NXT: 9.76027397, OMG: 0.00062368, USD: 0.00408227 |
| 10476cdb-f9da-4010-a719-4b0af37589ed | Address on File | | ETH: 0.00000186, ETHW: 0.00000186, USDT: 0.00000044, XLM: 4.37892437 |
| 00acbe20-b245-4343-9613-f6ea7daf8ad3 | No Address on File | Contingent | LTC: 0.00507907 |
| 9f6bfbfc-ac7c-4d28-9f72-ef8aa9c745df | No Address on File | Contingent | BCH: 0.00001244, BTC: 0.00001244, DOGE: 0.6661526 |
| bb8db872-0e6d-4e09-aacd-f3a1ab1e59a4 | Address on File | Contingent | BTC: 0.00000051, PAY: 35.62347328 |
| 5cff4c53-e779-426b-8eb0-cebe39747d84 | Address on File | Contingent | BCH: 0.00003622, OMG: 0.015, XLM: 4.22761982 |
| 8506dd1b-633d-4f64-9931-72b8e7309345 | Address on File | | USD: 0.39532341 |
| 17d15e0e-f417-4689-a742-eafc82b7cd4d | Address on File | | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, FLO: 224.89718066, IGNIS: 19.61178367, NXT: 39.22356734 |
| 84a1aafc-509b-402a-be55-88e8e5e8086c | Address on File | Contingent | IGNIS: 79.06170817 |
| 6ae9702b-dd76-43a0-be97-a8a1650de022 | Address on File | | BTC: 0.00000024, LTC: 0.00000546, NEO: 0.04235819 |
| 3eb1a7be-a220-4b9e-89cc-9128cf2dc488 | Address on File | | BTC: 0.00000043, ETHW: 0.18357132, USD: 0.00720158, USDT: 0.00000001 |
| 2510d05a-00c1-465e-806c-6fcbcbef228e | Address on File | | USD: 0.39525582 |
| eb57f99a-d57e-4f6d-88bf-9351eee91144 | Address on File | | USD: 0.3952459 |
| 9464593e-aed2-4e06-945b-4bd113004ed0 | No Address on File | Contingent | BCH: 0.00001417, BTC: 0.00001417 |
| 1720cf00-5adc-44ac-a7b8-62fda5d89e85 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00021175, ETHW: 0.00021175 |
| 962189d7-1bd1-4f4e-bb0c-e1b5a8e86fdd | Address on File | | BTC: 0.00000039, ETHW: 0.07, USD: 0.24095639 |
| c8b8360f-4dfb-4787-bcf3-1ff89a54c3ae | Address on File | Contingent | XLM: 4.41560001 |
| 95d1db64-6d44-4d56-9a08-1ea575a70f5f | Address on File | | BTC: 0.00000587, ETH: 0.00012506, ETHW: 0.00012506 |
| 1fda81e0-5f4d-4f1f-bd42-5613d0fb9d5f | Address on File | Contingent | SC: 75, USD: 0.13265981 |
| 42120e7f-31bb-4128-8299-ce7b282a6620 | Address on File | Contingent | BTC: 0.00001422, ETH: 0.00000005, ETHW: 0.00000005 |
| 34832ea0-4329-442b-85e9-f6ee2d0d99cb | Address on File | | ADA: 0.53760582, STEEM: 0.9975, USD: 0.00015658 |
| 6f25a7fa-9b65-4663-92fc-080800ec357b | Address on File | | NEO: 0.04311077 |
| eed7c004-97e4-4038-a972-9a86e6466dd2 | Address on File | Contingent | ETH: 0.00006917, ETHW: 0.00006917, USD: 0.26673044 |
| a7508c5f-c412-4304-bdd4-068b1b1090ea | Address on File | | BCH: 0.00277409, BTC: 0.0000031 |
| 96856ad5-4807-422c-8193-c71fd4b87b1a | Address on File | Contingent | BTC: 0.00001384, USDT: 0.01053427 |
| 6ed6cacf-88f7-40eb-8479-ac29e27d5e44 | Address on File | | ADA: 0.31201689, BTC: 0.00000004, BTT: 144921.577, USD: 0.20431214, USDT: 0.00048756, XDN: 1700 |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | Address on File | | BTC: 0.00001422, FLR: 0.00000001 |
| 3cfbde1d-f402-46c8-82df-bd3f0d600f83 | Address on File | Contingent | BTC: 0.00001422 |
| e3e46cf6-14e5-4566-ba7c-17bb72d52c96 | Address on File | Contingent | FLR: 0.00007601, USDT: 0.39322934, XRP: 0.00050304 |
| a07f3f0b-26dc-4339-b593-6ddb7979c31a | Address on File | Contingent | BCH: 0.00002468, BTC: 0.00001412 |
| 6ffab732-36ec-4dfe-9c4b-65da7161cbe0 | Address on File | Contingent | SIGNA: 100, XVG: 150 |
| 4dbc3836-ec60-4e73-b702-c6b4767b3521 | Address on File | Contingent | ETC: 0.01417432, ETH: 0.00003637, ETHW: 0.00003637, USD: 0.0635689, VTC: 0.03562519 |
| 2cee3af9-68d4-4513-bccf-bb959498d490 | Address on File | | DGB: 0.00000001, USD: 0.00000001, USDT: 0.17116386, XTZ: 0.2443 |
| 7097fa70-0d98-4f9f-870a-80b66001c17a | Address on File | Contingent | ADA: 0.00000002, DASH: 0.00000001, DOGE: 0.00000002, ETC: 0.02132848, LTC: 0.00000002, MORE: 0.8, PART: 0.00000002, QTUM: 0.00120048, STEEM: 0.00007104, XLM: 0.00000001, XRP: 0.00000002, XVG: 0.00933559 |
| 94fa726f-c512-47ae-9f56-c6115295d623 | Address on File | Contingent | ADA: 1, BTC: 0.00000022, RVN: 1, USDT: 0.00161672 |
| 95c93aad-a47b-44b8-898c-ceb65c3cdf86 | Address on File | Contingent | BTC: 0.0000061, ETH: 0.00000175, ETHW: 0.00000175, IGNIS: 4, NXT: 8, OMG: 0.2, PINK: 75 |
| e7088a3c-190c-481b-acc7-4bfbff43a7ae | Address on File | | BTC: 0.00000492, USDT: 0.257164 |
| 35d06cb9-4252-42d4-84ac-28093de3b21b | Address on File | | ETHW: 0.00000001, FLR: 14.03643425, USD: 0.00043944, USDT: 0.00000001 |
| dd568150-aa8e-4b13-97fe-bb1d265a0993 | Address on File | Contingent | BCH: 0.00183152, BTC: 0.00000687 |
| 95f8dc51-77a5-4de3-a1a7-2a012ccaf93d | Address on File | Contingent | USD: 0.01693164, USDT: 0.16948778, XDN: 4716.31205674 |
| 524370b4-fc39-41ef-b55e-a1e759f0bb76 | Address on File | Contingent | ARDR: 0.88476153, FLO: 391.12, USD: 0.00029476 |
| f884b045-f153-4b25-84e8-fc2c6fde771a | Address on File | Contingent | FIRO: 0.10524932, MONA: 0.30393983, VTC: 0.523452, XVG: 12.494665 |
| 4d83aeed-be7a-4efa-9d2f-a08714d14c4b | Address on File | Contingent | ETH: 0.00021271, ETHW: 0.00021271 |
| 3a5209f6-fb6d-4339-892c-6fd91c38a2ba | Address on File | Contingent | BTC: 0.00001421, NEO: 0.000001 |
| 2db43b80-5b60-4ff8-a453-b0d1b9d8fd9c | Address on File | Contingent | BTC: 0.00001421 |
| 3edf82e6-f9a8-42d4-a53a-b3a1035dfd14 | Address on File | Contingent | BTC: 0.00001421 |
| 88b13b79-da47-43f8-89dd-bc1c30a18dca | Address on File | | BLOCK: 5.24029625, USD: 0.0000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of densely printed customer deposit tables; individual account IDs and claim amounts are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data; individual account IDs and claim amounts are not legibly resolvable at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 6989 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 6990 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 6991 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Page 6992 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four panels of customer-deposit data; individual account IDs and claim amounts are not legibly reproducible.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b25732a-fa10-463c-b6ec-8ad33577959c | Address on File | Contingent | ETH: 0.00014379, ETHW: 0.00014379 |
| eb384941-c84b-46af-96e3-b083e0af33c3 | Address on File | Contingent | USDT: 0.26579278 |
| ab40fd9b-4e3c-45c0-aa91-9c2251fa6f2d | Address on File | Contingent | BCH: 0.000201, BLK: 1.99730469, DASH: 0.00532 |
| 43cfcb68-b1d2-4e3d-b264-a180bb7eba83 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, WACME: 8.0221932 |
| d87b59f9-e50e-48e1-a87b-bec80cc0b91d | Address on File | Contingent | MONA: 0.43936759, TRX: 0.00002679, USDT: 0.08495486 |
| d3810115-c5cf-4477-ba50-0a242c0f856f | Address on File | Contingent | WAXP: 4.58316146 |
| 2153a695-25c9-4b32-aeff-c05621d7609d | Address on File | Contingent | ETH: 0.00014371, ETHW: 0.00014371 |
| 8f283ff1-e3ba-4670-adc4-e174006ed071 | No Address on File | Contingent | BLK: 2.50459562, MUNT: 37.23371323, RDD: 545.73662763 |
| 7af5033d-2bc9-4a27-8f42-ea2639ea133e | Address on File | Contingent | XVG: 140.37168919 |
| 13ed8221-fb9a-4b60-9e60-3717f731efc9 | Address on File | Contingent | BTC: 0.0000096 |
| 19370294-b637-4d01-871d-467bb40e30a6 | Address on File | Contingent | BTC: 0.0000096 |
| f727df58-1098-4207-ad58-6f8700af852c | Address on File | Contingent | BTC: 0.0000096 |
| 97e4a87e-3b18-4500-a1ac-c465db4f6655 | Address on File | | LTC: 0.00342607 |
| fd38ff40-03c3-4b46-817d-a8f7f12fda9f | Address on File | Contingent | USD: 0.26416086, USDT: 0.00251402 |
| 52baac45-f721-426f-a372-cf649f92ae72 | Address on File | Contingent | USDT: 0.26562026 |
| 6c6987f8-af04-450a-9ece-1941aea34b31 | Address on File | | BTC: 0.00000004, ETH: 0.00000038, ETHW: 0.00000038, OK: 44.92, USD: 0.0041593, USDT: 0.00015786 |
| 69a1173d-950c-4324-a791-0ad4416401e5 | Address on File | Contingent | FLR: 0.09307973, XRP: 0.61603448 |
| 04005c23-0c04-4cb8-9968-19f2efbfacf6 | Address on File | Contingent | BTC: 0.00000056, IGNIS: 50.21666605 |
| dfbb240c-85aa-425f-a410-52e9f222c302 | Address on File | Contingent | BTC: 0.00000336, LSK: 0.2 |
| 4ca87622-77d0-486d-8375-b96a3723e978 | No Address on File | Contingent | DOGE: 3.62682703, LTC: 0.00004245 |
| fad1afc6-1352-4748-8fb0-010f870de308 | Address on File | | STEEM: 0.76804124, USDT: 0.1135973 |
| 41830839-ae60-409e-9305-dc5012fb81d2 | Address on File | | USD: 0.10343773, XLM: 1.8228143 |
| 11ab37f2-b619-4775-9d3a-95d933bd5eff | Address on File | Contingent | USD: 0.26655854 |
| 1c3a1f68-116a-4b1d-ac45-1fd4b2f12de6 | Address on File | Contingent | BCH: 0.00147093, XLM: 1.14732654 |
| aa0095d9-ee3b-4286-ab13-39b5a2c29ff4 | Address on File | Contingent | XVG: 140.27111675 |
| 07d2e387-3e02-4ebc-9afa-68fc9a628793 | Address on File | Contingent | USD: 0.26631739, USDT: 0.00019437 |
| 51761253-5e49-4cbc-b41e-69a4bcf4da72 | Address on File | | BTC: 0.00000002, EXP: 106.38128513, USD: 0.00000002 |
| fc7f24bd-6147-4697-aa15-6a66518d0fb6 | Address on File | Contingent | BTC: 0.00000096, KMD: 0.81726597 |
| 84e7b0bb-71c2-44e1-a4bc-869e502fb2a9 | Address on File | | BTC: 0.00000959, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| 1efdf864-b40f-4d78-a0e4-1922afcb199c | Address on File | Contingent | BTC: 0.00000959 |
| 3707b299-d293-4894-9d50-fa5508bad779 | Address on File | Contingent | BTC: 0.00000959 |
| 8e40ffed-7947-4740-9fc8-ccf784275293 | Address on File | Contingent | BTC: 0.00000959 |
| 14984738-5c13-404e-85b6-20c6801c596e | Address on File | Contingent | BTC: 0.00000008, VTC: 2.29130815 |
| 42c50bc1-04ee-4dae-9bbc-ab50acf9614f | Address on File | | USD: 0.26639815 |
| 519e9a08-aafa-4e94-8a0d-2753e7b734d5 | Address on File | Contingent | BTC: 0.00000956, USDT: 0.00076821 |
| ff632810-bfac-4e6b-8511-fbd9101f0201 | Address on File | Contingent | RDD: 632.35294118, USD: 0.01340126 |
| f137b4cb-9606-4de7-bac6-e2aa102e7495 | Address on File | Contingent | USD: 0.26274632, USDT: 0.00357339 |
| 9f2f3d72-ae35-4136-bf80-139f52d66f69 | Address on File | Contingent | USDT: 0.26523615 |
| 80770f55-31c5-4350-ad97-ea465efdc96b | Address on File | Contingent | BTC: 0.00000031, IGNIS: 30.13553832, NXT: 20, POT: 30 |
| 084dc2ea-909e-4b0d-857d-e7b5cadbe1c9 | Address on File | Contingent | BTC: 0.00000104, USDT: 0.23644783 |
| 3b4d0db7-6ea3-4b53-8c26-6715ff865ff7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00014317, ETHW: 0.00014317 |
| 116395a8-5c88-41d2-802f-dcf3ae7d8c98 | Address on File | | USD: 0.00311537, USDT: 0.26211004 |
| 4483d4e4-b7cb-4d92-90aa-750f99743159 | Address on File | | BTC: 0.00000076, FLO: 294.045, USDT: 0.00085528 |
| 4bc6199f-c0da-4a5a-914a-27d1d855d3b8 | Address on File | Contingent | ADA: 0.72177308, BTC: 0.00000007 |
| c17f4d5e-294a-4501-b086-99e261447c2a | Address on File | Contingent | ETH: 0.00014344, ETHW: 0.00014344 |
| 982ac4c8-d247-4564-81eb-8ea368494285 | Address on File | Contingent | BTC: 0.00000477, XLM: 1.49383409 |
| 16bae74f-9d8b-4146-8903-9356b42f7711 | Address on File | Contingent | ETH: 0.00013221, ETHW: 0.00013221, USDT: 0.02074833 |
| abb56170-cccd-41dd-b838-6fa63e42aaf1 | Address on File | Contingent | LBC: 28.00000006, USD: 0.00860844 |
| 55e9f9ca-6229-4e1e-8e40-9aeaeed09b0b | Address on File | | FTC: 121 |
| 661cdb22-621c-47de-a43e-92d32153da52 | Address on File | Contingent | BTC: 0.00000958, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00001773 |
| 9ac5490e-0b78-4a0d-90cc-4c52c580e987 | Address on File | Contingent | BCH: 0.00238996 |
| c9a74182-ef58-4f4f-8df3-4093e3d95601 | Address on File | | CELO: 0.00334, USD: 0.17419264, USDT: 0.08991011 |
| 431afd1f-aec9-49b1-a84c-3720389682b9 | Address on File | | EXP: 91.26285437, XLM: 0.05, XMY: 816.97964171 |
| a5022d06-de3d-4dc9-b8eb-9c4e47c4898a | Address on File | Contingent | BTC: 0.00000653, USDT: 0.08440308 |
| 35bb1179-85fe-4efd-bd81-c6da17eefa0f | Address on File | | BTC: 0.00000958 |
| 5c38b01e-f566-42a1-83e2-e324a7e113cc | Address on File | Contingent | BTC: 0.00000958 |
| 9bf88899-28c8-48fb-bc07-e52e2dc4a527 | Address on File | Contingent | BTC: 0.00000958 |
| d0db0e41-092b-42e5-ba66-08927f792996 | Address on File | Contingent | BTC: 0.00000958 |
| e06a8e6d-c29c-4675-bc1f-c0b148fe96f9 | Address on File | Contingent | BTC: 0.00000958 |
| 15bc1d47-031a-4706-9c4e-3bcf874f4742 | Address on File | Contingent | SC: 76, USD: 0.00013358 |
| d5d07f29-cea4-430c-83d3-1156cc2c582e | Address on File | Contingent | USD: 0.26612976 |
| 913ab5dd-8b43-4716-b4e9-a6859e8c4600 | Address on File | Contingent | ETH: 0.00014339, ETHW: 0.00014339 |
| 96a573d5-be48-4db5-a844-b2cbedf735bb | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, ETH: 0.00014113, ETHW: 0.00014113 |
| ff1379c1-364d-4350-afb0-ebd0849c126c | Address on File | Contingent | BCH: 0.00000223, BTC: 0.00000001, ETH: 0.0001431, ETHW: 0.0001431 |
| 0660192a-115e-4639-97db-5e3c2a7d89fb | No Address on File | Contingent | USD: 0.26611511 |
| b742b334-e52e-497a-8665-1d9cb4d190b2 | Address on File | | USD: 0.26608 |
| 4f5eccd4-be83-4d12-8739-bffce898ce55 | Address on File | Contingent | BCH: 0.00000073, ETH: 0.00014331, ETHW: 0.00014331 |
| 7bd6cf41-c0d1-47ce-890b-d48ae1bc54c1 | Address on File | Contingent | ETH: 0.0000873, ETHW: 0.0000873, USDT: 0.10359627 |
| 9beedb28-ec67-40c0-9723-8fcd7ce1e69e | Address on File | Contingent | FLR: 0.09286076, XRP: 0.61458529 |
| d137dd83-7395-4b68-8def-ec318ff1d6c6 | Address on File | Contingent | BTC: 0.00000271, USD: 0.19072178 |
| 3a7bc1da-cd3f-42f3-8321-15cf33994753 | Address on File | | FLR: 9.46559004 |
| 96156aa0-4fcf-495d-85bc-c922667ca4d8 | Address on File | Contingent | USDT: 0.26490525 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93ccabc8-3e96-4ee4-b2d1-db0200851744 | Address on File | Contingent | USD: 0.26596322 |
| 0a95e76d-8a07-4123-be19-ed1658ca1c8f | Address on File | | BTC: 0.00000929, USD: 0.00786191 |
| d02022e2-1440-4939-892f-52303860ab78 | Address on File | | ATOM: 0.0242, USD: 0.00917418 |
| 2ee56a89-1af7-4cc6-86ba-205a7a6942c8 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, USD: 0.25086925, USDT: 0.00920789 |
| f737acde-4e8e-4080-bdca-a9d9ea379957 | Address on File | | FLR: 9.46240975 |
| 5393705a-815b-4d05-8adb-30ffbce83732 | Address on File | Contingent | BTC: 0.00000084, PINK: 668.17971847, THC: 79.8789083 |
| 7979f3bc-2798-45c0-90f3-499a5659bb73 | Address on File | Contingent | BTC: 0.00000957 |
| a5eda464-cc7b-48cc-89d5-65526546f17e | Address on File | Contingent | BTC: 0.00000957 |
| d8bfe9db-982d-4af8-9621-0f8b8bb24a03 | Address on File | Contingent | BTC: 0.00000957 |
| 84f63f3e-f3fa-4e1f-92cb-fe81c731eadd | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042, USD: 0.00000001, USDT: 0.00702566, ZEC: 0.0077837 |
| acf35bcf-5ac0-4bae-97ca-a11afe0dd7d5 | Address on File | Contingent | BTC: 0.00000942, USDT: 0.00414643 |
| 07274ad6-2968-47ef-af6c-d6f03e806a1f | Address on File | | ADA: 0.01394901, ATOM: 0.0013837, BTC: 0.0000004, HBAR: 0.51053212, USD: 0.0056193, USDT: 0.20055011 |
| fd45a522-9814-47b0-877c-53ecf6ff184a | Address on File | Contingent | USD: 0.26584224 |
| ef504dfc-6c01-45d2-87e8-eee2f6acaf53 | Address on File | Contingent | ETH: 0.00014323, ETHW: 0.00014323 |
| 8b9c7bbb-f010-437c-9a81-13a67617d29c | No Address on File | Contingent | BCH: 0.00000953, BTC: 0.00000953 |
| e7f6ca37-b024-41fb-a5f5-119abac07d8e | Address on File | Contingent | RVN: 1.2136, UBQ: 9.84916 |
| b23f4518-50df-4069-a78a-33708a89d49c | Address on File | Contingent | BTC: 0.00000023, ENG: 83.6795826 |
| bb7e9e28-7ce9-4633-a0ee-a97846ce5fa5 | Address on File | Contingent | IGNIS: 53.15660406 |
| 7566d549-f503-48d9-a0f7-d51eded456e6 | Address on File | | BTC: 0.00000001, ETH: 0.00013182, ETHW: 0.00013182, USD: 0.02084663, USDP: 0.00000002, USDT: 0.00000001 |
| 79041313-02fa-449c-8c33-7afe701953b5 | Address on File | | USDT: 0.26471714 |
| 0457e490-8289-43cc-90cf-0e5f59943e98 | Address on File | | ENJ: 0.75871373, FLR: 0.1480731 |
| c1d23295-0f17-467e-b233-9fc455b9d858 | Address on File | Contingent | USD: 0.18279188, USDT: 0.08262742 |
| 0177eb2e-30a4-4b1e-a6c0-fe684425f3dc | Address on File | Contingent | USD: 0.00111731, USDT: 0.00114493, XLM: 0.00000002, XVG: 138.674609 |
| 4fad4508-72a5-4fad-8fa6-0cac2e5d6d0d | Address on File | Contingent | USDT: 0.26468884 |
| a02b266d-7c17-4af8-97a5-fc9935c79edb | Address on File | | BTC: 0.00000029, DASH: 0.00163453, DCR: 0.01155527 |
| 985ac43a-80ce-4bce-8389-9737f2805505 | Address on File | Contingent | FLR: 9.45682436 |
| 5dbb3670-11fa-47b1-a310-34af334c7cac | Address on File | Contingent | BCH: 0.00000004, ZEN: 0.03333598 |
| 3f99ede8-2500-49f9-9c33-0b7fb64aba7e | Address on File | | BTC: 0.00000926, SC: 0.00273177, USD: 0.00841866 |
| a24edcfa-30ae-4803-8ef7-44625879b749 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 52.18712242 |
| 0cd54718-8438-470b-94b0-855ada1e215e | Address on File | Contingent | BTC: 0.00000948, USDT: 0.00225486 |
| 0460233b-fb10-47be-ac15-716d5ecbb5a3 | Address on File | Contingent | BTC: 0.00000001, RDD: 663.373125 |
| 48dc120d-f6b5-4413-8e60-40d7bbb44b36 | Address on File | | ETHW: 0.12963217 |
| cf961f0d-bb81-435f-a4f3-1190e93468d2 | Address on File | Contingent | BTC: 0.00000627, USDT: 0.09104988 |
| 23cc8058-1aeb-47a6-ae28-6aed53023f01 | Address on File | Contingent | POT: 21.75400815, USD: 0.21183481, USDT: 0.01671416 |
| 0f1f0b18-066a-4465-a1b3-7c680281ab1f | Address on File | Contingent | BTC: 0.00000779, ETH: 0.00000576, ETHW: 0.00000576, USDT: 0.03833753 |
| 52d7470b-f0df-42e9-9db3-062d3b7e524c | Address on File | | BTC: 0.00000956 |
| 92eb62c7-9233-4389-a92c-8637d7682524 | Address on File | Contingent | BTC: 0.00000956 |
| c8381fa6-88c1-4162-804b-e9956dfa8989 | Address on File | Contingent | BTC: 0.00000956 |
| fea0414c-60a4-4844-8ee5-9db9920cfa3c | Address on File | | IOTA: 0.75305248, USDT: 0.12921595 |
| 2b5a7555-b197-442f-80bf-d53b021b55b0 | Address on File | Contingent | BCH: 0.00145336, BTC: 0.00000002, VIA: 0.05286489, XLM: 1.13362193 |
| a5209878-1c59-40a3-b15d-549899b78115 | Address on File | | ETHW: 0.12961482 |
| 18db422b-919b-41fd-b2ef-6de4434534db | Address on File | Contingent | USD: 0.26557887 |
| 72d279ef-000a-4d84-a30a-2cd888d5cb7e | No Address on File | Contingent | BCH: 0.00000952, BTC: 0.00000952 |
| f22d64bc-02ad-4ee4-a10e-c6a70c0689b0 | Address on File | Contingent | BTC: 0.00000771, USDT: 0.05110937 |
| fc8376b2-ab2a-4e1f-b7c3-3c7a5f160cc6 | Address on File | Contingent | BTC: 0.00000955, USDT: 0.00019244 |
| c71959c3-54de-4ad2-96c9-f75a3f5e612e | Address on File | Contingent | USD: 0.26548377 |
| c0584518-b275-4363-8eda-217c106b18d3 | Address on File | | USDT: 0.26440631 |
| f5a87f55-198d-4f65-9080-a36f62f1df5c | Address on File | | BTC: 0.00000001, LTC: 0.00225736, USDT: 0.08909272 |
| 0b5acfbd-3169-4331-a825-83fa0fc7730f | Address on File | Contingent | ETH: 0.00011237, ETHW: 0.00011237, LTC: 0.00073076 |
| 4cb03f5d-5ed9-4c53-8e96-6ee87b808fc8 | Address on File | Contingent | BCH: 0.00238316 |
| e0291edf-4ada-4c30-9e27-8e78a64cd73d | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00014122, ETHW: 0.00014122 |
| 0a05bbfe-ce43-48f6-81d9-b296404de993 | Address on File | | BCH: 0.00000013, USD: 0.00039597, XLM: 2.96103896 |
| 52b34b01-e472-4355-8e12-b34cfd7305d9 | Address on File | | EXP: 106.16919645 |
| fb6055b0-538e-4358-8eb3-7d9191a69f68 | Address on File | Contingent | BCH: 0.00012025, BTC: 0.00000005, FLR: 0.01202184, LTC: 0.00169177, XLM: 0.94380548, XRP: 0.07956475 |
| 2bc91041-ad48-451a-8f66-a5c5d9fb039e | Address on File | Contingent | USDT: 0.26430013 |
| f23ebbbd-0b6e-4101-aa7e-ee19c30d8df4 | Address on File | | BTC: 0.00000916, XMY: 264.85846338 |
| a63fe21d-919b-4836-9106-03a96ca44424 | Address on File | Contingent | BCH: 0.00237645, USD: 0.00064848 |
| 164e90d9-237d-41d5-a828-5f1c59f2adc5 | Address on File | Contingent | AMP: 84.87600606, USD: 0.00222141 |
| 4b4524ac-38d3-4695-82b1-a874deba863c | Address on File | Contingent | BTC: 0.00000947, ETH: 0.00000121, ETHW: 0.00000121 |
| 45e0be9b-fbc0-419a-8e25-0cb71fcef59e | Address on File | | XEM: 8.4232066 |
| 0ff4ea4a-b399-42c9-a192-4481352f8a5f | No Address on File | Contingent | WAVES: 0.160316 |
| d1fa6477-c81b-4d39-9286-b88d863a7ba2 | Address on File | Contingent | USDT: 0.26425767 |
| 24e09534-bcc9-4c1e-b907-75eac097db38 | Address on File | Contingent | BTC: 0.00000955 |
| 6fd82303-1d57-4bac-b1ea-33ed8ac44752 | Address on File | Contingent | BTC: 0.00000955 |
| b7788a47-6ed7-484f-90af-31d009d5c47c | Address on File | Contingent | BTC: 0.00000955 |
| c36cf3bf-d0a9-48a6-9757-31c4cf516f57 | Address on File | Contingent | BTC: 0.00000955 |
| df116045-6f33-421d-a731-77def40b509c | Address on File | | IGNIS: 25, NXT: 50, USD: 0.00029821 |
| e276b413-bdad-4622-98a8-972a96ebcefa | Address on File | | BTC: 0.00000006, ENG: 20, FLR: 5.288325, IGNIS: 5, NXT: 10, USDT: 0.00000001 |
| 9e401cad-6c04-434d-9704-284144c7359b | Address on File | Contingent | BCH: 0.002, BTC: 0.00000153 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 446d23a5-e9c3-415d-802d-684d4091ab38 | No Address on File | Contingent | BCH: 0.00000951, BTC: 0.00000951 |
| 6afe692a-5a93-44b6-8540-2258e3cc29c0 | No Address on File | Contingent | BCH: 0.00000951, BTC: 0.00000951 |
| 8090b953-6925-4ae1-a716-54b7b832ec49 | Address on File | | ETC: 0.00000928, LINK: 0.04018803, USD: 0.00000028 |
| 76b49941-7c92-4700-b52a-8df56b6283df | Address on File | Contingent | BTC: 0.00000948, USDT: 0.00184814 |
| 8f0c030c-5c10-4269-a21f-8f4484e70bab | Address on File | Contingent | BTC: 0.00000954, USDT: 0.00018368 |
| f6890453-9793-4298-bd16-677e53748144 | Address on File | | ETHW: 0.12616386, USD: 0.00670127 |
| 0091abc3-013b-4150-aeaf-e1f4811fbe8b | Address on File | | BTC: 0.00000204, USDT: 0.20765958 |
| 73490464-4d13-4ed7-97a4-68dda8eb31b4 | Address on File | | BCH: 0.00238055 |
| 30634dab-457d-4126-b04a-e4c8175d481e | Address on File | | ADA: 0.71604678, USD: 0.00291376 |
| a346f3e8-1e3a-41b5-b344-26b24317292b | Address on File | Contingent | UBQ: 10.86594886 |
| 022ec9c6-2855-466b-9ec2-17fce9202307 | Address on File | | ETH: 0.00011694, ETHW: 0.00011694, LBC: 4.76017229, USD: 0.0031253, XMY: 28.48443354 |
| c61158af-42bd-40c4-9237-32253d508557 | Address on File | Contingent | HBAR: 4.83797155 |
| c017b0e2-efc2-40a8-a5fe-3932e3dc4492 | Address on File | | ADA: 0.69850764, USD: 0.009301 |
| 17f2dc1d-4118-4baf-8e34-9e6b5a5f18ae | Address on File | Contingent | BTC: 0.00000699, ETH: 0.00001785, ETHW: 0.00001785, USDT: 0.03760571 |
| f7949c5d-d1c9-4775-9dba-2ee6a7d933b9 | Address on File | Contingent | BTC: 0.00000924, ETH: 0.00000139, ETHW: 0.00000139, USDT: 0.00576879 |
| 344f36d1-fce0-4c9b-804d-f777076f7dd1 | Address on File | Contingent | DGB: 33.07803468, RDD: 1.094 |
| 2ed8f1af-0be4-4b8b-8a0e-01c66987b9fb | Address on File | Contingent | BCH: 0.0015, BTC: 0.00000339, DGB: 0.00056939, ETH: 0.00000205, ETHW: 0.00000205 |
| 0c7d112c-8f79-4697-aaf3-940d56b2378e | Address on File | Contingent | USDT: 0.26397882 |
| fc71fbda-d42b-47f2-b872-f32a18af9891 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.0000018, ETH: 0.00011575, ETHW: 0.00011575 |
| 0235e6a5-5263-4fa5-a67f-223e500fbbf0 | Address on File | Contingent | BTC: 0.00000954 |
| 8eb972de-c9d1-40c5-b14b-dc9820bec51b | Address on File | Contingent | BTC: 0.00000954 |
| 18c76899-ca90-4c60-bb9c-a07a05b0b8c1 | Address on File | Contingent | BTC: 0.00000895, USD: 0.01638767 |
| 3b934bb3-756a-42fa-b382-e495961941df | Address on File | | BTC: 0.00000764, USDT: 0.05254923 |
| 17badc6f-aa1c-494e-aac1-35ef5ce4f59c | Address on File | | BTC: 0.00000071, IGNIS: 49.05551868 |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | Address on File | | IGNIS: 25, NXT: 50, USD: 0.00000003 |
| 1850a436-1fca-4cf4-8ce4-bc5f3632b1d1 | Address on File | | IGNIS: 25, NXT: 50 |
| 9c416ebe-493a-4864-a487-acaeeae5475e | Address on File | Contingent | IGNIS: 25, NXT: 50 |
| 9d68b789-0c3f-4ef2-84a2-8a64066020c1 | Address on File | Contingent | IGNIS: 25, NXT: 50 |
| a836c190-1673-4c4e-b9f8-913e8a910a75 | Address on File | Contingent | IGNIS: 25, NXT: 50 |
| ddff3f36-6064-40a8-ba03-3ce89bd33ac4 | Address on File | Contingent | BTC: 0.00000019, USD: 0.25971661 |
| 3154fcc2-d0ba-4c7b-87eb-8bff00af5a64 | Address on File | | USD: 0.2649876 |
| 55d9d733-3ad2-41af-8ff1-9df3f519339b | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, POT: 154.8843764 |
| 2ab56e08-0cdd-4268-a369-89ab31865082 | Address on File | | SHIB: 0.00010711, USD: 0.26496991 |
| 8ac38f0b-2bbc-478d-bad0-ababfd811fbf | No Address on File | Contingent | USD: 0.26496555 |
| 432ffd28-56a1-44e8-b92c-d5484da5831f | Address on File | | ARDR: 0.82355769, BTC: 0.00000067, BTS: 3.03984855, LOOM: 2.85563695, USD: 0.00149929, USDT: 0.00400775 |
| ded9f962-3a7f-4372-8a61-2593698ffb99 | Address on File | Contingent | XLM: 2.96000936 |
| 9cec78ef-b893-4ff1-826e-c137ab29d01a | Address on File | | DOGE: 0.00088652, ETH: 0.00013788, ETHW: 0.00013788, FLR: 0.00000446, HBAR: 0.00004598, USD: 0.00891316, USDT: 0.00000895, XRP: 0.00002951 |
| f75c8bd7-d775-4c35-a789-ac77942f8205 | Address on File | Contingent | USDT: 0.26384731 |
| 3a647c30-c44c-4bd7-8073-67712c34abaf | Address on File | Contingent | ETH: 0.00014273, ETHW: 0.00014273 |
| e6023562-b1e7-45fd-9085-240c9ea537f8 | Address on File | Contingent | IGNIS: 52.91984996, USD: 0.00030166 |
| f86287e4-de2b-4647-9b0f-21231381b26c | Address on File | | USD: 0.26488553 |
| 0ffba37f-16f9-41de-a3a8-a81155e63109 | Address on File | Contingent | ADA: 0.7195087, ETH: 0.00000074, ETHW: 0.00000074 |
| f8164308-b305-4b5c-b362-65b27d0597e6 | Address on File | | USD: 0.21062463, USDT: 0.05400174 |
| 8d7fbc90-1e44-4310-a7cd-771d1f37ee96 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.26096748 |
| 13f09cc3-e9a7-4912-bd5a-6c3e804c55b4 | No Address on File | Contingent | FIRO: 0.15052766 |
| 5eafbb58-5aa7-4300-b0d2-a0474fb0472e | Address on File | Contingent | USDT: 0.26371362 |
| 380a101f-e6cd-4e16-973d-331c265fbaf2 | Address on File | Contingent | BTC: 0.00000953 |
| f1e9406f-9190-4595-973b-b4ebaac1c221 | Address on File | Contingent | BTC: 0.00000953 |
| fe35fd9f-5cea-4544-877f-cabbdc02b757 | Address on File | | USD: 0.00251706, XRP: 0.61180845 |
| efae188c-a243-449a-8c24-6b6c896aa247 | Address on File | | BCH: 0.00000126, BNT: 0.5, DOGE: 0.00107041, ETHW: 0.01927096, USD: 0.00842309 |
| 40027e12-5229-48a1-a90c-7c15dc961c6c | Address on File | Contingent | NEO: 0.02888405 |
| a62ba8c2-2a74-46b7-81fa-845147aa208b | Address on File | Contingent | USDT: 0.26366642 |
| 3d57055d-66b6-4df4-ba4f-0d6c6f50737e | Address on File | Contingent | GAME: 2.87101896, MUNT: 86.03638477, PINK: 35.11915343, PPC: 0.131294, SYS: 0.11424167, VIA: 0.53933258, XLM: 1.0039078, XMY: 7.31582625, XVG: 0.768395 |
| 72073fab-cbd8-4233-b6c7-7ef45cb91ccd | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00012736, ETHW: 0.00012736 |
| e0b6a7e8-2880-4714-982d-8fd596bdb678 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.000056, ETHW: 0.000056, USD: 0.15993086, USDT: 0.00000067 |
| a24e7851-47c9-499b-b6eb-e31b1cd7b4cf | No Address on File | Contingent | BCH: 0.00000949, BTC: 0.00000949 |
| 5a035753-85f1-4147-b06c-066565f9f41b | Address on File | Contingent | ETH: 0.00014262, ETHW: 0.00014262 |
| 2a006ba0-2d97-499f-9d8f-2ca44fe706b6 | Address on File | Contingent | USD: 0.26455, USDT: 0.00014273 |
| 8dcf3594-de8a-4841-8e82-12a4c490af18 | Address on File | Contingent | USD: 0.26468921 |
| 97243eb5-f040-4837-bdd7-bfe63df1cfb2 | Address on File | Contingent | USD: 0.26465969 |
| c29af010-328b-4eda-8afb-f98c8903b958 | No Address on File | Contingent | LTC: 0.0034 |
| 55e999a2-28fc-44de-8d34-4f24268ea96e | Address on File | Contingent | BTC: 0.00000125, LBC: 24.99113414 |
| b9e88351-618f-40fa-af48-c1fc252f6ec2 | Address on File | Contingent | FLR: 9.0657, XVG: 5.195924 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a4f6d64-4137-4851-97c1-8f5b76c4b042 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001582, ETHW: 0.00001582, NEO: 0.025 |
| 19326de8-90f9-454d-9067-731b219e151e | Address on File | Contingent | USD: 0.26456364 |
| 1fad013a-6d7e-4b6d-9d4b-abfc0f1d102d | Address on File | Contingent | USD: 0.26456113 |
| eece8ea8-d769-4439-a866-3e45daf56e3a | Address on File | Contingent | DOGE: 3.40694768, POT: 0.36608059, USD: 0.00191858, ZEC: 0.0004408 |
| 8f59918e-c40c-46da-8221-15c272b5d1cd | Address on File | Contingent | FLR: 0.05741915, USD: 0.10000006, XRP: 0.38002019 |
| 48d4026b-98fa-4c44-a490-b6d441f5a6ff | Address on File | Contingent | PAY: 24.71838635 |
| 7cfb54cc-3a6d-438b-8e89-a9e16eb3e763 | Address on File | Contingent | BCH: 0.00237462 |
| 0e214d90-5534-4bb0-a956-60195120e5f4 | Address on File | Contingent | BTC: 0.00000952 |
| 92c1ad73-89c4-42ab-a456-88708fcffae3 | Address on File | | BTC: 0.00000952 |
| d1a6bb5e-1855-4bd2-8ab3-762369ec303c | Address on File | Contingent | BTC: 0.00000952 |
| c09df285-924d-406f-be1e-5b8fbc79ab20 | Address on File | Contingent | BTC: 0.00000112, ETH: 0.00000426, ETHW: 0.00000426, USDT: 0.22452352 |
| 1d22de26-a9c2-44c9-9fa6-75a99137a596 | No Address on File | Contingent | DGB: 31.66666668, FTC: 0.166464, GAME: 0.77964189, XDN: 13.20246446, XMY: 0.044 |
| c940d44a-6ce2-46c5-af47-07c569c044dc | Address on File | Contingent | PAY: 24.63605303, USDT: 0.00081795 |
| 09386f76-7f4c-4305-8518-0069607df70f | No Address on File | Contingent | BCH: 0.00000948, BTC: 0.00000948 |
| 006bc840-ef36-41eb-9ac6-eea19b10b5fc | Address on File | | ETHW: 0.12904118 |
| dda33b02-59d8-403e-a1ea-a3a820009545 | Address on File | | ETHW: 0.1250101, USD: 0.00825072 |
| c55f310d-2af8-457d-865a-4c25f1bcfa24 | Address on File | Contingent | ETH: 0.00014208, ETHW: 0.00014208, XLM: 0.00778594 |
| 42a84c3a-f6a3-4352-a65b-340512fb2064 | Address on File | Contingent | LBC: 28.09991572, USD: 0.00586731 |
| 5f8d9a1f-5f51-456d-9852-aa93f3237046 | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221, PAY: 24.32548877 |
| d5db26e7-e913-422b-95a1-ff8bf2abc01b | Address on File | Contingent | BTC: 0.00000313, ETH: 0.0000077, ETHW: 0.0000077, USDT: 0.16247564 |
| e11532da-97a8-47f5-bc27-a92d34c0ed1d | Address on File | Contingent | BTC: 0.00000001, CELO: 0.47354083, DGB: 1.17464022, DOGE: 0.00004189, USD: 0.00510653, USDT: 0.00851561 |
| 6734fd06-ba76-4626-895a-77dc20950118 | Address on File | Contingent | ETH: 0.0000908, ETHW: 0.0000908, USD: 0.09583192 |
| 6d7c6ab5-908b-48f1-aba3-2ad9f983596e | Address on File | | ETHW: 0.1290105 |
| 8e7115b3-75bb-4969-9bd7-ab65faa464cf | Address on File | Contingent | ETH: 0.00014241, ETHW: 0.00014241 |
| 7a8ac805-c16f-410f-b7fc-2500f7294c37 | Address on File | | BTC: 0.00000001, XLM: 2.95002535 |
| 733573b8-1c5c-476e-bdb5-78324f8c89ea | Address on File | Contingent | XDN: 6000 |
| 25710669-323f-444f-86b5-83ca522790ed | Address on File | | ETHW: 0.12896648, USD: 0.00000425 |
| 10ab68b7-dc1a-492b-b7ca-46681c98ec70 | Address on File | Contingent | BTC: 0.00000914, USDT: 0.01029299 |
| 14e59526-0056-4967-83d6-289ad67de67c | Address on File | | ETHW: 0.12895545, USD: 0.00000002 |
| be0dcbdd-ee63-407e-8e82-3d499a14ae0b | Address on File | Contingent | IGNIS: 52.5, USDT: 0.00170755 |
| 24860085-b41b-4446-939b-60d06e024ca5 | Address on File | Contingent | BTC: 0.00000951 |
| 39b829ad-d3cf-4f43-a5ea-9cfb3fb475df | No Address on File | Contingent | BTC: 0.00000951 |
| 5ab68d25-bbbd-4b01-ad68-66dc829fe9fb | Address on File | | BTC: 0.00000951 |
| 9c79c8b5-0e4c-4538-955c-fe29e30cd4a8 | Address on File | Contingent | BTC: 0.00000951 |
| a6fc99d4-d25a-42a1-9edb-099b75613c26 | Address on File | Contingent | ETH: 0.00014235, ETHW: 0.00014235 |
| 45026202-0893-4295-9134-af6025582229 | Address on File | | BTC: 0.00000306, NEO: 0.001, POT: 100 |
| 8115a03b-74e5-4d46-9e71-a6d8313911b7 | Address on File | Contingent | BTC: 0.00000559, USD: 0.10700951, USDT: 0.001849 |
| 1b7b1017-977e-4697-aedd-6b329d91346b | Address on File | Contingent | IGNIS: 52.63658797, USDT: 0.0009691 |
| f7603b82-d4e7-41a2-922f-af839941cb2c | Address on File | | ADA: 0.72133847 |
| a72c4eb7-83c4-4ecc-84d3-0bee97936cce | No Address on File | Contingent | BCH: 0.00000947, BTC: 0.00000947 |
| e8486989-dec0-4419-83b5-529976ff9e46 | Address on File | Contingent | BCH: 0.00000059, XLM: 0.12675926, XRP: 0.58965614 |
| 7999d9ab-7721-4474-b228-1db92662bb7c | Address on File | | USD: 0.26399524, USDT: 0.00013737 |
| b0da449a-0c15-458a-bd83-ff1153212e67 | Address on File | Contingent | BTC: 0.00000037, NEO: 0.02769715 |
| d854207a-1077-4488-afd2-ad59f61fa1ae | Address on File | Contingent | ADA: 0.65267098, BTC: 0.00000025, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.01804771 |
| 57657d04-14df-4488-a421-014187a170b5 | Address on File | Contingent | BLK: 15.5443231, XDN: 214.05579399, XVG: 43.21923744 |
| 6601d1e0-14b9-421f-b985-c75ec286f27a | Address on File | Contingent | BTC: 0.00000947, ETH: 0.00000053, ETHW: 0.00000053 |
| c01923bc-1cef-40f4-b18c-d7a34666cdb5 | Address on File | Contingent | BTC: 0.00000945, GEO: 0.09534 |
| 2ae6a531-f5b8-41d7-92b3-ed2bc92d59a7 | Address on File | Contingent | BCH: 0.00000939, BTC: 0.00000939, USDT: 0.00214625 |
| d6be557e-7fc0-4688-8945-7a1fb3f1fb06 | Address on File | Contingent | BTC: 0.00000003, PPC: 0.074609, USDT: 0.00015007, ZEN: 0.02919155 |
| 6f273d9b-3a25-406a-be69-20bb0a12370a | Address on File | | BCH: 0.0014573, XLM: 1.13669513 |
| 8056295d-18cd-479d-8ea2-ecb42127553f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00014197, ETHW: 0.00014197 |
| 95721d8a-1bb3-41c6-9daf-9e2472f4739e | No Address on File | Contingent | DGB: 33 |
| c89270ec-09b5-461e-9c90-94e485656949 | No Address on File | Contingent | DGB: 33 |
| d617509a-00b9-410e-b001-589790ae86ae | No Address on File | Contingent | DGB: 33 |
| c7a69c69-18a0-4225-a439-9207a75bb0cd | Address on File | Contingent | USD: 0.26398899 |
| 540ba395-af12-423c-b936-2816f1c0f544 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000005, ETHW: 0.0000005, KMD: 0.87628866, USDT: 0.00397755 |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | Address on File | | USDT: 0.26291686 |
| 342432e1-1f98-4513-9993-2360321d06e9 | Address on File | Contingent | BTC: 0.00000021, ENG: 82.44922361, USDT: 0.00252702 |
| a12b839d-2ad5-4e55-8a6d-3a7448fff954 | Address on File | Contingent | BCH: 0.0000003, USD: 0.26392868 |
| 78aeb5b6-312f-4551-9a8d-e6c8b94e6c35 | Address on File | Contingent | WACME: 7.95454545 |
| 363210b7-f055-408a-828a-4658fca258e3 | Address on File | Contingent | SYS: 2.17963835 |
| c510eb2a-2972-4eb3-8874-49c7b84a2ec3 | No Address on File | Contingent | BTC: 0.00000945, USDT: 0.00140083 |
| 3a5a5820-5168-41e9-b663-26ef38819a9f | Address on File | Contingent | USD: 0.00101532, USDT: 0.03832217, WAXP: 0.00159033, XTZ: 0.24565 |
| d96ca042-2924-4bcf-869c-95cf7329bb07 | Address on File | Contingent | ETH: 0.00012242, ETHW: 0.00012242, SYS: 0.00000004, USDT: 0.03657098 |
| 54597bb0-9525-4378-85b3-cbb52b922cc4 | Address on File | Contingent | BTC: 0.0000095 |
| b8574be2-fb3c-469b-a5a5-7f75dc4f6e8c | Address on File | Contingent | BTC: 0.0000095 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74b834cb-0657-4f13-b5c5-6365035e9150 | Address on File | Contingent | BTS: 0.00000608, KMD: 0.68621365, NXS: 0.00007253, PAY: 0.00000252, PINK: 0.00003319, PTOY: 0.00028736, SC: 0.00000082, SIGNA: 0.00001406, XEM: 0.00008326, XVG: 0.9, XWC: 0.00000272 |
| 0f7f77e7-f83f-46cc-aa24-46f0a8169dfb | Address on File | Contingent | BCH: 0.00000728, BTC: 0.00000728 |
| e02eb278-8c3d-423e-9462-64fa0861bfd7 | Address on File | | BTC: 0.00000001, USDT: 0.20196628 |
| 17b0ef4a-e40c-4a5c-b3f6-560d4c958fe3 | Address on File | Contingent | BCH: 0.00182304 |
| 72e1e0b9-cd3f-4bda-9ebe-50c73511d552 | Address on File | Contingent | BTC: 0.00000418, GRT: 0.74098473 |
| 7e842d5c-c4e5-49b7-87c2-61b0463b61df | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000081, ETC: 0.00984294 |
| 2b3bc5e6-aa8f-44d5-973d-0daeb3c85974 | Address on File | | ADA: 0.31115755, DOGE: 0.78353438, ETH: 0.00001713, ETHW: 0.00001713, RVN: 0.01847209, USD: 0.00000003 |
| f872e3f1-9cf7-4505-ac72-e84764b52566 | Address on File | | USD: 0.2030072 |
| ee196f26-d630-445a-8d93-be276d3a0568 | Address on File | Contingent | DOGE: 0.00000275, HBAR: 0.00000001, KMD: 0.66861278, SC: 0.00002594, USD: 0.00682947 |
| 28cc65a6-be6b-4524-9fc0-dec6c1693648 | Address on File | Contingent | BTC: 0.00000708, MORE: 5.6850348, USDT: 0.00004454 |
| b5f7cccf-2eea-49e4-b5b3-a04080e22453 | Address on File | Contingent | ETH: 0.00010937, ETHW: 0.00010937 |
| b3401731-9349-4308-b9e4-a73c4af3c75f | Address on File | Contingent | BTC: 0.00000001, XVG: 106.68449198 |
| dbd16307-4fc6-402b-a503-efd8416dd04c | Address on File | Contingent | ETH: 0.00010936, ETHW: 0.00010936 |
| a8ff266d-fead-4339-b295-c044e9b44b1e | Address on File | Contingent | BCH: 0.00071214, BTC: 0.00000445 |
| b6986293-ffbb-4ca4-9c20-6af5271fb3e2 | Address on File | Contingent | BAT: 0.60310421, BTC: 0.00000235, ETH: 0.0000046, ETHW: 0.0000046, RDD: 0.24971154 |
| 9d8ece0f-1aa6-4cd2-ad43-a1fb921954b9 | Address on File | Contingent | ETH: 0.00010933, ETHW: 0.00010933 |
| 66bc1694-f425-4daf-8897-a1c8738da8f2 | Address on File | | ETHW: 0.09811386, USD: 0.00137131, USDT: 0.00048901 |
| af26d953-ab83-4b07-b457-820abc022b89 | Address on File | Contingent | ADA: 0.004579, BTC: 0.00000001, FLR: 0.00004824, LINK: 0.0304424, XRP: 0.00031925 |
| c989edc2-82f5-48c6-98d9-931aab44b52c | Address on File | Contingent | BTC: 0.00000004, XMY: 4916.19818182 |
| 8853e21b-ac92-420b-874e-2878b0481fda | Address on File | Contingent | BTC: 0.00000002, XVG: 106.48070388 |
| c0d2ef4a-f261-46d9-8fe1-e838b9813c9c | No Address on File | Contingent | USDT: 0.20205646 |
| 3555f9eb-a656-43a9-b55a-5d88eed5c649 | Address on File | | ETHW: 0.09488118, USD: 0.00844639 |
| 94b0ab8d-bb4a-454d-aa7b-43fd0c981aaa | Address on File | | USD: 0.20282989 |
| f0bc1fc6-2661-4eb9-8817-458ec2687e66 | No Address on File | Contingent | ARDR: 0.62887935, BCH: 0.00000538, BTC: 0.00000538, IGNIS: 0.31443968, NXT: 0.62887935 |
| 1120b45e-ce6b-44bf-b8d9-74d3dd11301e | Address on File | Contingent | USDT: 0.20201527 |
| 7dae797a-6ec4-4850-8cad-f52dc75ba412 | Address on File | Contingent | USDT: 0.20200893 |
| 6a7bc02c-4283-44e6-8f1f-d1384fde0691 | Address on File | Contingent | LTC: 0.00260555 |
| 71010775-1189-412c-a203-69d7effb342a | Address on File | | ETH: 0.00010799, ETHW: 0.00010799, USD: 0.0023777 |
| 12f0807f-f9fa-48cc-9181-f4efcf22a4a9 | Address on File | Contingent | BTC: 0.0000073 |
| bd27e209-041c-48b7-8ed7-5b8de7461391 | Address on File | Contingent | BTC: 0.0000073 |
| f4ecdfe4-d99c-4d97-98f1-af71c12efaea | Address on File | Contingent | BCH: 0.00000246, BTC: 0.00000729 |
| 07f170a7-1c0d-4f99-a9c8-496e030d2e5d | Address on File | | BTC: 0.00000005, IGNIS: 19.00070729, NXT: 38.00141458 |
| 9cef2358-3f5d-487c-a528-fdb6393482d5 | Address on File | | FLR: 0.07078136, USDT: 0.00002301, XRP: 0.468456 |
| a41d35b0-ee68-46d0-b8bd-5c7f620d9cd4 | No Address on File | Contingent | ZEC: 0.00611733 |
| fcaa43d1-6d58-42de-9bba-cd9bbe12fa12 | Address on File | | POT: 27.20949264, THC: 71.14835949 |
| ea437587-1c44-4b24-bc18-60c41c8e66dc | Address on File | Contingent | BTC: 0.00000414, USDT: 0.08741732 |
| 0b3b95bb-db43-48a8-a9cc-2655186f4ffd | Address on File | | BTC: 0.00000001, ENJ: 0.00077827, ETH: 0.00007027, ETHW: 0.00007027, XLM: 0.80210348 |
| ea49032e-1943-4b53-9d4c-db5b717a2463 | Address on File | Contingent | BTC: 0.00000258, ETH: 0.00007062, ETHW: 0.00007062 |
| 44f25f62-e03a-4b76-b8c5-54a2e0a76ecb | Address on File | Contingent | BTC: 0.00000017, THC: 90 |
| 97359920-3541-43ff-8067-7ec1793eaac5 | Address on File | Contingent | USD: 0.20270717 |
| e8a58c51-11ca-4cc2-978f-19808cf9b3a1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.00609779 |
| 912ae333-f4ca-4bdb-b389-b4b8544abc68 | Address on File | Contingent | BCH: 0.00181971 |
| f6cbe861-b0eb-407d-90c3-697361bcb149 | Address on File | | ADA: 0.53307451, USD: 0.007443 |
| 0a7b6dfe-0be8-474e-a075-376b559dc943 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00046461, XRP: 0.47038494 |
| bd3ec077-142b-4766-8647-a91226bf6aaa | Address on File | Contingent | MONA: 0.49050513 |
| cbe654a6-623f-4c3b-91b4-bfc7450a7bd4 | Address on File | Contingent | ETH: 0.00010907, ETHW: 0.00010907, USDT: 0.00019013 |
| ada58ca5-4ac7-47ec-80c6-ae81a2e3b697 | Address on File | | ETHW: 0.09888109 |
| 0e0b8d7a-9ef1-4fcd-85cb-8ead7566f5e5 | Address on File | Contingent | LTC: 0.00260275 |
| f4348a28-69f1-4031-abfc-7f81ba9ef462 | Address on File | | LTC: 0.00260128, USD: 0.00010952 |
| 2def3386-cb48-485d-97e6-f14323b47bbe | Address on File | Contingent | BTC: 0.00000683, USDT: 0.01279652 |
| a7a5f162-a6ac-41b0-bfa3-80123d92c325 | Address on File | | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00673548, USDT: 0.19474684 |
| 6ad99621-0193-4ca9-9b66-67c0fc364c05 | Address on File | Contingent | BCH: 0.00031466, BTC: 0.00000603 |
| 474c2879-af88-4f09-9c5d-d7e2a2104693 | Address on File | Contingent | BCH: 0.00175118, BTC: 0.0000027 |
| c935b5dc-374f-47d3-8e8e-6219d2c90d69 | Address on File | Contingent | BTC: 0.00000002, XVG: 106.30527247 |
| 020c9433-f286-46e0-ad92-64067d5d39e5 | Address on File | | BTC: 0.00000005, USD: 0.20113638, USDT: 0.00000001 |
| 9d7d8be6-eb56-470b-9cc0-f0b771f66ba4 | Address on File | Contingent | BTC: 0.00000729 |
| df4a214f-f3d5-4b76-98c1-3c6844d07c09 | Address on File | Contingent | BTC: 0.00000729 |
| 4641aa62-2dd2-401c-b42f-2779b10c2479 | Address on File | Contingent | BTC: 0.00000009, RDD: 500 |
| 11df8441-6cf2-4840-9ca9-8a21131f38f9 | No Address on File | Contingent | BCH: 0.00000726, BTC: 0.00000726, XWC: 0.00000011 |
| 7c66c31f-a39b-42be-ba92-91034065d15f | Address on File | Contingent | BTC: 0.00000004, POT: 118.30194141, USDT: 0.00026702 |
| 5ce1a67f-9c84-4cf1-9d4c-d7025fb7a070 | Address on File | Contingent | USDT: 0.00011581, XVG: 106.50253671 |
| 2c43a7c7-4e31-4f69-b742-36599f68cea1 | Address on File | | ENJ: 0.58716964 |
| e0d87141-3e26-4f66-a5da-038e410a3d1e | Address on File | Contingent | USDT: 0.20163665 |
| 6b29840d-f636-43c5-a5b5-a8d981962206 | Address on File | | USDT: 0.20163238 |
| e5d4de80-cf3e-4c3b-a175-94351663b8f0 | Address on File | Contingent | ETH: 0.00010907, ETHW: 0.00010907 |
| 3df8c5e5-60de-452b-90fd-58b3c62347d0 | Address on File | | ETH: 0.00003904, ETHW: 0.00003904, FLR: 0.04536878, XRP: 0.30026659 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73ce2f8a-634c-4bc0-a277-1d697af4bcf0 | Address on File | | LBC: 22 |
| faa7f2e5-90ae-4ee9-9509-dc5770d9d157 | Address on File | Contingent | LBC: 22 |
| 3de9f932-dff5-4e15-b723-60f86e237df0 | Address on File | Contingent | WAVES: 0.12228812 |
| d8fef9b4-669f-4271-9034-bd4215d4a45a | Address on File | Contingent | LTC: 0.0026 |
| 17a4c6ad-b11d-4a24-ba8e-415ed6e2d7b9 | Address on File | Contingent | ADA: 0.43057439, DAI: 0.04457925, USD: 0.00000002 |
| a59c4918-c504-4d46-80cb-7f89194f112e | Address on File | | ADA: 0.00000004, BTC: 0.00000509, COMP: 0.0004647, HBAR: 0.75692709, UNI: 0.00049557 |
| fafcc891-99e4-4056-b5ea-12cb6fe4d8d9 | Address on File | Contingent | USD: 0.20232934 |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | Address on File | | BTC: 0.00000722, USD: 0.00174574 |
| a00a95c4-5b46-49d8-a8b9-4567c5f0c3ac | Address on File | Contingent | ETH: 0.00000386, ETHW: 0.00000386, SC: 0.000375, USD: 0.19515214 |
| 71f2a92f-ef29-4e55-8a33-4ead1bef77fc | No Address on File | Contingent | BTC: 0.00000002, VTC: 1.74979494 |
| c4911541-fa93-421b-b9d7-e761c53382b7 | No Address on File | Contingent | LTC: 0.00259901 |
| 6c299974-6fd9-4f72-918a-9bab8b9d4852 | Address on File | Contingent | FLR: 0.07061712, XRP: 0.467369 |
| c47b7f39-a7a4-4aed-b82c-b7be3f247eeb | No Address on File | Contingent | ZEC: 0.00610221 |
| 3c1272c0-35b4-4b5d-bea0-942fa6145c3e | Address on File | Contingent | BTC: 0.00000002, FTC: 91.69609599 |
| 60002705-c052-4353-a7fd-da78746e6a3f | Address on File | | ETHW: 0.09872125 |
| 1d32af12-96af-4829-87a8-45b6847f811b | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188, USDT: 0.19798215 |
| 015c889e-8344-4876-8a0a-22e698a1a152 | Address on File | Contingent | BTC: 0.00000642, SOLVE: 1.04379484 |
| 8026d9d0-1f29-4e11-8a02-7086f2966f43 | Address on File | | BTC: 0.00000717, USDT: 0.00305142 |
| e00fba62-d4d6-4b81-ba66-95e8ee0fcfea | Address on File | Contingent | PART: 0.2, USDT: 0.07919112 |
| 605d9a09-1161-438e-abb9-6f9ce4238c51 | Address on File | Contingent | BTC: 0.00000728 |
| 8bda09fb-c078-4cfd-9134-cd8b0825d4e2 | Address on File | Contingent | BTC: 0.00000728 |
| 9d001a78-abcb-441b-afc1-cd4f97c16e36 | Address on File | Contingent | BTC: 0.00000728 |
| e06fc649-73a0-4f69-ba96-fa8683bb5346 | Address on File | Contingent | BTC: 0.00000728 |
| f9ae834a-1a8e-48be-b31a-e1aab0ff2f42 | Address on File | Contingent | BTC: 0.00000728 |
| 739405c7-3539-4796-a023-4a5d7de519b5 | Address on File | Contingent | BTC: 0.00000422, SRN: 50 |
| 2086cd74-4e61-49f6-ab1c-8d80941d77f0 | Address on File | | PINK: 1999.99999999, USD: 0.0022358 |
| e283028f-fe69-4dd8-9294-d9a6b75041b0 | Address on File | Contingent | ETH: 0.00010851, ETHW: 0.00010851, PIVX: 0.00093208, ZEN: 0.00008004 |
| 37559359-2dd1-45b8-a06b-5f9a0529eff5 | Address on File | Contingent | BTC: 0.00000697, ETH: 0.00000463, ETHW: 0.00000463 |
| 5a4d3fbc-b726-4925-b138-6ff4559152a9 | Address on File | Contingent | USDT: 0.20142092 |
| ea63d267-aaf7-45b6-915b-1ee99537ddfa | Address on File | | ETHW: 0.09719222, USD: 0.00307501 |
| 7076aaaa-1b3a-48ee-8475-20c795339355 | Address on File | Contingent | BCH: 0.00111671, LTC: 0.001 |
| fdcc27c8-3bb6-4494-85e5-595b76e7de9c | No Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 0.02181905 |
| 0d8b31a7-6f0d-4e0d-a776-f71ea5cc93b9 | Address on File | | ETHW: 0.09868032 |
| b831eaf8-84e7-4fb1-b3fb-e4d676ef1d0d | Address on File | Contingent | BTC: 0.00000653, USDT: 0.02069624 |
| 8b7ae388-331d-441c-8f71-b3f9946fb642 | Address on File | Contingent | USD: 0.20217396 |
| 7156b0e6-4e33-4d55-ac83-4ac11d0ae595 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00003456, ETHW: 0.00003456, NEO: 0.015 |
| d4c74e4d-d04a-4d27-9180-1c20f15b0c2e | Address on File | Contingent | USD: 0.20203828, USDT: 0.00012391 |
| b6825fad-d09e-46ed-adc6-ec583605358a | Address on File | Contingent | BCH: 0.00180998, BTC: 0.00000002 |
| ecbb4027-4e3b-44a3-a2a4-1d7a85b803a3 | Address on File | Contingent | BTC: 0.00000431, USD: 0.08240853 |
| 8d681cb8-6651-48f8-bca4-104d6589f4c8 | Address on File | Contingent | FLR: 0.07056301, XRP: 0.46701091 |
| 42238d4b-b809-4117-ab6f-e8eef53624d6 | Address on File | | OMG: 0.23361735, USD: 0.00088977, USDT: 0.00000001 |
| ea8ea316-e2e8-45f4-9717-68e669483045 | Address on File | | BTC: 0.00000012, FLR: 0.00000001, XDN: 2189.63414634, XMY: 2493.75 |
| 7415f486-b345-431c-a756-23c7f58ac69e | Address on File | Contingent | BTC: 0.00000675, MUNT: 26.34893639 |
| 281963e0-6ef9-480c-8de3-3b5484246003 | Address on File | Contingent | BTC: 0.00000718, USDT: 0.00261316 |
| d9017026-bb58-4966-8864-6a3a2276e27d | Address on File | Contingent | STEEM: 1, USDT: 0.00347489 |
| 86073ab7-b6ed-4c30-a95d-00f649b68aba | Address on File | Contingent | BTC: 0.00000003, SIGNA: 140, STRAX: 0.0989 |
| 5800eff3-920d-4ff7-b46b-58f5f9e847d2 | Address on File | Contingent | BTC: 0.00000314, ETH: 0.00006187, ETHW: 0.00006187 |
| e8c32cfc-76b9-467a-812e-ea8994218936 | Address on File | | BTC: 0.00000004, NAV: 0.00000011, NXT: 71.76048072, USDT: 0.00000001, VTC: 0.00000001 |
| 3879e598-3e00-473c-8f26-8828ae419d89 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053, USDT: 0.20024982 |
| 53f54500-8eea-4973-adc8-35662bebd81c | Address on File | Contingent | FLR: 6.89101516, USD: 0.00839474 |
| 340d425c-7ccb-4bdf-92a8-74679d7ec280 | Address on File | Contingent | ETH: 0.00000496, ETHW: 0.00000496, LTC: 0.00247703, USDC: 0.00001297 |
| 731fef1a-7d85-4564-900b-7ce5704041ab | Address on File | Contingent | BTC: 0.00000018, NEO: 0.0213278, USDT: 0.0015468 |
| a7830552-c549-4279-b669-1201e8b82d90 | Address on File | | BTC: 0.00000156, USD: 0.0010132, XMY: 3841.59798851 |
| 8c02635b-b9c4-4d36-9ba2-96ed55a40ba7 | Address on File | Contingent | ETH: 0.00010884, ETHW: 0.00010884 |
| 63381c17-bb5e-40b6-a2ea-cc252e4ed1f4 | Address on File | | BTC: 0.00000006, ENJ: 0.37874593, USD: 0.00000002, XMY: 1699.35790734 |
| 29a370a6-99d4-40d5-81d0-32ee59e9a638 | Address on File | Contingent | BTC: 0.0000001, SBD: 0.06328565 |
| 19d2559f-34a6-42fd-aa27-61b372dca604 | Address on File | Contingent | BTC: 0.0000064, DOGE: 0.10638298, ETH: 0.00000352, ETHW: 0.00000352, POWR: 0.0398913, RDD: 0.77966102, SC: 0.78640777, WAXP: 0.00751137 |
| 0fbbd95c-174b-4ace-8b0f-fb816d7bdd44 | Address on File | Contingent | BTC: 0.00000727 |
| 247147d7-7779-4b0f-aaa7-63f7ecf1000f | Address on File | Contingent | BTC: 0.00000727 |
| 325e3f3b-6181-41e2-bac3-1071e0742e1e | Address on File | | BTC: 0.00000727 |
| 5b6329f7-99b1-4645-a78a-c5c21ae0cccd | Address on File | Contingent | BTC: 0.00000727 |
| 5f40b80f-b190-4d8c-ba39-6a8dc98ff33b | Address on File | Contingent | BTC: 0.00000029, USD: 0.19391046 |
| 06cffef1-4f65-4c8a-b9a7-2a76e6a09daa | Address on File | Contingent | ETH: 0.00010882, ETHW: 0.00010882 |
| 0b36d6f6-2df2-4e0b-bd78-2ca67dac610b | Address on File | | ETHW: 0.09409478, USD: 0.00915644 |
| fa465aa3-f556-4f03-9f06-465708c7a0cb | Address on File | Contingent | IGNIS: 40.39115647 |
| f506ef44-e0be-4c36-8024-3a98e9170fd4 | No Address on File | Contingent | BCH: 0.00000724, BTC: 0.00000724 |
| eb8594a6-5b66-4184-a489-e672ab106056 | Address on File | Contingent | ADA: 0.55144386 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1b3a1bf-8e8f-4daa-85ff-9ef3d114bdd0 | Address on File | | USD: 0.20193577 |
| 42db2362-c70f-45cd-8eaf-8c5820d6ebf0 | Address on File | Contingent | USD: 0.20193533 |
| 49be36fd-5b5c-4279-ad55-f7328d372d32 | Address on File | Contingent | USDT: 0.20110471 |
| d492bc33-6d94-4ae4-b037-e94f80d71cdc | Address on File | | ETHW: 0.09518861, USD: 0.00686583 |
| a43fa072-77ef-4749-86a1-b8d22d36c507 | No Address on File | Contingent | ZEC: 0.0060904 |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | Address on File | | OMG: 0.23412876, USD: 0.00021593 |
| b5fe97ea-36ba-4e22-b8d7-a3ccb8c7ce13 | Address on File | Contingent | ETH: 0.00010878, ETHW: 0.00010878 |
| fbac48d8-29a2-4a9b-ace5-61851dd3f01b | Address on File | Contingent | ETH: 0.00010877, ETHW: 0.00010877 |
| 77a621cc-1756-4d42-befc-7ea2be679a63 | Address on File | | ENG: 59.45055101, ETHW: 0.00851268, USD: 0.00006986 |
| 8a247411-b4c4-4d4f-9c01-6196e68283b1 | Address on File | | BTT: 1258691.96, ETHW: 0.09848952 |
| 4fdef324-6ef4-4834-8b28-12d643ce2ea0 | Address on File | Contingent | ETH: 0.00010873, ETHW: 0.00010873 |
| 32fc9617-b6a3-465e-83a6-099c6904d455 | Address on File | | USDT: 0.20097284 |
| 784a95f5-95de-4d06-a42a-fb9643ceaf06 | Address on File | Contingent | ADA: 0.55096758 |
| f2a2f197-dc29-4792-a043-61f69134a15a | Address on File | | USD: 0.20174055 |
| 9f93aae7-a98f-4ad8-951e-e0ecbde01375 | Address on File | | DTA: 598.36250148, NEO: 0.01726729, SPHR: 3.5254001, USDT: 0.00585196, XMY: 108.80084878 |
| a3f92632-a2a1-4fcf-ba43-d29f5e7b48c8 | Address on File | Contingent | BTC: 0.00000693, ETH: 0.00000496, ETHW: 0.00000496 |
| 2ea98b88-5719-4328-85be-92b8fc89195b | Address on File | Contingent | USDT: 0.20092282 |
| 153f2792-a030-42e1-b57a-54e3e764fe03 | Address on File | Contingent | ADA: 0.55083886 |
| e3b5775a-4446-4f92-ad05-96db631b8b96 | Address on File | Contingent | USD: 0.20171383 |
| dd448465-f0db-4a68-b2a3-60e8aa2bf9ae | Address on File | Contingent | BTC: 0.00000353, USDT: 0.10323243 |
| d4f547be-08e8-4012-b1f1-a2b4be74776c | Address on File | Contingent | BTC: 0.00000026, XMY: 4738.85505435 |
| 7bb62770-29bd-42e3-9f89-077f85e59cf7 | Address on File | Contingent | BTC: 0.00000703, USD: 0.00640632 |
| 9bb78b40-75ad-4906-a2ec-35b47154a81e | Address on File | Contingent | BTC: 0.00000004, RDD: 500.86166667, USDT: 0.0002488 |
| 1caabaa2-9dc8-4456-aa0a-ebd22dee8552 | Address on File | Contingent | BTC: 0.00000726 |
| 3574ab25-9ae8-4184-accd-cb188944d73b | Address on File | | BTC: 0.00000726 |
| 50e1487a-f6f9-45e3-a974-1b489e21bc5b | Address on File | Contingent | BTC: 0.00000726 |
| b70b571e-e571-4fb9-afd2-dd97800fd7cd | Address on File | Contingent | BCH: 0.00000742, BTC: 0.00000723 |
| bd54664b-ea5f-4f41-b968-00c4b9b81bb9 | Address on File | Contingent | USD: 0.20166884 |
| c7d81859-3905-433f-9ad8-96167d93271f | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, STEEM: 1 |
| 7b4e9f25-3e2b-447b-afd7-42f3ae090508 | Address on File | Contingent | USDT: 0.2008619, XEM: 0.00000001 |
| e5649ec9-4a40-4afc-84af-d77a2ec025e3 | Address on File | | USD: 0.20166214 |
| cc946db8-964b-462e-b06d-26359a5568c3 | Address on File | Contingent | USD: 0.20166164 |
| e06d15a3-d03e-4eef-9cc2-1b344ef90b74 | Address on File | Contingent | USDT: 0.20083416 |
| 8a73514b-39ff-4c9e-b63f-f14a255fedee | Address on File | Contingent | IGNIS: 6.55682006, NXT: 13.11364012, XDN: 3000 |
| 01b0a1f3-0c92-499b-9813-cc4d0c408743 | Address on File | Contingent | USDT: 0.20082327 |
| 4efec02c-e309-4bbe-9f68-781efbd21714 | Address on File | | BTC: 0.00000016, FLR: 7.01702792 |
| 8c0ac4e9-5798-4f1a-b7ff-6b413533e7f8 | Address on File | Contingent | USDT: 0.20081255 |
| 6ee710aa-2f80-4c51-ab9a-ef85790fd7dd | Address on File | Contingent | BTC: 0.00000119, ETC: 0.00919513 |
| 16c38c6b-f183-41bc-91ee-e4b402f7c980 | Address on File | Contingent | BTC: 0.00000576, USDT: 0.04142084 |
| 899d2d2b-cb7e-4d54-a736-247ab4d3dbfb | Address on File | Contingent | USDT: 0.0063237, XLM: 2.18146718 |
| a1a6bd88-6258-43aa-9c29-ea603d6d6fca | Address on File | | EDR: 6712.90483308, USD: 0.00000002 |
| 9ef3a86c-3ca8-4fda-8f16-24ce0508736c | Address on File | Contingent | WAXP: 3.46356333 |
| b6ec73b3-f4c5-4f85-916f-7c3d42c94306 | Address on File | Contingent | BTC: 0.00000614, USD: 0.03086631, USDT: 0.00013507 |
| 2f3ba971-afb4-4473-8224-6b08be2acf94 | Address on File | | USDT: 0.1538739, VTC: 0.4083861 |
| 4c1a4b26-ec1f-4409-8a63-6a1f243ccf90 | Address on File | Contingent | ETH: 0.0000018, ETHW: 0.0000018, NEO: 0.02162873 |
| 4121968c-bde1-4741-bf50-3e9874df11b5 | Address on File | | ADA: 0.55041207, USD: 0.00000002 |
| 05747c00-d12f-486d-869e-20aa72828d21 | Address on File | Contingent | BLK: 0.00864, DASH: 0.001, FTC: 0.05, LTC: 0.00205, XMY: 0.01 |
| 89e40a3e-37e3-44e7-9480-63cf82768ee1 | Address on File | Contingent | USDT: 0.20075304 |
| 2d5b0a8c-c567-4494-a138-ea41d0f0624e | Address on File | | USD: 0.20155027 |
| 3d940703-a408-4f43-b807-1d5bc2b5eadb | Address on File | | THC: 91.61156857 |
| 19afb5b5-07c0-490d-8c10-e5c235f07cef | Address on File | Contingent | ETH: 0.00005, ETHW: 0.00005, USDT: 0.10827889 |
| edf2ba46-67c2-4e4e-8778-f020f0efcf1d | Address on File | | USDT: 0.20070005 |
| 32af57ea-f687-46df-9896-898b8dea3a3e | Address on File | Contingent | ADA: 0.1, BTC: 0.0000059, ETH: 0.00000052, ETHW: 0.00000052 |
| e1d078d7-03a6-4cb4-b5af-b4ee2608320b | Address on File | | EXP: 78.61387387, USD: 0.00493419 |
| fa19b0b3-3314-4460-9358-5c2d65d4f953 | Address on File | | USD: 0.20143298 |
| 1a5a8267-1eed-4913-8cd7-16799d10f566 | Address on File | Contingent | IGNIS: 40.28310451 |
| 477af053-b0b0-4d8b-87d2-06f468f84afd | Address on File | | BTC: 0.00000725 |
| 4fef99d3-d610-48c8-91d1-f1bb80ae77d1 | Address on File | Contingent | BTC: 0.00000725 |
| 632faab5-6601-4c98-9b14-c32e650033d8 | Address on File | Contingent | BTC: 0.00000725 |
| 7b39a134-f1c8-4361-8f0f-973937385b5d | Address on File | Contingent | BTC: 0.00000725 |
| 936b8fc1-9c83-4cb8-8cc5-1af9280cbbd3 | Address on File | Contingent | BTC: 0.00000725 |
| 9ca61d7a-2214-4019-bb34-4ee6305c7fac | Address on File | Contingent | BTC: 0.00000725 |
| da5dc953-2a0f-4b38-a409-c5ed158178f5 | Address on File | Contingent | BTC: 0.00000725 |
| ac3ce159-4743-4f1e-923e-fd545cb54a41 | Address on File | Contingent | BTC: 0.00000005, RDD: 500 |
| 5eb81859-6894-4d2d-a4b5-03d2ef307bd8 | Address on File | Contingent | USDT: 0.20058609 |
| c6378a3a-7a67-4cf4-bf4e-d04c72245fd5 | No Address on File | Contingent | BCH: 0.00000722, BTC: 0.00000722 |
| df8f93ac-6b74-4057-99df-a34d5750eba1 | Address on File | Contingent | BTC: 0.00000407, USDT: 0.08793384 |
| 18bd2584-e668-48dc-83b3-b5da91a5a1da | Address on File | Contingent | BCH: 0.00000444, USD: 0.19739659, USDT: 0.00340434 |
| fcd6b6bc-2e9c-4106-a647-df1fb518894f | Address on File | Contingent | ADA: 0.28646026, DGB: 12.05 |
| 0c9a25e0-c11a-415b-b67a-8f85c98aa24d | Address on File | Contingent | ETH: 0.00003378, ETHW: 0.00003378, USD: 0.13860233, USDT: 0.00000001 |
| 282b833d-c097-404c-bc4f-05cba9766805 | No Address on File | Contingent | DOGE: 2.77216658 |
| 652db0b2-79b1-4037-95bf-364d55d9c5bc | Address on File | Contingent | BTC: 0.00000033, DOGE: 0.56276171, USDT: 0.15062075 |
| 77a32aa8-210e-4a41-8311-8edd50312e44 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.0060534 |
| f45cc598-3208-40fc-b4d4-4a3ca666713f | Address on File | Contingent | USD: 0.20119849 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c548f943-9f07-4391-bfb6-44d9de4b8e66 | Address on File | Contingent | BCH: 0.00180623 |
| 219294c3-0b51-4597-a299-cf206f41906a | Address on File | Contingent | LBC: 21.86656208 |
| 3ccef398-89c8-44d8-9afc-972a7369333f | Address on File | Contingent | ETH: 0.00010839, ETHW: 0.00010839 |
| 1c420028-54db-4d1c-aee2-8b2b29b70d44 | Address on File | Contingent | BCH: 0.00180613 |
| 1cc953b8-4d9b-43dd-9e03-1c0fecd99702 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00010664, ETHW: 0.00010664, USDT: 0.0001887 |
| dd2c2f5d-e382-4a55-a17c-fa603d0a5e79 | Address on File | | USD: 0.2011477 |
| 3d290094-4742-4a7f-958c-123d46b1a296 | Address on File | Contingent | BTC: 0.00000724 |
| 7d1163c1-9e72-4f11-b186-24f717b7db61 | Address on File | Contingent | BTC: 0.00000724 |
| 95385556-a0da-4901-bce7-811d82e5025d | Address on File | Contingent | BTC: 0.00000724 |
| ce9ee035-1920-4daa-97bb-08cfcd957053 | Address on File | Contingent | BTC: 0.00000724 |
| 443badb8-ce21-4485-a177-c7a53352a9a0 | No Address on File | Contingent | BTC: 0.00000001, THC: 91.29834971 |
| 1739df98-162a-472d-b287-5f26a6693a19 | Address on File | Contingent | BTC: 0.00000504, USDT: 0.06086734 |
| bd0c2721-e9c6-41b5-835c-7f73bf01a921 | Address on File | | BTC: 0.0000022, USD: 0.14 |
| 34d5ce88-cc8b-4bf7-a298-9957d2ed3271 | Address on File | | FLR: 0.07020221, XRP: 0.464623 |
| 1ee14fe8-9a41-48ba-ae1e-a1b99b0b935a | Address on File | | FLR: 0.1014999, USD: 0.00931449, USDT: 0.1881856 |
| 7115ad7f-68a3-4a43-a78e-b77e991eb01c | Address on File | | BTC: 0.00000719, USD: 0.00131512 |
| 5a05dca0-c72e-4089-b116-87a9a13cc38b | Address on File | Contingent | BTC: 0.00000028, USD: 0.19323852 |
| 1e5b1bc5-e374-4661-bdec-0771dd792096 | Address on File | Contingent | USD: 0.20100268 |
| 4183c519-b2f2-41b4-9931-2f3b35cb4392 | Address on File | Contingent | BTC: 0.0000072, ETH: 0.00000052, ETHW: 0.00000052 |
| 03a8303e-ae0b-48eb-a60c-98b9ca0fbf61 | Address on File | | ETHW: 0.09808715 |
| 33678c69-6c63-49ee-a742-c5916364e8b4 | Address on File | Contingent | BTC: 0.00000002, PMA: 16560.495 |
| cd313a55-f5af-4449-90d6-109972c397c6 | Address on File | | ARDR: 0.00089575, ETC: 0.0109554, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 0.00040264, KMD: 0.00002292, OMG: 0.00006331, USDT: 0.00000079 |
| 3292116c-cb3a-44ab-af91-ddaa368b9c09 | Address on File | | ETHW: 0.09777396, USD: 0.00062033 |
| 391d9144-3332-4234-bc71-9e8bb3ad21b2 | Address on File | | ETHW: 0.09738894, USD: 0.00138898 |
| e45ba72b-4460-4d93-a0b7-88a2e697dc78 | Address on File | Contingent | BTC: 0.00000008, FLR: 0.00095939, USDT: 0.00105251, XRP: 0.0063496, ZEC: 0.00587951 |
| a0862e9a-5f14-443f-869c-dae786f45057 | Address on File | Contingent | BCH: 0.00050343, BTC: 0.00000001, ETH: 0.00000126, ETHW: 0.00000126, MUNT: 4.08099905, PAY: 11.49454366, UBQ: 0.69629662, WINGS: 0.00014527 |
| 8082fa66-69ca-4248-aa53-32e13bd911fe | No Address on File | Contingent | EMC2: 21.84022239 |
| 9848687f-6111-4735-a013-d9115a2548d3 | Address on File | | ETHW: 0.09788245, USD: 0.00001527, USDT: 0.00034912 |
| f7ac5e27-0aba-48ae-a8b6-27764a49d493 | Address on File | Contingent | BTC: 0.00000609, ETH: 0.0000171, ETHW: 0.0000171 |
| 893b8963-ca32-4c64-a8cc-6ea5128fc6b4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000352, ETHW: 0.00000352, XRP: 0.45287756 |
| a6a752a8-75c6-412d-a4b7-4ec16824c741 | Address on File | Contingent | BTC: 0.00000309, ETH: 0.000062, ETHW: 0.000062 |
| aa102dab-e610-47a0-beec-9784b6035a0c | Address on File | Contingent | USDT: 0.20010263 |
| 7c45a8cb-da8d-43ef-8430-6b21b82dda74 | Address on File | Contingent | USD: 0.20090054 |
| 4f39949d-e62e-4e68-a15c-ea57daa692e7 | Address on File | | ADA: 0.50848145, BTC: 0.00000039, REPV2: 0.00000013, USD: 0.0038528 |
| 9c91e6b1-b5d7-47db-9fff-eb9a81067181 | No Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000723 |
| 54bbe9a1-779b-486e-8143-4a848af628a8 | Address on File | Contingent | STEEM: 0.99, USD: 0.00426256 |
| 70662826-d659-4022-9bdf-26bfaf032eed | Address on File | Contingent | BTC: 0.00000723, RDD: 0.003 |
| 5891c050-419e-4302-aa5b-8f6a8c9810b6 | Address on File | Contingent | BTC: 0.00000723 |
| 7965458a-9eae-4ed6-9d87-f79802fea66f | Address on File | | BTC: 0.00000723 |
| a6d6e529-5312-443b-8bd3-4555d39f2bb8 | Address on File | Contingent | USD: 0.20083361 |
| ffbc250e-9442-4710-8963-3d437cf84a77 | Address on File | Contingent | BTC: 0.00000003, RDD: 500 |
| d448fc41-fcae-4e6d-a8a4-7e65abc76c86 | Address on File | Contingent | BTC: 0.00000004, POT: 3.31500001, SC: 48.05555557, USDT: 0.02578151 |
| 7f1d1de1-be00-485f-bfc7-3845eb7f02f4 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00009967, ETHW: 0.00009967 |
| fa3c0e24-0d72-4ecb-9ca1-2bc999675348 | Address on File | | LTC: 0.00248675, NEO: 0.00009838, USDT: 0.00630518 |
| 75f28f38-a0ec-4abb-9092-a47bce9ca112 | Address on File | | ADA: 0.5483176, USD: 0.00000002 |
| 1cb4313b-b357-434c-ac49-ada652693ce4 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, STRAX: 0.41904846 |
| 6b89cb4a-41be-4e97-a9b7-9c52419dc326 | Address on File | Contingent | BTC: 0.00000722, USD: 0.00017742 |
| 3d2d9ac1-eeb5-4cb8-8bfc-7adeb458e4d8 | Address on File | Contingent | ETH: 0.00010816, ETHW: 0.00010816 |
| b7778d1f-346f-43a5-972e-e92cb1dd3064 | Address on File | Contingent | BTC: 0.00000003, NXT: 71.39067127 |
| af883910-db2b-49f0-b941-a0f295cd4cd6 | Address on File | | BTC: 0.00000689, USD: 0.00931005 |
| 999e886e-fc07-4718-ae5d-7aee6c8706c3 | No Address on File | Contingent | BTC: 0.00000024, EMC2: 20.87970174, XMY: 47.64782347 |
| 450a65dd-a3d0-4655-af7d-2b45b6b6e4a2 | Address on File | Contingent | BTC: 0.00000004, USD: 0.19959173 |
| f55d7152-961d-46df-9b94-006e1b06afe1 | Address on File | Contingent | BTC: 0.0000053, USD: 0.05345805 |
| e1dab13d-9ca6-4d66-bb07-020bb96611c7 | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00006782, ETHW: 0.00006782, USDT: 0.03962984 |
| b261d154-77f0-4a8e-be0a-514d44230fce | Address on File | | UMA: 0.07192482, USD: 0.00653506 |
| 485f56b0-3e8f-4073-ab96-0accca86f3ca | Address on File | Contingent | USDT: 0.1998598 |
| 5d07fe3b-f537-4c76-a7aa-92dfcbdbaebf | Address on File | Contingent | BTC: 0.00000645, USDT: 0.021382 |
| efe3c54b-0c3e-4138-81ea-da56f1470ff8 | Address on File | Contingent | BTC: 0.00000003, XRP: 0.46618686 |
| 80e2c93c-8479-4db3-bf13-4c14f63e16c1 | Address on File | | BCH: 0.00085311, BTC: 0.00000374, USD: 0.00171027 |
| cc6e193a-0804-4173-bedb-ca3add6e00f2 | Address on File | Contingent | USDT: 0.19982194 |
| 973f6e98-a3be-4cf5-940c-562a5eca7cb1 | Address on File | Contingent | BCH: 0.00180098 |
| 06eab297-13c2-40b5-8f67-353562e6d87c | Address on File | Contingent | ETH: 0.00008459, ETHW: 0.00008459, GLM: 0.19287071, XLM: 0.0136274, XVG: 0.2650125 |
| d6e9c2e6-06cc-4e1b-810b-54d5f9f2932f | Address on File | | BCH: 0.00002648, FLR: 3.38462301, NXT: 5, USDT: 0.08816635, XRP: 0.00002879 |
| 94beb5d3-25c5-4c2a-9164-2babda4eb128 | Address on File | Contingent | HBAR: 0.64871898, USD: 0.13177145, USDT: 0.0331266 |
| d02ba7bd-dc1a-47f3-b65f-260de23d2657 | Address on File | Contingent | BTC: 0.00000722, USD: 0.00000059 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-column data tables of customer deposit account IDs, addresses, claim indications, and amounts of claim appear across the page; individual entries are not legibly transcribable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7646300a-2020-4c68-9542-81b77d3b3472 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 6.97235721 |
| ca58e4f5-49d7-4f1c-a333-b319ea9c04f4 | No Address on File | Contingent | DOGE: 2.45098039, RDD: 45 |
| 0003bf81-a3d9-442d-8ce2-3a1ced27ff9b | Address on File | Contingent | ETH: 0.00010557, ETHW: 0.00010557 |
| df3c25ba-3cec-441a-b4fd-05db7c7cd1f3 | Address on File | Contingent | BCH: 0.00000158, ETH: 0.00006783, ETHW: 0.00006783, NEO: 0.00762118 |
| adc040b9-6ca5-45d3-a235-1df3f74e2b1a | Address on File | Contingent | DGB: 0.3625498, ETH: 0.00000498, ETHW: 0.00000498, POLY: 1, ZEN: 0.00072326 |
| 9713fe2b-ea29-427f-9c27-08052ddf0a54 | Address on File | | BTC: 0.00000001, USD: 0.00000002, USDT: 0.19482855 |
| 82815f7e-565a-411f-b9e0-7aab8f699b0c | Address on File | Contingent | BTC: 0.00000705 |
| 52166ab9-1609-4d6c-b5df-30452e66df7f | Address on File | | ETH: 0.00006054, ETHW: 0.00006054, USDT: 0.08313902 |
| a164fc7e-22cb-4f0c-bf8d-fe77b4cfc4f4 | Address on File | Contingent | BTC: 0.00000635, DOGE: 0.26727273 |
| c94e22ef-7fe3-4857-871a-2259e175e9c5 | Address on File | Contingent | ADA: 0.52677133, BTC: 0.0000001, RDD: 0.31114407, XRP: 0.00001307 |
| 83898b4a-f695-4217-8278-55b0a86c1355 | Address on File | Contingent | ADA: 0.00000002, SC: 0.00000002, USDT: 0.19502014 |
| 837cc2b3-cba0-4355-b77e-bd05cb4dbfa8 | No Address on File | Contingent | ETH: 0.00008689, ETHW: 0.01693988 |
| 5d3669cc-d1bd-490e-a015-0ea05ceceb73 | Address on File | | USD: 0.19579271 |
| d1e97300-e40c-45d0-b6ca-338838da9802 | Address on File | Contingent | STEEM: 0.98576132 |
| 9e4eec18-932a-49a1-82df-42d74c083c5f | Address on File | | EXP: 78.30836999 |
| 57586f7f-ce34-4436-bacf-03b44a82177b | Address on File | | ETH: 0.00005992, ETHW: 0.00005992, USD: 0.00055773, USDT: 0.08366726 |
| 00bf8081-d96b-4421-a7f2-f14682ad54ab | Address on File | Contingent | USDT: 0.19496925 |
| e6c1b610-4d30-4a3a-b8b0-479d3072b183 | Address on File | Contingent | BTC: 0.00000005, GEO: 12.07186481 |
| dacb6ce8-755c-4ba8-b023-385fc301e717 | Address on File | Contingent | EMC2: 21.27514858 |
| bd2e381e-d587-425d-9823-d465fb8b440b | Address on File | Contingent | USD: 0.19569689 |
| 2d7be75e-1c45-469d-96ae-8263af980dce | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.00000002, STEEM: 0.98, XDN: 4.9 |
| dbb0b844-6891-4657-94f5-80bcbc09f8c5 | Address on File | | USD: 0.00567781, XVG: 100 |
| 9a78a063-5bf4-40f2-8f8b-5f2ccc4e0b9c | Address on File | | BTC: 0.00000001, USDT: 0.1946201 |
| 954c2472-bebb-4469-8db3-57515f962a73 | Address on File | | ETH: 0.00005769, ETHW: 0.00005769, POWR: 0.50978489, SC: 0.77421526, USD: 0.00355266, XEM: 0.00677506 |
| e4cc1908-7334-4016-85de-a309533c31da | Address on File | Contingent | BCH: 0.00175667 |
| e55e5922-7578-4aca-a8b4-8fa4cabf04db | Address on File | Contingent | BCH: 0.00175667 |
| d062ba1d-e4d3-4607-8c17-7c07511f978a | Address on File | | FLR: 6.96249894 |
| 016b4abc-a797-42a8-9238-0d2932a1caea | Address on File | Contingent | BTC: 0.00000551, GBYTE: 0.004 |
| 2f7d1077-9e8a-40bc-b778-e4095bc75394 | Address on File | | USD: 0.01493572, XDN: 4102.58764793 |
| d57c2500-e00b-43f6-8b04-7714d246f002 | Address on File | Contingent | BCH: 0.00000039, USDT: 0.01250603, XLM: 2.04489684 |
| c7d9d240-04f7-4d0b-974b-1c64ac7dac9c | Address on File | | ETH: 0.00000565, ETHW: 0.00000565, NEO: 0.01728941, ZRX: 0.12373028 |
| c5a849d0-c1e5-4f44-98ed-95aadb493b7a | Address on File | Contingent | BTC: 0.00000704 |
| c5d8143d-8797-489c-b21a-18da198a458f | Address on File | Contingent | BTC: 0.00000704 |
| fa36b959-40a6-453b-9a9d-f5a73a34ac7b | No Address on File | Contingent | BTC: 0.00000704 |
| a0966164-fb51-423f-bebe-00d7376a9b66 | Address on File | Contingent | IGNIS: 39.11239803 |
| 810d820c-1265-4d08-8cb1-43a402b32763 | No Address on File | Contingent | DASH: 0.00468 |
| 2d0ccc1a-80b9-4ee9-bd98-d72bac0dacd6 | Address on File | Contingent | USD: 0.19552159 |
| 8b255311-8891-47b3-bf27-4e658f77ee11 | Address on File | Contingent | ALGO: 1.03341346, RVN: 0.75199287, USD: 0.00972552 |
| d1b171bf-4fd1-4eb5-9972-41a28c5b736e | Address on File | Contingent | BCH: 0.0017553 |
| 58517232-379e-449b-ad9a-a671b1280efa | Address on File | Contingent | BTC: 0.00000042, KMD: 0.05279043, RDD: 363.19261477, USDT: 0.0229705 |
| ccfe65ef-744a-4fb0-b458-dbadcad52f08 | Address on File | Contingent | BTC: 0.00000581, USDT: 0.03394415 |
| 43e8f4d4-0f15-4d61-aef8-92b38bcaa2ac | Address on File | Contingent | BCH: 0.00002649, BTC: 0.00000232, USDT: 0.12755378 |
| 12555bc3-7c82-47a1-92fb-6478de635660 | Address on File | Contingent | DOGE: 2.66981529, USD: 0.00162736 |
| c66f0268-cf6f-4714-9cdc-d9fb8a616875 | Address on File | Contingent | ETH: 0.00009455, ETHW: 0.00009455, QRL: 0.00000016, USDT: 0.01989092 |
| 579a228b-657e-4014-8353-4ca00ca830da | Address on File | | BTC: 0.00000001, ETH: 0.00000022, ETHW: 0.00000022, USD: 0.180575, USDT: 0.01412745 |
| 97086f02-fc48-4437-a8e9-885af9a0f73a | Address on File | | ENG: 63.04555798 |
| 50ee1164-16a6-4f85-a614-ff317e536f69 | Address on File | Contingent | USDT: 0.19465453 |
| df459e58-7f6a-43d1-a234-580a96d50839 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00009691, ETHW: 0.00009691 |
| f5c6d11b-7929-42f6-9fea-89af7f8a036f | Address on File | Contingent | ADA: 0.43099888, GLM: 0.17311676 |
| 76a17cdc-3b67-4b05-a0af-d885d2eae4d4 | Address on File | Contingent | USDT: 0.19463092 |
| cc064555-4d3b-4b6b-9f2e-bcd6a9c97df9 | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00000214, ETHW: 0.00000214, FLR: 0.04924942, USDT: 0.00206359, XLM: 0.0924199, XRP: 0.32595006 |
| 8f3a9339-97bb-41cf-83ef-1290dae8decf | Address on File | Contingent | USD: 0.19539243 |
| 3a6afb57-bac3-47f0-94a0-01fab471ca3a | Address on File | Contingent | RDD: 4, TRX: 2.828816 |
| ef4f7cf8-ee46-45da-8b33-5d4fbe71909d | Address on File | Contingent | OMG: 0.00389724, USD: 0.00265015, USDT: 0.18735326, ZEC: 0.00003786 |
| 46445714-335e-421e-b17f-e79205d13872 | Address on File | Contingent | USD: 0.1908488, USDT: 0.00447957 |
| 9ee9df88-08b6-4788-a096-2f054b14756b | Address on File | Contingent | BTC: 0.00000638, ETH: 0.00000975, ETHW: 0.00000975 |
| 4ec5e82d-c046-436a-8f3d-00443b68e458 | Address on File | Contingent | BCH: 0.00175379 |
| 0437565b-37bc-422d-8d47-2441db5f17b0 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 9.19131675, MONA: 0.22344242, NXT: 18.3826335, USDT: 0.00004276 |
| 6f591c6e-a564-48ea-bd73-d7ca64f9f153 | Address on File | | USD: 0.00561217, USDT: 0.18894994 |
| 40c94186-166a-4bd6-9234-d7823dcd8353 | Address on File | Contingent | USDT: 0.19453588 |
| 41a6c07f-db58-4235-ac1f-49f589a70d24 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000005, MYST: 0.80797581 |
| e925871f-91d3-48e2-9c35-db64d59ea934 | Address on File | | BTC: 0.00000001, ETHW: 0.05169497, POT: 48.00256616, USD: 0.00749672 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 136f037c-f5c5-4950-b909-e994459a7585 | Address on File | Contingent | BTC: 0.00000703 |
| 27a67b81-8f12-4881-8821-aef7e915716a | Address on File | Contingent | BTC: 0.00000703 |
| 821856ba-c2d2-4c35-9dad-be73454a5b02 | Address on File | Contingent | BTC: 0.00000703 |
| 98028efe-3081-4030-b0e6-6eab096e8283 | No Address on File | Contingent | BTC: 0.00000703 |
| f650e1c5-493d-4719-b56d-da21499c3087 | Address on File | Contingent | BTC: 0.00000703 |
| eee89f26-f7ee-4b55-8b77-d256b7f584ce | Address on File | Contingent | USDT: 0.19450851 |
| 7eeba4fe-a15f-41ba-8cee-29ebaac8784e | No Address on File | Contingent | UBQ: 8.00313803 |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | Address on File | | ETHW: 0.09459974, USD: 0.00143952 |
| c83825ce-c043-4b18-8881-e9ac8bbe23aa | Address on File | Contingent | USDT: 0.19448984 |
| d9bf0e9d-fa54-483f-9814-979938b9ec8a | Address on File | Contingent | USDT: 0.1944721 |
| ebee554c-98a5-4e95-8b67-fc36185b42f4 | Address on File | Contingent | QRL: 2.038 |
| 3c27e1d9-c16c-4dc6-a450-153fe8ecbb8d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000033, ETHW: 0.00000033, FLR: 6.91562986 |
| 6ce1352b-1096-4d1d-95ac-f35d9ac5e8a2 | Address on File | Contingent | VTC: 1.693132 |
| 5d256ae0-ada7-4a22-ad39-77b73250020a | Address on File | | ETH: 0.00010463, ETHW: 0.00010463, USD: 0.00099605 |
| af2b7ff4-3dc5-422d-a866-d0d2c389c9eb | Address on File | | BLOCK: 2.5, USD: 0.00686125 |
| 52e99bc9-a450-4b0e-85a6-cc8d5734aa5f | Address on File | Contingent | XEM: 6.19616162 |
| 157b82d0-75b3-4209-83f7-f6c78e0ba85e | Address on File | Contingent | USD: 0.19517114 |
| c64dc2ed-7278-49b0-9a05-c5a2a7f9f45e | Address on File | Contingent | MONA: 0.41345004, USDT: 0.02425634 |
| c32d1987-88d5-4151-984e-7d43c6d1c394 | Address on File | Contingent | USD: 0.19514039 |
| 61325a34-1d99-4614-a45e-d3aac2756f05 | Address on File | Contingent | LTC: 0.00250677 |
| 35f73ee4-c975-40d7-a9aa-e03fcf3cd374 | Address on File | Contingent | ETH: 0.00000122, ETHW: 0.00000122, USD: 0.14180636, USDT: 0.05084987 |
| 6cac182a-3ad4-4874-9caa-4beea3e9ba1b | Address on File | Contingent | BNT: 0.07372187, GLM: 0.75166582 |
| c4509c94-b44a-4b4c-bd9d-54d94d10942e | Address on File | Contingent | ETH: 0.00002887, ETHW: 0.00002887, FLR: 0.04729092, USD: 0.00606092, XRP: 0.312988 |
| 1b8a6c31-0cac-4e74-8b55-663c2335b8fa | Address on File | Contingent | FLR: 0.06800227, USDT: 0.00029661, XRP: 0.450063 |
| 56c985c7-db2c-470e-b04d-0860b6db7e00 | Address on File | Contingent | USD: 0.1951023 |
| b8b197cb-e71d-460b-b378-540c59414ddb | Address on File | Contingent | BTC: 0.00000691, USDT: 0.00312095 |
| f29c92fd-1b4a-4cbe-86e1-7251215bc04d | Address on File | Contingent | BTC: 0.00000062, NEO: 0.01940458 |
| 829f49c7-99fc-4f98-bdeb-b718fd8a133b | Address on File | | GLM: 0.8985 |
| cde854b2-74b4-49a5-96df-561ae9396212 | Address on File | Contingent | NEO: 0.00000001, WACME: 5.87817605 |
| f3fdfa9d-1b1e-4011-bcbc-92c111764589 | Address on File | Contingent | USD: 0.17201359, XDN: 523.14095192 |
| ec3e6827-f0d0-4bcc-ba9b-22f7387467f0 | Address on File | Contingent | USD: 0.19504848 |
| 5fd26690-4dca-477e-8521-7e56aaf5d72e | Address on File | Contingent | BTC: 0.00000001, THC: 88.52989362 |
| 3375f3a0-a6a6-4515-89da-68b89f4bcead | Address on File | Contingent | ADA: 0.34285944, DOGE: 0.22095346, USD: 0.00917685, XRP: 0.10326087 |
| cfeded4f-eaad-45c7-a3a7-3edea5ef240e | Address on File | Contingent | ADA: 0.53181766, BTC: 0.00000001 |
| 69f6f063-6256-4971-addb-dedc21dde080 | Address on File | Contingent | BTC: 0.00000702 |
| 71dd5569-5248-40c5-b56c-1f0238b2cc1b | Address on File | Contingent | BTC: 0.00000702 |
| 0583a7b8-3286-4661-ad64-600a75864b36 | Address on File | | ETHW: 0.09517907, USDT: 0.00000001 |
| 9f8d4a47-7014-41af-9e92-d9409c9621d7 | Address on File | | BTC: 0.00000006, ETHW: 0.09435975 |
| 6195a5a4-c5ca-453a-9c40-fc4dfa8b9fdd | Address on File | | ADA: 0.16230215, BTC: 0.00000488 |
| ac8a9a1f-7807-4ecf-a968-3dd28b660595 | Address on File | Contingent | BAT: 0.9115 |
| ed7f6ff9-be31-465f-91ec-b016f78c6042 | Address on File | Contingent | USD: 0.19495794 |
| ffc50c4f-3f42-41d6-a6ac-4c080544a451 | Address on File | Contingent | XRP: 0.45486513 |
| 793aec1c-7ff8-484d-bbe2-c7c04febb326 | Address on File | | USD: 0.1949369 |
| ea2eb906-d94c-4ff7-ac29-af0480fa663f | Address on File | Contingent | EMC2: 20, USDT: 0.01088064 |
| b87da382-4cc3-4dce-8734-9d6480fbbcb0 | Address on File | | BTC: 0.00000028, ETH: 0.00010083, ETHW: 0.00010083 |
| 535a09ea-8b51-46ee-bb42-7781e104081c | Address on File | Contingent | LTC: 0.00250403 |
| 8957c9bd-eead-4765-aa66-9227e65f073b | Address on File | Contingent | LBC: 20.67290931, XVG: 2.48517 |
| 58eb6e96-5323-474e-9493-d8345ffe40f1 | Address on File | Contingent | USD: 0.19490697, USDT: 0.00000054 |
| 29f0b495-0799-42aa-8109-86cdedc51ce9 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.19368205 |
| ad0f2bea-81d4-4238-b224-46ca3918b5bd | Address on File | Contingent | ETH: 0.00009972, ETHW: 0.00009972, USD: 0.00979632 |
| 26749d9e-c538-47b3-9ddd-053f5ae42871 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00008976, ETHW: 0.00008976, LTC: 0.00000546, USDT: 0.00699191 |
| a17ef8cb-e47d-423e-a25b-8aede8575393 | Address on File | Contingent | GLM: 0.14778033, OMG: 0.03962004, SC: 0.3500266, USD: 0.09750041, VTC: 0.25960302, XLM: 0.00000866 |
| c39b549e-5b4f-4309-be42-b25b1b73b27e | Address on File | Contingent | USDT: 0.19408058 |
| 0de567f1-e576-4808-ba9c-1780a727e5a1 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00010289, ETHW: 0.00010289 |
| 29d1c872-6a36-4306-aefa-62dda00903eb | No Address on File | Contingent | LTC: 0.00250306 |
| 5d3a9a8a-177d-40e1-94d5-a38ccc3ef4c8 | Address on File | Contingent | BTC: 0.00000046, RDD: 6.55625, TUSD: 0.067167, USDT: 0.11032893 |
| 938bf95f-6dad-4493-8a07-f7eb1f460b8b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000701 |
| 3d706537-4370-4300-858b-2c9c95ea01bb | Address on File | Contingent | USD: 0.19478268 |
| ad5fd229-7e08-439f-a2bb-e4b99d70c673 | Address on File | Contingent | BAT: 0.90541408, BTC: 0.00000004 |
| 8bed4bc0-08c7-4ecb-a0ba-a997e73f3679 | No Address on File | Contingent | LTC: 0.00250224 |
| cbb3c78c-a50e-4b1b-9168-17c229fb96af | Address on File | | USD: 0.19476803 |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | Address on File | | NEO: 0.02125 |
| d6f7dc59-ccbc-4d9e-8216-7aba07314d4a | Address on File | Contingent | BTC: 0.00000492, USDT: 0.05783541 |
| a5d1096d-b223-4d37-b1a0-285d1b44f879 | Address on File | Contingent | BTC: 0.00000701 |
| dcbc6084-4ccd-4603-b1a5-fefbdaa1e7c4 | Address on File | Contingent | BTC: 0.00000701 |
| c778f222-5373-4185-896a-5214fc22c25f | Address on File | Contingent | BTC: 0.00000681, USDT: 0.00553196 |
| 20b917be-1aac-4175-90ba-ef8653e21cab | Address on File | Contingent | USDT: 0.19396548 |
| ce8cea89-4e5d-4106-a185-01b344b6a53b | Address on File | Contingent | ETH: 0.00005003, ETHW: 0.00005003, NEO: 0.01111606 |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | Address on File | | FLR: 0.894939, XRP: 0.39566959 |
| 2b07f261-94df-45fd-a409-69738edce17a | Address on File | | FLR: 0.06797566, XRP: 0.44988692 |
| 4bad7b68-f65b-439e-af9d-f1148a9eb878 | Address on File | Contingent | BTC: 0.00000002, XVG: 102.19003728 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f29e3ff2-7be5-4467-b446-b9badfcc9814 | Address on File | Contingent | BCH: 0.00169579, BTC: 0.00000021 |
| deb6f56f-226a-4a9c-8b73-70c1a2cfdb9d | Address on File | Contingent | USDT: 0.19392554 |
| 748c412c-1816-4206-a33e-ba79405981c6 | Address on File | | ETHW: 0.09502119 |
| bd8f811c-1e07-4627-a00f-d804bddcc15a | No Address on File | Contingent | BCH: 0.00000698, BTC: 0.00000698 |
| bf5e80e1-0a68-4dfa-9fcb-379e7326ffb2 | Address on File | Contingent | FTC: 0.18449346, THC: 88.29891304, XVG: 0.00412797 |
| 8c54da44-a940-4d51-8a04-b0cfb3200b03 | Address on File | Contingent | BCH: 0.00000183, BTC: 0.000007 |
| 017656c2-577d-4a5d-b000-130297eb134a | Address on File | Contingent | ETH: 0.00010474, ETHW: 0.00010474, USDT: 0.0002645 |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | Address on File | | BTC: 0.00000694, USD: 0.00183906 |
| fdf70815-6312-465d-89a4-8755297ba798 | Address on File | Contingent | XRP: 0.454103 |
| c6fa91a9-baf8-44ae-a5df-98598b92928b | Address on File | | FLR: 0.00000001, USD: 0.00000002, USDT: 0.1938451 |
| d9f0d773-2bb1-4d3d-a3d1-ae39d75288f5 | Address on File | Contingent | BCH: 0.00155946, BTC: 0.00000047, USDT: 0.00783683 |
| c03d2a6d-d776-4243-a92f-4122673b2df6 | Address on File | Contingent | BAT: 0.75, BTC: 0.00000123, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| 62310077-0d44-4478-be94-2beb2b8c50cc | Address on File | Contingent | DASH: 0.00022499, ETC: 0.00009495, ETH: 0.00009495, ETHW: 0.00009495, WACME: 0.2181841 |
| d5a95fef-2465-4f07-a60c-7ab3759fad62 | Address on File | Contingent | FLR: 0.01506457, USD: 0.15064227, USDT: 0.00078745, XRP: 0.09970265 |
| 4192f3c2-8624-4250-9d5c-cd50498f1256 | No Address on File | Contingent | BTC: 0.00000002, EMC2: 21.09 |
| 68831992-c553-4afa-909f-a86285b0f652 | Address on File | | RVN: 1.54371924, USD: 0.08490929, USDT: 0.07693936 |
| fc2b176a-6c2c-4002-a7c5-9211571e6741 | Address on File | Contingent | BTC: 0.00000629, USDT: 0.01974266 |
| 86e2d23b-8c8b-4687-a637-c6ac54509a3d | Address on File | Contingent | BTC: 0.00000002, POT: 114.11607967 |
| a5ae23b9-fdbc-41e1-bc5c-1137b13d68d7 | Address on File | | ADA: 0.52760469, USD: 0.0013409 |
| 99ffc39c-2c2f-48e1-9376-28efdd42a249 | Address on File | Contingent | USD: 0.19453372 |
| 02f44fe2-6f08-40bb-ac65-e8fd6163ba8c | Address on File | Contingent | USD: 0.19452576 |
| 160adfe0-f87f-4c56-9d1b-1b1d2186fa7d | Address on File | Contingent | IGNIS: 38.04519268, USDT: 0.00425245 |
| 15b36bcc-3196-4bc6-afba-5ec4cc9d5d39 | Address on File | Contingent | USD: 0.19448215 |
| 21e1f18b-d808-40f2-858f-c26469e1025c | Address on File | Contingent | BTC: 0.000007 |
| 24139e09-34fa-4ef0-8790-3342a1329e11 | Address on File | Contingent | BTC: 0.000007 |
| 3f9296a6-3022-48ba-b1c4-30952afb165f | Address on File | Contingent | BTC: 0.000007 |
| cef94953-c5b6-460d-a362-45ed94fb000d | Address on File | | BTC: 0.000007 |
| e9d32264-cd68-438e-9d1e-fc1abc5a4041 | Address on File | Contingent | BTC: 0.000007 |
| a97ac5de-b480-4082-9ff4-78a94c6ee834 | Address on File | | ADA: 0.53101962 |
| f99dd954-1706-4c7b-94d0-eccccad82e9e | Address on File | | USD: 0.19445856, USDT: 0.00000001 |
| d506c7cd-b648-4755-906d-0e416ba599fb | Address on File | Contingent | ARK: 0.60419182, BTC: 0.00000091 |
| cf6910a8-221d-4a94-915d-10c50270e6cb | Address on File | Contingent | LTC: 0.002498 |
| 850fc51b-3eb5-4352-9159-83c4ee4954c0 | Address on File | Contingent | IOC: 34.71817221 |
| 768ec63d-0c85-483c-aca8-a3125bc34bc0 | Address on File | | USD: 0.19440561 |
| 90eec672-2ea4-4cce-8119-9aafb9daedc5 | Address on File | | ENJ: 0.56053299, RDD: 2.76135551, USD: 0.00000002, USDT: 0.00000001 |
| c8a24b22-c145-4ba1-a31b-3ef1a4b654c6 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00533242, USDT: 0.18825954 |
| 192e58e9-8cb7-465c-b19e-45698f10edee | Address on File | Contingent | POT: 114.32664756 |
| fac6d0e9-f027-4b3c-94ac-a0b79870bd7c | Address on File | Contingent | USDT: 0.00031823, XRP: 0.45270349 |
| 26d76955-b367-4003-9b5b-a99d3d3bb203 | Address on File | Contingent | BTC: 0.00000536, USDT: 0.0452551 |
| 78982219-6494-41e6-a462-dc1a908c2e68 | Address on File | Contingent | GAME: 11.83625053, IOC: 6.27358491, USDT: 0.00509315 |
| 5e94d9fb-ca73-4da0-a6d7-2705b454cce2 | Address on File | Contingent | BTC: 0.00000697, DOGE: 0.00929 |
| 11950d90-b3fc-4156-9876-6ad83a0ab5fd | Address on File | Contingent | LTC: 0.00158773, XLM: 0.79 |
| b2064a97-3705-43b0-ae13-3320ff881228 | Address on File | Contingent | USDT: 0.19351931 |
| 1b35f643-9239-4d2c-a2bb-0c0921fa52e0 | Address on File | | ETHW: 0.09224826, USD: 0.00527628 |
| 56bcdc42-f3a1-4814-82b9-b861084a0c60 | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, USDT: 0.00359128, XVG: 100 |
| f1a55ec4-637c-48c0-aa85-fdfb0a416243 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.19293682 |
| a9b62212-d5cc-43fa-97e3-9006dc7cf863 | Address on File | | ETH: 0.00010466, ETHW: 0.00010466 |
| 467b2f41-4a5e-40aa-8741-f66be95db4ef | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00060008, XVG: 101.76877358 |
| 6a6eec63-9355-4526-aec7-081db8015b79 | Address on File | Contingent | ETH: 0.00001796, ETHW: 0.00001796, VTC: 1.39554604 |
| 4ae2abad-1b78-4bdc-a173-693615c78187 | Address on File | | USD: 0.19422934 |
| ea66161c-b3eb-4a1f-99a7-c218d8492aa3 | Address on File | Contingent | BTC: 0.00000699, ETH: 0.00000001, ETHW: 0.00000001 |
| 21009e1b-b2bf-4392-9e6e-7c560f01bc44 | Address on File | Contingent | BTC: 0.00000699 |
| 26359c66-598a-457a-90d7-52d881849454 | Address on File | | BTC: 0.00000699 |
| 9bae949e-fd2d-4c65-8f84-b11694779040 | Address on File | Contingent | BTC: 0.00000699 |
| a7b9b2c9-3cf6-41c3-b34d-aafe15dc2a11 | Address on File | Contingent | BTC: 0.00000699 |
| e6167c92-2449-497a-89eb-1b158b95f310 | Address on File | Contingent | BTC: 0.00000699 |
| cc2ac5c5-0eb4-4485-b54f-8fedcf829f70 | Address on File | | USD: 0.19417122 |
| ab9738d8-8f57-449a-8f5a-3a4bd96c05e8 | Address on File | Contingent | BCH: 0.00167823, BTC: 0.00000026 |
| 880dab8e-b40a-4545-aefa-45396c3d533f | Address on File | Contingent | USD: 0.19413124 |
| 73af3a8d-2673-4c39-8555-6d003a53efc1 | Address on File | Contingent | USD: 0.1941035 |
| e7bb4ff8-2cfa-43c6-a2d2-a7f77db4736b | Address on File | | ETHW: 0.09384169, USD: 0.00178093 |
| bd900673-ea54-48ab-881e-e3d0abfee1fa | Address on File | Contingent | BTC: 0.00000504, ETH: 0.00002911, ETHW: 0.00002911 |
| 660ceead-92f1-47b6-9152-9d894e0df2f3 | Address on File | | ETH: 0.00010455, ETHW: 0.00010455 |
| 3f5d172c-f4fe-408d-b17f-4d2f27e0bd54 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00010305, ETHW: 0.00010305 |
| 4d75f2b4-08fc-49b7-a196-a32d69c173d5 | Address on File | Contingent | BTC: 0.00000007, DGB: 24.00942284 |
| 75f5feb4-e4ca-42f9-9974-f0a64c1e39b9 | Address on File | | BTC: 0.00000697, FIL: 0.0000821 |
| 1a31cb9c-de60-431f-89bf-29a20e14bca2 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00010138, ETHW: 0.00010138 |
| 474340ee-3341-43b1-8da1-3f5e9123c57f | Address on File | Contingent | BTC: 0.00000002, IGNIS: 15.21360334, NXT: 30.42720668, VRC: 22.97934411 |
| 83a64ff3-62ef-47a1-9ce2-d69ad1ec2a7c | Address on File | Contingent | BTC: 0.00000693, XVG: 0.77040541 |
| d1274c99-07b4-450d-b2f9-683441ee4027 | Address on File | Contingent | BTC: 0.00000399, ETH: 0.00004377, ETHW: 0.00004377, USDT: 0.00189507 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebf31342-7173-4626-b0c5-8c60cbfb09e3 | Address on File | | ETH: 0.00000068, ETHW: 0.00000068, LTC: 0.00141, USD: 0.00000003, WACME: 2.5 |
| e8ed1189-6835-473a-9a26-c445a12c8880 | Address on File | | USD: 0.00000002, USDT: 0.14999691, XMY: 1056.71281987 |
| 1844ae3f-293d-45dd-9ac8-38a66dee5eb2 | Address on File | | ADA: 0.52963957 |
| f71eb141-ba4d-4fab-9430-2215db575800 | Address on File | Contingent | NMR: 0.01421887 |
| b41c8726-58fa-42ac-95c8-144c6fde5d4e | No Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.08726365, NXT: 28.17452729, XDN: 1000 |
| 229fca16-edf9-4b06-8c01-2b092f7bd451 | Address on File | | BTC: 0.00000698 |
| eee31152-9658-4010-8c57-53f9850b078b | Address on File | | BTC: 0.00000698 |
| 72b84366-defa-4e83-9ad3-b5af67813e7e | Address on File | Contingent | ETH: 0.00010447, ETHW: 0.00010447 |
| 2a9f229d-e9a1-48db-a141-4006e0c45d09 | Address on File | Contingent | NEO: 0.0211551 |
| 4139c03c-0dd5-4012-8f5d-41cc9e75d0b8 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.19200102 |
| de6a92c8-5946-4523-8764-4567e696fefe | Address on File | | USD: 0.193879 |
| 72db2897-c1fe-45ce-879b-887b766bcf5c | Address on File | Contingent | NXT: 8.52671678, POT: 100 |
| 2ab38cdf-085a-44e0-9a3e-587a7e4b42c8 | Address on File | | BTC: 0.00000659, RVN: 0.05568969, USD: 0.00962091 |
| 00492831-982f-480f-a72f-8fb98ac908af | Address on File | | IGNIS: 38.77106981, USDC: 0.00000007 |
| 325cc99c-7a9f-47c5-99c9-d19575fc0ada | Address on File | Contingent | USDT: 0.19308019 |
| c66b3168-48e1-404a-bda2-05023f33dd92 | Address on File | Contingent | BTC: 0.00000435, USDT: 0.07268814 |
| d5f51c47-7e20-4b4e-a2ff-984be48f4661 | No Address on File | Contingent | BCH: 0.00000344, BTC: 0.00000344, LTC: 0.00125731 |
| a6b94b9f-c659-4fd1-9cda-e2558914f166 | Address on File | Contingent | USDT: 0.19304534 |
| c333c5dd-4355-4315-9e55-53b9b9f86218 | Address on File | | IGNIS: 38.7620151 |
| c607400b-5839-4f11-83d0-aa468cfc736f | Address on File | | ADA: 0.52746444, USDT: 0.0006403 |
| 8adce4eb-9780-41f7-b048-34848069e59b | Address on File | Contingent | DGB: 0.47501689, XVG: 100 |
| 8b0add5a-c44c-424b-9ea0-655117abe4ce | No Address on File | Contingent | BCH: 0.00010061, SBD: 0.058 |
| 9c2e1d16-d55a-4136-95c1-2bf2ea46f0f4 | Address on File | Contingent | BTC: 0.00000696, LTC: 0.00000546 |
| 02558237-2a48-45da-b887-515512e78bc0 | Address on File | | USD: 0.19376991 |
| 0548c7e7-a976-43e8-92d2-bcfc59dcaaff | Address on File | Contingent | IGNIS: 38.75291376 |
| de04c787-bb17-4412-84df-a956090807b9 | Address on File | Contingent | USD: 0.19376008 |
| a758552f-eb6b-400f-9470-733474283053 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 16.3215556, XVG: 58.87815916 |
| dd7c41e2-4e80-4966-96ec-f4ed24c87f0b | Address on File | | BTC: 0.00000152, ETHW: 0.06374611, USDT: 0.02080122 |
| f2940c31-7dbd-4ecc-805b-ad3421f10d45 | Address on File | Contingent | ETH: 0.00010438, ETHW: 0.00010438 |
| 25f24f68-5694-42be-8281-124523656d3b | Address on File | Contingent | ETH: 0.00004888, ETHW: 0.00004888, USDT: 0.0035545, WAVES: 0.0600813 |
| c3a019ad-9606-46c6-b801-131445d8a4a0 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00009697, ETHW: 0.00009697, USDT: 0.00705338 |
| 65ee8c70-1224-49b2-a6da-c3c67f2cc841 | Address on File | | BTC: 0.00000007, ETH: 0.00010333, ETHW: 0.00010333 |
| 7f3e40a8-519e-4458-a1e2-d46762325334 | Address on File | Contingent | ETH: 0.00008666, ETHW: 0.00008666, USDT: 0.03275249 |
| 7dcdad24-9e26-4538-b6b1-430190eeb7de | Address on File | | BTC: 0.00000097, USD: 0.16677338 |
| ec2161ee-6529-4be5-b7bd-3263c79713be | Address on File | Contingent | IGNIS: 18.27298958, NXT: 36.54597915, USD: 0.00002481 |
| 4d87151a-c5cc-41c2-a54c-31191daf7ff9 | Address on File | Contingent | USD: 0.00371118, XVG: 100 |
| 9276ee56-3ae0-490b-bd25-7015191cf828 | Address on File | | BTC: 0.00000005, FLR: 0.06713259, XRP: 0.44430715 |
| 20dcb2bb-ceaf-4cea-804d-15fe8ca2407d | Address on File | Contingent | USD: 0.19365727 |
| 30365156-76e1-4ee3-9ed1-3ebb5f40cb90 | Address on File | Contingent | USD: 0.00966235, USDT: 0.18324693 |
| 0ca53df3-7928-4e05-a9ee-086b75ea8aa3 | Address on File | Contingent | BTC: 0.00000697 |
| 7a4fa27d-b56b-4360-9b1c-46edeb05ff1f | Address on File | | NEO: 0.02092316, USD: 0.00187101 |
| b3d7891f-9c73-4f34-981a-2e842b8680a0 | Address on File | Contingent | BCH: 0.0017383 |
| a803aadb-106c-4902-b607-7b0886b88848 | Address on File | | USD: 0.1936117 |
| 35f7c899-9c19-4e7b-9b4f-4ea6a414fdc7 | Address on File | Contingent | DCR: 0.011812 |
| a937c15c-878d-46f2-b127-cd3ae1ad8897 | Address on File | Contingent | USD: 0.19359662 |
| 183adc53-2005-4bd2-80be-6cef164f45f1 | Address on File | Contingent | WAXP: 3.3264 |
| 5fdcfb1b-5903-4108-a2a6-dd74a5cf88ed | Address on File | Contingent | BTC: 0.00000002, KMD: 0.6240802, USDT: 0.00002624, XDN: 224.95643923 |
| 645570c5-59a2-48d1-aca4-c486f0cc1f85 | Address on File | | BTC: 0.00000051, ETH: 0.00007759, ETHW: 0.00007759, REPV2: 0.0000807, SC: 0.33715215, USD: 0.00740573, VTC: 0.22831739 |
| 2e582ca5-5cec-4880-94e2-6aac496ab585 | No Address on File | Contingent | BCH: 0.00000694, BTC: 0.00000694 |
| fc3c129d-204a-4429-aad3-bd4f7f910d51 | No Address on File | Contingent | BCH: 0.00000694, BTC: 0.00000694 |
| 4e02b59b-97a5-4ecf-9ac5-4b80359e4ba2 | Address on File | | EMC2: 12.60383333, XDN: 1761.47702647 |
| dbd33475-6c40-4d28-90e6-e46b3515b107 | Address on File | Contingent | PAY: 11.26587188, USD: 0.07299277 |
| 4316f074-c294-4ed2-8e30-81607ab26491 | Address on File | | FIRO: 0.11002318 |
| 2be534c1-4429-4cae-b097-d194481cefb7 | Address on File | | ETHW: 0.09067295, SC: 0.00144046, USD: 0.00773213 |
| 18510326-7e14-4625-b3f4-7cafd325fd66 | Address on File | | USD: 0.00210811, USDT: 0.1906485, XLM: 0.00000001 |
| 815a175b-3716-45bb-ba91-a71589614168 | Address on File | Contingent | IGNIS: 38.22856609, USDT: 0.00235122 |
| 0035eeb5-7e50-49c1-b5f3-250fb8e45feb | Address on File | Contingent | BTC: 0.00000695, LTC: 0.00000546 |
| 031d7d67-b0ca-4476-a62c-9cf1671e8386 | Address on File | Contingent | BTC: 0.0000011, FLR: 0.05687813, XRP: 0.37643953 |
| 03a4256f-d426-42fb-8912-1871614063b4 | Address on File | Contingent | BTC: 0.00000674, USDT: 0.00618931 |
| dfc51d70-70bd-4c19-aec0-3c36c7f2eeec | Address on File | Contingent | ETH: 0.00010422, ETHW: 0.00010422 |
| 17081f0c-c0ea-4768-83c3-ef598deb7fb6 | Address on File | | FIRO: 0.10982796, USD: 0.0002094 |
| 7689e66a-962a-49b6-ae39-b0ffb956e30e | Address on File | Contingent | BTC: 0.0000051, USDT: 0.05149702 |
| 6c17a240-f13a-49f3-b5d0-2e3476aac68d | Address on File | Contingent | BCH: 0.00001522, ETH: 0.00002528, ETHW: 0.00002528, MONA: 0.35, RDD: 0.4459375 |
| d7ddc0a3-71e8-425c-8ff5-3f12948d4924 | No Address on File | Contingent | DASH: 0.00102494, VIA: 4.70476777 |
| 834e3f27-b4b7-4d8e-8ca1-7303a450613b | Address on File | Contingent | BCH: 0.00169867, BTC: 0.00000015 |
| ce2530cf-5172-437c-925f-6a44d8a5db6b | Address on File | Contingent | ADA: 0.36491897, BTC: 0.00000215 |
| 7ad48a0e-1929-4507-a7fb-e0d95c13d04a | Address on File | Contingent | BTC: 0.00000696 |
| ef4ec09f-f98f-4ddb-aac5-20f15179cac9 | Address on File | Contingent | BTC: 0.00000696 |
| 8153e632-60fb-4689-86ee-b0442831e04a | Address on File | | ETHW: 0.09089556, USD: 0.00708763 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants on this page, each headed "Bittrex, Inc / Case No. 23-10598 / Schedule F: Customer Deposits" with the same column structure. The tabular data — account IDs, addresses, contingency indications, and claim amounts — is rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Page contains four quadrants, each a continuation of the Schedule F: Customer Deposits listing. The table data consists of alphanumeric account identifiers, the notation "Address on File" or "No Address on File," contingency indicators, and claim amounts in various cryptocurrencies. The individual row values are rendered in type too small to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd1eeeb4-7567-4dce-9796-497a9913e318 | Address on File | | ADA: 0.41665248, DOGE: 0.0041665, USD: 0.00048274 |
| 318bcadf-321b-454d-87f8-9de85290a57b | Address on File | Contingent | BTC: 0.00000552 |
| 31b1deb8-f729-4644-b9f8-b98fff33e9aa | Address on File | Contingent | BTC: 0.00000552 |
| 83db84eb-621a-476c-b500-79451acbc0b0 | Address on File | | BTC: 0.00000552 |
| b9ac1526-4b56-4d7b-a399-7f47da7ff6f7 | Address on File | Contingent | BTC: 0.00000552 |
| a29acef2-d70a-4f62-83da-53bbb8da3a22 | Address on File | Contingent | DGB: 0.00036957, ETH: 0.00008262, ETHW: 0.00008262, USD: 0.00000059 |
| da270c8f-94f4-4a1f-a017-fe05312bd2d4 | No Address on File | Contingent | DOGE: 0.71604, LTC: 0.001302 |
| 2859e08c-f3cb-4ce3-82b7-7c38a578f738 | Address on File | Contingent | LTC: 0.0015739, USDT: 0.03069461 |
| b02093d4-3d74-4dbe-a0db-063513dd8ad9 | Address on File | Contingent | BTC: 0.00000356, USDT: 0.05419916 |
| 430d3c93-15ba-4557-a4ca-b6f7e72717b0 | Address on File | | ADA: 0.3956147, USD: 0.00841507 |
| 2c1a01a3-33fe-4326-8b48-4bde4de251d7 | Address on File | Contingent | USDT: 0.15264968 |
| 46956227-8315-42f3-a645-382a61af0023 | Address on File | Contingent | BTC: 0.00000018, VRC: 105.88878462 |
| ab9f5d24-a05f-4f7e-8c05-8eb7c30038ad | Address on File | | USD: 0.00000001, USDT: 0.15262749 |
| 497f6c4f-3ae2-498d-b8dd-c17b1aa18f82 | Address on File | Contingent | ETH: 0.00008256, ETHW: 0.00008256 |
| 093355c9-9a82-432a-8ddf-94454f2a3057 | Address on File | | ETHW: 0.07078067, USD: 0.008191 |
| b42e15b6-2606-4552-9326-51d449b8e1a7 | Address on File | | ETH: 0.00008226, ETHW: 0.00008226, USD: 0.00050461 |
| 325b3995-9fbd-45d9-b97d-68b56488d6f7 | Address on File | | ADA: 0.39932167, USD: 0.00693178 |
| f299b426-ed0d-419a-ae02-2e6a396c71fe | No Address on File | Contingent | LBC: 2.4448315, VTC: 1.13324324 |
| b5bea802-7098-4261-b6fe-5afd052a4627 | Address on File | | IGNIS: 5.27944473, MONA: 0.22810756, NXT: 10.55888945, USD: 0.00295958 |
| a95a7327-ea77-4be9-a556-122eac735360 | Address on File | | NXT: 34.23834291, THC: 22.05396294, USD: 0.00876675 |
| 19755dd6-3cf7-45f2-b02d-3b161e288e51 | Address on File | Contingent | BTC: 0.00000504, ETH: 0.00000092, ETHW: 0.00000092, USDT: 0.0113816 |
| decb70b4-5ff7-452e-b0d0-431672ca97f7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.15312475 |
| 5eac00b2-d1f6-455c-a27e-4338e852b196 | No Address on File | Contingent | BCH: 0.00000549, BTC: 0.00000549 |
| 778d0088-68c3-4a2f-a053-0560d06b44d5 | Address on File | Contingent | USD: 0.15312889 |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | Address on File | | BCH: 0.00000388, BTC: 0.00000187, ETH: 0.00004304, ETHW: 0.00004304, USDT: 0.02076753 |
| 8d39897c-a9bb-4c8d-a575-50a73cf2583d | No Address on File | Contingent | BTC: 0.00000001, EMC2: 16.61232799 |
| 1dda4c1a-91dc-499a-affb-32137827d350 | Address on File | Contingent | USDT: 0.15250052 |
| 87ed64dd-1948-4086-bccd-c528994b0983 | Address on File | Contingent | GBYTE: 0.00561119, USDT: 0.09303256 |
| 81ad8920-5e3e-412f-9f2c-b613a8f80b90 | Address on File | Contingent | ADA: 0.0004085, BTC: 0.00000094, DOGE: 0.00843712, DOT: 0.00525638, TRX: 0.28417546, USDT: 0.0781733 |
| f35552c5-fe45-44aa-a6e5-9b771155d8dc | Address on File | Contingent | ETH: 0.0000046, ETHW: 0.0000046, NEO: 0.01577136 |
| 22637d9d-acb7-437e-89f2-a2a9dfae223d | Address on File | Contingent | BTC: 0.00000551 |
| 3171613e-863c-4069-bba6-c200435a80ae | Address on File | Contingent | BTC: 0.00000551 |
| 3c869aea-1ce7-4ae6-9f8b-e17206e0846d | Address on File | Contingent | BTC: 0.00000551 |
| e69431c4-8535-42e9-bece-b5301cae957f | Address on File | Contingent | BCH: 0.00106712, BTC: 0.00000123 |
| a839677f-4227-44ab-b150-554397cd2234 | Address on File | Contingent | ETH: 0.00000259, ETHW: 0.00000259, PAY: 1.5619594, VTC: 1.14028411 |
| 5656f5ca-f9ec-48f5-b5a8-6c898fece216 | Address on File | Contingent | USDT: 0.15236607 |
| 44e82c56-9996-45a2-aca0-93b01ee7da37 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.0000488, ETHW: 0.0000488, USDT: 0.03496015, XEM: 0.38156086 |
| 224d4ac3-046d-4add-b022-39ac56d43680 | No Address on File | Contingent | RDD: 382.41982 |
| 1852c157-7b9d-43bb-b23e-610fe140d750 | Address on File | | ETHW: 0.07011287, USD: 0.00929476 |
| aeb0025d-1853-4e04-acae-269d5aa9a6f4 | Address on File | Contingent | USD: 0.15295241 |
| e29258ad-2520-4671-80ec-753843b94d73 | Address on File | Contingent | USD: 0.13305723, USDT: 0.01980866 |
| 142307af-f8d7-4b22-bb6a-b3c0da4f9f00 | Address on File | Contingent | TRX: 0.26744, USDT: 0.13334011, XLM: 0.00834756 |
| ac57b400-3806-4e15-baa3-0984dc5ef7db | Address on File | Contingent | NAV: 3.88108871 |
| 261210ed-177a-4d40-95aa-f5390930f6bc | Address on File | | ETHW: 0.0746275 |
| 82237aa3-81f5-4601-bdd5-216f8fecad2a | Address on File | Contingent | REPV2: 0.02423605 |
| dcda6624-45d7-42fb-881e-8fab0ad19a53 | No Address on File | Contingent | BCH: 0.00043385, BTC: 0.00000201, ETC: 0.002659 |
| d5de01dd-c829-4dae-a11a-edf44af68f68 | Address on File | | ETHW: 0.0744375, USD: 0.00037749 |
| a21d37ff-1dc1-4381-a843-d98d416e59cf | Address on File | Contingent | BTC: 0.00000194, LTC: 0.00000546, NEO: 0.01075559 |
| aea07d9f-3119-4cce-8ba7-0ac6950fa4f9 | Address on File | Contingent | XLM: 1.7082173 |
| 31e0b21d-f453-47da-9b65-9903dc6d8171 | Address on File | | POT: 84.5587932, USD: 0.00912611 |
| 54da3238-ee5e-4606-b296-23276e545ff8 | Address on File | Contingent | BCH: 0.00000238, BTC: 0.00000238, ETH: 0.00000309, ETHW: 0.00000309, PAY: 7.54508634 |
| 1a3b1ffd-7e08-48f0-a3a2-41ba1443d245 | No Address on File | Contingent | BCH: 0.00000548, BTC: 0.00000548 |
| c7bc2856-2464-4dc1-8acb-3750ab9a7a7b | Address on File | | USD: 0.14274419, USDT: 0.01005912 |
| 6de847cb-7166-45dc-aca2-22b823ee85f5 | Address on File | Contingent | BCH: 0.00018922, GLM: 0.56946886, USDT: 0.00808355 |
| 0feb3619-80f2-4983-bd33-d9cbde267042 | Address on File | Contingent | XMY: 3723.57289488 |
| 76c4ca8e-7f25-4667-89f3-dd6616ae15c4 | Address on File | Contingent | USD: 0.1528125 |
| 1bbed4d8-8b96-4b0b-9b7e-3aede51bfea7 | Address on File | | ADA: 0.25, DCR: 0.00000001, EMC2: 0.00000001, GLM: 0.00000002, IGNIS: 12.1546598, MAID: 0.00000002, PIVX: 0.00000002, USDT: 0.00048621 |
| bf7c7ea0-236b-4691-a073-725b09b1e8c5 | Address on File | Contingent | BTC: 0.0000055, USD: 0.00000296 |
| 616bb9fe-15f8-4141-b5d4-f0b200616d1b | Address on File | Contingent | BTC: 0.0000055 |
| 9b0e9be3-b8f7-4a82-825f-048d371eb85e | Address on File | | BTC: 0.0000055 |
| e3ce06bb-eccb-463e-b6b3-f2a6ee3b5664 | Address on File | Contingent | DOGE: 0.00896226, USD: 0.01695989, XDN: 3069.16967004 |
| fdeed906-e04a-4faa-af64-dc83fe8ce4d8 | Address on File | Contingent | ZEN: 0.01916722 |
| a52c36fa-0ede-42ad-bf52-b4f477cc21b1 | Address on File | | FLR: 0.05332934, XRP: 0.35295241 |
| da13ddce-5c5b-4887-9d62-2110e0b2ad50 | Address on File | Contingent | ETH: 0.00008231, ETHW: 0.00008231 |
| 142d2bb3-7858-4650-91c6-c5dd0fb5c4e8 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000006, MORE: 137.31328491 |
| 3d39dd40-88f2-4d21-9c64-d8118ee1c121 | Address on File | | BCH: 0.000002, BTC: 0.00000549 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30880e9a-351a-485a-a956-df0f514084d1 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.15183323 |
| 9b3e98d9-d9ac-4988-975c-2b009f921e3c | Address on File | Contingent | FLR: 0.05260935, USDT: 0.001995, XRP: 0.34818723 |
| 7fb0ee2c-b1c5-4cba-9454-043d9f2bc2f4 | Address on File | Contingent | USDT: 0.15209369 |
| 64776b88-46d8-4f38-8fdf-82ed7aba9706 | Address on File | Contingent | BTC: 0.00000273, LTC: 0.00000546, USDT: 0.07609446 |
| 58fcae18-cb75-47df-87d7-62aa70b56638 | Address on File | Contingent | FLR: 5.43227351 |
| fcc30a07-cd0c-4bcf-8ff7-0923df4cd29e | Address on File | | ETHW: 0.07107722, USD: 0.00109582, USDT: 0.00588974 |
| c7f892f8-937f-435c-be83-812acc0c6333 | Address on File | Contingent | BTC: 0.00000308, USDT: 0.06681333 |
| a6638f15-453c-41fe-a5fb-619fc9f28293 | Address on File | Contingent | BTC: 0.00000009, SC: 42.89529915 |
| 020f554f-4c16-4cac-b6fd-6e1f770ab5ca | Address on File | | USD: 0.15262432 |
| d3fff040-6091-4ce4-9be3-b9732d6c7a9b | Address on File | Contingent | BTC: 0.00000119, USDT: 0.119085 |
| 6694179c-f558-4149-9705-86e06576a844 | No Address on File | Contingent | DGB: 19.07726948 |
| 3d99eb53-91b4-4a22-82f3-5e5cb04e92b1 | No Address on File | Contingent | BCH: 0.00000541, BTC: 0.00000541, ETH: 0.00000079, ETHW: 0.00000079, EXP: 0.0001, ZEC: 0.00000728 |
| 9ecb2f4d-f1f7-4b77-8540-d5dc7ee4ae9a | Address on File | Contingent | BAT: 0.59679526, BTC: 0.00000012, POWR: 0.11810052, SC: 0.72974315 |
| 4570531f-ba2f-4f71-ae3f-cf768805d2cd | Address on File | Contingent | ETH: 0.0000241, ETHW: 0.0000241, IGNIS: 19.72995977, PINK: 91.87937249 |
| 82adace8-6f52-451b-a83a-ae295b8f8b4a | Address on File | Contingent | BTC: 0.00000427, ETH: 0.00000015, ETHW: 0.00000015, UBQ: 1.24950217, USDT: 0.00314838 |
| 03d262f4-d033-4693-9e5f-8cf90d8b4a53 | Address on File | Contingent | ADA: 0.39897344, USDT: 0.00642174 |
| ed736356-0bbd-45f6-a250-9c763a621ce6 | Address on File | Contingent | LTC: 0.00192743, NAV: 0.06377378 |
| cee5966b-eec5-4332-b0b5-4b4f5747e9f8 | Address on File | Contingent | BTC: 0.00000417, QTUM: 0.014232 |
| 2281c1fb-09d2-47e7-ab99-f6ffe451976d | Address on File | Contingent | BTC: 0.00000549 |
| 63414595-2588-404a-9bec-cf9b99a67512 | No Address on File | Contingent | BTC: 0.00000549 |
| 938c5357-bb79-4c82-8c1e-af6a481e24c5 | Address on File | Contingent | BTC: 0.00000549 |
| 9b0fac12-8e93-4464-a047-b010b430a040 | Address on File | Contingent | BTC: 0.00000549 |
| f2151827-a591-45a5-8f3b-404599f185aa | Address on File | Contingent | BTC: 0.00000549 |
| ff275a0c-edf0-437c-bfad-4dae7313da46 | Address on File | Contingent | BTC: 0.00000549 |
| 314b0210-9ead-4026-abc4-3b0db99f5cbb | Address on File | Contingent | USD: 0.15251744 |
| 175bb7c5-1248-479a-8aef-8469d88698e9 | Address on File | | USDT: 0.15190337 |
| b374b25e-7d55-4e92-b69b-c4ad54b5e977 | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, NEO: 0.00072763, POT: 85 |
| d7b92665-5492-4b19-aa8e-19c55ebbb41e | Address on File | Contingent | BTC: 0.00000001, XVG: 80.11637879 |
| d3460d31-cd05-4bda-9021-1e713855aaa0 | Address on File | | FLR: 5.42672842 |
| 1ef4f8a2-5c3d-40ea-bfa3-d37d787f5e49 | Address on File | | BTC: 0.00000415, USDT: 0.03703523 |
| 23c47515-9836-4734-9c8c-a455cd280f82 | Address on File | Contingent | USD: 0.15247325 |
| c35bba96-b82b-4e58-86e7-e037bbdcaa3d | No Address on File | Contingent | ETC: 0.00831817 |
| d9e7cda9-c91b-4288-800f-dc95dd9a4faf | Address on File | Contingent | BTC: 0.00000195, ETH: 0.00004391, ETHW: 0.00004391, USDT: 0.01673459 |
| b5dbbcc1-479f-4fdc-bb54-16b60d32de7e | Address on File | | ETH: 0.00007858, ETHW: 0.00007858, USD: 0.00626409, USDT: 0.00002536, XTZ: 0.00036766 |
| c6b1c42c-0490-46e7-8159-0e2061158d2e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00008198, ETHW: 0.00008198, USDT: 0.00000001 |
| 393522aa-88c3-459e-8103-d00a93075013 | Address on File | | BTC: 0.00000396, FLR: 0.10736433, USD: 0.00969761, USDT: 0.02958244 |
| 4112c39c-8a59-48dd-b6c3-f788ef3cda63 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.14821992 |
| b6637914-f1ca-4950-a615-228be2e655cc | Address on File | Contingent | ETH: 0.00001326, ETHW: 0.00001326, USDT: 0.12728145 |
| 15cb40d8-bb5b-4a9f-9afc-c71ef715e094 | Address on File | Contingent | ETH: 0.00008211, ETHW: 0.00008211 |
| 06eb0cf2-4d24-4d14-9dd3-33395a8d91e2 | Address on File | Contingent | BTC: 0.00000547, LTC: 0.00000546 |
| a1855b6b-6933-4054-8544-e03d302b69d9 | Address on File | Contingent | RDD: 0.00000001, USD: 0.15237318 |
| 7aa0021d-f3e2-4973-906f-c37d83e11642 | Address on File | Contingent | IGNIS: 0.74551254, NEO: 0.01621823 |
| 6ee35973-ed37-4f76-8412-f97145bb5a6d | Address on File | Contingent | BTC: 0.00000548, XRP: 0.00029356 |
| d0ed16f7-ab89-4626-a243-e08c0b9079a2 | Address on File | | BCH: 0.00136212, LTC: 0.00000828 |
| eb4aa74d-6f55-40b3-8043-e4f682e64c24 | Address on File | Contingent | USD: 0.15234787 |
| 0b772b9a-14c1-46e2-b891-a3b875dcf8da | Address on File | Contingent | BTC: 0.00000541, BTS: 0.00000002, ETC: 0.00000002, GLM: 0.00000001, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 0.00204085, WAVES: 0.00000002, XEM: 0.00000002, ZEC: 0.00000001 |
| 913e68f5-1f2d-4acb-9e29-530d49120fd7 | Address on File | Contingent | BCH: 0.001, USDT: 0.04079235 |
| b465d867-16fc-4d33-9ce0-3d13ca275e3c | Address on File | Contingent | LTC: 0.00000546, USDT: 0.15130408 |
| 16dfaa9a-0ab6-4fb5-af10-a11c589335d3 | Address on File | | BTC: 0.00000513, USD: 0.00981755 |
| 3fd3654c-45d4-4f75-be97-61d04f04ce8c | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00007968, ETHW: 0.00007968, USDT: 0.00000001 |
| aadb1625-aea3-4fb3-8c2a-9c201e32965b | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.15230668 |
| ec474b94-7905-4a46-bca8-4d6239061a05 | Address on File | | ETHW: 0.07245327, USD: 0.00386461 |
| 64b58d55-e566-43be-b107-f5af43242601 | Address on File | Contingent | BTC: 0.00000517, USDT: 0.00864895 |
| 5c407f1c-0516-4fc9-bd51-728a57db437e | Address on File | Contingent | USD: 0.15230336 |
| a99dcc94-757a-463a-ad07-d77fa8036f71 | Address on File | Contingent | USD: 0.08955598, USDT: 0.06249045 |
| 51c54346-bfa8-4dbd-b39c-5cfc3bc8f631 | No Address on File | Contingent | BCH: 0.00000546, BTC: 0.00000546 |
| e5fff787-3d82-4f74-8af3-344059bf1b68 | Address on File | | ETHW: 0.06986575, USD: 0.00913093 |
| 607b9962-ed24-40fb-bbe7-187e8f7f0cf4 | Address on File | | ETHW: 0.07432148 |
| 38d2df31-5f39-4997-9625-7d69519f6631 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000548 |
| 35a0b0be-000c-4e2f-a2fd-fd615d9e29eb | Address on File | Contingent | USDT: 0.15167467 |
| f6ee4525-62ef-411c-a33d-82ee1e695ec3 | Address on File | | BTC: 0.00000001, IOTA: 0.8204137, USD: 0.0040002 |
| 99d772eb-05d8-4843-9c66-c48a4bf8ff1b | Address on File | Contingent | BTC: 0.00000538, ETH: 0.00000151, ETHW: 0.00000151 |
| 7d2618e4-93ae-461e-b4f8-3d318f0fcefe | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000548 |
| 320af688-3fd3-4b84-a614-c4e65931288d | Address on File | | BTC: 0.00000548 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bd6c7a6-2527-4407-9c44-9986c17ddd44 | Address on File | Contingent | BTC: 0.00000548 |
| d4fbdfbb-3bb0-4435-b30f-420614955483 | Address on File | Contingent | BTC: 0.00000548 |
| b38a528f-159c-4722-a77c-4f2e051b7324 | Address on File | | BAT: 0.05298835, ETHW: 0.01686737, EXP: 4.56877186, SOLVE: 0.05640795, SPHR: 7.57174855, VAL: 0.0000003, ZEN: 0.00281661 |
| ded1b0ed-f86b-48de-8037-1df75d2563a6 | Address on File | | BTC: 0.00000003, DNT: 0.00000001, ETH: 0.00000037, ETHW: 0.00000037, USDT: 0.00003637, WACME: 4.54033735 |
| 7d3ec968-8da8-4473-9e77-3deca4ed155d | Address on File | | ETC: 0.00830362 |
| 5ee0e423-57d3-4510-8e77-fe84f556659b | Address on File | Contingent | BTC: 0.00000544, USDT: 0.00106418 |
| ee835093-70c0-4809-9dc6-87bbf8737150 | Address on File | Contingent | SC: 6.98556686, USDT: 0.12722817 |
| 3bc2ca44-41ad-4f33-9ba7-71b57f3d71ea | Address on File | | GLM: 0.70090701 |
| 8a3593f5-035d-4094-b370-80a6a425b51c | Address on File | Contingent | BCH: 0.0000093, XLM: 1.68835068 |
| 715d02ca-274b-41d6-95ef-10f817ca2375 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.15111352 |
| a9d6d550-20fd-44de-aaeb-62f21c682274 | Address on File | Contingent | BTC: 0.00000386, USDT: 0.04471996 |
| 6b72a3ca-855d-4d6d-acfc-de4d9e5c646d | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00007688, ETHW: 0.00007688 |
| b86c0f13-9219-484b-bbfd-27cd0e5ed577 | Address on File | | IGNIS: 21.97620622, NXT: 15.08589218 |
| 51febacd-cf21-48e9-894f-803cc30d3d2d | Address on File | | USD: 0.15212034 |
| f2b2ebc7-8837-418f-b18d-3a60182d8897 | Address on File | Contingent | ETH: 0.00000565, ETHW: 0.00000565, STRAX: 0.296393 |
| fd2f1b1a-635c-4f91-846d-c673b46da45a | Address on File | | ETHW: 0.0742289, PAY: 0.000005, USD: 0.00000001 |
| 1cfa6442-8342-4b18-a240-2aa7d2bf5c74 | Address on File | | USD: 0.00000002, USDT: 0.1514801 |
| 91fd1e54-68d1-4e80-873f-0d8ad6158dbe | Address on File | Contingent | ADX: 0.94201814, FLR: 0.0005603, USDT: 0.00097464, XRP: 0.00370828 |
| 2a5c49d1-7ae3-4408-b6cf-d1e1c3842e99 | Address on File | | BTC: 0.00000547, USDT: 0.00011597 |
| 5683fcf1-e8c3-41a1-9660-f62479cd5b9a | Address on File | Contingent | BTC: 0.00000001, RDD: 379.46853147 |
| ee3b3e7a-189a-4b38-9bb7-eaccceffe313 | Address on File | Contingent | USD: 0.15206493 |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | Address on File | | BCH: 0.00000003, BTC: 0.00000002, LSK: 0.00000029, NXS: 0.00000039, PIVX: 0.00000001, VRC: 50, WINGS: 25, XMY: 827.8003125 |
| 6954137e-c55e-474f-8f87-01f1dcedcf43 | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00004606, ETHW: 0.00004606, USDT: 0.03030847 |
| 19ae3042-691b-4e62-bff3-5a98b1eccea8 | Address on File | Contingent | BTC: 0.00000316, ETH: 0.00000408, ETHW: 0.00000408, USDT: 0.056435 |
| 0694cea6-9479-446c-9223-b4e43db9aee8 | Address on File | Contingent | BCH: 0.00007671, BTC: 0.00000463, OMG: 0.01569121, XVG: 0.698875 |
| 669f3513-b931-447a-9563-ef5d9836549e | Address on File | Contingent | USDT: 0.01999582, ZRX: 0.61252717 |
| 96fef1d7-3b02-4b7c-adc9-e8fbb21c2865 | No Address on File | Contingent | BCH: 0.00000545, BTC: 0.00000545 |
| cd692ea2-5a17-4ce2-bd0c-98c7d89684fe | Address on File | Contingent | USD: 0.15201089 |
| a3bd9f0d-495f-4266-b5de-2faaf1f67766 | Address on File | Contingent | BTC: 0.0000048, ETH: 0.00000167, ETHW: 0.00000167, RVN: 0.74092953 |
| 203fa25e-1760-423d-bbac-bbe8cbd8de58 | Address on File | | BAT: 0.00085754, BCH: 0.00000146, USDT: 0.15104922 |
| e850284c-be44-4ac3-ba75-7d0d997848ce | Address on File | | NEO: 0.01658375 |
| ce41460a-97cb-4a1c-a424-7526b9875498 | Address on File | Contingent | BTC: 0.00000547, ETH: 0.00000001, ETHW: 0.00000001 |
| efa0f1fa-ac3b-4bd3-bcea-cac5d4a8dde9 | Address on File | Contingent | BTC: 0.00000547, XEM: 0.0004083 |
| d1d00b7e-4a32-4a70-9ebf-1cb45175133b | Address on File | Contingent | USD: 0.15197467 |
| 253b3adc-8c6b-4b9b-9cbb-1e3e8e1c8c90 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000547 |
| c11ea5c2-6df9-4469-8555-d6a1074a55b6 | Address on File | Contingent | BTC: 0.00000547, RDD: 0.00078568 |
| b3379dd0-ecd4-4391-bbc8-0a69e4831bb8 | Address on File | Contingent | BTC: 0.00000547, USD: 0.00000002, USDT: 0.00000002 |
| 091fd509-db6a-4911-a5d7-fb3941b14918 | Address on File | Contingent | BTC: 0.00000547 |
| 0990f122-6754-4172-8e84-db4087ca0e09 | Address on File | Contingent | BTC: 0.00000547 |
| 45862afe-f2d5-4ee8-bf00-727454570b33 | Address on File | Contingent | BTC: 0.00000547 |
| 4f552bea-47c4-4c54-8cda-a8b7ed8a19c4 | Address on File | | BTC: 0.00000547 |
| 787fe6f9-6439-472f-86ef-72d3b2eb25dc | Address on File | Contingent | BTC: 0.00000547 |
| 7cfb7db4-80d1-49e8-9758-6fc04545e99e | Address on File | Contingent | BTC: 0.00000547 |
| 811c2b7f-34bb-4077-8732-0ff9c1bea97e | Address on File | Contingent | BTC: 0.00000547 |
| 892facaf-6d44-4dcb-9c08-c5af02b4ef9a | Address on File | Contingent | BTC: 0.00000547 |
| 896baa63-58c6-49b4-8b74-590758bd0a5e | Address on File | Contingent | BTC: 0.00000547 |
| 9b630c0e-de6d-40dd-800c-c798a21354ca | Address on File | Contingent | BTC: 0.00000547 |
| 9de7be3d-ced4-4768-9bbf-ec73dc158400 | Address on File | Contingent | BTC: 0.00000547 |
| a6cda1fd-5006-4c3b-bc7c-668ce6f87ecd | Address on File | Contingent | BTC: 0.00000547 |
| b4532452-1816-4bc7-924e-e4663c0ac510 | Address on File | Contingent | BTC: 0.00000547 |
| bd873550-b545-4feb-9194-d97caca320e8 | Address on File | Contingent | BTC: 0.00000547 |
| c24c7afe-7a1e-4d33-8611-1462f0a27c77 | Address on File | Contingent | BTC: 0.00000547 |
| c4707f9f-9f49-4ecc-8685-89349a91e21d | Address on File | | BTC: 0.00000547 |
| c794a7ec-ecaa-4623-a477-f8ebf0b6f2b7 | Address on File | Contingent | BTC: 0.00000547 |
| e8011abe-a1d6-4550-9628-8c575c2902bf | Address on File | Contingent | BTC: 0.00000547 |
| f2b6c6c8-8c10-4f61-bc37-a07a4e4617fc | Address on File | Contingent | BTC: 0.00000547 |
| 809b4873-8c81-4762-b6fe-d04a1244e4e1 | Address on File | | ETHW: 0.07141365, USD: 0.00563 |
| 847a7a70-6674-47d4-b09e-8058b94d062a | Address on File | Contingent | USDT: 0.15134124 |
| 121eff2c-3a7b-47a5-a969-d8a827cc38d7 | Address on File | Contingent | USD: 0.0714143, USDT: 0.08020034 |
| 4153b5c3-bc97-4bfe-8b0c-4b5f8e423901 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00006884, ETHW: 0.00006884 |
| 285376b4-c88d-42dc-ab5d-9187e6de1bef | Address on File | Contingent | USD: 0.15191693 |
| 712ac22d-d0a9-409b-82a8-a5b46b90f655 | Address on File | Contingent | ETH: 0.0000245, ETHW: 0.0000245, XLM: 1.18919661 |
| 05e98815-37ff-4716-8990-1902e5e08c76 | No Address on File | Contingent | BTC: 0.00000001, GBYTE: 0.01425 |
| 5595c79f-ff99-4ce4-90e6-7b9adf5e5d0f | Address on File | Contingent | BTC: 0.00000545, ETH: 0.00000026, ETHW: 0.00000026 |
| 1a6b144a-9d68-4cc0-b44f-c474b2c04334 | Address on File | Contingent | USD: 0.15188282 |
| 7e47f7d8-f85a-473c-9cef-54cbe0f5f2fc | Address on File | Contingent | USD: 0.01975867, USDT: 0.13159578 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f8acde6-67b0-411d-a10d-17aa26c68f60 | Address on File | Contingent | ADA: 0.41298834, USD: 0.00063336 |
| 69f7a151-7ba3-4a2b-b4f7-1e7717947220 | Address on File | Contingent | EMC2: 0.00036104, IGNIS: 17.293, USDT: 0.0651332 |
| b9e722b7-7fd1-4470-afa6-c5307ee561c2 | Address on File | Contingent | ETH: 0.00008182, ETHW: 0.00008182 |
| 8e01baff-bb62-4081-83fd-41141e996f0b | Address on File | | BTC: 0.00000318, ETH: 0.00003421, ETHW: 0.00003421 |
| aaafc5d3-861e-4adb-afa1-8dd8aeb2dd7a | Address on File | Contingent | BTC: 0.0000006, POWR: 0.83900287 |
| 18a88258-a12a-4342-b6ae-8c8fe5466dee | Address on File | Contingent | IOTA: 0.0002644, USDT: 0.15116037 |
| 1c8101d5-ca05-4ae4-85c1-9bdbc97e4aa7 | Address on File | | USD: 0.15178692 |
| 7fe1f8a7-131b-4755-9bc6-cc1448d7a567 | Address on File | Contingent | BTC: 0.00000315, USD: 0.06423219 |
| 92ff7a10-ecd5-4f45-aa38-b2140b29c23d | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000004, FLR: 5.35738344 |
| be77a4e9-aa92-40e6-815f-fb1c49ecb50d | No Address on File | Contingent | BCH: 0.00000544, BTC: 0.00000544 |
| d14b16bf-244d-4a13-8cd2-8600490d9ff5 | Address on File | Contingent | BTC: 0.00000119, USDT: 0.11819419 |
| 6cc1e23b-eed5-455a-ae61-3b8c9b3ca1be | Address on File | | ETHW: 0.07377244, USD: 0.00056636 |
| 83896b5f-c35d-45ed-9817-ec69a55d5413 | Address on File | Contingent | USDT: 0.15111042 |
| a35ef24c-ed77-4f45-8a35-2204f7b5de9f | Address on File | Contingent | ADA: 0.41427668 |
| 0f04b325-8602-4d12-98a6-c470134a3973 | Address on File | | BTC: 0.00000011, USD: 0.14864281 |
| 30e9de82-e13e-4fd5-bd43-a69fe9ad4810 | Address on File | Contingent | BTC: 0.00000546 |
| 499dacf9-db4e-49b3-a0b9-aaa59b2b3a8a | Address on File | Contingent | BTC: 0.00000546 |
| 60563395-3342-4152-9e22-fcad84b696ba | Address on File | Contingent | BTC: 0.00000546 |
| 6512e6ea-afea-4d0b-b448-62afcd358096 | Address on File | Contingent | BTC: 0.00000546 |
| 730cd9a7-88bd-4ff1-9181-7464a8464661 | Address on File | Contingent | BTC: 0.00000546 |
| ca3488ff-76a6-401e-8a20-c5cf8505e6a3 | No Address on File | Contingent | BTC: 0.00000546 |
| f4921c18-61a8-43b2-ab19-d5143c11a2a0 | Address on File | Contingent | BTC: 0.00000546 |
| fa8de0b9-8272-4aef-aed2-be2e7bb7fdaa | Address on File | Contingent | BTC: 0.00000546 |
| fd607906-1efb-40c8-a0cc-8da5fb330e26 | Address on File | Contingent | BTC: 0.00000546 |
| fda0d182-947d-44f1-ba88-84354d92d69c | Address on File | Contingent | BTC: 0.00000546 |
| 29ec03cf-d570-4367-9e12-f3d672e6779d | Address on File | | BTC: 0.00000001, USD: 0.15137022 |
| 79f3acf8-b4aa-481f-a8b8-3b75c6862de9 | Address on File | Contingent | USDT: 0.15103982 |
| 7b29787a-ed3b-4f9a-8fc2-9e417487d6b4 | Address on File | | ADA: 0.39712462, USD: 0.00620963 |
| 85a38a72-a5f8-4d04-8c5c-f0f535c4e20f | Address on File | Contingent | ADA: 0.35416267, BTC: 0.00000046, USD: 0.00915082 |
| def5c2e8-641e-4a98-80af-bd193ca38a11 | Address on File | Contingent | SC: 2.41972104, USD: 0.14315269 |
| a7ff5068-1a3b-4ad2-8176-108aabd27a7f | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00007406, ETHW: 0.00007406 |
| 7eafe245-d04a-45d8-8bcc-1f054ce9e957 | Address on File | Contingent | STRAX: 0.30626769, USD: 0.00528569 |
| 8679c90b-4baa-4253-878e-76748f39e272 | Address on File | Contingent | RVN: 6, USDT: 0.02529882, WACME: 0.0000204, XDN: 4.91375867 |
| 8dfbc8a4-b7e8-402e-9780-e51e123454cc | Address on File | Contingent | BCH: 0.00000375, NEO: 0.01649597 |
| 05653266-2591-4d6c-a6bd-1c52071888e0 | Address on File | Contingent | BTC: 0.00000532, ETH: 0.00000205, ETHW: 0.00000205 |
| 147330b1-f584-4512-9704-2503ccc983d2 | Address on File | | ADA: 0.4007152, USD: 0.00484778 |
| bf732079-1918-4c58-8e8b-ae705b51dffc | Address on File | Contingent | BTC: 0.0000004, USDT: 0.13991009 |
| f764ac3b-deb8-445e-b7d0-6fac9890b10e | Address on File | Contingent | GAME: 11.64446604 |
| 1eb9d404-df20-4762-818c-e86a69922cf6 | Address on File | Contingent | FLR: 0.05289986, XRP: 0.3501099 |
| bcd26f48-a44f-416d-9432-1d330e805648 | Address on File | Contingent | ETH: 0.00008165, ETHW: 0.00008165 |
| a569dd81-0798-4ef0-96bb-78a42691f5f8 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.14344786 |
| 10c76564-1155-4a72-b76d-4b08398da134 | Address on File | | HBAR: 0.00076318, USD: 0.15147464 |
| 504447d5-da77-4c69-9c38-b4c70b454c25 | No Address on File | Contingent | DASH: 0.00362638 |
| e56a19fd-c717-4502-bc64-363a416d023a | Address on File | Contingent | FLR: 5.39151037 |
| e626aa98-2dcb-4a71-8b5b-be2c307a6021 | Address on File | Contingent | BTC: 0.00000091, NEO: 0.002, USDT: 0.10745003 |
| f10ba64d-b655-4145-9397-13956bb6086d | Address on File | | ADA: 0.41285215, BTC: 0.00000001, USD: 0.00001547 |
| f1df11b7-fa8e-43d4-8a1f-0530d8f94376 | Address on File | Contingent | ADA: 0.393665, USD: 0.00731349 |
| 4c7b0c3a-406d-4b71-8b3c-601fc85e80b9 | Address on File | Contingent | BCH: 0.00010299, SC: 40 |
| d5f455cd-3ca1-4a27-928e-67e298dd3b45 | Address on File | Contingent | ETC: 0.00826338 |
| b8041a92-ab36-419b-b7f1-347b33f1d464 | Address on File | Contingent | BCH: 0.00000833, ETH: 0.00008111, ETHW: 0.00008111 |
| 042adb50-375f-4d56-bccf-efd8fc60408b | Address on File | Contingent | DGB: 0.51673737, POWR: 0.81081199, XDN: 379.35378878 |
| 34cc88fd-cc25-4803-9258-870cc65624e0 | Address on File | Contingent | MYST: 0.00000001, USD: 0.15145248 |
| bf7e9a81-0c1c-40fc-8c03-68831d849b91 | Address on File | Contingent | BTC: 0.00000543, LTC: 0.00000546, USDT: 0.00007994, XDN: 1.92070708 |
| 6aa23408-7a51-4c8e-a9b3-c4ade4f970d5 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.23429043, NXT: 28.46858086 |
| 9b937990-89f3-454b-8adc-79b6ae5d809d | Address on File | Contingent | USD: 0.15143671 |
| 97c04879-fd39-4a92-918f-46a5601e69c7 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00008159, ETHW: 0.00008159 |
| 9803b188-affb-4109-8921-d2f4f5af7591 | No Address on File | Contingent | BTC: 0.00000002, IGNIS: 30.14549787, USDT: 0.00014075 |
| 2f471ea9-9fea-4c6e-8a05-91b05d7d3b8e | Address on File | Contingent | BTC: 0.00000545 |
| 5488ffdc-4de7-444d-a9fe-81c3479d24a7 | Address on File | Contingent | BTC: 0.00000545 |
| 5db69543-f6d8-48a2-8909-ce9b597e0fa2 | Address on File | | BTC: 0.00000545 |
| d71bd5e6-cce5-4af0-8009-2d709f7f0329 | No Address on File | Contingent | BTC: 0.00000545 |
| fecc656c-2e8a-43f5-a1b2-aa024fecf073 | Address on File | Contingent | BTC: 0.00000545 |
| 8fc61765-58fd-4ceb-90f3-ef77240136cb | Address on File | Contingent | BTC: 0.00000004, NXT: 9.20731183, XDN: 2826.76752358 |
| 3e50004f-8bcb-4394-a2e9-90cc3704be76 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 30 |
| 9e7b2720-2421-4edb-b8b7-39de85c12ae7 | Address on File | | BTC: 0.00000069, XDN: 3001.70493 |
| 32833cae-d9f4-424c-8b78-44ba77f760a8 | Address on File | Contingent | BCH: 0.00109598, FLR: 0.00922509, NEO: 0.00016832, SC: 0.07211654, STRAX: 0.00041453, XLM: 0.0094497, XRP: 0.06105491 |
| 3493f313-c3fe-4338-a34f-8b44ebcbcef4 | Address on File | | BTC: 0.00000001, ZEN: 0.01894848 |
| fb5870dd-a596-4ab8-bcfa-6c824d582a58 | Address on File | | ETHW: 0.00004377, USD: 0.15121089 |
| 2ba30f96-2fdc-4eb3-be52-c4197ea000b4 | Address on File | Contingent | ETH: 0.00008152, ETHW: 0.00008152 |
| a15f7f93-4103-4c5d-938c-966832bce053 | Address on File | | XLM: 1.69043329 |
| 50336414-4f1e-486a-a983-cfe799106e6c | Address on File | Contingent | BTC: 0.00000493, ETH: 0.00000772, ETHW: 0.00000772 |
| 1805f51d-8c33-49a5-bcbb-11d73e3f14d4 | Address on File | | ETH: 0.0000815, ETHW: 0.0000815, USD: 0.00000014, USDT: 0.0000003 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-column tables of customer account data; individual Account ID, Address ("Address on File" / "No Address on File"), contingency status ("Contingent"), and Amount of Claim values are not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26559a2f-bf28-4c33-9ee2-b7fc0b8dad52 | Address on File | Contingent | DASH: 0.00000001, ETC: 0.00000014, EXP: 0.00000017, FIRO: 0.00000004, FTC: 0.00000013, GAME: 0.00000036, LBC: 0.00000432, LTC: 0.00000002, MER: 2.54721534, MORE: 0.00000014, NMR: 0.00000004, OK: 0.00000017, OMG: 0.00000054, PAY: 0.30984768, PIVX: 0.0000004, PTOY: 0.0000015, RLC: 0.00000267, SC: 0.00000147, SIGNA: 0.00004926, SLS: 0.00000004, STRAX: 0.00000003, THC: 0.00000014, UBQ: 4.35643609, VIA: 0.40158502, VRC: 0.00000034, VTC: 0.00000001, XLM: 0.00000385, XRP: 0.00000232, ZEC: 0.00000003 |
| f9d20862-9f91-4f7f-a723-c54df79001f3 | Address on File | Contingent | XLM: 1.36840996 |
| 93ad4bcc-acb3-4bb8-ac60-f3493f4abf38 | Address on File | | ETHW: 0.05596694, USD: 0.00779126 |
| ddbe390e-9c5c-4a16-ab35-68d7bee4b541 | Address on File | Contingent | BTC: 0.00000006, SYS: 0.9975 |
| 8e5ac395-ef06-4fba-9fb9-581418b54578 | Address on File | Contingent | USDT: 0.12197555 |
| ffb92742-0776-445d-b755-81c057bef02f | Address on File | | LTC: 0.00157319 |
| 143faabe-79ef-4b31-bc51-cccbf4b537ec | Address on File | | ETHW: 0.05947811, USD: 0.00058627 |
| 1bbc3f5d-2457-41a3-a809-bbee4a91683b | No Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| 2af355b6-fac7-4860-ad2e-3b4209033579 | No Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| 870b4f56-d3fd-438e-acd6-195d2dcfacfd | No Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| 8cf72bbf-01d8-4208-bc69-083754e58a6f | No Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| d2b0e931-c6ec-4c0c-8591-1bfad4364779 | No Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| 5b2067a4-e9f0-48bf-84e3-d9c8a3b8d871 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.08459429 |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | Address on File | | ETHW: 0.05895574, USD: 0.00162876, USDT: 0.00000001 |
| d941b7c4-de6d-4178-94ba-7bde40d70c7f | Address on File | Contingent | ETH: 0.00004137, ETHW: 0.00004137, USDT: 0.04545786 |
| 4f08c886-35ca-40c1-9c44-c65ff8fdd9ed | Address on File | Contingent | BCH: 0.0000004, ZEC: 0.00369145 |
| 6844172a-f0bb-43b0-a3f0-d3c2fa799a51 | Address on File | | ETHW: 0.05973557 |
| 53fdad68-a25e-4ee5-bf0e-a64d41d79e05 | Address on File | Contingent | BAT: 0.47130615, BTC: 0.00000048, USDT: 0.00820832 |
| d81b7d3d-0b76-435b-bcbe-3899ad5cfcb5 | Address on File | Contingent | BTC: 0.00000226, USDT: 0.05935489 |
| 4033c465-4dd2-427c-84a4-457cc8bbf008 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00006264, ETHW: 0.00006264 |
| af3a3844-56a0-4af9-a24a-e2cca5bdd03e | Address on File | | ETH: 0.00000271, ETHW: 0.00000271, USD: 0.1173341 |
| 35c2d4c3-dc50-450f-826a-48eaef034e90 | Address on File | Contingent | USDT: 0.12097162, XDN: 20.53959131 |
| d015e35e-101e-4eaa-becf-1b3c3caf7c57 | No Address on File | Contingent | ARDR: 1.45173634, BCH: 0.00000002, BTC: 0.00000002, IGNIS: 0.72586817, NXT: 1.45173634 |
| 4fdfdcc2-da07-47c6-ac75-237a5074a1e6 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000153, GRS: 0.22579048 |
| ee1bdc6d-b3ed-4d44-b82d-30db6b344052 | Address on File | Contingent | BTC: 0.00000076, ETH: 0.00005453, ETHW: 0.00005453, XRP: 0.00007578 |
| 8ea6bff2-c158-4a9f-a638-9babf6082d63 | Address on File | Contingent | USD: 0.00000001, USDT: 0.12186314 |
| 267bcf38-b998-4204-9240-27de2e8b5a3d | Address on File | | BCH: 0.00000002, XLM: 1.36695916 |
| dca407c6-1949-4012-bb08-929405c2f640 | Address on File | Contingent | NEO: 0.00000001, USD: 0.12234253 |
| d5c87b05-77cd-4b5b-8b92-fef3502d6e26 | Address on File | | BTC: 0.000001, USDT: 0.09418395 |
| d1f2104a-b5c9-4297-80e6-7bb31cf45887 | Address on File | Contingent | BTC: 0.00000099, USDT: 0.09445429 |
| 18a2673b-8655-44a4-b112-3b3bd5ab06ed | Address on File | Contingent | USD: 0.12233457 |
| bd996396-c9dd-4435-a981-e5d8914c4f13 | Address on File | Contingent | BTC: 0.00000014, PIVX: 0.0349881, USDT: 0.11030142 |
| aa76ff32-3756-45a5-93c6-daabef6eaca2 | Address on File | Contingent | BTC: 0.00000419, USDT: 0.00590068 |
| ce667094-d41e-4c97-8f34-062302986dac | Address on File | Contingent | USDT: 0.00749275, XDN: 0.31033767, XRP: 0.26782464 |
| 4489de92-9be4-4ca7-9a03-1a4aa22da769 | Address on File | | BCH: 0.001, USDT: 0.01088484 |
| fe06d78f-9047-4b91-809b-200003fc062b | Address on File | | BCH: 0.00000025, NEO: 0.0133417 |
| ac6e51b7-03a9-4454-aeba-885f5a7444ad | Address on File | | USD: 0.12229206 |
| 3db85700-0893-4707-aa67-1b85e4cfb2f6 | Address on File | Contingent | BTC: 0.00000341, USDT: 0.02744725 |
| c7f33809-d3b3-4c91-886d-5f61103df289 | Address on File | | BCH: 0.00001111, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, RDD: 6, USD: 0.0001498, USDT: 0.11770648 |
| b0fe1aec-57ff-4d0d-ab64-84023dbf511c | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.00006542, ETHW: 0.00006542 |
| 4e57184b-a7be-4858-b9a4-85b66af93709 | Address on File | Contingent | BTC: 0.0000044 |
| 6880ff30-1980-4129-8328-a6365bcb264b | Address on File | Contingent | BTC: 0.0000044 |
| 80647725-7678-4dfc-abd3-a13894e017c0 | No Address on File | Contingent | BTC: 0.0000044 |
| a93aaf32-e8ae-410c-ad66-ab7b7316ad81 | Address on File | Contingent | BTC: 0.0000044 |
| c3b218c1-60b3-4bed-b32c-6449a2ad3c58 | Address on File | Contingent | BTC: 0.0000044 |
| cc49c3f4-b3a2-461f-a778-a372953751c6 | Address on File | Contingent | BTC: 0.0000044 |
| cf2b0a16-b7c1-4333-a710-ddd6292f28c5 | Address on File | Contingent | BTC: 0.0000044 |
| fe1a8842-fe5a-4fc0-af8a-1159059cd0a8 | Address on File | Contingent | BTC: 0.0000044 |
| f0e58b8c-8286-4014-8aa2-512575427761 | Address on File | Contingent | USDT: 0.1217454 |
| 41dae9b9-864b-46a8-a152-796919cc95ce | Address on File | Contingent | BTC: 0.0000008, USDT: 0.09960739 |
| 33b928f0-c034-498a-bcff-665389c23aac | Address on File | Contingent | TRX: 0.4, USDT: 0.09445203 |
| aa7d5d8c-319d-49bf-8d38-d2a5f81fc22d | Address on File | Contingent | BCH: 0.00102266, ETH: 0.00000316, ETHW: 0.00000316, USDT: 0.00243854 |
| 9a04c26c-a3f8-4d99-a089-400e9d342a4c | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, USDT: 0.03997997, VTC: 0.70951585 |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | Address on File | | USD: 0.12218346 |
| 96f527b4-e3da-4c5e-8b91-a0ea1ad37420 | No Address on File | Contingent | BCH: 0.00000438, BTC: 0.00000438 |
| 62d566a1-e023-449e-aec8-5dbb05ebd1ea | Address on File | Contingent | BTC: 0.00000012, SRN: 69.9 |
| cd965932-1de5-46ff-9f44-228ec0f0337f | Address on File | Contingent | BCH: 0.00072747, BTC: 0.00000148 |
| 110d98e4-df18-4317-a4dd-d541c1f8a733 | Address on File | Contingent | ETH: 0.00006581, ETHW: 0.00006581 |
| 0f34dd40-98a2-4cf0-8042-862cf16a3377 | Address on File | | USD: 0.12052154, USDT: 0.00161 |
| b0dce1ba-825b-4d51-885a-760af8567d48 | Address on File | Contingent | BTC: 0.0000034, RDD: 0.00608696, USDT: 0.0275648 |
| 587d2f02-f8c7-4ab2-b921-b2023b6a7c1d | Address on File | Contingent | USDT: 0.12164424 |
| 57d91ddf-345e-489d-a035-0f3a7f0aab40 | Address on File | Contingent | BTC: 0.00000316, OMG: 0.01294328, USDT: 0.02309764 |

Page 7325 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d7cba59-d6aa-478d-9d73-348ffd22c1f0 | Address on File | Contingent | ETH: 0.0000658, ETHW: 0.0000658 |
| d817db4f-e878-4002-825a-78e74675534c | Address on File | Contingent | USD: 0.1221066 |
| aa83e6a4-8dd4-4486-9156-e5fc90fde5d0 | Address on File | | BTC: 0.00000316, ETH: 0.00001849, ETHW: 0.00001849 |
| 79c2ecc7-097b-4c70-9438-f7df21c3b1e8 | Address on File | | USD: 0.12209154 |
| 620d229a-2c1b-4cd8-979f-fd58be7aea67 | Address on File | Contingent | BTC: 0.00000401, PAY: 0.9975 |
| 26bcecfe-9804-47ee-b0c2-17dcbc49baed | Address on File | Contingent | BTC: 0.00000404, USD: 0.0098233 |
| 96cf140b-515b-48eb-b474-d2e227244124 | Address on File | Contingent | ADA: 0.31584209, BTC: 0.00000023 |
| 0d2b6ec2-df0b-40a5-b5f3-ea2a796c50a5 | Address on File | | BCH: 0.00001181, ETH: 0.00006062, ETHW: 0.00006062, USD: 0.00822262 |
| 940c21fb-ed66-4c29-aa6f-1cbf400ac237 | Address on File | | ATOM: 0.01150275 |
| 42759f4c-4879-4751-8617-ddc94d24d4cd | Address on File | Contingent | BTC: 0.00000315, ETH: 0.0000186, ETHW: 0.0000186 |
| 7b6ccd72-7fc7-4aca-85dd-2fe55b2684ca | Address on File | Contingent | USDT: 0.1215417 |
| 922ca864-e0f6-4248-ae2e-6e48f4c23c65 | Address on File | Contingent | BCH: 0.00108811, BTC: 0.00000003 |
| 1090086a-3598-4c7f-bed4-5338b7006fb0 | Address on File | Contingent | BTC: 0.00000205, DOGE: 0.66502463, USD: 0.01678566 |
| 2060577f-c4d6-408b-8f69-b6c858a45fbc | Address on File | | BTC: 0.00000007, ETHW: 0.0586 |
| e373329b-4431-49fc-9374-79286512543a | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000027, DGB: 0.81450197, RDD: 10.70169514, XMY: 500, XVG: 43.735844 |
| 86c247fd-e0eb-4f5f-a0ea-655ea8fadc88 | Address on File | | BCH: 0.00085024, BTC: 0.00000093, USDT: 0.00146739 |
| da5cba4d-e7bc-4230-baad-b7ad030af255 | Address on File | | BCH: 0.00000007, UBQ: 5, USD: 0.00000002 |
| 6a8ddc37-3aaf-4ed8-9e15-238025489d83 | Address on File | Contingent | USDT: 0.00163651, XLM: 1.34482274 |
| 72bd8589-a23d-4462-ade4-d9d1fdbc5549 | Address on File | Contingent | USD: 0.12200446 |
| 850fb33e-0a33-42d6-8d73-bca43b535578 | Address on File | Contingent | UBQ: 5 |
| b128d682-d9f2-49c3-97e9-8e82bd0b6a5c | Address on File | Contingent | UBQ: 5 |
| e343539a-3fa9-4867-b269-821c315cdf27 | Address on File | Contingent | USD: 0.12199903 |
| 530167ab-70f4-4039-a4b7-98146be114d9 | Address on File | Contingent | BCH: 0.00002328, BTC: 0.00000031, USDT: 0.11035158 |
| 98d8ce57-f0f2-49f4-94cf-670ab507ffa5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00006558, ETHW: 0.00006558 |
| 03e8e522-b0e8-4dc2-9437-04a100607ffa | Address on File | Contingent | BTC: 0.00000257, ETH: 0.00002726, ETHW: 0.00002726 |
| 943d6bea-9115-419a-a49c-a0625ceed936 | Address on File | Contingent | USD: 0.1219893 |
| a58978d5-a4b4-4cce-a3cd-838a4cadafa3 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.01327849 |
| cbfc6243-bc37-4b1d-8eed-1217776bad7d | Address on File | | ETH: 0.00006572, ETHW: 0.00006572 |
| bba51401-7b19-4516-8e8a-ec364a678d5c | Address on File | Contingent | BTC: 0.00000001, UBQ: 4.9875 |
| 5109ac25-df0a-447d-9acc-388905c4e2a3 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00000001, LSK: 0.00000001, LTC: 0.00000001, NAV: 0.00000001, OMG: 0.00000001, PAY: 11.29488016 |
| 31d788f5-f32b-4da4-a024-f086d76036d2 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000439 |
| 0d5dccd7-fc91-457f-925c-955fc5dd8c92 | Address on File | Contingent | BTC: 0.00000439 |
| 22b5a177-b683-49c1-9d1b-2d6c52eb2b7d | Address on File | Contingent | BTC: 0.00000439 |
| 821540fb-e02f-464a-a758-09db4305ae5a | Address on File | Contingent | BTC: 0.00000439 |
| a389391e-ce06-4389-9011-27899d55e09e | Address on File | Contingent | BTC: 0.00000439 |
| b0878686-b3dd-4caa-ae6c-65c886cf0972 | Address on File | Contingent | BTC: 0.00000439 |
| b36a0d1d-22b9-466b-a11f-7b588ea6052e | Address on File | Contingent | BTC: 0.00000439 |
| bdd07bf8-3bb0-478c-86bd-dc4aadcc2caf | Address on File | | BTC: 0.00000439 |
| d6afab4c-8938-41e1-912b-f511ceaaeda6 | Address on File | Contingent | BTC: 0.00000439 |
| 210f6904-acef-4351-9c66-5fc570df6e9e | Address on File | | USD: 0.12195753 |
| 1e4c87fc-cf3c-4cfc-ab12-630d76173b27 | Address on File | Contingent | IGNIS: 24.39145635 |
| 685b7fbe-49b6-486b-a1ae-57590f10eb76 | Address on File | Contingent | USD: 0.12195208 |
| e2dc67dd-7f15-4f33-9f6e-b7a82e73bb97 | Address on File | Contingent | BCH: 0.00095362, BTC: 0.00000002, DOGE: 0.00000097, ETH: 0.00000007, ETHW: 0.00000007, SC: 0.87711538, ZEN: 0.00150264 |
| 83ff16c0-2480-4ca4-ad26-15bef849c589 | Address on File | Contingent | LTC: 0.00156659 |
| f623a10d-5008-4729-99f6-bff8ccf5417e | Address on File | | ADA: 0.29276939, BTC: 0.00000053 |
| ff0865f5-5bed-4133-8319-7954f60c92aa | Address on File | Contingent | USD: 0.12193573 |
| bcfec14c-5545-4488-b0b6-0b1967dde84a | Address on File | Contingent | BTC: 0.00000001, HBAR: 0.09338106, USD: 0.11652031 |
| 925c53ba-95cb-4879-9beb-0a74c67fe00a | Address on File | Contingent | BCH: 0.00109456, ZEC: 0.00000001 |
| 8a7d4767-80ff-42d1-b25c-074e95a61e58 | Address on File | | ADA: 0.3327239, USDT: 0.00005854 |
| 02951064-37be-4473-9284-c9bf06f56ab9 | No Address on File | Contingent | BCH: 0.00000437, BTC: 0.00000437 |
| e607f3dd-9778-4d7a-b077-4a6c729f2ba0 | No Address on File | Contingent | BCH: 0.00000437, BTC: 0.00000437 |
| 3ca0e064-d696-4b32-abe5-1261dc3a0d61 | Address on File | Contingent | USD: 0.1206689, USDT: 0.00121475 |
| f0902629-70df-4164-81ec-2c2da3842f2f | Address on File | Contingent | BTC: 0.00000002, THC: 55.14876634 |
| 3dbb4300-b23d-4495-af02-24ddb677da20 | Address on File | Contingent | DASH: 0.0001629, USDT: 0.11461409 |
| c038d638-f9a8-4229-9245-eaca37fe0212 | Address on File | Contingent | GBYTE: 0.00188211, USDT: 0.10144373 |
| f02fd294-61ef-4aae-94c8-e7a1ce85e329 | Address on File | Contingent | BTC: 0.00000008, RDD: 294.82923729, USDT: 0.00170194 |
| 133e6838-da01-4efa-81af-1323bd148d9d | Address on File | | ADA: 0.31090937, USD: 0.00800026 |
| c664030a-020a-4cbd-9f00-1336385158bb | Address on File | Contingent | ADA: 0.33077909, NEO: 0.0000767, OMG: 0.00000784 |
| 85ec1ad5-5a12-42d3-bef7-7c0c9599831a | Address on File | Contingent | BCH: 0.00031129, BTC: 0.0000003, USDT: 0.0785142 |
| a124f102-a817-42ae-8ede-412254976cdf | Address on File | | EXP: 48.7313504 |
| e9d8b8f1-7d00-4285-aa19-b300c7561f89 | Address on File | Contingent | USD: 0.12182494 |
| 2b77522b-febb-476f-bf01-be6b4b2fa93b | Address on File | Contingent | BCH: 0.00002291, USDT: 0.11879666 |
| a751c33d-6015-4d6e-9bfc-94f3a124cda8 | Address on File | Contingent | BCH: 0.0000065, BTC: 0.00000227, ETH: 0.00003127, ETHW: 0.00003127 |
| 9eddfaba-1b14-4bff-8581-54740236929f | Address on File | Contingent | BTC: 0.00000143, ETH: 0.00004423, ETHW: 0.00004423 |
| 528ba9f7-2f96-46ff-bc0e-8135c5d309e5 | Address on File | Contingent | BTC: 0.00000438, USDT: 0.00013342 |
| 6f8f9e05-42be-4b21-b58d-539c5f7ea986 | Address on File | Contingent | USDT: 0.12132847 |
| 5072affc-7674-416d-aa34-d451534b1c94 | Address on File | Contingent | ETH: 0.00006563, ETHW: 0.00006563 |
| 3ce82b63-0248-465f-ba91-a59f5af3d0ea | No Address on File | Contingent | OK: 21 |
| 7ab19459-e214-407e-845a-3e1177bed057 | Address on File | Contingent | VRC: 87 |
| bbc8f463-8801-4547-bf28-d852540a8ded | Address on File | Contingent | BTC: 0.00000313, ETH: 0.00001877, ETHW: 0.00001877 |
| c4f649f5-8e61-4565-ae27-dff3650072d8 | No Address on File | Contingent | ZEC: 0.00367375 |

Page 7326 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cc90e25-f287-424f-878e-09293c155d0b | Address on File | Contingent | BTC: 0.0000032, USDT: 0.03275448 |
| 79fd2d8b-894c-43e0-9920-c0cf4ab7a417 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.12174001, USDT: 0.00000005 |
| 0be0e099-f3cc-4017-826d-b7a2ecacf4cb | Address on File | Contingent | ETH: 0.00006102, ETHW: 0.00006102, USD: 0.00847984 |
| 081455de-2c01-4ba6-8134-52daa2283317 | Address on File | Contingent | BCH: 0.00107, BTC: 0.00000006, ETH: 0.00000047, ETHW: 0.00000047 |
| cb661558-b713-456e-95ad-c60b55d5af0e | Address on File | Contingent | BTC: 0.00000437, RDD: 0.76200186 |
| 27c5777c-ccb9-49b0-9ca8-d1a2c87a0802 | Address on File | Contingent | BTC: 0.00000438 |
| 52eede19-3b47-48ea-a686-678cca7cd97f | Address on File | Contingent | BTC: 0.00000438 |
| 6c0b833e-bc37-4816-9b7d-a8170c5ed157 | Address on File | Contingent | BTC: 0.00000438 |
| 8adc35cf-b2c3-46f8-9ebf-b149d5e156a5 | Address on File | Contingent | BTC: 0.00000438 |
| d908fd1c-38f4-49b8-9a80-758b893b2cb7 | Address on File | | BCH: 0.0000001, BTC: 0.00000009, LTC: 0.00150298, UBQ: 0.08003112, XDN: 4.90507292 |
| 71bd15bb-bc1d-4745-b7be-2d03ef82e4a3 | Address on File | | ETHW: 0.05936774 |
| 3cbdf179-adcd-49b0-b82f-dbd3d9bb17c9 | Address on File | Contingent | BTC: 0.0000031, ETH: 0.00001914, ETHW: 0.00001914 |
| e58eaa95-1823-4bb2-80a7-9c92aa8f9651 | Address on File | | ETHW: 0.05626358, USD: 0.00635742 |
| d0449485-5885-4adc-b876-a7e9b068a928 | Address on File | Contingent | ETH: 0.00000357, ETHW: 0.00000357, VTC: 0.9975 |
| 33f35719-6c52-423f-a06e-083d0021e422 | Address on File | Contingent | USDT: 0.12115087 |
| 4eb279ce-48a1-404b-ad54-bb595195f992 | Address on File | | USD: 0.12163346 |
| 0ad2b37b-869e-4112-9090-fbbf26db0cd1 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000121, ETHW: 0.00000121, XRP: 0.27658 |
| 4ff08082-94b7-4019-8a3c-5c5842cbf13e | Address on File | Contingent | BCH: 0.00109188 |
| 21b91ad0-3a44-49dd-96ac-caae565ac636 | Address on File | | BTC: 0.00000011, DGB: 0.25949801, ETH: 0.00006276, ETHW: 0.00006276 |
| d602fbe2-b362-47f2-a06d-3105bc1664e6 | No Address on File | Contingent | BCH: 0.00000436, BTC: 0.00000436 |
| fdd08528-545e-4f7a-a48a-bcd12e27942d | No Address on File | Contingent | BCH: 0.00000436, BTC: 0.00000436 |
| 2ca5266d-9a9e-4ae5-a625-54bbb1fdbbfe | Address on File | | ETH: 0.00006552, ETHW: 0.00006552, USD: 0.00000002 |
| 75cb8f01-ff7e-4c4e-b488-b6122776d4da | Address on File | | APE: 0.00000001, BTC: 0.00000431, USD: 0.00186023 |
| 49ae4669-50b1-4464-8319-d18230672cc4 | Address on File | Contingent | BTC: 0.00000026, IGNIS: 8, NXT: 16, XLM: 0.33034841 |
| 112f1b01-ff7c-4bd9-8c2c-7e058274e86b | Address on File | | ADA: 0.32539614, USD: 0.00241827 |
| b5d0c840-1e08-48eb-aa3f-d6a5e16568be | Address on File | | BTC: 0.00000285, ETH: 0.00002284, ETHW: 0.00002284, FLR: 0.00000001, USD: 0.00000001, USDT: 0.00000001 |
| aead5b05-6e03-4669-ac15-0f8c9427e6c9 | Address on File | Contingent | USD: 0.00352945, USDT: 0.117558 |
| bc5eb4ab-700c-4510-945f-971371f72f11 | Address on File | Contingent | BTC: 0.00000436, LTC: 0.00000546 |
| bd498ac5-2b19-4c3c-bcb8-5b8b732733ae | Address on File | | BCH: 0.00089072, BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00000001, USDC: 0.00337931, USDT: 0.008423, ZIL: 0.41886586 |
| 18532d0c-b35b-4ccb-b043-ae856c4bfc98 | No Address on File | Contingent | ETH: 0.00006548, ETHW: 0.00006548 |
| c7d67a59-fd3c-44d7-8393-4e418e706a2f | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000142, USDT: 0.08164314 |
| c82a19cc-9871-4405-ae04-1eff2551ab79 | Address on File | Contingent | BTC: 0.00000004, XMY: 2933.82352941 |
| 699f2e98-28e5-441a-8d71-0186c60d5d29 | Address on File | Contingent | USDT: 0.12103312 |
| a07864ec-a3e2-4381-a825-26cd3635f9fe | Address on File | Contingent | BTC: 0.00000038, USD: 0.11095755 |
| ec5fea9a-c930-488f-971d-5733c4f796dc | Address on File | Contingent | USD: 0.12151276 |
| c8145603-2ede-41ad-aeb5-37906a86d1b9 | Address on File | Contingent | ADA: 0.302555, XRP: 0.02498774 |
| 9a134b75-cb1d-468e-98fc-2bf651226477 | Address on File | Contingent | VTC: 1.05376833 |
| be03364a-e060-431f-a272-d782e593e79c | Address on File | Contingent | BCH: 0.00098609, BTC: 0.00000042 |
| 07b17987-0b45-4c5f-aec1-0cd3bfda803f | Address on File | | BTC: 0.00000002, POT: 71.13830769 |
| 8d177569-7ff3-459f-84f7-0b32db1180fc | Address on File | Contingent | BLK: 1.02870205, GAME: 0.08137728, PPC: 0.01212, VAL: 0.05042423, WAVES: 0.001 |
| 94170cfa-0d70-46be-adaa-c0c331dedfa7 | Address on File | | BCH: 0.00000003, USD: 0.121456 |
| 981c6568-099f-4064-9c0f-fa9129ab3d6a | Address on File | Contingent | BTC: 0.00000018, USDT: 0.11599277 |
| e5732408-ac7a-4988-a79f-d4aa180c8959 | Address on File | Contingent | BTC: 0.00000187, NEO: 0.00758359 |
| a6436aeb-0f0c-4baa-902c-a540b17ce97d | Address on File | | LBC: 13.2 |
| 0244d6d9-c457-48d8-a1cc-849391725757 | Address on File | Contingent | DCR: 0.00686387, DOGE: 0.09567, USDT: 0.00197953 |
| 8c4f3e06-a8cc-4706-9144-721e3af659fd | Address on File | Contingent | BTC: 0.00000279, USDT: 0.04374158 |
| e0dd080e-475a-449c-8937-ac81497b3189 | Address on File | Contingent | XVG: 63.9 |
| 87fe8a15-ce9e-414f-b265-50a4f6f40906 | No Address on File | Contingent | BTC: 0.00000437, NAV: 0.00006398 |
| 3343de84-97e1-45c7-ba58-665a4f5c703a | Address on File | Contingent | BCH: 0.00109 |
| 00b00266-00a8-4dbc-89ac-7ff8cb36610b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000437 |
| 121150cb-aa63-4c73-9b9b-8946c2a8ef22 | Address on File | Contingent | BTC: 0.00000437 |
| 2621af4e-f3b4-4320-9fde-98775784d351 | Address on File | Contingent | BTC: 0.00000437 |
| 28866d70-15d3-4ff1-948d-13d2d2112b38 | Address on File | | BTC: 0.00000437 |
| 29048471-37af-4cb5-9765-d1eaac2181f6 | Address on File | Contingent | BTC: 0.00000437 |
| 62613b15-5461-4d70-a7c2-464c6311666d | Address on File | Contingent | BTC: 0.00000437 |
| 8fbfe6af-9589-4d98-be14-6853b7d58cfb | Address on File | Contingent | BTC: 0.00000437 |
| 9f9ff8e1-14b1-419d-b7ca-efdfa62af63b | Address on File | Contingent | BTC: 0.00000437 |
| a6e6a81d-88d1-43a9-bb2f-379e7699a3a4 | No Address on File | Contingent | BTC: 0.00000437 |
| b0d83873-930c-467a-940a-03dde824c6c4 | Address on File | Contingent | BTC: 0.00000437 |
| dc1c02b6-7608-43d0-b966-56638cfeeadd | Address on File | Contingent | BTC: 0.00000437 |
| f2e79ace-1b25-40bb-8065-e71ddc712051 | Address on File | | BTC: 0.00000437 |
| f80e8ad9-cac6-40f4-9239-082fa578789f | Address on File | Contingent | BTC: 0.00000437 |
| 7a65b6ce-b428-4b05-a082-6d160be7773b | Address on File | Contingent | SC: 18.11100818, STEEM: 0.19884637, USDT: 0.00002568, XVG: 9.73423129 |
| 105f7533-5930-4731-87e5-cb802296e594 | Address on File | | LBC: 10.84733161, USD: 0.00239721, USDT: 0.01912044 |
| 28d60bfe-f6ef-4e2a-ac32-9c111f9d52a0 | Address on File | | BCH: 0.00000781, BTC: 0.00000012, ETH: 0.00006314, ETHW: 0.00006314 |
| 4f94f065-0bda-4f92-a0a8-6b413ffa796c | Address on File | Contingent | BTC: 0.0000043, ETH: 0.00000104, ETHW: 0.00000104 |

Page 7327 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e9a51dc-eb09-40b4-b937-936d405fab5d | Address on File | | BTC: 0.00000416, USD: 0.00581658 |
| 135a21ed-6b95-4b6e-8517-536909ecf9db | Address on File | | ETH: 0.0000654, ETHW: 0.0000654 |
| 4eba4669-848e-48eb-83c0-ff3a2a964beb | Address on File | | THC: 55.17265547 |
| 378b0a35-efbe-475b-9a4b-a659b91b5748 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.11895837 |
| 0b32503a-aca7-44c0-a8fb-7d6c82b11c03 | Address on File | Contingent | BTC: 0.00000001, SYS: 0.99999999 |
| 464cae03-ee91-42d5-8171-b56437d8b91c | Address on File | | PINK: 0.66571571, USDT: 0.12081831 |
| 4b321bc3-ede2-4be0-b9d2-a7571f61f7f8 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255, OMNI: 0.00034813, USDT: 0.09730139 |
| 6af3328e-419e-4bb0-b2b5-57116f5b468c | Address on File | | BCH: 0.00099531, BTC: 0.00000012, FLO: 8.54852252, USDT: 0.00006331 |
| bbe83338-fe1b-429c-9ce4-45c11de6e125 | Address on File | Contingent | USD: 0.12135664 |
| 20bf898b-1389-4cd5-a3a3-c21e579109cf | Address on File | | USDT: 0.12085568 |
| 89b95af2-927a-472d-82a9-bc5a8882562c | Address on File | Contingent | BTC: 0.00000365, USDT: 0.01984153 |
| f41b7e2d-3891-455a-a7be-01b287a3946f | Address on File | Contingent | XLM: 1.35554775 |
| 9a2a9658-b2b7-4880-8e7a-e8a5103f1f00 | Address on File | Contingent | LSK: 0.13850763, USDT: 0.00131042 |
| 1cda50cb-b303-478b-ad5f-02a8ea8d31e5 | Address on File | Contingent | BTC: 0.0000003, SYS: 0.90110949, USDT: 0.00384022 |
| 437b5fc9-0292-4ca2-b8cc-70ec2f2a9620 | Address on File | Contingent | BTC: 0.00000024, OMG: 0.13281158, PAY: 0.02263815 |
| 5a3bc000-e910-45c9-8d2e-6e89f2bd3a0a | Address on File | Contingent | BTC: 0.00000148, USDT: 0.07987191 |
| 9d5f5fef-7129-4288-9cf1-37780f567708 | Address on File | Contingent | BTC: 0.00000386, USDT: 0.01401582 |
| 089cccb3-511e-40dd-ac6c-c7d44203c6ac | Address on File | Contingent | USDT: 0.12081714 |
| 8d693ba6-401d-4cb3-8b44-0be6f41786f1 | Address on File | Contingent | DCR: 0.00738827, ETH: 0.00000004, ETHW: 0.00000004, HBAR: 0.00000014, USDT: 0.00012686 |
| c408d81a-b16c-42f6-8458-f20cae7843d6 | Address on File | | ADX: 0.00067904, BTC: 0.00000001, GAME: 0.00086446, NAV: 0.00003907, NEO: 0.00015192, NXS: 0.000008, THC: 0.00594427, USD: 0.00000263, USDT: 0.11894878, WAXP: 0.00097184 |
| a8efaf05-351e-4c8a-b92b-0785168c3d1e | Address on File | Contingent | ADX: 0.21642819, BCH: 0.00060601, USDT: 0.01935383 |
| 3064ee1f-221e-4dc6-8df5-64d9476ce50f | Address on File | | BTC: 0.00000006, USDT: 0.11912972 |
| 6b44a0db-4b3b-462f-8b63-4719ce5f0539 | Address on File | Contingent | USDT: 0.12078499 |
| 78b893f7-1ebe-49b1-bee1-66ffa226b931 | Address on File | Contingent | BTC: 0.00000259, ETH: 0.00002657, ETHW: 0.00002657 |
| 0e7a68cc-463e-4bc5-949f-f4fc218a4f30 | Address on File | Contingent | ETH: 0.0000462, ETHW: 0.0000462, USDT: 0.0353691 |
| 49ad6791-5fef-4135-b288-0d4b32a1e2da | Address on File | Contingent | USD: 0.12125432 |
| 19ffe5a3-585c-4979-86e7-4378a9e74567 | Address on File | Contingent | USDT: 0.1207683 |
| 59f15456-c73e-4aa6-a866-0166f85361d9 | Address on File | Contingent | SC: 34.64074147 |
| 26388868-bdc9-4dfe-91f5-d1910c4d3e5a | Address on File | | ETH: 0.00005294, ETHW: 0.00005294, USDT: 0.02288862 |
| 556bc9b1-b998-4fba-b48b-498e3950051d | Address on File | Contingent | ETH: 0.00006532, ETHW: 0.00006532 |
| 22faec5d-847e-49f9-812f-be9f6264c9db | Address on File | | BTC: 0.00000001, VTC: 1.04903644 |
| 48ecf79a-84fe-4cf8-a191-56cf57a664ce | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000001, ETH: 0.00000585, ETHW: 0.00000585, THC: 50, USDT: 0.00000003, XLM: 0.0004745 |
| 0ee4a9b9-c116-421d-8ab9-f5a047468813 | Address on File | Contingent | BTC: 0.00000255, USDT: 0.05016574 |
| 2d5cbad3-e286-45ef-8aa9-136fa4e70d06 | Address on File | Contingent | ARK: 0.01149492, ETH: 0.00000316, ETHW: 0.00000316, LBC: 0.81442237, MTL: 0.07554751, SNT: 0.79994944, USD: 0.00001241, USDT: 0.00627204, XWC: 0.0002288 |
| dbf081a2-659f-4ad5-87b1-0a240f7ecd78 | Address on File | Contingent | USD: 0.12120078, USDT: 0.00000001 |
| 1d7bfc10-09e5-49c2-8f99-ed6912a2a900 | Address on File | Contingent | BTC: 0.00000402, ETH: 0.00000513, ETHW: 0.00000513 |
| a948d685-4da1-4558-8d44-df5e01d62920 | Address on File | Contingent | LTC: 0.00155695 |
| 26adb126-a79c-45de-812c-c3f1aecc3b4e | Address on File | Contingent | ETH: 0.00006519, ETHW: 0.00006519, USDT: 0.00018059 |
| cd96eacc-587d-470f-92a4-774dc563ccf3 | No Address on File | Contingent | BTC: 0.00000436, USDT: 0.00002996 |
| 291e9669-7587-4f44-b2f3-a5c2e6639791 | Address on File | Contingent | VTC: 1.05075353 |
| 4ca55d94-0a9f-4e54-aae8-86995948faff | Address on File | Contingent | USDT: 0.12066176 |
| ec200386-7f61-4fad-b609-b8ed251aeb60 | Address on File | | BTC: 0.00000436, USD: 0.00000033 |
| 29b0887e-cc9b-47ad-86e5-1fdde4216be3 | Address on File | Contingent | BTC: 0.00000436 |
| 537dcc9f-dd4e-492f-859d-ddd2e93caab7 | Address on File | Contingent | BTC: 0.00000436 |
| 638e0691-f3aa-4266-898a-6917d935cdd0 | Address on File | Contingent | BTC: 0.00000436 |
| 67d996e0-5979-40e6-b41a-0bd54de13394 | Address on File | Contingent | BTC: 0.00000436 |
| 7726e24d-3668-4c22-a420-6c0181fcc7ba | Address on File | Contingent | BTC: 0.00000436 |
| 794f88d1-0f70-47b3-b0f3-c521d40249ee | Address on File | | BTC: 0.00000436 |
| 815f698c-0e94-49ee-96be-13fe138ae64c | Address on File | Contingent | BTC: 0.00000436 |
| 8497ac71-c7d2-4009-9d3c-f6db06d327f3 | Address on File | Contingent | BTC: 0.00000436 |
| f1313cd0-b1cb-4285-92b2-2907b7364d09 | Address on File | Contingent | BTC: 0.00000436 |
| 0aaf5235-649e-48aa-b11c-8afe094e2f85 | Address on File | Contingent | BCH: 0.00000409, BTC: 0.00000409, ETC: 0.00000086, FLR: 0.00034599, USDT: 0.00601326, XRP: 0.00228989 |
| eb286dca-bc9b-4ba4-ac2e-9640233f4bf8 | Address on File | Contingent | BTC: 0.00000309, USDT: 0.03513511 |
| df0f3965-a0e4-44f9-94cd-b4ea322f95b2 | Address on File | | DASH: 0.0028026, USD: 0.00401095 |
| d2a6cf61-674d-4315-bf25-1e0c17e812df | Address on File | Contingent | BTC: 0.00000324, USDT: 0.03096804 |
| 7655d5b0-e578-4e2e-bba1-46da3e462879 | Address on File | Contingent | SYS: 1 |
| aaae9452-5db2-455d-a47a-65283bc54b20 | Address on File | Contingent | SYS: 1 |
| 504075e6-0ba0-4d9a-b315-08ca8d53f224 | Address on File | Contingent | SYS: 0.99999999 |
| 7375a9fc-df75-4db4-992d-43bee9af4786 | No Address on File | Contingent | BCH: 0.00108693 |
| 46f75259-948b-41c4-96c6-dd8a1e526b25 | Address on File | Contingent | USDT: 0.12057692 |
| ffeab33f-dc66-46ff-b516-1428224ab639 | Address on File | | ADA: 0.00000296, ETH: 0.00006188, ETHW: 0.00006188, USD: 0.00620954 |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | Address on File | | ALGO: 0.16938211, USDT: 0.00000001, XLM: 1.04123486 |
| 5828924a-5d18-4a2d-9c89-9f345b265d17 | Address on File | Contingent | USDT: 0.12057107 |
| b5fa0f7f-60ea-4c90-b6ca-f499f39b8575 | Address on File | Contingent | BCH: 0.00000434, BTC: 0.00000434 |
| d60af094-27ae-4611-9fc3-0dfe2340a98e | No Address on File | Contingent | BCH: 0.00000434, BTC: 0.00000434 |

Page 7328 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution — four-panel ledger of customer deposit claims.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four data tables of customer deposits, each with the columns: Account ID, Address, Indicate if Claim is Contingent Unliquidated or Disputed, Amount of Claim. The Address column reads "Address on File" or "No Address on File"; the Indicate column reads "Contingent"; Amount of Claim lists various cryptocurrency balances. The individual account IDs and amounts are rendered in text too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8b29581-70af-4798-ad68-6dbd5f765e16 | Address on File | Contingent | BTC: 0.00000372 |
| 5e58bc7a-5bd8-4bdb-b52a-8811fdde5227 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0000018, FTC: 4.80601458, GRS: 0.1211568 |
| ec76b71a-dd9a-4fba-8705-e326954cda69 | Address on File | Contingent | USDT: 0.10292686 |
| 423d2b65-e335-4888-8cc8-77bfbbf0492b | Address on File | Contingent | BTC: 0.00000266, PAY: 2.75126956 |
| ab193084-609a-4bc9-8627-12ef1ad16b36 | Address on File | Contingent | BTC: 0.00000012, PINK: 1000 |
| ced77033-2e34-4f6f-83b2-fc5911f6df23 | Address on File | | FLR: 0.021513, NXT: 14.88330789, USDT: 0.00003133, XRP: 0.14238064 |
| 8bb7752c-35d4-4732-bfa2-3ccf011e4e68 | Address on File | Contingent | XLM: 1.15454767 |
| 674dcbcd-79d5-478c-8ec9-ef959445adbe | Address on File | | USDT: 0.1029198 |
| 31a996ec-eac0-4d4a-8fd7-a5c89ac55ba1 | Address on File | Contingent | ADA: 0.28213384 |
| cce3a473-5ee7-4e36-a8da-37894ca1a5c4 | Address on File | Contingent | FLR: 0.01341573, SC: 0.31092162, SIGNA: 0.94585885, USDT: 0.06250113, XRP: 0.08879 |
| a9125ddb-cb97-4729-8695-6d53e6178e5e | Address on File | Contingent | USDT: 0.10289132 |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | Address on File | | BCH: 0.00000238, ETHW: 0.05, USD: 0.00058754 |
| 695db94d-d541-4abc-86f6-563dcea53caa | Address on File | Contingent | FLR: 0.03605362, XRP: 0.23861554 |
| 8261bb7c-9921-48b5-a9c8-2b5db0b6358c | Address on File | Contingent | USD: 0.1032662 |
| dbb79046-d3b3-4c1d-872e-56edd5411c56 | Address on File | Contingent | PIVX: 0.46937591 |
| f03bbd71-2d43-4e1a-8e01-e6de511249d3 | Address on File | Contingent | USD: 0.00037056, WACME: 3.10063415 |
| d734b0a1-51e8-4bd4-bcdd-7f462603874c | Address on File | | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.1021263 |
| 202e1dc0-e3bc-4fa7-b839-0da27702dced | Address on File | | USD: 0.10325502 |
| abba5e08-ce42-4033-bea7-380412f343be | Address on File | Contingent | USDT: 0.10283913 |
| 967a4491-4cd0-4124-a854-0c33542e7e94 | Address on File | | ETHW: 0.00883296, USDT: 0.08481123 |
| bec74550-bee0-4d9f-9687-20e5abdd1267 | Address on File | Contingent | BTC: 0.00000277, USDT: 0.02618982 |
| 5d5b683f-bf8f-4f4a-a3b8-2072c030c81c | Address on File | Contingent | USD: 0.10323348 |
| 96f257e6-c682-4747-9fb6-46e438989f58 | Address on File | | ADA: 0.00000001, ANT: 0.02453163, GLM: 0.00000001, POWR: 0.10646535, SC: 0.00000123, TUSD: 0.01737537 |
| 29096bbc-8546-4a2c-b2d7-b324f9fffc53 | Address on File | | BTC: 0.00000005, ETHW: 0.0497022 |
| fc69ab0b-f1c0-4c90-be02-5d1a2c1c469a | Address on File | Contingent | USD: 0.1032194 |
| 38fd9a6e-7ac3-4082-8cfb-4aae08c2b1ce | Address on File | | BTC: 0.00000083, ETH: 0.00003637, ETHW: 0.00003637, USDT: 0.01260627 |
| 380868fe-e9ea-4ce3-a0f7-f48ccdbcda8a | Address on File | Contingent | ADA: 0.28184588 |
| cc27f1d9-3df4-4cf5-8a7d-044d53a84ebf | Address on File | | ETH: 0.00005561, ETHW: 0.00005561 |
| ba73987f-61a9-4daf-8776-f23875728d41 | Address on File | | ETHW: 0.05, XVG: 0.4 |
| f4435d05-bb2e-4044-ab0b-c4b91a4364a2 | No Address on File | Contingent | BCH: 0.0000037, BTC: 0.0000037 |
| 00007f7d-6d14-4a4c-8ba8-d38cd1b90f7d | Address on File | Contingent | USDT: 0.10278447 |
| 447cc707-de50-4ab9-ae4b-d6ff36bb39e2 | Address on File | Contingent | ETH: 0.00005559, ETHW: 0.00005559 |
| 9aea7895-33a8-431a-b643-e5340304698b | Address on File | Contingent | BTC: 0.00000309, QTUM: 0.0027091, TRX: 0.14980767, USDT: 0.00008367, ZRX: 0.00000004 |
| e45fcab7-7ac2-488a-8a7b-db9f0de53788 | Address on File | Contingent | BCH: 0.00092626 |
| 747dc3d4-e671-45c6-9d75-217aed61acd6 | Address on File | Contingent | BCH: 0.00089631, USD: 0.00331797 |
| c34960d4-ff27-4c42-916a-e06d410fedbd | Address on File | | USD: 0.00734898, USDT: 0.09541111 |
| 951ba0be-4e4e-44e0-940d-dad8c666df02 | Address on File | Contingent | BTC: 0.00000358, FLR: 0.00128615, XRP: 0.0085122 |
| e0b1757d-2b9d-411a-a84e-1167166ab3d5 | Address on File | Contingent | USDT: 0.10271511 |
| ca466801-9303-49e4-bac3-719c0abc32ee | Address on File | | ETHW: 0.04883432, USD: 0.00305064 |
| 200f9c54-9641-4fef-84a6-714c0b08e73e | Address on File | Contingent | USDT: 0.10269576 |
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | Address on File | | ETHW: 0.00002764, USD: 0.10304261 |
| 94af6e8d-9f9f-45b3-b75f-252ec0bedde1 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.07999221 |
| a3040bf9-d4ee-4293-93cd-851d8fc06029 | Address on File | | ADA: 0.09795244, HBAR: 0.88788129, USDT: 0.01848953, XRP: 0.00000002 |
| 4a90c72d-cae1-41ea-b946-1562ed264d72 | Address on File | Contingent | USDT: 0.10266378 |
| 18a35979-c3c6-4ec2-afb0-71c3087517da | Address on File | Contingent | BTC: 0.00000371 |
| 33a92123-79fb-4be6-9625-cb618b974629 | Address on File | Contingent | BTC: 0.00000371 |
| 4ba0a683-f8cc-4933-bdb3-4587b8d2e260 | Address on File | Contingent | BTC: 0.00000371 |
| 68ff15a5-34ab-4b32-a8a1-9bce54900e57 | Address on File | Contingent | BTC: 0.00000371 |
| 818be1f9-07cd-41e1-9001-bc221e38f292 | Address on File | | BTC: 0.00000371 |
| 90b3908c-796d-4430-bb44-070d436ebef8 | Address on File | Contingent | BTC: 0.00000371 |
| bc5a2e88-b2c8-482a-b9c1-8703d0972644 | Address on File | Contingent | BTC: 0.00000371 |
| efb30dbb-c235-421d-a23d-01784c7cf8e1 | Address on File | Contingent | BTC: 0.00000371 |
| f261498d-7e3c-47d6-b3c4-5ca626cdfbd1 | Address on File | Contingent | BTC: 0.00000371 |
| 0fdcd4b6-24e5-4dc3-8f53-6a508dbd13bf | Address on File | Contingent | ETH: 0.00005553, ETHW: 0.00005553 |
| 59ee1631-3790-45cf-9cd9-455c3991aa3d | Address on File | Contingent | ZEN: 0.01292956 |
| 16bdd594-a85d-4d50-a12e-74da7b0478ca | Address on File | | DOGE: 0.00000042, ETHW: 0.04835704, USD: 0.00397464 |
| 22042c0e-0063-4f8e-9c3f-5478887bf2d4 | Address on File | Contingent | MONA: 0.14118529, USDT: 0.04453631 |
| ebbeb30c-bcb6-437c-8743-e2dbbbd828fe | Address on File | | USD: 0.10303126 |
| b05a3bf4-07a8-4a4b-b112-b390852dccf0 | Address on File | Contingent | ETH: 0.00003876, ETHW: 0.00003876, USDT: 0.03096399 |
| 252e5571-a335-4822-b874-aaedec9f8594 | Address on File | Contingent | XRP: 0.24035674 |
| 2106ddf9-3c60-4f96-a3bb-2b21f227c375 | Address on File | | ADA: 0.26297502, USD: 0.00671405 |
| 127937e0-3cfa-4d35-95ed-acc9cd54d1d4 | Address on File | | USDT: 0.10260216 |
| 6614d63f-e406-496a-b1a9-db8d7ea53487 | Address on File | Contingent | USD: 0.10300726 |
| c9efb233-a5d6-4947-b012-05d2f0c2e766 | Address on File | Contingent | USD: 0.10300005 |
| d83b6681-71ba-4278-990a-ee4037a650ee | Address on File | | ETHW: 0.04831841, USD: 0.003986 |
| 2072f339-8e95-4559-a33b-c6e53c838be7 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 19.81954738 |
| 177d5fa8-8bb6-4792-8a31-7889301bd2a5 | Address on File | Contingent | BTC: 0.00000143, USDT: 0.06300462 |
| 0aba683a-4a97-492e-a806-cc09271874d9 | Address on File | | BTC: 0.00000169, ETH: 0.00003019, ETHW: 0.00003019 |
| b9c167fc-9b5b-45da-9ac9-cc1cc6db6fbc | No Address on File | Contingent | SC: 29.42051233 |
| 3ab34acd-5f0c-4350-906c-543e8d7abb9c | Address on File | Contingent | USDT: 0.10254443 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba824cf3-55c9-49b6-b680-3aa78f0ba105 | Address on File | Contingent | BTC: 0.00000173, USD: 0.05489167 |
| 705695c2-2fbc-4ee4-a31e-1e051fdefa54 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.00001857, ETHW: 0.00001857, USDT: 0.03527597 |
| 4621526e-5715-4c77-8271-f184309482e7 | Address on File | | BTC: 0.00000197, ETHW: 0.01980464, USD: 0.00763163 |
| 831df350-f064-4e0c-b2f5-76a8b287efb9 | No Address on File | Contingent | BCH: 0.00000369, BTC: 0.00000369 |
| 911abb6c-abea-425b-9c3d-fc2fa43ad5c0 | Address on File | Contingent | BCH: 0.00000369, BTC: 0.00000369 |
| b6af4d37-a0ff-4d5d-be44-e804e6ef2e43 | No Address on File | Contingent | BCH: 0.00000369, BTC: 0.00000369 |
| e2a3dbca-b81f-47ff-9eb5-3b0972ddbc48 | Address on File | | BTC: 0.00000001, USD: 0.1026377 |
| 5ab3f80a-cb48-4ca7-bf3d-1036f1e5670e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000081, ETHW: 0.0000081, MONA: 0.0001622, NEO: 0.00305471, OK: 10, USDT: 0.00015098 |
| c66096cd-f632-4327-8698-93779fda9be0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.101674 |
| c218d400-e8cb-443c-a852-b07150a422a5 | Address on File | Contingent | FLR: 0.03592199, XRP: 0.23774437 |
| aa194e37-70c3-469f-855a-965fe7d0abdd | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SIGNA: 78.92484342, UBQ: 0.61351383 |
| d4d56219-de34-4ad5-8107-278ac0bb7255 | Address on File | | BTC: 0.00000019, BTT: 44029473.792, ETH: 0.0000526, ETHW: 0.0000526 |
| bbe2a5c8-8e6d-49df-ae4d-0f27f91f90f5 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000279, USDT: 0.0251486 |
| 566390da-fde1-4f6e-a26c-e8b4fb0b16e8 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000002, PAY: 0.00000003, QTUM: 0.00000001, RDD: 0.0000011, STRAX: 0.00000001, USDT: 0.10244923, WACME: 0.00000005, XVG: 0.00000061, ZEC: 0.00000003 |
| e5bc2945-492b-45e8-bae4-502c89b8a332 | Address on File | Contingent | BTC: 0.00000369, USDT: 0.00036794 |
| cbbc88fd-5167-4316-98b1-1a525702af6d | Address on File | Contingent | USD: 0.10287735, USDT: 0.00000001 |
| de04d71d-8153-48ec-b8d3-b8d0f7499993 | Address on File | Contingent | USD: 0.10284261 |
| ebac3199-18d5-4be0-ae24-573fcc4b947a | Address on File | Contingent | DOGE: 0.00519637, USD: 0.10246363 |
| 7ea7d77c-f72b-4924-835c-98d2a60e3791 | Address on File | | ADA: 0.28082384, USD: 0.00000003 |
| 99c08917-de9b-49f3-9e7c-3c85778c2b64 | No Address on File | Contingent | BTC: 0.00000002, OK: 17.60982483, USDT: 0.00013772 |
| f0a9f2c1-2749-4cf9-8078-8c7ea700b9ce | Address on File | Contingent | ETH: 0.0000554, ETHW: 0.0000554 |
| aee23cfc-edf5-4d6a-a6ec-74601d88423c | Address on File | Contingent | USDT: 0.10239931 |
| 122a9f03-6e54-40df-b411-3199ea93f0f2 | Address on File | | ETHW: 0.05017176 |
| 9ea89a63-3c2e-4d92-a757-50fb7b197df5 | Address on File | Contingent | BCH: 0.00090121, USDT: 0.00241351 |
| 65c38eb2-5e4a-4724-be3f-24b5fbe6c50f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00005295, ETHW: 0.00005295, USDT: 0.00395211 |
| 6d6a2b8a-20a4-40b5-9a5d-69868095f6f6 | Address on File | Contingent | DASH: 0.00000404, USDT: 0.10221432 |
| a030b084-37b5-4832-b8b0-602a323bbba7 | Address on File | Contingent | USD: 0.1027909 |
| 066ff61b-0163-4b23-b83d-c65a5e3d0e43 | Address on File | Contingent | BTC: 0.0000037 |
| 20d017bf-3173-47ce-b2ec-9768cbb7a288 | Address on File | | BTC: 0.0000037 |
| 23abaf8c-5be2-4e33-bd70-48817c72347d | Address on File | Contingent | BTC: 0.0000037 |
| 6948fb18-3918-451e-8e52-5305f092d64b | Address on File | Contingent | BTC: 0.0000037 |
| b8fe3907-b3f7-43b2-839d-24266da56237 | Address on File | Contingent | BTC: 0.0000037 |
| b8826afd-11fb-4a4e-838e-ff917aeb2347 | Address on File | Contingent | USDT: 0.10237158 |
| 19e37baa-1236-4a72-a2f1-665c13a76c87 | Address on File | Contingent | USDT: 0.10236707 |
| 34efffb5-5bed-46e3-b749-cf85ea2a3146 | Address on File | | USDT: 0.10236074 |
| 6d1ac112-0407-4feb-970c-83cf02d37f10 | Address on File | Contingent | USDT: 0.10235891 |
| 1b0915e3-130f-4c9f-b355-6e6f70b52f86 | Address on File | | BTC: 0.00000042, BTT: 13206728.498, ETH: 0.00000388, ETHW: 0.00000388, USDT: 0.08356479 |
| 187c3cbb-3270-4333-a844-35fffd1c4ffc | No Address on File | Contingent | BTC: 0.00000238, NXT: 13.08665791 |
| 4f072c94-6de7-4c44-b50b-7c073feb07fd | Address on File | Contingent | BAT: 0.48041494 |
| e9acdc9d-e454-4694-8a58-1e04bce92051 | Address on File | | BCH: 0.00000011, ETH: 0.00005536, ETHW: 0.00005536 |
| 2f305c40-97bc-46df-afe4-bfaf749ea827 | Address on File | Contingent | BTC: 0.0000028, ETH: 0.00001024, ETHW: 0.00001024, THC: 2.61109674, USDT: 0.00020531 |
| 9ff56896-d8a7-4411-9a2c-f66e76a01dfc | Address on File | | BTC: 0.00000231, USD: 0.03287081, USDT: 0.00567397 |
| dffd5eab-565c-4139-bf75-a33b607bc90e | No Address on File | Contingent | BTC: 0.00000002, XDN: 2319.76744186 |
| 03d7d9c1-faba-4fec-910b-4f2337d81246 | Address on File | Contingent | BTC: 0.00000363, USDT: 0.00187228 |
| d8e67e2c-cdae-4cfe-aad9-844b25e635bc | Address on File | Contingent | USD: 0.10272096 |
| 64ac6918-e61d-4951-a6f6-6dc2d539ecd2 | Address on File | Contingent | BTC: 0.00000365, USDT: 0.00131005 |
| 3780d306-9ae1-4238-b788-50782420b3e7 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.10223211 |
| d079eeff-797c-4cc9-a9f8-621932241f5d | Address on File | Contingent | DOGE: 0.77717755, USD: 0.00050703, USDT: 0.04560005 |
| 7073d354-07fd-43b2-b0ff-9c6fe6f19344 | Address on File | Contingent | USD: 0.06859796, USDT: 0.0339743 |
| 986a0cd0-754a-400e-a083-35658fc4f9e7 | Address on File | Contingent | ETH: 0.00002647, ETHW: 0.00002647, USDT: 0.05336068 |
| 65d9ed51-13b5-4ac9-a1df-733e650e9132 | No Address on File | Contingent | ANT: 0.0365686, BCH: 0.0000001, BTC: 0.00000003 |
| 567f31a1-ba48-49bb-8016-19d177794464 | Address on File | Contingent | BTC: 0.00000358, ETH: 0.00000174, ETHW: 0.00000174 |
| 12ba3b1b-916d-4857-91a5-ef5d3f596218 | Address on File | | USD: 0.10268073 |
| ed1bbffd-51e3-48ce-bca0-8a68f8d3a08a | Address on File | | ETH: 0.00002955, ETHW: 0.00002955, USDT: 0.04763579 |
| 7f337b47-d21f-40bf-bf73-ae5b35e1f391 | Address on File | Contingent | USD: 0.00823857, XVG: 49.7 |
| 72bb9307-5be1-4f1c-aa98-72796d96c10a | Address on File | | ETH: 0.00005528, ETHW: 0.00005528, USDT: 0.00006584 |
| dcbd2a7e-25fd-4aea-a3fd-577fb52ca037 | Address on File | Contingent | BCH: 0.00023207, LSK: 0.0566701, OMG: 0.0025, PAY: 0.4097435, USDT: 0.02109053 |
| 4f107642-2f99-4c99-b4bb-8a556f5bd61d | No Address on File | Contingent | BCH: 0.00000368, BTC: 0.00000368 |
| b127b8f6-e60e-470e-bbf4-5cf91df8ef2d | No Address on File | Contingent | BCH: 0.00000368, BTC: 0.00000368 |
| e6427668-33a2-4265-8fd6-ff0f305c7707 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00004692, ETHW: 0.00004692 |
| 1716a69f-2245-4c81-9de8-d49cce78d478 | Address on File | | LTC: 0.00000546, USD: 0.10160328, USDT: 0.00060742 |
| 9e2b745d-365b-47bb-917a-d60eae8dec62 | No Address on File | Contingent | BCH: 0.00000014, BLK: 8.89398249, BTC: 0.00000014 |
| 670cbfce-6271-4824-89b1-af79a1aaaba4 | Address on File | | ADA: 0.04504218, BTC: 0.0000031, USDT: 0.00000001 |
| 9158e436-5dd5-4676-a61c-42791cc539c1 | Address on File | Contingent | USD: 0.10260417 |
| 1d8a73b1-3805-4a6a-b388-c065f30e7e02 | Address on File | | FLR: 0.03581285, XRP: 0.23702207 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3e06430-a329-4019-a923-a4b7e047b2b5 | Address on File | Contingent | FLR: 0.03581265, XRP: 0.23702077 |
| ba02f363-04ca-4c92-8c11-59259be94fc7 | Address on File | | USDT: 0.10216468 |
| 3206c658-281f-449f-976a-78ff9376c8fa | Address on File | | BTC: 0.00000204, ETH: 0.00000001, ETHW: 0.00000001, EXP: 18.34764353 |
| 5fbd7fd6-e4a5-4247-b525-df65ac82496d | Address on File | Contingent | USDT: 0.10215225 |
| 0fab318e-9982-4d4d-a2e0-59454deadf5c | Address on File | | XLM: 1.14581671 |
| 1cef4bc7-bb97-4982-9c6c-d762d6ed97ac | Address on File | Contingent | ETH: 0.00005525, ETHW: 0.00005525 |
| 1bfe116d-d4b7-48fa-9e64-eabd72da0730 | Address on File | | USDT: 0.10212765 |
| 8231fdc3-7251-458e-8dcb-3e3f3bd5816a | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00000617, ETHW: 0.00000617, USDT: 0.06996788 |
| 60465cd7-3a6f-45c6-b917-808cb987077a | Address on File | | ARK: 0.36618752 |
| cadcb7ee-38bd-4021-acd0-3da70fc3fd46 | Address on File | | ETHW: 0.04740947, NEO: 0.00048822, USD: 0.00090035 |
| 9e221988-a38e-4f13-8bad-6cc801758a5c | Address on File | Contingent | BTC: 0.00000369 |
| aa2bd752-560a-4e11-8e73-63dde1f61d31 | Address on File | Contingent | BTC: 0.00000369 |
| d2d5af9b-5a4c-4a6a-b5c5-19b239087b84 | Address on File | Contingent | BTC: 0.00000369 |
| e97ed441-f6d0-4788-9bdf-2c2473172b4e | Address on File | | BTC: 0.00000369 |
| f2398a44-f35f-42fa-beb1-800be7e18da6 | Address on File | Contingent | BTC: 0.00000369 |
| 3c272eec-a087-4c6f-bc9a-ff9cf4b2bf2f | Address on File | | BTC: 0.00000262, USD: 0.00480189, USDT: 0.02481171 |
| fe37557f-55eb-4a15-abf6-1b77b4c9d7da | No Address on File | Contingent | DASH: 0.00245293 |
| abff7044-e748-4f31-89b4-cf50609503f2 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00002682, ETHW: 0.00002682, USDT: 0.02593202 |
| f1ecb058-8ace-40b1-a4b2-c2dff80eaf84 | Address on File | | BCH: 0.00000115, USDT: 0.10194383 |
| 356fdc20-a814-4e2e-91b6-a76e4f7a2a3b | Address on File | Contingent | BTC: 0.00000283, USDT: 0.02375911 |
| 10928809-8b37-4d35-b251-e7d64dedf2df | Address on File | Contingent | STEEM: 0.515969 |
| 06dc1303-f347-4ee2-a93b-abb095832192 | Address on File | | ETHW: 0.05001025 |
| 4e11f0ad-0dc4-4e2a-a373-bdd5c3092f18 | Address on File | | BTC: 0.00000022, VRC: 68.81701227 |
| 1f8ec757-8aaf-4b9e-af3e-4e1d37b57d1a | Address on File | Contingent | BCH: 0.00086996, BTC: 0.0000002 |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | Address on File | | ETHW: 0.05 |
| 58b5003d-d9c9-421a-b5e2-496834cdbfb8 | Address on File | | ETHW: 0.05 |
| c9ed8c99-84f8-49f7-968d-6a3487da8901 | Address on File | | ETHW: 0.05 |
| f49c3e4d-4a01-416e-b5cf-1b3290b1ce16 | Address on File | Contingent | ETHW: 0.05 |
| 64bb0631-be7d-4c4b-8193-baa74ae57a94 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.0985502, USDT: 0.00386545 |
| cb3575d6-2093-47fd-a4e1-78b04ded959d | Address on File | | BCH: 0.00000035, BTC: 0.00000001, BTS: 11.87567663 |
| c9190a66-c659-4790-aadc-9fd635ee9c7c | Address on File | | EMC2: 11.13529806 |
| 93feb88e-579d-4b3e-aba2-94886c27e08b | Address on File | | USD: 0.10243199, USDT: 0.00000008 |
| 55bfb5f5-730e-46fc-8696-d1ed50d4a15c | Address on File | Contingent | USDT: 0.10202062 |
| 6f5a5226-01b2-4222-a01c-5728d090641b | No Address on File | Contingent | BTC: 0.00000001, IGNIS: 9.65725393, NXT: 19.23666254 |
| 3ad74d16-ecd9-4fc0-800d-8630ec8e61bd | Address on File | | MANA: 0.21180547, USD: 0.00215334 |
| 1a254480-f38c-4ee6-8729-a90439385166 | Address on File | Contingent | BTC: 0.00000368, USDT: 0.00016647 |
| 727da1f8-0bba-448f-8a94-6ac0310d5701 | Address on File | Contingent | USDT: 0.10199056 |
| a9924deb-e244-455a-9ab7-ec43ee7f3d22 | Address on File | | BTC: 0.00000244, USDT: 0.03446302 |
| 7bcdd364-2e26-4375-9a2b-ab6170351568 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.07624476 |
| 4f3390af-d968-48b7-8c72-cc352b5b383a | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00003103, ETHW: 0.00003103, USD: 0.00034526 |
| 272695b4-e08b-437c-84bd-fec5c9d6eb07 | Address on File | Contingent | BTC: 0.00000367, LTC: 0.00000546 |
| 64940b67-fb13-4724-9308-e51ce8fe42a2 | Address on File | Contingent | BTC: 0.00000367, LTC: 0.00000546 |
| de832378-cb3f-4f0c-abc7-8d34ef053d19 | Address on File | Contingent | USDT: 0.10196766 |
| f733dba5-fb3f-479e-bb91-786d09872460 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00004887, ETHW: 0.00004887 |
| 2c1b004d-380a-42bd-b260-c9554653fb0a | No Address on File | Contingent | BCH: 0.00000367, BTC: 0.00000367 |
| 7945ef93-4c64-47a9-baf6-6e80eac3b82f | Address on File | Contingent | BTC: 0.00000202, USD: 0.00539033, USDT: 0.04067845 |
| 7fb667ca-adf1-4c71-a9f6-e1f7b0515b67 | Address on File | Contingent | BTC: 0.00000252, USDT: 0.03220653, XLM: 0.00004958 |
| 7dfb0ae5-d760-4e15-97df-feffa4b70d29 | Address on File | Contingent | BTC: 0.00000366, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, UBQ: 0.00860195, USDT: 0.00000885 |
| a5d988f1-d62f-4c13-8723-22c98e64711c | Address on File | Contingent | BCH: 0.00091881 |
| 0f906457-4ba5-468e-a7fa-7d4d9ccc9d0b | Address on File | | USD: 0.00777591, USDT: 0.09417618 |
| 08aa081a-7a97-4b48-b6de-f76e0e97b3e2 | Address on File | | USDT: 0.10190371 |
| d53ad459-2c76-4575-b91e-0ad4fb332c0e | Address on File | Contingent | NEO: 0.01110031, USDT: 0.00056702 |
| 97842276-3d5f-43dc-bba8-62650acf5381 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.09986563, USDT: 0.0001951 |
| f66b65ff-fe47-45a6-a711-00e5aac66c6b | Address on File | | ETH: 0.00005512, ETHW: 0.00005512 |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | Address on File | | USD: 0.10229379 |
| 7987b17f-9f5a-4770-812b-2f8b84f2a361 | No Address on File | Contingent | BLK: 9.21517267 |
| 76f07aae-1f27-4e1e-86e1-5d748f92f976 | Address on File | Contingent | IGNIS: 20.45699939 |
| d791ec3d-8cb6-4a41-96bf-17d556627d52 | No Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122, DOGE: 0.89671701, USDT: 0.00313808 |
| 4e93d23f-4f29-4438-8982-6c279eac9b21 | Address on File | Contingent | SIGNA: 92.97 |
| dfdf3d68-d0d3-438f-87ea-5afad9579a7b | Address on File | | BTC: 0.00000003, PINK: 1014.21463043 |
| 649b8c2c-fcda-4b19-9392-7fb2e1cb7c20 | Address on File | Contingent | USD: 0.10224711 |
| 7a7c780e-7fb9-448d-8947-474453cf39df | Address on File | Contingent | USD: 0.10224478 |
| 8b756695-cd2d-44bd-b749-67a2b88cadf0 | Address on File | Contingent | BTC: 0.00000253, ETH: 0.00000843, ETHW: 0.00000843, USDT: 0.01623904 |
| c07767c0-449b-473e-a403-dacbf19a4c5b | Address on File | Contingent | BTC: 0.00000368, XEM: 0.00004006 |
| 700662c0-02eb-44be-90c3-07abd8e2dc01 | Address on File | Contingent | BTC: 0.00000368 |
| abc34873-ca96-4433-9f87-48ccf7411779 | Address on File | Contingent | BTC: 0.00000368 |
| afc3db60-2653-49d7-bf3f-72c1ae7ab4a8 | Address on File | Contingent | BTC: 0.00000368 |
| bc72553c-4302-424b-9e5a-2234d3fabc64 | Address on File | Contingent | BTC: 0.00000368 |
| bf052212-a335-4f8a-86c1-70a2d4763ba2 | Address on File | Contingent | BTC: 0.00000368 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2575d7c-12c8-47c0-aa7e-bb14c98d467d | Address on File | Contingent | BTC: 0.00000368 |
| 93eb9277-976b-4fef-b85c-26d5714fd741 | Address on File | Contingent | BCH: 0.00030511, BTC: 0.00000001, NEO: 0.00741619 |
| 29bd5468-5905-4a31-b6bb-9ca51c407af4 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00005358, ETHW: 0.00005358 |
| 18b5ff38-a231-4b2a-a975-bf2cb579c82d | Address on File | Contingent | XLM: 1.14204525 |
| 548c3c37-6c28-4c45-bbf7-7235db5027e3 | Address on File | Contingent | USDT: 0.1018043 |
| 1a4549c3-6b8d-4298-88f2-6e070b353514 | Address on File | | USD: 0.00337277, USDT: 0.09190121, VIA: 0.2051457, XMY: 0.07807842 |
| ccfb570c-5895-4d10-ad83-692c6b816019 | Address on File | Contingent | THC: 46.4442566 |
| a012bcd0-9f22-4f8b-a018-8af4b251cc4e | Address on File | | BCH: 0.0000783, BTC: 0.00000332, DOGE: 0.00105692, USD: 0.00114507 |
| 2ee42da2-00c3-48cb-94cf-dcdeb082530e | Address on File | Contingent | USD: 0.06758911, USDT: 0.03442246 |
| 413818e3-8375-425b-afd4-2c7404a77105 | Address on File | | USD: 0.10212693 |
| 3b1c82f4-d907-4acc-9916-3794bc8144fb | Address on File | Contingent | ETH: 0.00004371, ETHW: 0.00004371, SC: 6 |
| 4d40bc20-eb01-4394-b4e3-a7bb0456d381 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.09976846 |
| 18aca0b8-b9c8-4f36-9667-7b0a0086db9c | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.00000546, NXS: 1.41776207, USDT: 0.00121148 |
| 2f478aa5-9f97-4f39-8bf5-f8b4999f927b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00130823 |
| 153d5f69-0606-4347-9d00-93faccedd63b | Address on File | | BTC: 0.00000005, XRP: 0.235 |
| cf5ecfe9-918c-41a1-a825-8876d1b04e4e | Address on File | Contingent | USD: 0.03500784, USDT: 0.06683334 |
| c2d50c9e-102a-4f7b-8bc6-29d0d8bb280d | Address on File | Contingent | BTC: 0.00000304, USDT: 0.01757402 |
| 2e1131a9-87ad-41bb-ad83-70505fc32960 | Address on File | | ETHW: 0.04982821 |
| 145539f2-cbc7-4fc6-a629-e1c273a879a9 | Address on File | | ETHW: 0.04594259, USD: 0.00795333 |
| bb0205d4-e284-4fa1-b022-393346de4cfc | Address on File | Contingent | USDT: 0.10168223 |
| 30515ca9-f631-44e9-b329-15180b2e7779 | Address on File | | ETH: 0.00005501, USD: 0.00010378 |
| 40a28b74-1bd2-4ee1-9eff-b782304b709f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000007, IGNIS: 20.02734432 |
| c5ed89be-89ce-41cd-a791-72910f4eafd2 | No Address on File | Contingent | BCH: 0.00000366, BTC: 0.00000366 |
| f374360e-288a-4a24-bd17-e5aa713907ec | No Address on File | Contingent | BCH: 0.00000366, BTC: 0.00000366 |
| c01eab23-2d72-4043-b2b5-2ea10fbd79ed | Address on File | Contingent | USD: 0.10208259 |
| e40994a8-5f5b-45d5-87ac-1e83861ab04d | Address on File | Contingent | ETH: 0.000055, ETHW: 0.000055, USDT: 0.00000002 |
| 1a1042c4-859f-4a57-81a9-da766eed8b6c | Address on File | Contingent | ETH: 0.000055, ETHW: 0.000055 |
| 56bd455d-0935-4978-816c-8c98be5b9994 | Address on File | Contingent | BTC: 0.00000329, USDT: 0.01062041 |
| f308fb3a-e87d-4cda-84cd-a0fb10b90adb | Address on File | Contingent | ETH: 0.00005499, ETHW: 0.00005499 |
| ca19ccd1-08bf-41b0-a976-5dd0a7b1e120 | Address on File | Contingent | USDT: 0.10165019 |
| 9f306d67-8d86-4bd7-8284-494bb3540ef0 | Address on File | | ETH: 0.00005042, ETHW: 0.00005042, USD: 0.00847648 |
| cf355a28-8a15-4803-a51e-3dcb2b877bfb | Address on File | | FLR: 0.03126103, USD: 0.01250002, XRP: 0.20689655 |
| 1e2d6ef2-90ba-410b-82d6-65f65ffeb6ae | Address on File | Contingent | USD: 0.10204962 |
| 3bfed6ab-17d6-4de6-b053-bc35603d346f | Address on File | Contingent | BCH: 0.00000077, DASH: 0.002, USD: 0.00330367, USDT: 0.01503583 |
| 54b6923f-263f-4ee8-a00d-786621a85a8a | Address on File | Contingent | BTC: 0.00000073, USDT: 0.08143123 |
| 97449e1d-92d7-4778-99b3-8a030ddfc2ad | Address on File | | LTC: 0.00000546, PAY: 8.25486202, SNT: 0.37568966, USD: 0.00418925 |
| 5cdeb2f3-2a23-4ec6-8d97-65652d3d1487 | Address on File | Contingent | LBC: 11.09 |
| cc294f5d-6f34-43b2-bc2c-a2e2ac51c2a3 | Address on File | | USDT: 0.10161789 |
| eafe95aa-8f35-4116-9392-fd74e0d5e7ba | Address on File | Contingent | USDT: 0.10161774 |
| 5dde01e4-012c-4ef4-94f8-0f71852045a8 | Address on File | Contingent | USDT: 0.10161383 |
| f1845003-1fba-486f-9aa9-ba13a1019c25 | Address on File | | BTC: 0.00000004, ETH: 0.00005437, ETHW: 0.00005437 |
| 372a3f72-d05e-40c2-a2f2-3d08935b47c0 | Address on File | | BTC: 0.00000363, USDT: 0.00116463 |
| 6fe33461-c76e-4cfe-bfbf-0db9cda013d8 | Address on File | Contingent | BNT: 0.00000005, BTC: 0.00000002, FLR: 3.30029036, IGNIS: 0.71730489, NXT: 1.43460978, USDT: 0.00000002, XVG: 0.58550709 |
| fc0cf1aa-f12d-4ff8-a0f7-6e666b196792 | Address on File | | USD: 0.08202256, USDT: 0.01990317 |
| 03a436f7-ca31-4161-8189-7a10a7151bb7 | No Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, BTS: 10.4 |
| e0a4d3cc-8d14-48b9-a341-6e2ed2b03032 | Address on File | Contingent | ENG: 0.10279257, USDT: 0.10126367 |
| 44c1d353-6420-44db-b9c8-b7e7400060d7 | Address on File | Contingent | BTC: 0.0000022, TRX: 0.097, USDT: 0.00566493, WAXP: 0.490318 |
| b7e32968-9eda-4329-b8b3-ff3a1b489c45 | Address on File | Contingent | ETH: 0.00005495, ETHW: 0.00005495 |
| 1a7b9f30-bd8d-4e31-a79f-62759b4607d5 | Address on File | Contingent | IGNIS: 20.39572904 |
| 1ea6eb3e-27d0-4b2f-99b5-2057d1549ad2 | Address on File | Contingent | BTC: 0.00000367, USDT: 0.00000633 |
| 2706fc88-6215-4266-8ecb-eb7c6cbb3008 | Address on File | Contingent | BTC: 0.00000367 |
| 48e9f05f-81b2-4848-8f6c-43f5e2c48f81 | Address on File | Contingent | BTC: 0.00000367 |
| 5e0a7640-d846-4fda-a48e-e59ffeee856a | Address on File | Contingent | BTC: 0.00000367 |
| 7cbbda6c-4f41-445e-ac37-bc310b9e59ef | Address on File | Contingent | BTC: 0.00000367 |
| 9282fbee-4ec4-4400-a6a5-b456c26076f7 | Address on File | Contingent | BTC: 0.00000367 |
| 9af57d34-3f26-464a-aefb-aade2cb9ca3a | Address on File | Contingent | BTC: 0.00000367 |
| 91f352b9-b2ef-45e1-b99f-f95ae09ba4b3 | Address on File | Contingent | USDT: 0.1015466 |
| 43e6994f-8e82-4fe6-af6b-783b1edb6f65 | Address on File | Contingent | USDT: 0.10154529 |
| f6ac6725-f44a-4131-8288-6e9681563d64 | Address on File | | BTC: 0.00000004, IGNIS: 14.96283306, USD: 0.02602399 |
| 6ac657d6-4a26-48f3-9911-3c94709439b5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00005478, ETHW: 0.00005478 |
| 7bb47ca0-1386-4c9e-8cb8-234d7b675131 | No Address on File | Contingent | DASH: 0.00244 |
| e6cd92d8-402c-428a-b16f-b4c4b0f9dc38 | Address on File | Contingent | BTC: 0.00000089, XLM: 0.86275822 |
| ab833711-347e-4d09-9f2c-30f42a7fb358 | Address on File | | USDT: 0.10152642 |
| d2859cec-499e-4487-af95-0bdd065be3dc | Address on File | Contingent | BTC: 0.00000366, USDT: 0.00025145 |
| 8826077c-c144-4ac7-82f9-c81bd9729a88 | Address on File | Contingent | BCH: 0.00003625, POT: 57, USDT: 0.0009859 |
| 4cfe3bc1-a40e-491b-9834-099e4a89aa00 | Address on File | Contingent | USDT: 0.10152082 |
| 5ade3e55-ced4-45af-9828-bd77f82683ef | Address on File | Contingent | USDT: 0.10151998 |
| 59ac005e-836f-42fc-92fc-0f4e28bc9699 | Address on File | | USD: 0.00024518, VRC: 72.62674067 |
| aa12795f-d793-48bf-b42b-16d18a72b81c | Address on File | Contingent | FLR: 3.62628 |
| d7326237-bfa3-4838-bbe0-09fb68dd2443 | Address on File | | BTC: 0.00000366, USDT: 0.00018374 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of tabular customer-deposit data; individual account IDs, addresses, and claim amounts are not legibly resolvable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — dense rows of account IDs, "Address on File", "Contingent", and cryptocurrency amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — dense rows of account IDs, "Address on File", "Contingent", and cryptocurrency amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — dense rows of account IDs, "Address on File", "Contingent", and cryptocurrency amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible — dense rows of account IDs, "Address on File", "Contingent", and cryptocurrency amounts)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b7d698c-6e2b-4f05-8f4d-f9206288641a | Address on File | Contingent | BTC: 0.00000011, XLM: 0.9975 |
| 2dae1966-9763-472e-acc8-2a74bf20520b | Address on File | | ADA: 0.23617476, DGB: 0.73054621 |
| 4762e0fd-d916-4fce-9030-2bac23aac829 | Address on File | Contingent | BTC: 0.00000318, BTT: 8691025.2, USDT: 0.00395012, ZEC: 0.00000033 |
| 66f0fc99-eed7-4494-81dd-18ba4bb9a567 | Address on File | Contingent | USD: 0.09231353 |
| 3afe5d97-f452-4730-b8d1-ede132a0e630 | Address on File | Contingent | ADA: 0.00038871, ETH: 0.00000005, ETHW: 0.00000005, LTC: 0.00000546, NEO: 0.00999928 |
| cc729afb-da88-4613-962b-f35f904706b7 | Address on File | | ADA: 0.2520474 |
| 60262baa-5160-4663-9811-27638197e65a | Address on File | | EXP: 36.9178453 |
| f962169c-4e89-47e9-bafd-216757a8a307 | Address on File | Contingent | USDT: 0.09192566 |
| 3d682cc6-6ec0-472a-9553-75d5aadd8a4c | No Address on File | Contingent | LBC: 10.03184678 |
| d46c65d4-398b-453d-86af-e002f56bf4d0 | Address on File | | USD: 0.09228746 |
| af18f885-a942-4591-b7e2-cb11976e56f4 | Address on File | | STRAX: 0.19309807, USDT: 0.00002462 |
| f916d92e-7d55-425a-908e-99046e07bf89 | Address on File | Contingent | USD: 0.09228664 |
| b147848c-9c10-482e-a2ac-68dba72a8b04 | Address on File | Contingent | BCH: 0.00082722, USD: 0.00014923 |
| c70fe8ff-b0d0-4f4f-9a15-4bf3c2c4e10b | Address on File | Contingent | LTC: 0.00000546, TRX: 1, USDT: 0.02325699 |
| a89eed9b-0d9c-4da6-a81d-1a203c9eb886 | Address on File | Contingent | USDT: 0.01202285, XLM: 0.89603211 |
| 8c9217bd-d7c4-4cbf-a385-dac2d6dc19b9 | Address on File | Contingent | BTC: 0.00000329, FLR: 0.00030219, XRP: 0.002 |
| e51b637e-f538-49ee-9a44-f3ebf52b5f6b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000044, ETHW: 0.00000044, XLM: 1 |
| 7b1c9da1-817c-47ef-91d1-cff18eecdaee | Address on File | Contingent | QRL: 0.963 |
| 0d0ef11c-314a-4347-9cac-a93b80dc08cd | Address on File | Contingent | BTC: 0.00000332, ETH: 0.00000001, ETHW: 0.00000001 |
| 89d6af3d-84ee-4e32-94f5-2e8765eceb46 | Address on File | Contingent | USD: 0.00279417, USDT: 0.0890898 |
| f48d2074-eae0-4758-8196-e14b202df7bd | Address on File | | VTC: 0.8 |
| 0acfe4e1-84ab-4419-8063-480f2fa329a6 | Address on File | Contingent | BTC: 0.00000332 |
| 3e1bc05d-3c95-48ea-8ff7-8384a13263b3 | Address on File | Contingent | BTC: 0.00000332 |
| 4a5f889a-901a-4016-8af1-8b2a11bee10f | Address on File | Contingent | BTC: 0.00000332 |
| 6a0ba9ad-1843-4053-bcd8-f08e4943e0bc | Address on File | Contingent | BTC: 0.00000332 |
| 7bc394d0-72b5-4dd4-8c00-79b98bc4282a | Address on File | Contingent | BTC: 0.00000332 |
| 92387b44-3c1c-4d96-8f91-ecf42f3cbc6b | Address on File | | BTC: 0.00000332 |
| 95914515-44dc-4c05-9bc8-fae518b589a9 | Address on File | | BTC: 0.00000332 |
| b008453c-d771-4e9f-8955-32ffab472547 | Address on File | Contingent | BTC: 0.00000332 |
| f67ec2d8-aa70-4fb9-812c-2af6c12f6497 | Address on File | Contingent | BTC: 0.00000332 |
| cc570061-762e-41ba-bb82-d34de8ce3ecd | Address on File | Contingent | USD: 0.0799793, USDT: 0.01220183 |
| c5d737a2-bc04-4d08-a587-765b93ad73e4 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00003607, ETHW: 0.00003607 |
| 46f01d96-3a58-4bfe-bbda-0db3b5be0ca8 | Address on File | Contingent | ETH: 0.00000418, ETHW: 0.00000418, KMD: 0.26410268, USD: 0.00664381, USDT: 0.00032754 |
| 4c8da215-152b-4a9d-8b36-3a419add58d7 | Address on File | Contingent | BTC: 0.00000103, ETH: 0.0000148, ETHW: 0.0000148, STEEM: 0.16676491, USDT: 0.00300188 |
| b310b861-90f4-4ddd-b32f-3c6fcf7ec750 | Address on File | Contingent | USDT: 0.0918408 |
| 38eb02b8-b830-49da-871e-ceaf5a228414 | Address on File | Contingent | USD: 0.09220784 |
| de07b596-0881-4656-856d-c22314e6c812 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.07772802 |
| 0e2b48fc-2a63-44a5-8a73-fdeb6c27b0b0 | Address on File | | ETHW: 0.045, HBAR: 0.00000095 |
| d592a717-67d5-4065-b77a-0195c4b151d2 | Address on File | Contingent | ETH: 0.00004968, ETHW: 0.00004968 |
| fd03aba6-0bde-4197-bb2a-c1fc5875e49b | Address on File | Contingent | USDT: 0.09183612 |
| 9d424912-647a-436a-af65-c5852fe3c01f | Address on File | Contingent | BTC: 0.00000172, USDT: 0.0442291 |
| 8a5c64a4-cbaf-4a7a-abd5-da56f9298ded | Address on File | Contingent | USD: 0.09217562 |
| 8f15f21d-66cd-42b4-a21f-2440bc88fb5b | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.00274701 |
| df380392-ded6-4247-b660-b9a71d4a2eec | Address on File | Contingent | BTC: 0.00000005, USD: 0.09078373 |
| 1c6fcd64-9180-47e5-9adf-465e7e65fd5e | Address on File | Contingent | ETH: 0.00004966, ETHW: 0.00004966 |
| 1a522027-9ad4-4fae-a38b-2353db31cad6 | Address on File | Contingent | USDT: 0.09178957 |
| af8f9ac5-c6fb-4acb-8a68-75db27272d38 | Address on File | | ETH: 0.00000002, ETHW: 0.00000002, USD: 0.01092396, USDC: 0.0594753, USDT: 0.02145215 |
| 99ae862e-8236-4e58-92e9-8f00f199c38b | Address on File | | ETHW: 0.04057449, USD: 0.00901332 |
| 1879a680-3279-4948-96e9-1b2870f0f32c | Address on File | | USD: 0.06754156, USDT: 0.02450958 |
| 4fd35bb3-f47e-44b3-8beb-e5d05a7bf1c9 | Address on File | Contingent | ADA: 0.23364763, REPV2: 0.0000038, SC: 0.93448864, USD: 0.00290023, USDT: 0.00007505, XEM: 0.00995589 |
| 281d16b6-777d-45a7-8a24-40b857c75819 | Address on File | Contingent | BTC: 0.00000011, TRX: 1.30057237 |
| aa06bd43-06aa-4c2c-a840-505e47785f04 | Address on File | Contingent | PAY: 8.61160609 |
| 203263c9-b3b6-41bd-a14f-fab4ac2d9281 | Address on File | | USD: 0.00000001, XDN: 2091.93717391 |
| 9fc41509-252b-4f56-a13c-f50e6a0249df | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000258, ETH: 0.00001087, ETHW: 0.00001087 |
| 8bb1af54-f2c0-4f3b-8f89-9c1b464d10b0 | Address on File | | BTC: 0.00000084, USD: 0.06879171 |
| c3744035-355f-439f-9eff-18dcef11b2df | Address on File | Contingent | IGNIS: 17.31738496, USDT: 0.00551797 |
| 30d4ea2f-6bd0-4372-8e3a-ef5314566a5b | Address on File | Contingent | BTC: 0.00000047, VTC: 0.68569019 |
| 8be2181a-701e-4984-bdd2-ec2f62c682ea | No Address on File | Contingent | VRC: 65.79213996 |
| 740fbc0d-efa3-4d3d-953c-a237bc82ca6b | Address on File | Contingent | BCH: 0.00010927, ETH: 0.00000384, ETHW: 0.00000384, LTC: 0.00041824, USDT: 0.04009469 |
| 9f7e76a2-93b3-497b-8f92-417bb5f05624 | Address on File | Contingent | BTC: 0.00000306, USDT: 0.00706997 |
| ae2f755a-00bd-42a4-b9a3-538dbb17c831 | Address on File | Contingent | BTC: 0.00000331, ETH: 0.00000008, ETHW: 0.00000008 |
| c9998494-c73b-49c1-8d75-f4862c29d667 | Address on File | | USDT: 0.09173333 |
| e27b5b79-2406-41b5-8f0a-e7aa7d849d1b | Address on File | Contingent | USD: 0.09209739 |
| d35faa16-caf7-4cb7-a1c2-193b23eaf746 | Address on File | Contingent | BCH: 0.0008268 |
| 3aef2379-e03a-4d09-9751-0acb5f3935e7 | No Address on File | Contingent | DASH: 0.002204 |
| 808275d9-0d73-452e-a557-811bf4667594 | Address on File | | HBAR: 1.68013233, USD: 0.00000001 |
| 9e07d635-abe8-4770-829a-ebc68b22c9f0 | Address on File | Contingent | USD: 0.09206198 |
| 419a402d-0ec3-41a6-af6d-b712943091f2 | Address on File | Contingent | USD: 0.0920611 |
| 87782d55-c2d2-4ab5-881a-45cb9be2c18c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.08920326 |

Page 7409 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 680d14ea-b9bc-415c-b84d-6be768da113b | Address on File | Contingent | MUNT: 166.20063682 |
| 05f76017-5fec-4ce8-becc-c68f3c4d5d5b | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00002565, ETHW: 0.00002565 |
| 8e3af757-b645-4002-82d6-b87b86415311 | Address on File | Contingent | BTC: 0.00000041, OMG: 0.08853131, USD: 0.00439559 |
| aed3eff1-8904-46ff-8699-2a79a2222c4e | No Address on File | Contingent | BCH: 0.0000033, BTC: 0.0000033 |
| 2737c3da-925b-47b4-ac49-3bf3c671cb7f | Address on File | Contingent | ADA: 0.00002478, RDD: 0.00606928, SC: 0.00004615, XLM: 0.99329248, XRP: 0.0073076 |
| c62b82af-e6a9-4736-9e90-1806ef0d8972 | Address on File | Contingent | IGNIS: 9, USDT: 0.04684296 |
| 7ffd7868-73c7-4c2e-b2e6-251488cd768a | Address on File | Contingent | POWR: 0.55413473, USDT: 0.00273873 |
| 8a0347cb-4fab-4b4e-b7eb-13895c962bc7 | Address on File | Contingent | BCH: 0.00082613 |
| 40100bde-f343-4aab-a8c2-0c6f12385b6e | No Address on File | Contingent | BCH: 0.00081774, BTC: 0.00000003, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00000709 |
| 0b997d5a-124b-4326-80d4-70c21d0e8c3f | Address on File | Contingent | BTT: 2098085.674, EMC2: 10, USDT: 0.00000686 |
| ff5803be-f56f-4f0b-b61e-0c7341a1d3bd | Address on File | Contingent | ETH: 0.00004957, ETHW: 0.00004957 |
| 194ebbd2-1054-4f28-a3d0-9d1479c9a195 | Address on File | Contingent | EMC2: 10 |
| 7ccff13c-af0a-4a9a-8577-b28d7195df3c | Address on File | Contingent | LBC: 10 |
| 7d2e23b4-a86b-4a1c-956c-5281514af0c0 | Address on File | Contingent | EMC2: 10 |
| 9f917908-b8b5-4ddd-baf0-b7215d9d5a69 | Address on File | Contingent | EMC2: 10 |
| d626d70d-a670-4b18-83b0-c19138365ec2 | Address on File | | EMC2: 10 |
| dad91f91-5a80-462d-b69d-68c127190241 | Address on File | Contingent | LBC: 10 |
| dedf16a7-7853-480e-854a-2eb48330673c | Address on File | Contingent | LBC: 10 |
| f5cb7983-9079-4edc-a504-aec525166da1 | Address on File | Contingent | LBC: 10 |
| fe5e1d6f-c250-4642-830d-0007d51f16f2 | Address on File | Contingent | EMC2: 10 |
| da5dd085-69c7-43dc-988a-7d20b93073db | No Address on File | Contingent | LBC: 9.99980597 |
| 377b1ff0-fb9b-48c7-9f75-37ada30b9f76 | Address on File | | ETH: 0.00004956, ETHW: 0.00004956, SC: 0.00088755 |
| 1f504736-9b75-4d89-b5fe-a81028dfbb29 | Address on File | | BCH: 0.00082578 |
| 7cd346da-afef-4661-bb3d-0a2755130a64 | Address on File | Contingent | USDT: 0.09160549 |
| 30299bcd-4b7e-4b5b-ac2c-644fd54e6eb5 | Address on File | | ADA: 0.23592107, USD: 0.00557387 |
| b26e5c57-605d-4b92-ae34-b9689c641584 | Address on File | Contingent | BLK: 0.86823263, USDT: 0.08199426 |
| 8eb2eede-8134-48fc-a060-f0575687379d | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00004364, ETHW: 0.00004364, USDT: 0.00206285 |
| 1a4d2332-95f5-4f89-b7ab-9d6b01c547e4 | Address on File | Contingent | BTC: 0.00000331 |
| 73e37eab-a383-4d40-bb60-9a7602e5bc85 | Address on File | Contingent | BTC: 0.00000331 |
| 8229b1e6-68b7-4f35-8bcd-1a3af8b182cd | Address on File | Contingent | BTC: 0.00000331 |
| 8bb2df07-dd92-47d2-a8d1-7e69c1099bec | Address on File | Contingent | BTC: 0.00000331 |
| a38accf2-8bef-407e-b2bb-0b0d833d993b | Address on File | Contingent | BTC: 0.00000331 |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | Address on File | | BTC: 0.00000331 |
| d1edf3a1-8e86-492b-8d21-7fefd069c899 | Address on File | Contingent | BTC: 0.00000331 |
| eedf9d4e-aa37-48fa-b0cc-fb1927022cc9 | Address on File | Contingent | BTC: 0.00000331 |
| 79ca58fe-028a-4064-bf27-9f8b954dd510 | Address on File | | BTC: 0.00000001, DGB: 10, ETH: 0.00000629, ETHW: 0.00000629, USD: 0.00000002 |
| 207da133-d973-447a-8a07-8b17c42eae8a | Address on File | Contingent | USD: 0.09194871 |
| 44c73c22-61da-4746-aa99-4c193ce44ab1 | Address on File | | USDT: 0.09158206 |
| fedaf718-98a7-4a9c-a22e-a40c59ce74ce | Address on File | Contingent | USDT: 0.0915793 |
| d7a2244e-97e1-4ed4-a17a-d878ea22f760 | Address on File | | ONG: 36.20211903, XVG: 16 |
| 6b75869d-400b-4e84-87d4-a616e419133e | Address on File | Contingent | USD: 0.06066792, USDT: 0.03115085 |
| b2e5a1a2-6b06-498f-922d-b1a913799ce7 | Address on File | | RVN: 0.00000667, USD: 0.09193773 |
| e610caca-57b3-4435-943f-07fbc0895897 | Address on File | Contingent | BTC: 0.00000269, ETH: 0.00000927, ETHW: 0.00000927 |
| 2b97eb85-4add-4bf8-9605-00133e786773 | Address on File | Contingent | FLR: 3.18978014, USD: 0.00229959 |
| 592fb4e7-376a-4d59-ae66-5ccea423d9bd | Address on File | | BTC: 0.00000001, NEO: 0.01 |
| c331abec-cdf9-45b2-ad2a-9d8d914be0bd | Address on File | | BTC: 0.00000001, NEO: 0.01 |
| c4d69b66-aca4-42d0-9d33-201c5fb2112a | Address on File | | USDT: 0.09155441 |
| 9fa68082-3910-4355-a2cf-0c13f48ace10 | Address on File | Contingent | BCH: 0.00082528, USD: 0.00000002 |
| c74c28d9-8020-4822-af8e-a547068d44fc | Address on File | Contingent | BTC: 0.00000019, LSK: 0.1 |
| 0bb1f045-1de0-4f72-aa59-d94e5b89123e | Address on File | Contingent | BTC: 0.00000172, LTC: 0.00000546, USDT: 0.04352921 |
| af301555-7be4-400b-8ea4-31b573ae2835 | Address on File | Contingent | USDT: 0.09147417, XLM: 0.00078 |
| 7f5ee4d8-5cc7-4853-99a9-6a4129e77220 | Address on File | Contingent | ETH: 0.00004952, ETHW: 0.00004952 |
| a35f89c5-5458-45cc-b7f2-bd925326dd9a | Address on File | Contingent | ETH: 0.00004952, ETHW: 0.00004952 |
| f09fe3d6-6444-4f2f-948a-4af850e54632 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00027661, XVG: 48.0702375 |
| 2f5ce65c-422f-4f5f-b781-7fe5637e4ca7 | Address on File | | BTC: 0.00000217, USDT: 0.03147696 |
| ed13261c-df0a-462b-909a-34fd271b0190 | Address on File | Contingent | DOGE: 0.34606015, USD: 0.06676172 |
| 4f69413c-3e07-459d-91d0-f7725dc201f6 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00896361, XLM: 0.85458069 |
| 05a92b9c-4edd-4ee4-a861-6e1018300334 | Address on File | Contingent | USDT: 0.09150235 |
| 8e614e3f-8f0c-4724-a95a-ec13627144e2 | Address on File | | BTC: 0.00000231, FLR: 0.00966687, USDT: 0.0000001, XRP: 0.06397874 |
| adeb2e3a-01f9-45be-8f23-5a52b9f8ea06 | Address on File | Contingent | USDT: 0.0914946 |
| b2676ee5-2e2d-40ed-9c3c-0ed8e7c413be | Address on File | Contingent | BTC: 0.00000051, USDT: 0.07737715 |
| 94b779de-38d0-4e4f-879a-5f54bf2fe299 | Address on File | Contingent | BCH: 0.00026188, BTC: 0.00000033, SBD: 0.017 |
| 5257536b-0bbe-4c1d-957f-db4d575b3446 | Address on File | Contingent | BTC: 0.00000153, USDT: 0.04914567 |
| 5599625b-ca79-4362-a9f1-e95363119fe1 | Address on File | Contingent | USD: 0.09184395 |
| abc9c7d6-53dd-4daf-8a0b-17b318aed1db | Address on File | Contingent | BCH: 0.00012618, BTC: 0.0000028 |
| 3006e1f1-0c60-4701-b311-76bb84f4e197 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PPC: 0.00027681, XLM: 1.01552981 |
| 782d6df4-5212-46b8-8df8-3f64d7e31d69 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, PAY: 8.52991408 |
| 886930ef-220d-4ac0-b4c9-70f6ea68279b | Address on File | Contingent | ETH: 0.00003483, ETHW: 0.00003483, USDT: 0.0270847 |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | Address on File | | EXP: 1.02169835, FLR: 3.0219, USD: 0.00436231 |
| dd7065ae-d761-4362-bc2d-67f6c1c3b960 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, USDT: 0.0904984 |
| c4a20d02-e222-422a-8f7b-7a6a1c0df4ef | Address on File | Contingent | BTC: 0.00000329, LTC: 0.00000546 |
| 546145db-e5fe-41e6-a39e-58040b1a88f7 | Address on File | Contingent | QRL: 0.9585 |

Page 7410 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95e8f24c-b1bd-4403-91eb-40a1ca373d9f | Address on File | | ETH: 0.00000041, ETHW: 0.00000041, NEO: 0.00993477 |
| 78eb80b9-2ec5-44af-a5d3-c435262164bf | Address on File | Contingent | FLR: 0.03204513, XRP: 0.212086 |
| 340b060e-7367-451d-b076-e415cacb131f | Address on File | Contingent | BTC: 0.00000108, USDT: 0.06153355 |
| 42ee4c05-2db5-4026-b55d-bc0e0ab2bc4e | Address on File | | BTC: 0.00000092, ETH: 0.00003568, ETHW: 0.00003568 |
| 462aa02f-ebca-49d2-a880-fcbeea19e6e7 | Address on File | Contingent | BTC: 0.00000052, FLR: 0.02699434, XRP: 0.17865809 |
| 78de7b53-fc37-4ea6-b01a-50572fec8517 | Address on File | Contingent | BTC: 0.00000225, USDT: 0.02914733 |
| b6c7f6d3-afc4-4f17-9af1-64338b0647f6 | Address on File | Contingent | BCH: 0.00002403, NAV: 2.26121479 |
| ca4c0958-6d9e-482a-8027-9731c58f6dc4 | Address on File | Contingent | BCH: 0.00080917, USDT: 0.00162965 |
| 1a9d8e4b-b64f-4afe-b882-80f7032dc3dc | Address on File | Contingent | BTC: 0.00000169, ETH: 0.0000241, ETHW: 0.0000241, USDT: 0.00008036 |
| 52c54ede-2255-46ee-b22e-f7ef1a7cb472 | No Address on File | Contingent | ETH: 0.00004944, ETHW: 0.00004944 |
| 5179b233-5b4e-41e6-b721-799b33fcaf55 | Address on File | Contingent | OMG: 0.10652304 |
| ae328c4d-c420-405c-a3ae-978fb53c803d | Address on File | Contingent | USDT: 0.09137369 |
| fa7a65c5-4f85-4668-a7b5-9c98ecd93b60 | Address on File | Contingent | SIGNA: 83.39754098 |
| e16bf776-941c-42c6-9df7-f46206a8c8ee | Address on File | | QRL: 0.91408719, USD: 0.00415843 |
| fd385c0f-cf8f-4d33-aa3c-525b6c734eef | Address on File | | ETHW: 0.04045079, USD: 0.00884225 |
| 0b83ea76-77ba-4b31-b784-eb4fe4bddb36 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.09108164 |
| 7fea0b6e-4dc5-4cdb-91b3-673eefb6ee43 | Address on File | | USD: 0.09172098 |
| 36fa4371-a743-4e86-9d68-85ac60962b28 | Address on File | | ADA: 0.24222562, USD: 0.00300837 |
| 9b6ce6a7-9db3-4fcc-95b6-010c7e982965 | Address on File | Contingent | BTC: 0.00000001, USD: 0.09143312 |
| 78b05754-927a-477f-9787-ec0b4830b385 | Address on File | | BTC: 0.00000019, ETHW: 0.04218 |
| 52a52005-f6a5-46ca-8fb9-8114243aa2f9 | Address on File | Contingent | FLR: 0.03201122, XRP: 0.21186155 |
| 8b3b326f-d8a7-4c5f-b8a1-da4a37f27993 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000009, DASH: 0.00211325, USDT: 0.00088344 |
| 9694182b-a17c-4f66-a931-17f56dd7e697 | Address on File | Contingent | BLOCK: 1.20610734, BTC: 0.00000003 |
| 5c6314b6-e57e-48b8-ab40-07303ca554bd | Address on File | Contingent | ADA: 0.21194933, THC: 0.499, USDT: 0.00311301, XLM: 0.11 |
| ac9778a6-85cd-41bb-aa57-4da9727003da | Address on File | Contingent | ETH: 0.00001751, ETHW: 0.00001751, USD: 0.05918352 |
| 0c14349b-27f4-4fd3-8f8f-3f38522b7433 | Address on File | Contingent | ETH: 0.00003954, ETHW: 0.00003954, USDT: 0.01822172 |
| c6008880-9f66-44cb-a4bf-a9d229bfec93 | Address on File | | ETHW: 0.04462631, USD: 0.00023932 |
| adba5acb-3586-41ff-a3d1-ccdf1b16743a | Address on File | Contingent | BTC: 0.0000033, USD: 0.00000003, USDT: 0.00000001 |
| 32d9d4e8-3313-497e-bcb9-451ce6dd0404 | Address on File | | BTC: 0.0000033 |
| 78b9209c-19c0-440a-b0c7-bf17d5191bba | Address on File | Contingent | BTC: 0.0000033 |
| 90bb7629-2057-4c54-9ee3-e89d63a4b06d | Address on File | Contingent | BTC: 0.0000033 |
| a6169f57-bd15-47d2-8d4f-d6461ef94211 | Address on File | Contingent | BTC: 0.0000033 |
| bc101c15-d209-46ed-8fd1-cb19b78346e1 | Address on File | Contingent | BTC: 0.0000033 |
| c661684b-e5f6-43de-9882-a20364d20d1e | Address on File | | BTC: 0.0000033 |
| c922627b-41f5-439f-9e90-4ee9403bb175 | Address on File | Contingent | BTC: 0.0000033 |
| d312949a-39c3-48cd-8af9-9991774f2113 | Address on File | Contingent | BTC: 0.0000033 |
| d60f0171-6bb4-4f17-b982-9b318f85880c | Address on File | Contingent | BTC: 0.0000033 |
| f0338c1d-3f75-4e33-a1a2-16773654316f | Address on File | | BTC: 0.0000033 |
| df5c7f09-2ce4-4aa7-ab52-4b2fe2ca292f | Address on File | Contingent | USD: 0.09167636 |
| d041a6c8-7609-4d3a-b473-e81f3dc56d48 | Address on File | Contingent | USDT: 0.09130824 |
| fda102d0-0599-485e-910c-c4565b1eb81f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 41.41603243 |
| a3568222-d6a5-4289-9bf8-1758eb262cfe | Address on File | Contingent | BTC: 0.00000262, USDT: 0.01880615 |
| f244be34-228b-4a30-b38a-4c11b490c001 | Address on File | | XLM: 1.0241435 |
| 2443ac5b-8016-4381-be95-bbb4159bf8fb | Address on File | Contingent | DGB: 0.00000001, ETH: 0.00002528, ETHW: 0.00002528, FTC: 19.79147433, KMD: 0.00408408 |
| 86d06f86-ee6e-4570-84e4-97e3050eb4a5 | Address on File | Contingent | BTC: 0.00000023, WAVES: 0.05152138 |
| 60f9a6ab-abfc-403d-b39e-08d680f53bb3 | Address on File | Contingent | NEO: 0.01000001, USDT: 0.00000001 |
| 18e597a6-ba7c-4936-b1c3-ae11de396d3a | No Address on File | Contingent | NEO: 0.01 |
| 3f87f507-c8ce-431e-b1d6-0df354e11273 | Address on File | Contingent | NEO: 0.01 |
| 410eab6b-398f-48ce-a630-1abac1579eb8 | Address on File | Contingent | NEO: 0.01 |
| 6c6094ac-efd7-46a6-bc90-75906ea1670d | Address on File | | NEO: 0.01 |
| 6f9ee6d5-74cf-4f1b-b6cd-e38d26f6b8d9 | Address on File | | NEO: 0.01 |
| f30b84b3-da4b-4573-8877-635aea3d39dd | Address on File | Contingent | NEO: 0.01 |
| e0364b79-baa8-4ced-8ee4-1d85084a6fd5 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.08547054 |
| 976a770e-89fb-4d65-881c-280fddc1d5d8 | Address on File | | BCH: 0.00082279 |
| 443e755b-62dd-4189-a255-7c6d1caecfa7 | Address on File | Contingent | USD: 0.09163579 |
| 3eb75470-5143-4721-990a-43ccc84daf63 | Address on File | Contingent | USDT: 0.09125881 |
| 59744add-c75f-4744-9267-2c7494d9a240 | Address on File | Contingent | BTC: 0.00000071, USD: 0.07189369 |
| 5a80910a-fd04-4255-926d-2f70b1154c6d | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000015, ETH: 0.0000471, ETHW: 0.0000471 |
| c4ddecbb-b703-4b58-925b-22a638f36e61 | Address on File | Contingent | BTC: 0.00000006, VET: 0.5, XLM: 0.8954968 |
| e62344aa-9e57-41dd-95ad-541288a4f4c9 | Address on File | Contingent | DASH: 0.00195459, USD: 0.00994859 |
| 6155b930-a701-4cb3-8de0-ed2f60ea214b | Address on File | | BCH: 0.0008225 |
| 10cef9d9-4d46-4e7e-8fde-4b67bd7e95ed | Address on File | Contingent | NEO: 0.00999524 |
| 20749779-aab3-4f58-b05d-2c6c7d74b600 | Address on File | Contingent | USDT: 0.09123877 |
| c0d99563-7179-406f-818b-47eda2521ac1 | Address on File | Contingent | USD: 0.09159727 |
| e6ff2e3e-681f-4f2b-806f-8426a02426a3 | Address on File | | USD: 0.09159612 |
| 38188d0c-62ef-43b2-a169-4a720f56538f | Address on File | Contingent | ADA: 0.00069767, BTC: 0.00000286, ETH: 0.00000196, ETHW: 0.00000196, USDT: 0.00642901, XRP: 0.00418146 |
| c8da7576-95b9-4d8e-ab16-6fa859d9d841 | Address on File | Contingent | POT: 53.867625 |
| 72d0a4b5-2eed-4ee4-a69c-c7943d734ab7 | Address on File | | OMG: 0.10630495 |
| ba7d3ac3-2901-4b08-bef7-53280c0d423c | Address on File | Contingent | USDT: 0.09120551 |
| 882b5c12-80d8-4820-b9ef-46ae0cae2c8e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.08898891 |
| 1104ecaf-84b2-4bac-9f4f-deeadf408887 | Address on File | | TRX: 1.336655 |
| 9a3ac9a1-adf7-479a-913d-1792f3fb17d7 | Address on File | | USD: 0.09155853 |

Page 7411 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5957f283-4a4f-4d66-a4c1-cd662c9f20c5 | Address on File | Contingent | ETH: 0.00004933, ETHW: 0.00004933 |
| ef750d0b-94e9-488d-a9ea-510a6b47fc64 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.07126474 |
| bc974744-11a9-4833-880b-a0b7180420a3 | Address on File | | XLM: 1.02286182 |
| 496fe57c-1427-4fe4-a9c3-b5f46777ca71 | Address on File | | ETHW: 0.02268743, IGNIS: 9.01139438 |
| e6c96c6b-fc0d-4392-ac7f-4bf91583befd | Address on File | Contingent | WAXP: 1.57281975 |
| 4475970f-9399-45f2-a501-87953142071f | Address on File | Contingent | NEO: 0.00998754 |
| 45fc0e25-750b-4797-aee6-2f9fa5c2c89a | Address on File | Contingent | XLM: 1.02262002 |
| 93a086d9-9ce0-4f31-aa1e-887f27b1d87d | Address on File | | ETHW: 0.04179, USD: 0.00589595 |
| c69b1ef9-151d-48ab-9805-e7ebf1115f4a | Address on File | | ETH: 0.00004931, ETHW: 0.00004931 |
| 875b1e2c-8fab-442e-b5cb-a6138c8f939d | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, SOLVE: 3.99118926 |
| b2693b01-3bb3-4938-b8b5-f5950b9f2112 | Address on File | Contingent | BCH: 0.00074666, BTC: 0.0000003 |
| 3b89dc65-6514-4722-acf4-d5fe9f486f86 | Address on File | | BTC: 0.00000001, USD: 0.00914615, USDT: 0.00000078, XLM: 0.91697853 |
| 1c354491-ebeb-48d5-957b-6d206291c6dd | Address on File | Contingent | BTC: 0.00000196, MONA: 0.0751772, USD: 0.00598678, USDT: 0.00000048 |
| 4dd706f0-f15f-4cda-bc0c-e6f15eeed5be | No Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328 |
| 92d719b5-8976-4c5d-973d-fdf410ec8afc | Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328 |
| 9a4bb2a1-4325-4e69-ba02-c379ccf761ff | No Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328 |
| ba2ec670-1e96-4e78-9efe-7235ee5409ac | No Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328 |
| bc52e0ea-781e-49dc-ac47-b0bbc33e3bcb | No Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328 |
| 02a37b15-3903-4997-b3ff-2630a073e455 | Address on File | Contingent | USD: 0.09148575 |
| 62603cdb-408a-440a-bf6f-dc502eeabb45 | Address on File | | ETH: 0.00002079, ETHW: 0.00002079, USDT: 0.05268103 |
| 36473034-4e73-46b0-9df6-36fcf7f7243d | Address on File | Contingent | BCH: 0.00000557, BTC: 0.00000327 |
| 254c989e-5569-406e-8c1d-a8f956824664 | Address on File | | USD: 0.09144998 |
| a0cd90fd-7a35-48c6-9eff-baa17a673255 | Address on File | Contingent | BTC: 0.00000261, LTC: 0.00000546, USDT: 0.01843039 |
| 2bab4ad1-77a5-4592-8a36-62cdee90a283 | Address on File | Contingent | USDT: 0.09106797 |
| 5b0060fb-618b-49d5-9445-6ccb3b175ba8 | Address on File | Contingent | ETH: 0.00004845, ETHW: 0.00004845, USDT: 0.00149093 |
| 526003a4-d919-4f1c-8f71-503e5d2bcbd7 | Address on File | Contingent | BTC: 0.00000045, POT: 16.56748773, USDT: 0.00075729, VIA: 1.5619461 |
| 30c774ed-f739-4ac3-aec0-9386c84b0ae9 | Address on File | | BCH: 0.00080554, USD: 0.00168654 |
| 232fbfb6-2132-4bce-8e76-a12416273b9a | Address on File | Contingent | BCH: 0.00082068 |
| 27d317c4-1dc6-47a3-bcc8-d144df651b4b | No Address on File | Contingent | BTC: 0.00000329 |
| 42187a88-e674-445b-9ecb-dfe74039aedf | Address on File | Contingent | BTC: 0.00000329 |
| 604bb9f4-d2cc-4aca-9dbe-72ba6d7939ec | Address on File | Contingent | BTC: 0.00000329 |
| 6c4fb770-464a-4cfb-9385-45d14dfa14a0 | Address on File | Contingent | BTC: 0.00000329 |
| 6c980553-a2b3-4b14-bfad-c70589c53df5 | Address on File | Contingent | BTC: 0.00000329 |
| 822652b6-b309-4848-acc1-68f58f431316 | Address on File | Contingent | BTC: 0.00000329 |
| e4f6c242-19b4-4868-a023-a191af0d8193 | Address on File | Contingent | BTC: 0.00000329 |
| caa8e135-e8e1-4547-bb46-cc5e59c64e89 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00004279, ETHW: 0.00004279, FLR: 0.00000742, XRP: 0.00004913, XVG: 0.00083763 |
| aee39e47-62f5-44cf-9534-75e45d132947 | Address on File | Contingent | USDT: 0.0018792, XLM: 0.99997 |
| 249f2bd3-6ab3-4ed7-8134-c8c09ddec848 | Address on File | | LTC: 0.000167, USD: 0.0770424, XRP: 0.003103 |
| 8ec02800-4eb2-4f33-b4e7-1e31e9063560 | Address on File | Contingent | BTC: 0.00000003, GAME: 0.97436287, LTC: 0.001 |
| 01f20e11-ea89-458e-a501-3430aadab987 | Address on File | Contingent | ETH: 0.00004652, ETHW: 0.00004652, USDT: 0.00498792 |
| 82c9f7a3-0cf3-45fb-a79f-fbbf2f99aea8 | Address on File | Contingent | BCH: 0.0000003, ETH: 0.00004919, ETHW: 0.00004919 |
| 3e6241d6-e200-47ff-a01b-b0d6851fece0 | Address on File | Contingent | USDT: 0.09093825, WAXP: 0.00041952 |
| 05cf426a-baf2-4734-9076-d0ae86ca3b24 | Address on File | Contingent | BCH: 0.00080109, USD: 0.00209591 |
| 18f168ad-b5b4-4449-8ba0-59572ba00e5f | Address on File | | BTC: 0.00000001, DGB: 4, STEEM: 0.26048365, USDT: 0.00723926, ZIL: 0.00076891 |
| b928904f-a935-4a97-acc7-040f29b3b00e | Address on File | Contingent | BTC: 0.0000019, ETH: 0.00002075, ETHW: 0.00002075 |
| c610d12e-7a7e-4a81-9a3e-bba0321cc139 | No Address on File | Contingent | SBD: 0.029 |
| 0ed578bf-d7a1-40ac-bed0-555002eb1171 | Address on File | Contingent | BAT: 0.40359728, STRAX: 0.00000041, USDT: 0.0049332 |
| 8ad974e0-46c2-45ba-b91c-b8d1cfc638fb | Address on File | | ETHW: 0.04129907, USD: 0.00664809 |
| 7e7451c0-9b1c-4fc5-8b49-b684a285c519 | Address on File | Contingent | EMC2: 0.02316676, ENG: 0.00398226, FLR: 0.00116558, GNO: 0.00024608, PINK: 0.7242887, POWR: 0.01933784, SYS: 0.46259589, THC: 0.3020312, XRP: 0.00771422 |
| d1ad3277-cd00-429b-bb23-8a13ecaf64a6 | Address on File | Contingent | ARK: 0.2355754, BCH: 0.00000999, BTC: 0.00000087 |
| c1ec2be3-20bf-421c-8298-135f0aaf9e05 | Address on File | Contingent | BTC: 0.00000291, USDT: 0.01035394 |
| 638847fd-0e5b-4ffd-8ba3-d7dbff20609e | Address on File | Contingent | ADA: 0.00353947, ETH: 0.00004846, ETHW: 0.00004846, FLR: 0.00000002, XRP: 0.00000012 |
| d7c27b51-bf59-4c94-81b9-2a3e64f37ce2 | Address on File | | BTC: 0.00000306, USD: 0.00621156 |
| 26076707-eb3b-46a9-af45-971ff0338414 | Address on File | Contingent | ETH: 0.00004915, ETHW: 0.00004915 |
| 4762773e-ed19-4fce-b37c-de136e3a717d | No Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| 53e3d8a5-4c9f-4be1-9a3f-fdf9d6e07e5e | No Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| bbc8c5e9-fda4-4530-9638-61813a7e2127 | No Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| e0d0557b-17b3-4f48-96ce-3b8ce06b687d | No Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| f1ae03b3-6fe8-4918-9386-4be90281d69c | No Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| 2ab32ba9-2ae9-47c0-a649-4bdf216161b2 | Address on File | Contingent | ETH: 0.00004914, ETHW: 0.00004914 |
| bb23cb6b-ef36-45ca-a417-4e9ead7df1d0 | Address on File | | ETH: 0.00000336, ETHW: 0.00000336, IGNIS: 7.98005344, NEO: 0.00490155, USD: 0.00014253 |
| d1813470-9657-4fd4-82d0-77254f11d88d | Address on File | Contingent | USD: 0.09119428 |
| 1ef18a7b-470d-4920-b98b-f8443b45e45a | Address on File | Contingent | DNT: 2.79106327, QTUM: 0.00425083, VIA: 0.04777484 |
| f9a2c6ce-b1ed-4374-9ad2-9d5a15a5af52 | No Address on File | Contingent | DASH: 0.0021826 |
| f440df3a-4226-4ba2-8995-2efbd0cd0115 | Address on File | | USDT: 0.09082273 |
| 9260a091-141e-426d-9141-254de1abb1be | Address on File | | ETH: 0.00003676, ETHW: 0.00003676, USDT: 0.02286034 |
| be824642-1096-4a9b-a14b-cbbca44c6f30 | Address on File | Contingent | USD: 0.09080661, USDT: 0.00036254 |
| 3c6135f0-03fb-4097-a31a-fff6cef9da8e | Address on File | Contingent | BTC: 0.00000304, USD: 0.00671487 |
| 14b46eba-129d-45ec-afc2-89ea4674e73e | Address on File | Contingent | ETH: 0.00004912, ETHW: 0.00004912 |

Page 7412 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0119da2-c206-4ff6-ab91-1efd4484287a | Address on File | | BTC: 0.00000083, ZRX: 0.31618661 |
| 31d235af-353b-4396-931b-a413caf7aac1 | Address on File | Contingent | USDT: 0.09080139 |
| 59bab61e-c182-4091-8fd0-0877cb4daf1d | Address on File | Contingent | BTC: 0.00000045, USDT: 0.07834971 |
| 8ba7ebcc-652d-4482-8967-d9b707b69606 | Address on File | Contingent | FLR: 3.24412919 |
| fc4f09a1-bbb8-4459-b95d-dc13e09605ae | Address on File | Contingent | USDT: 0.09079534 |
| 758d692d-9c4a-486b-88e0-f125936536d8 | Address on File | Contingent | BTC: 0.00000145, USD: 0.0001266, USDT: 0.05054608 |
| c016e9db-46dd-48b9-9008-b6b00a4b547a | Address on File | Contingent | BTC: 0.00000321, USDT: 0.00195611 |
| 3f3fdd0c-b661-42f3-831e-9f2f827e2891 | Address on File | Contingent | USDT: 0.09077658 |
| f299467c-fbeb-4960-9db4-28f1889cc8b3 | Address on File | Contingent | UBQ: 3.73494855 |
| bd6f4db4-b3c5-43e9-bb27-aa981b2f072b | No Address on File | Contingent | ZEC: 0.00274906 |
| 54213c96-ff28-438f-99de-7d1d7b6c7faa | Address on File | | BTC: 0.00000002, EMC2: 0.00003563, LSK: 0.00000007, MONA: 0.00000041, POWR: 0.56196679, USDT: 0.00004214 |
| 46607bc0-e18b-4dc5-af46-9cef04c18d03 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 17.82852667, VRC: 1.02289697 |
| ce1f8d59-ab3d-459f-95e5-a59f4aca3a8a | Address on File | | USD: 0.09112683 |
| b95aadb4-34c1-41ca-9053-3303f9b437cb | Address on File | | BTC: 0.00000328, USD: 0.00000001, USDT: 0.00000001 |
| 00dfa916-1763-4e97-a4c7-2fd81178a16e | Address on File | Contingent | BTC: 0.00000328 |
| 5d063cc8-3aab-49a4-960b-3f778a1ddb25 | Address on File | Contingent | BTC: 0.00000328 |
| 7745c70b-6428-4e45-a7de-587d30a4e5c2 | Address on File | Contingent | BTC: 0.00000328 |
| 7d1dbfe3-57ba-4b27-9b00-1dce988222f2 | Address on File | Contingent | BTC: 0.00000328 |
| 90b3d1db-f7e1-4c82-bab6-c26d55fe22f0 | Address on File | Contingent | BTC: 0.00000328 |
| b1d7f730-a7e6-4bfc-b4d3-f7813c103cfe | Address on File | Contingent | BTC: 0.00000328 |
| c2c7ac23-edac-48ac-af19-7d0472e7b8a0 | Address on File | Contingent | BTC: 0.00000328 |
| c6d7f5bb-1270-4eee-9d7a-cfd160a609de | Address on File | Contingent | BTC: 0.00000328 |
| de7b8af7-0a10-42b5-9bb2-865fef235ab0 | Address on File | | BTC: 0.00000328 |
| f03f5d59-78c7-4e0c-9703-a3328a57f5bb | Address on File | Contingent | BTC: 0.00000328 |
| f7fd5103-7c36-4afe-82d1-6184929da158 | Address on File | Contingent | BTC: 0.00000328 |
| f131d361-d76b-4997-aaaa-1d7d15f5fe5d | Address on File | Contingent | USD: 0.09111637 |
| 60e91d15-bb00-4467-8e58-b779c6877b8d | Address on File | Contingent | USD: 0.09111283 |
| b2feeef5-7ad1-4aa5-b8fc-09ea6405d1f8 | Address on File | | USD: 0.09110647 |
| efdec707-fed9-4279-9cab-473321a3da9f | Address on File | Contingent | ADA: 0.13124069, BTC: 0.00000003, XLM: 0.47163212 |
| b87d5d84-d39e-479b-9f0a-0ab90c5b514a | Address on File | Contingent | BTC: 0.00000242, USDT: 0.02376965 |
| 86dca0bb-84ba-4992-b9aa-f61edeb47c33 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001872, XVG: 47.553 |
| b7d2f063-b280-45c3-aeaf-9526edbdd09c | Address on File | Contingent | BTC: 0.00000179, TRX: 0.6038448 |
| 24752c68-e2ae-4464-9fa6-d8f9d7258fda | Address on File | | ADA: 0.22444239, USD: 0.00889159 |
| 71ffb07f-0e45-4670-aa90-8f6ff1b6c5d6 | Address on File | | ETHW: 0.03956953, USD: 0.00999374 |
| c5665b64-c507-4e92-a3a9-1df30a8b2b07 | Address on File | | ADA: 0.24439759, USD: 0.00157012 |
| 56c4fdd0-f5b3-4d0c-a831-2f46a4b3ef61 | Address on File | Contingent | USDT: 0.09070478 |
| c80e6f52-f256-4540-9e2d-d97a180995dd | No Address on File | Contingent | LTC: 0.0011699 |
| 6f031e9b-441b-4f8c-b10e-789309344946 | Address on File | Contingent | BTC: 0.00000326, USDT: 0.00049532 |
| 90817ff7-b4bf-4a6b-82e4-3bf50f185e90 | Address on File | Contingent | DOGE: 0.0631056, USD: 0.08648124 |
| 95d3ed78-c2d4-4275-9f20-5aedd68390bb | Address on File | Contingent | BTC: 0.00000254, USD: 0.02049104 |
| 87434ca8-0cb8-49fc-aeb2-97d93183dedc | No Address on File | Contingent | ARDR: 1.15837993 |
| ce15838e-0d92-42bf-b6ec-1561f29e61e3 | Address on File | Contingent | BCH: 0.00065512, BTC: 0.00000065 |
| 880d4a22-c099-4b0f-bc3e-730737ca0b78 | Address on File | Contingent | USDT: 0.00000003, XLM: 1.01702416 |
| 470922da-794e-4695-9acd-53821555d48a | Address on File | Contingent | ADA: 0.16042781, BTC: 0.00000116, USD: 0.00004447 |
| 7ffbb687-3f0f-40c8-9700-136374e40538 | Address on File | Contingent | BCH: 0.0000007, XLM: 1.01604461 |
| 1fb9811d-e519-406e-b96d-94b0bb526c3a | No Address on File | Contingent | POT: 53.53446487 |
| b52c0ab2-9c2a-4ff0-b4e5-a3755653b4e3 | Address on File | Contingent | BCH: 0.00081706 |
| 4d34bb51-60a4-44f4-977d-dd93e760b88f | Address on File | Contingent | BCH: 0.00000012, USDT: 0.0906225 |
| 41b0f084-b5d9-4db8-bf6f-27433c8d83fd | Address on File | Contingent | USD: 0.09004968, USDT: 0.00093692 |
| ff3bd090-89be-4d3e-a1a7-e35f88d328a0 | No Address on File | Contingent | USDT: 0.09062654 |
| e1bc1c91-7128-427c-bbe1-6e92872c5d32 | Address on File | | ETHW: 0.0416526, USD: 0.00400703, USDT: 0.00162153 |
| 8f64328e-327c-448b-9d4c-0cfa6676f42b | Address on File | Contingent | BTC: 0.0000012, USDT: 0.05739633 |
| 392d72c2-7ec2-47be-9b56-15673478856a | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00003329, ETHW: 0.00003329 |
| 111c277d-f2e4-461f-b941-e941e149ae37 | Address on File | | ETHW: 0.04438485 |
| e2a3f10d-938b-4ef0-9925-f0f9b3931325 | Address on File | Contingent | USDT: 0.09057309 |
| 0ace2fb7-dd16-4356-b558-68accd890a22 | Address on File | Contingent | BCH: 0.00077402, BTC: 0.00000017 |
| aade1e9c-6b79-4a24-b062-9862bb66fd64 | Address on File | Contingent | BTC: 0.00000283, USD: 0.00762294, USDT: 0.00466881 |
| 12c58b12-2d2c-4d2c-9e63-123da85f32ff | Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326 |
| 2d908558-7b59-44d8-82a6-a9023420d05f | No Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326 |
| 6f105f3a-6e50-4c5b-bfde-24192cd86d0a | No Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326 |
| e3c7144a-30e1-4244-9b33-388f0495c0e4 | Address on File | Contingent | BTC: 0.00000002, VIA: 2.8239721 |
| 7cce07b1-405f-4599-bd65-755acb3bf485 | Address on File | | BCH: 0.00000061, BTC: 0.00000327 |
| de6e3581-0e7c-4f20-8839-7c124abbd283 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XLM: 1 |
| dbd4ce3c-1fc9-4d21-9f9e-2732a554825d | Address on File | Contingent | USD: 0.09088931 |
| 8bb517df-62f6-4027-8ef1-dd2665ebadd6 | Address on File | Contingent | BTC: 0.0000031, USDT: 0.00474866 |
| 33496b3c-857a-458e-92fb-5c94befc02a8 | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00002501, ETHW: 0.00002501 |
| 1d2d39c3-dc41-4acd-a9dc-41a63a829721 | Address on File | Contingent | USDT: 0.09049813 |
| ed37aeec-738a-4e3c-8fba-0479bd1a0abf | Address on File | | BTC: 0.00000003, FLR: 3.20372514 |
| df05ccb2-a700-483c-bf4e-13e13c3e565a | Address on File | | USD: 0.09085796 |
| 883badc2-048c-44c2-89ca-a6d4f02f22c0 | Address on File | Contingent | BTC: 0.00000029, LBC: 9 |
| e52c85d8-4816-4a6a-82fa-350be67b565a | Address on File | Contingent | BTC: 0.00000316, USD: 0.00306228 |
| 1301decf-71a7-4537-a8f9-935233ad9fb4 | Address on File | Contingent | BTC: 0.00000327, XLM: 0.00001 |
| 0cd811e8-badd-43a9-b86a-b53608990892 | Address on File | Contingent | BTC: 0.00000327 |
| 178c772e-1d05-45bc-a291-f88065459d2b | Address on File | Contingent | BTC: 0.00000327 |
| 2e22ab32-8b0e-4db7-91c7-9eb2541c52be | Address on File | Contingent | BTC: 0.00000327 |
| 3cb547cd-b384-4e21-aa7a-d245f00e1a03 | Address on File | Contingent | BTC: 0.00000327 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7006103f-6076-4daa-9cef-e4365f5bec6d | Address on File | Contingent | BTC: 0.00000327 |
| 8486a2dc-5609-4f23-8c15-90796db5c7ff | Address on File | Contingent | BTC: 0.00000327 |
| 855b2b90-e8c0-4d2b-bd7d-622a64e1a10f | Address on File | Contingent | BTC: 0.00000327 |
| c4fdd08e-d752-41cd-8c86-c9c34fdd4c3f | Address on File | Contingent | BTC: 0.00000327 |
| 3c75eeae-be05-48a5-9f27-06de2ca54cfe | Address on File | Contingent | BTC: 0.00000294, ETH: 0.00000493, ETHW: 0.00000493 |
| 01065439-4173-43e1-900a-e9185b6b5396 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.07053866 |
| ecc1001c-e291-45a6-b66e-091608ccb84c | Address on File | Contingent | ADA: 0.24801412 |
| f225e07e-7ef9-4a5c-8fe5-5ffeb7fbbb61 | Address on File | Contingent | BCH: 0.00008386, BTC: 0.00000149, REPV2: 0.0000939, USDT: 0.03933007 |
| 9463db31-bc43-490b-af76-6d0e9e571556 | Address on File | Contingent | BCH: 0.00005365, USDT: 0.08449968 |
| 205ca102-7ccd-4c7f-873b-82fd4e76ccaa | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000221, XEM: 0.93258476 |
| 77eff401-c9cd-44f6-aba9-18b2d829e141 | No Address on File | Contingent | LTC: 0.00116652 |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | Address on File | | ADA: 0.21408582, AMP: 0.34807223, ETHW: 0.00335463, USD: 0.00445023 |
| e827f959-c83b-486b-acec-9afcf2dabaac | Address on File | Contingent | BCH: 0.00000762, IGNIS: 7.46368838, NXT: 14.92737676, PAY: 1.01265672 |
| c6cfcacf-993b-440c-8599-b7f6c6b11a03 | Address on File | Contingent | ARDR: 1.15495668 |
| 953af697-cc7e-43a6-9cb3-fd228b1acbcc | Address on File | Contingent | BTC: 0.00000115, USDT: 0.05859296 |
| 779fe7ff-70f1-42ee-a3e7-8ad8a7fe7061 | Address on File | Contingent | ETH: 0.00004891, ETHW: 0.00004891 |
| c25a3cb7-71e0-46ea-afe1-677a46430606 | Address on File | Contingent | ETH: 0.00004891, ETHW: 0.00004891 |
| a94ea327-06af-4a9c-b924-3c9229e44e41 | Address on File | Contingent | BLOCK: 0.71081848, SC: 0.0000009, USD: 0.0115563, USDT: 0.00632686, XWC: 0.3536445 |
| cff9145d-8705-4abe-88ce-b155896d0493 | Address on File | Contingent | USD: 0.09075603 |
| 0ef956c8-e881-41b7-95f5-5415dfd43a59 | Address on File | | BTC: 0.00000116, ETH: 0.00002984, ETHW: 0.00002984, USDT: 0.00313424 |
| ed2dee91-5027-4252-bd8d-db27b0cbec11 | Address on File | Contingent | BCH: 0.00031361, USDT: 0.055602 |
| 59635940-1f83-43d1-8140-692744d66d94 | Address on File | Contingent | BTC: 0.00000324, USDT: 0.0007403 |
| d381bdaa-4cb0-4e00-b436-b1a3fa6d37fd | No Address on File | Contingent | LTC: 0.00116584 |
| bec1f5d0-6c00-4d3f-a6c3-efb418389cc9 | Address on File | Contingent | USDT: 0.09038236 |
| 9244e010-3d0f-4029-8da3-35c940d5b35a | Address on File | | BTC: 0.00000113, USDT: 0.05911392 |
| 0323bb5f-c647-4a16-a7d8-62e9b1664e62 | Address on File | | USDT: 0.09037734 |
| 514d3f3f-892d-4a4f-993f-ab3db13cc418 | Address on File | Contingent | USD: 0.09073519 |
| f92880bc-181b-4e16-9381-c41dc5c28ce5 | Address on File | Contingent | USD: 0.09073493 |
| 86a83c04-f17d-4b63-88fd-a08f5df97603 | Address on File | | USD: 0.09071029 |
| cd72724d-fdc9-405a-812c-c4f2a7199e79 | Address on File | Contingent | BTC: 0.00000002, POT: 27.55579972, THC: 19.68271409 |
| c5670144-0a2f-49ec-9a0e-152283baaf7a | Address on File | Contingent | DGB: 11.28397293, LTC: 0.00000546 |
| 7ff61b2f-0bb7-4e7f-8863-6ccd8106d52d | Address on File | | USD: 0.00119601, XLM: 1 |
| b968c034-367a-4dee-ac45-c6a7fdca17d4 | Address on File | Contingent | ETH: 0.00004886, ETHW: 0.00004886 |
| 7896b078-0240-423b-becc-99a0dbd9f2f2 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.06735339 |
| 8c7450e3-6855-4351-8799-afd34895b62d | Address on File | Contingent | BTC: 0.00000324, ETH: 0.00000036, ETHW: 0.00000036 |
| 4b0b661c-be5f-4078-a20b-7a257d5f6562 | Address on File | | BTC: 0.00000001, USD: 0.09039535 |
| 2bad015b-d408-474b-bf5f-0afb68b4fa4d | Address on File | Contingent | ETH: 0.00004885, ETHW: 0.00004885, USDT: 0.00000178 |
| ad743312-8e1c-4d72-abe5-2d0052861933 | Address on File | Contingent | BTC: 0.00000233, USD: 0.0259329 |
| 2cd277a1-b8d1-4d1f-82b3-22c6c82850b4 | Address on File | Contingent | USDT: 0.09029952 |
| 4b5b18b8-dec4-4de5-83fe-abad1884982f | Address on File | | ETHW: 0.04424174 |
| 9a02dcf4-f74d-4145-8a73-9ffa23217c53 | No Address on File | Contingent | BCH: 0.00000325, BTC: 0.00000325 |
| a2d8fae7-ce3c-44e7-b22d-dc1126c374d3 | No Address on File | Contingent | BCH: 0.00000325, BTC: 0.00000325 |
| d927b4f9-df01-4f3d-b72b-b9e2a63830ec | No Address on File | Contingent | BCH: 0.00000325, BTC: 0.00000325 |
| 00de540f-1749-46ef-948c-835f6cbc4155 | No Address on File | Contingent | POT: 53.32 |
| d5156e7f-40de-4af4-84e0-869f41bdf113 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000072, ETHW: 0.00000072, USD: 0.08652852 |
| 538223a7-86f6-4158-9981-c72ffe403726 | Address on File | Contingent | BCH: 0.00081376 |
| aca8d04a-ca78-457b-b1b2-b397cdc906b9 | Address on File | Contingent | ETH: 0.00004883, ETHW: 0.00004883 |
| 22006883-2ac9-409e-9cf1-75583b580dfd | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XLM: 1 |
| 19e93da6-1fff-4559-943c-9efbba6260a6 | Address on File | | USD: 0.09060435 |
| 8696d866-8176-4fa8-94b3-33b806f80b30 | Address on File | Contingent | BTC: 0.00000152, USD: 0.04784978, USDT: 0.0005137 |
| 231a2455-e581-40ef-b0d2-afea9543d98a | No Address on File | Contingent | DASH: 0.00216817 |
| a5776b4b-8b35-47e0-9eae-ab1e1820ae32 | Address on File | Contingent | ADA: 0.247356 |
| 86a97fc5-a5f8-464e-8596-e12ae8e1a6ba | Address on File | Contingent | BTC: 0.00000325, DASH: 0.00000002, DOGE: 0.00000002, ETC: 0.00000002, GLM: 0.00000001, REPV2: 0.00000001, STRAX: 0.00000002, USDT: 0.00028724, WACME: 0.00000005, XEM: 0.00000002, XLM: 0.00000001, ZEC: 0.00000002 |
| 2ac764f5-b1bd-45ec-8b19-a2c7218a5d40 | Address on File | Contingent | OMG: 0.0975, THC: 2.9925 |
| 04584c13-b80c-45be-ba3b-071e74d7e137 | Address on File | Contingent | USDT: 0.09020548 |
| 173381f8-c5d4-419a-a357-25166dbe6931 | Address on File | Contingent | BTC: 0.00000326 |
| 1ce96581-8a39-4fb0-9254-560d58cfba86 | Address on File | Contingent | BTC: 0.00000326 |
| 4d2472f9-584a-4834-a1b0-80798ff4fb82 | Address on File | Contingent | BTC: 0.00000326 |
| 4da04a4e-390c-44d3-952a-2ff9ef7bc4cf | Address on File | Contingent | BTC: 0.00000326 |
| 9d90d1e7-edaa-4afa-80a7-46067c2202e7 | Address on File | Contingent | BTC: 0.00000326 |
| b22a3b55-69c5-4ac5-a1ff-b7bb19de990f | Address on File | Contingent | BTC: 0.00000326 |
| cac42de2-db29-4a0d-a3ff-9e6e324190ca | Address on File | Contingent | BTC: 0.00000326 |
| e14495dd-7b16-439d-8ae8-ec6a07b3d1d7 | Address on File | Contingent | BTC: 0.00000326 |
| e2a0f3c0-3ed7-4493-815d-98a18839b8ad | Address on File | Contingent | BTC: 0.00000326 |
| e37894a9-6e95-4b9c-90b3-33f2e7c28763 | Address on File | Contingent | BTC: 0.00000326 |
| 751145f6-32c7-450e-9c26-6d6ee656d04d | Address on File | | USD: 0.0876325, USDT: 0.00292147 |
| c3248f3d-2fcd-48ae-b9b3-c25687d61238 | Address on File | Contingent | BCH: 0.00075321, BTC: 0.00000024 |
| 86262436-fc81-4698-b0a6-17a471977266 | Address on File | | BTC: 0.00000305, USD: 0.00582778 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51dd9984-2783-4c26-86c5-50b89c5a2783 | Address on File | | USD: 0.09055686 |
| 66f7ec90-db5b-4e55-abea-be6456c51184 | Address on File | Contingent | USDT: 0.09018816 |
| ae0caebe-79f5-448b-bfad-d532c36e32be | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00212215, RDD: 0.91806609, USD: 0.00095848 |
| bab3ab79-e0eb-4101-bf16-e0ee1fff0ef6 | Address on File | | BTC: 0.00000003, USD: 0.08893722, USDT: 0.00076707 |
| 2823579b-340e-45ab-9413-0b75834deb67 | Address on File | | SOLVE: 1.25, WAXP: 1.06350605 |
| dd6c7136-36ff-48e5-9063-4a5a6dc95bdf | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.09049665, USDT: 0.0000067 |
| ad75e451-ff3e-4ea3-9562-e3fa12d0c29c | Address on File | Contingent | BTC: 0.00000167, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.04288263 |
| c120c214-d4d0-4c65-b2b3-ea77c94fd2f3 | Address on File | | ETH: 0.00000054, ETHW: 0.00000054, XLM: 1 |
| cacd0155-e493-40d9-9626-53a8f76b9f01 | No Address on File | Contingent | BTC: 0.00000276, MUNT: 24.91311462 |
| 8786b9a4-dbbb-4774-a7e4-acbe877dcff3 | Address on File | | ETH: 0.00000242, ETHW: 0.00000242, HBAR: 0.61433789, USD: 0.05231689 |
| 52dcbcaa-ff1b-44c7-b8a2-0d9203bd744c | Address on File | | BTC: 0.0000002, FLR: 3.0219 |
| bef5cb51-88df-4e15-96c0-abc2d4d4b930 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.07570379 |
| d7577d7e-14bb-4b8f-921f-f20641c7f3cc | Address on File | | USD: 0.09045093 |
| aef03780-90b8-44af-a223-ab70c25b7942 | No Address on File | Contingent | BCH: 0.00079707, BTC: 0.00000006 |
| 6e72c56d-e0d4-4d3b-af3f-57fe7976d779 | Address on File | Contingent | USD: 0.09041934 |
| 3ae0e662-e23e-4400-9ba1-5b3d6f1d9030 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.08700801 |
| a1d172b5-8829-4256-bc36-0c0edcc8f2cc | Address on File | Contingent | BTC: 0.00000018, USDT: 0.08506735 |
| 71d74e03-41df-444a-9029-5c0c583db401 | Address on File | Contingent | BCH: 0.00001999, USDT: 0.08782254 |
| 5a67367f-1d8a-4dd4-b00d-a6115f7019f0 | Address on File | Contingent | USD: 0.09039576 |
| 1dde518b-1451-44fe-8973-2ec82f4001e4 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00003553, ETHW: 0.00003553 |
| 279cc4fc-7e45-4e93-9bc3-01d13c529ef8 | No Address on File | Contingent | BCH: 0.00000299, BTC: 0.00000299, SC: 1.99726962 |
| 91612ee7-9b52-4dbb-8710-5fd36824788f | Address on File | Contingent | BTC: 0.00000001, USD: 0.00456203, USDT: 0.08520446 |
| 0ae9258e-ec61-4d5e-b5ba-582e211fc6c3 | Address on File | | BTC: 0.00000161, ETH: 0.0000246, ETHW: 0.0000246 |
| dbe33e1d-92d9-47cd-9573-6af7cd25d73d | Address on File | Contingent | ADA: 0.24681199 |
| 33502586-5ec9-4625-a5e2-565dbd63cb15 | No Address on File | Contingent | BCH: 0.00000324, BTC: 0.00000324 |
| e694f128-0e52-403f-8646-72be5e6ead0a | No Address on File | Contingent | BCH: 0.00000324, BTC: 0.00000324 |
| bf960411-fc01-4892-8ed7-b970dc33f208 | Address on File | Contingent | ARK: 0.30588566, BTC: 0.00000017 |
| f6e7817e-adff-4f59-ba31-a6b6daf19847 | Address on File | | BTC: 0.00000001, USDT: 0.08973207 |
| 7e1b7c7f-bbbb-46d5-b7ef-4216ca1f11b5 | Address on File | Contingent | USD: 0.00000002, USDT: 0.09000001 |
| 4fa501f0-995e-4576-9cf9-7cacee228903 | Address on File | Contingent | BTC: 0.00000321, USDT: 0.00117786 |
| e252399a-5998-43a0-b190-7f6b2bf0219d | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000334, ETHW: 0.00000334, NEO: 0.00878842 |
| 12ad88b2-369d-43ab-b229-a108f6cbd701 | Address on File | Contingent | XLM: 1.00949598 |
| 73a91048-73dc-4a3d-ad68-d1a9db0feb39 | Address on File | Contingent | ETH: 0.00004868, ETHW: 0.00004868 |
| 9738d6db-e08a-4bd4-bf27-74e11a0dfeb8 | Address on File | | BCH: 0.00081112 |
| bea6c361-3906-4629-8ab1-08e3aadd5ca5 | Address on File | Contingent | USD: 0.08978081, USDT: 0.00055561 |
| b9649e7d-b8a1-47b7-9ab8-f6843fa8c4af | Address on File | Contingent | BTC: 0.00000003, XLM: 1 |
| c9e5d929-53e8-45c5-9421-8cb10168f8ed | Address on File | Contingent | FLR: 0.01622511, USD: 0.04385182, XRP: 0.10738347 |
| 17b43c73-861a-44f4-b959-d379fd39787a | Address on File | Contingent | BTC: 0.00000002, GLM: 0.30098379, SNT: 0.99855133, USDT: 0.00026174 |
| 0831a137-f857-45c0-b1ca-a3746bb3bd66 | Address on File | Contingent | USDT: 0.0134202, XLM: 0.85866662 |
| c67b67fb-d7cd-4967-afea-950ac9a2bd4c | Address on File | | USD: 0.0903245 |
| 3ab81f42-43a6-405b-8a39-0f298eff1062 | Address on File | | USD: 0.00755595, USDT: 0.08243641 |
| 59bbaf41-84a2-4cfc-96f1-96fbc059d95d | Address on File | Contingent | USDT: 0.08995738 |
| eb8675e2-c1f9-425a-8b94-3ed0f2009a30 | Address on File | | USD: 0.09031534 |
| b8dd6424-d4e9-4d46-a627-375a2c49a2b4 | Address on File | Contingent | BTC: 0.00000285, ETH: 0.000006, ETHW: 0.000006 |
| 031c5c18-0ef5-4f96-8627-78910a44ce21 | Address on File | Contingent | BCH: 0.00081081 |
| 9407a031-33c5-4c5e-a334-4a2ace4e6a69 | Address on File | | HBAR: 0.23432297, USD: 0.07746285 |
| 96784aca-7524-4309-b4bd-4c306611c866 | Address on File | Contingent | FTC: 0.29032258, NEO: 0.00978243 |
| d0e8003a-9d47-4240-8c5a-f003ed898df5 | Address on File | Contingent | LTC: 0.00116 |
| 115f5d6d-214b-4a42-b4d3-1964c190a94e | Address on File | | BNT: 0.20301448, USD: 0.00234775 |
| f6eb2caf-c389-4c72-9acc-e53431f7e0b4 | Address on File | Contingent | BTC: 0.00000318, ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.00032917 |
| 44c3d4a6-67e9-46ac-9e4b-8f0314c760b2 | Address on File | Contingent | BTC: 0.00000325 |
| 5b4a8c9e-1777-4c67-ad7e-4c5a8eff7fc7 | Address on File | Contingent | BTC: 0.00000325 |
| 5c8dd2ac-b77b-4575-9108-3e4c2f431657 | Address on File | Contingent | BTC: 0.00000325 |
| 7bc64bd5-2f4c-4248-a5a7-7cb7aa6dc18e | Address on File | Contingent | BTC: 0.00000325 |
| 89896341-333f-4bb2-b306-04f97e0f3f10 | Address on File | Contingent | BTC: 0.00000325 |
| 934be7ae-2caa-4f8d-9933-a01182e93ea6 | Address on File | Contingent | BTC: 0.00000325 |
| 9dec9b12-a071-432b-a42c-c759db9a6f8a | Address on File | Contingent | BTC: 0.00000325 |
| 9f4177bb-6e71-4a12-aba8-121fba9c153e | Address on File | Contingent | BTC: 0.00000325 |
| 9fc61e58-79ce-47a4-8a66-6fbb58982d0c | Address on File | | BTC: 0.00000325 |
| c0b5e51f-c2f4-4466-b5be-901c8bdd8578 | Address on File | Contingent | BTC: 0.00000325 |
| f8d64427-db12-41f5-abaf-8ed8a59bd24a | Address on File | Contingent | BTC: 0.00000325 |
| c9619a20-75ef-4175-b2a9-0f21292671de | Address on File | Contingent | USD: 0.08913819, USDT: 0.00114407 |
| 1d34f8be-8673-47f8-8c16-d5a4783fd6d6 | Address on File | Contingent | BTC: 0.00000009, DOGE: 0.93552194, ETH: 0.00000159, ETHW: 0.00000159, USD: 0.01690653 |
| cf0253f1-b5a2-43a7-80ee-9ce0b25cedc4 | Address on File | | USD: 0.00895783, VTC: 0.70521939 |
| 3fddf85c-c518-4f0a-86bc-cbdf4db804ef | Address on File | Contingent | USDT: 0.08990973 |
| c1df45d1-b232-4360-a6a9-5230093de5d9 | Address on File | | ATOM: 0.00799789, DOGE: 0.00271031, USD: 0.00520811, USDT: 0.00000001 |
| f5e39c4a-5238-4d8c-9d32-e0760266f376 | Address on File | Contingent | ADA: 0.00830178, BTC: 0.00000298, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00081255, USDT: 0.00358906 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c9ae453-3615-41a2-872c-4b6791fc07ea | Address on File | | USD: 0.02491481, USDT: 0.06508556 |
| 46d1b038-ac89-46d5-9ed1-f04f3fd7fc5b | Address on File | Contingent | BTC: 0.00000187, ETH: 0.00002064, ETHW: 0.00002064 |
| ebe6488f-b461-49fb-8aa1-6046553b0347 | Address on File | Contingent | PTOY: 4.3068328, USDT: 0.00378911, XDN: 603.58257056 |
| e7bb171a-c665-4e31-9750-72005e5dfab3 | Address on File | | RDD: 225.63028506, USDT: 0.00000001 |
| d9f24b6d-6c4b-45c8-b2b2-271dc95d485f | Address on File | Contingent | BCH: 0.00003944, BTC: 0.00000309 |
| b654a32d-b7f4-4909-b3e7-d3ffd45fc2cb | Address on File | Contingent | ADX: 0.56195402, MONA: 0.00140704, USDT: 0.00046809 |
| 6aacdb66-6d05-47ac-bea4-7fcae7fed039 | Address on File | Contingent | USDT: 0.08987034 |
| ad7cc831-0c9b-451e-89ba-fc8d0c454b64 | Address on File | Contingent | DGB: 9.9, PIVX: 0.05012532 |
| a4c47199-7ce1-465b-9203-ca4bbaa52f42 | Address on File | Contingent | BCH: 0.00000323, USDT: 0.08950747 |
| c70a51d6-163e-4d2f-892c-80c564aba990 | Address on File | | ADA: 0.2463785 |
| bf97226c-443f-41a9-9bc6-af6a1a922b98 | Address on File | Contingent | ETH: 0.00004861, ETHW: 0.00004861 |
| a5e41db5-3b71-44fc-97b4-f45496aa2c2c | Address on File | Contingent | USD: 0.09021128 |
| 867d8bf9-f6dc-430c-97f2-b43d68879c5c | Address on File | | IOTA: 0.50002443 |
| d3fe6426-e556-410f-a2b4-8b94210d0a79 | Address on File | Contingent | ETH: 0.0000486, ETHW: 0.0000486 |
| 53cf3b3c-4972-4c06-a1b9-4463b585320f | Address on File | Contingent | USDT: 0.08983758 |
| 0d09b2d7-8a4a-4e6c-acf6-43f6f7e69df2 | Address on File | Contingent | USDT: 0.08983524 |
| b020553c-3edf-4fef-95d3-a0c6fddaecba | Address on File | | USD: 0.09018664 |
| 0abc6eb9-fd9b-4c82-ba13-fcfb04b91df6 | Address on File | Contingent | USD: 0.09018663 |
| 1d0d21ad-e9b6-46a3-ba32-ea1710a34a67 | Address on File | Contingent | USD: 0.09018663 |
| 5f003493-af49-401e-a567-e19883f6d53f | Address on File | Contingent | ETH: 0.0000084, ETHW: 0.0000084, NEO: 0.00813919 |
| 92f97101-2687-4f85-b989-60ed55f6556b | Address on File | Contingent | DCR: 0.00550238 |
| a68b954c-cfe7-495f-8f9e-24fab6608a96 | Address on File | | USDT: 0.089823 |
| 900c6c64-a88f-4b7f-8ffb-6f1294acaed9 | Address on File | | ADA: 0.24623262 |
| e07c13a1-f0bb-44e4-bf97-1fbce8c570a5 | Address on File | | BTC: 0.00000241, ETH: 0.00001251, ETHW: 0.00001251 |
| 940bf45a-37a5-488f-9898-52a24bb9e458 | Address on File | Contingent | ETH: 0.00004858, ETHW: 0.00004858 |
| 8d009b9b-d053-4086-aa33-0ac485d9ae8d | Address on File | Contingent | USD: 0.0901537 |
| 98e833cb-8f57-475d-b616-c892751c2c53 | Address on File | Contingent | BTC: 0.00000302, ETH: 0.00000337, ETHW: 0.00000337, USDT: 0.00000002 |
| aa11bffe-ee48-4777-aea3-d7f19d519456 | Address on File | Contingent | ETH: 0.00003161, ETHW: 0.00003161, STRAX: 0.0658895 |
| 40b5fd0c-d9cb-4fd9-983e-183143944805 | Address on File | | ETH: 0.00004857, ETHW: 0.00004857 |
| 23943a99-6781-4aa8-9e21-b67bcf3e66eb | Address on File | Contingent | NMR: 0.00660837 |
| bb8e231d-c2fa-46c5-8473-255ab13b2b32 | Address on File | | ETHW: 0.04398749, FLR: 0.00000001 |
| 4d2e7f61-6fc7-42b3-a1df-be61440e269e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.08920288 |
| a6bc074c-f1d8-4ff9-9131-73994a793589 | Address on File | Contingent | ETH: 0.0000188, ETHW: 0.0000188, LTC: 0.00064711, USDT: 0.00483061 |
| 13b06858-7b9f-4ee3-8674-e82c78494774 | Address on File | Contingent | BCH: 0.00080906 |
| f981fa73-98ee-44c0-bad7-980eeb46c097 | No Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, DOGE: 1.16817623 |
| 83c78e19-1b21-4997-9aa6-d3589195e381 | Address on File | Contingent | USDT: 0.08974493 |
| 07bb0d4f-9019-4a59-8989-5f2e4d352947 | Address on File | Contingent | GRS: 0.24745136, LTC: 0.00000546, USDT: 0.00235748 |
| 477bb657-251d-436b-a18d-e9a4df915f31 | No Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000323 |
| 73da5206-2fd3-4c77-9862-9b96cd8c5b29 | No Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000323 |
| 8962c928-02bb-4b32-901e-295e9434ad4c | No Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000323 |
| 9aa09ba5-15fa-4d32-8ced-170edfa367f9 | No Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000323 |
| ce5a0b0a-3033-4575-872c-63bfed6896b7 | No Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000323 |
| 9b2e43ed-3104-45aa-a56b-ffa612743907 | Address on File | | BTC: 0.00000003, ETH: 0.00004809, ETHW: 0.00004809 |
| fd7002bb-4e5e-4cbf-a276-4bd4f703f05e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.00976647, USDT: 0.00000158 |
| 624a51b5-3b58-402c-a4b3-56cffba3ab41 | No Address on File | Contingent | POT: 29.4242, RDD: 100, XMY: 0.64070384 |
| 19f11815-dd5b-4ff6-bdda-6dc2b1da4878 | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00002696, ETHW: 0.00002696 |
| b9c8f3fb-4030-4fe7-8846-4323f4095e58 | Address on File | | BTC: 0.00000008, USD: 0.08577632, USDT: 0.00203394 |
| 90f2b7e8-26e1-4fc6-b88f-7149a75c8063 | Address on File | Contingent | ETH: 0.00004848, ETHW: 0.00004848, OMG: 0.00006826, USDT: 0.00000036 |
| a11ff936-445b-4c89-80a6-d2b11e8b45ec | Address on File | Contingent | USDT: 0.08967477 |
| 4ef09d54-ba07-4301-9312-db4ddc5bedc8 | Address on File | Contingent | BTC: 0.00000324, NEO: 0.00000001 |
| 3045e8ec-1b7c-4c60-8f73-7d96e56da445 | Address on File | Contingent | BTC: 0.00000324 |
| 3b37afce-8a84-44a8-8a90-916e9cde670b | Address on File | Contingent | BTC: 0.00000324 |
| 56e0da43-c424-445b-8624-e200a7bc8df8 | Address on File | Contingent | BTC: 0.00000324 |
| 6338bd9b-1c10-482b-a8a6-64668a718913 | Address on File | Contingent | BTC: 0.00000324 |
| 6625241b-a580-49b0-a3bf-941f86ff728c | Address on File | Contingent | BTC: 0.00000324 |
| 9ee85123-b72b-4c29-a195-d9682d8f9bca | Address on File | Contingent | BTC: 0.00000324 |
| cb221ac1-7105-40d7-a416-209ba0bfea0f | Address on File | | BTC: 0.00000324 |
| d7290f5d-4067-4ba2-9b94-7a6392a3fb02 | Address on File | Contingent | BTC: 0.00000324 |
| e9ec6809-3667-4eb1-834d-9b49d6d01c01 | Address on File | Contingent | BTC: 0.00000324 |
| ee6a1edd-d52d-43c4-8024-594d39d95984 | Address on File | Contingent | BTC: 0.00000324 |
| 1335c21d-3ec5-4797-a7de-c581f8ea52e8 | Address on File | Contingent | BCH: 0.00004983, USDT: 0.0841192 |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | Address on File | | ETHW: 0.04081585, USD: 0.00636968 |
| e8a37758-00b3-4478-8745-f4c22b41fef5 | Address on File | Contingent | USDT: 0.0896345 |
| 24daff0d-a880-4a85-addd-3f010676d67b | Address on File | Contingent | XLM: 1.00537729 |
| 5a5e1a0b-4241-4041-936a-307d142e31f4 | Address on File | Contingent | USD: 0.08998094 |
| 384041fd-86ae-4843-8adc-643b8518809f | No Address on File | Contingent | BLK: 8.10609347 |
| aebe9fe7-24fb-451b-9f48-f754d113f799 | Address on File | Contingent | ETH: 0.00004848, ETHW: 0.00004848 |
| 7787b447-4c4c-4b13-a348-4fc5e75ecd68 | Address on File | Contingent | USD: 0.00046937, XLM: 0.9999899 |
| 08c9ef1a-6469-4456-a405-e2523c344635 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 17.6586693 |
| e9ba7a0a-d4c0-4950-9dca-17433fdb46ba | Address on File | Contingent | USDT: 0.08957379 |
| c53b5839-1d15-44c4-996b-69245046dd72 | Address on File | Contingent | USDT: 0.08956969 |
| 67311ce1-1f9e-4f96-a968-acb917f7f9ed | Address on File | Contingent | USD: 0.08822626, USDT: 0.00169448 |
| f88cba40-6ca6-428c-8174-7ffa13b05417 | Address on File | Contingent | ETH: 0.00004845, ETHW: 0.00004845 |
| 358f99c0-89b4-4c3a-a7c8-127b183fd7ae | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00004671, ETHW: 0.00004671, USDT: 0.00293015 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f1ef46e-e0ca-4aaf-bcb3-ae51297a08e0 | Address on File | Contingent | USDT: 0.08829542 |
| 421f41c5-22c8-4f0d-8899-eaa7b07324a1 | Address on File | | BTC: 0.00000018, USD: 0.06034039, USDT: 0.02321205 |
| 734883e0-93c9-4a28-9b16-cac0524990cb | Address on File | Contingent | USD: 0.08825722, USDT: 0.00037395 |
| 294e967b-12b9-45a6-a08d-e3fa62ee59c3 | Address on File | | BTC: 0.00000319 |
| 29a6fb9c-0eb9-4320-8756-7138f36d6cdd | Address on File | Contingent | BTC: 0.00000319 |
| 2b4c326b-7686-4225-bfc5-4476ecc36c39 | Address on File | Contingent | BTC: 0.00000319 |
| 2d33e4f8-cc78-4f0e-a956-d5b93b4fb12f | Address on File | Contingent | BTC: 0.00000319 |
| 3c6f92a5-5fcb-40f0-9a00-1b56c41d82d8 | Address on File | Contingent | BTC: 0.00000319 |
| 652ebb4a-2d92-46d9-8d44-3dd871368741 | Address on File | Contingent | BTC: 0.00000319 |
| 866fdbbc-2adc-4bd3-af31-1f92df60413a | Address on File | Contingent | BTC: 0.00000319 |
| 870a80f0-94ef-42ad-aa36-7065ad36bc10 | Address on File | Contingent | BTC: 0.00000319 |
| 93c96421-6990-4f7e-9bbe-739267a45f79 | Address on File | Contingent | BTC: 0.00000319 |
| bff309dc-e7b2-4dd8-b617-5480a86431a8 | Address on File | Contingent | BTC: 0.00000319 |
| e113ec49-c570-4bd5-8828-753c19a3fda4 | Address on File | Contingent | BTC: 0.00000319 |
| e478f276-b9e9-4a79-a654-7e143af17b7a | Address on File | Contingent | BTC: 0.00000319 |
| f1e7ba80-9f02-49ea-af34-18f4968f70cc | Address on File | Contingent | BTC: 0.00000319 |
| e0096095-cfcb-4608-b2c0-11dd0c56bd22 | Address on File | Contingent | ETH: 0.00000263, ETHW: 0.00000263, USD: 0.08372524 |
| d0d20973-405f-4ac7-9ec6-e42c605a3953 | Address on File | | USD: 0.00000001, XLM: 0.99 |
| 0e4473fb-8256-4944-9c9b-84b13525e01b | Address on File | Contingent | XLM: 0.99 |
| 3fcdcabb-9216-4901-a932-85912c5a0a70 | Address on File | | NEO: 0.00966739 |
| 23cb6f64-6912-4295-b33b-cd2c14ae0143 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.06555394 |
| bba2350a-f794-4ebe-9098-8f5bb941c962 | Address on File | | ETHW: 0.04048362, USD: 0.00564295 |
| d137b888-f396-4de7-8877-c0afa93aa060 | Address on File | Contingent | NAV: 2.11455656, USDT: 0.00524856 |
| 5c8b4ea4-b54a-4e08-9e07-82062aecccc6 | Address on File | Contingent | BTC: 0.00000317, USDT: 0.00051007 |
| 788c4898-c9c8-43ad-aed6-d70dd5fc35ed | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, EXP: 35.42298952, USDT: 0.00000016 |
| b6b28826-ee06-4a52-aab5-512862f0741b | Address on File | | DGB: 0.20024192, HBAR: 1.587046 |
| 37c97641-832a-407b-83f2-8ec2d8b44fcc | Address on File | Contingent | ARDR: 1.05555943, IGNIS: 0.52777972, NXT: 1.05555943 |
| bb0e968f-99cf-403e-b562-848d055a79a2 | Address on File | | BTC: 0.00000001, USD: 0.08828314 |
| 691e3d4f-a746-4c7c-9d35-0d5d5b447dca | Address on File | Contingent | USDT: 0.08820294 |
| db033db4-46ff-4832-ae97-872f7b466ae6 | Address on File | Contingent | BCH: 0.00010008, ETH: 0.00004167, ETHW: 0.00004167, XVG: 0.0355769 |
| 6196c0a5-b39d-46ec-9279-30168ab715da | Address on File | Contingent | USD: 0.06092955, USDT: 0.02750811 |
| 7274186e-d2c2-425e-8d30-f6d593d3d012 | Address on File | Contingent | BLOCK: 0.37106069, SPHR: 6.2991495, USDT: 0.00137161 |
| 1d0a9c20-a138-469a-9430-c131ef0a381b | Address on File | Contingent | USD: 0.08853855 |
| 6028c391-1b57-4839-a471-fd22c2a6b7b1 | Address on File | Contingent | ADA: 0.06306513, BTC: 0.00000175, TRX: 0.05972513, XVG: 6.69912548 |
| 805a7263-89a2-4e4b-a7b3-e2c979cc41e8 | Address on File | | TRX: 1.16698697, USDT: 0.00853812 |
| c4bf9995-924a-42bd-9f33-f412b82cae04 | Address on File | Contingent | BTC: 0.00000037, DOGE: 0.68221017, LTC: 0.00000546, POWR: 0.16780998, SC: 0.35515675 |
| 7f57ac6c-03b8-4f27-888d-44d141a93d51 | Address on File | Contingent | BTC: 0.00000028, FLR: 0.02817633, XRP: 0.18648092 |
| 5a3f8406-08f4-4526-b68a-7240b5cdcdd8 | Address on File | Contingent | BTC: 0.00000051, FLR: 2.64503306 |
| e31a86e8-1062-4309-a1b1-f601c81d60e0 | Address on File | Contingent | BTC: 0.00000317, LTC: 0.00000546 |
| 27c99886-3a30-451d-9182-52242fdadf69 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.08286025 |
| 4fe5c671-3407-4a7e-a4fa-9d1a99e054a6 | Address on File | | ETHW: 0.00082549, MATIC: 0.08547922, USD: 0.00965007 |
| fdfeb269-75b5-473d-9c61-2ffc0beb86db | Address on File | Contingent | EDR: 2871.52735464, USD: 0.00220857, USDT: 0.0000176 |
| 10c6b800-7797-4239-be8c-f514ec8bcdb2 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.07427041 |
| 680e74b6-cf58-429a-8570-37da6b893d05 | Address on File | | USD: 0.08844 |
| 19ca9e02-3079-4340-a859-756f50589273 | Address on File | Contingent | USDT: 0.08808455 |
| 687903f9-0613-4c6b-baaf-b5431c69f814 | Address on File | | ETHW: 0.04, USD: 0.00647323 |
| 32ac9435-843a-4936-99c1-da2f81bfeb3e | Address on File | Contingent | ETH: 0.00004704, ETHW: 0.00004704, USD: 0.001127 |
| 0b138513-9c72-4e8e-a916-2d954ed43b60 | Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 2fa8f851-aedf-4d70-ab9d-7ef92f1ba7a7 | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 542c78ad-ab19-4210-a0d4-8810ea6e3932 | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 5c55ce6e-4984-4329-98b3-29454c30fc20 | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 5d85d8a5-7d6a-47d5-ad0c-646076ef5275 | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 7a6cb5c2-c233-4350-8aa8-fec714baa405 | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 8834ce0c-bd24-426f-ab7c-585e13ba92aa | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| 9b9c2534-6799-4ca7-9993-5a017700a19f | Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| d5d3bbf6-824a-4aef-903c-89019a64b42d | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| f690bb04-e57d-4812-bc29-f83e7128b811 | No Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000317 |
| e451d194-cae6-4769-af08-de5974260734 | Address on File | | BTC: 0.00000003, XVG: 46.09519409 |
| d6d71ebc-6589-4d10-993e-daca9d7c9e99 | No Address on File | Contingent | ARK: 0.13808549, OK: 8.57506304 |
| 717ca799-0fb7-4b87-8a70-6c968d1c8048 | Address on File | | ETH: 0.00001173, ETHW: 0.00001173, USD: 0.06662386 |
| 1ae5ac81-8b0f-420b-8f7b-9a408c46951d | Address on File | Contingent | BTC: 0.00000049, USDT: 0.0744821 |
| f15ffb3d-acc0-4a49-adc7-bc83ed994368 | Address on File | | BTC: 0.00000001, IGNIS: 8.3125, NXT: 16.625 |
| 558d1717-1459-4ebe-81b7-93c66f86c425 | Address on File | Contingent | USDT: 0.00312828, XVG: 44.86760011 |
| 24255e21-8f4f-4b46-b1b9-ee5dcd41c0b2 | Address on File | Contingent | USDT: 0.08803117 |
| 8634a385-eee5-4307-9c35-be9b98ac14c0 | Address on File | Contingent | USD: 0.08837866 |
| 58da0a21-2445-46c4-ab8b-9012896955b4 | Address on File | Contingent | USDT: 0.08802478 |
| e8343103-1ddb-4207-9401-f8fffeadb034 | Address on File | | ADA: 0.00008771, BTC: 0.00000318, BTT: 1179678.411 |
| 05cda89d-a51d-4e5f-a472-601af7194a33 | Address on File | | BTC: 0.00000001, USD: 0.08784491, USDT: 0.00024528 |
| e80d0b29-90ac-47f8-a3f4-3677efdcc6e0 | Address on File | | ETH: 0.00004761, ETHW: 0.00004761, FLR: 0.00000001, USD: 0.00000055 |
| 13515a3f-67fc-4170-9889-b68c47bf7e2b | Address on File | Contingent | BTC: 0.00000318, USDT: 0.00001223 |
| 1a88a43d-fc30-4c12-88c4-14c1fd16d937 | Address on File | Contingent | BTC: 0.00000318 |
| 1e324429-6233-479e-9116-7f9f241a51e4 | Address on File | | BTC: 0.00000318 |
| 2105a128-b49a-4c17-b79d-7804cef21beb | Address on File | Contingent | BTC: 0.00000318 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ff1b221-30ae-410d-a444-d9c08dd79ed1 | Address on File | Contingent | BTC: 0.00000318 |
| 6099d352-4883-4a10-ab4d-d27acc53ecb2 | Address on File | Contingent | BTC: 0.00000318 |
| 94009caf-2ad4-417f-90c7-74e95102fd48 | Address on File | Contingent | BTC: 0.00000318 |
| af442021-f9e4-4a19-a4c9-3a7ca6ccc84c | Address on File | Contingent | BTC: 0.00000318 |
| dbeefcf0-3e45-4066-9dfb-dc8160428eeb | Address on File | | BTC: 0.00000318 |
| ef2d2870-b938-4e34-b060-98dcd1059f1e | Address on File | Contingent | BTC: 0.00000318 |
| fb1170e8-a3f0-4032-9c7d-4ceb64937e33 | Address on File | Contingent | BTC: 0.00000318 |
| 6d35840d-a806-4c66-aad3-e62e6adb19eb | Address on File | Contingent | ETH: 0.00004131, ETHW: 0.00004131, USDT: 0.01162343 |
| c85dabcb-1872-4e62-a9c2-115784f5f20a | Address on File | Contingent | BTC: 0.00000138, ETH: 0.00002694, ETHW: 0.00002694 |
| e037feb4-ad59-497e-87be-41cf93f0dc6b | Address on File | Contingent | ETH: 0.00000733, ETHW: 0.00000733, USDT: 0.07443545 |
| 92f83752-f257-411e-a098-242b5a19609f | Address on File | Contingent | BTC: 0.00000262, USDT: 0.01548726 |
| e193bc70-76dd-4cbf-b0b0-53b4c2b19634 | Address on File | Contingent | BTC: 0.00000001, EDR: 2772.93472845, USDT: 0.00476215 |
| 452bd0f8-a89f-42f0-a0c1-883ae92992ab | Address on File | Contingent | BTC: 0.00000121, USD: 0.054714 |
| 24393646-a5f6-4499-8c7c-666e37f43319 | Address on File | Contingent | ETH: 0.00004759, ETHW: 0.00004759 |
| 643c5ab8-8916-4c21-b2c0-985f1a352d2c | Address on File | Contingent | SC: 25.23555555 |
| 8996590d-fa98-4b57-8aef-f14a259da52a | Address on File | Contingent | BTC: 0.00000022, DGB: 0.97810653, ETH: 0.00004008, ETHW: 0.00004008 |
| 4e6fb214-eac7-4d2a-90bf-65c65673a662 | Address on File | Contingent | BTC: 0.00000193, ZEN: 0.00435331 |
| 58017239-ed27-41f6-8873-673f97963b52 | Address on File | Contingent | LTC: 0.00001092, OK: 0.00001523, PAY: 0.0000043, USD: 0.08746617, XVG: 0.00003731 |
| 9caa2061-f1d4-4851-a1e4-467b044a1434 | Address on File | | ATOM: 0.004, USD: 0.04556639, USDT: 0.00030712 |
| 84f64585-f43a-44a0-b0da-6de488dabcb4 | Address on File | Contingent | BTC: 0.00000276, ETH: 0.00000627, ETHW: 0.00000627 |
| 4b517db3-2519-4be1-948d-086ef55f05fc | Address on File | Contingent | USD: 0.08831212 |
| 70c3b51e-fbfd-4516-8f76-0e732f7153d3 | Address on File | | NAV: 2.2355396, USDT: 0.00022686 |
| c28597d0-4595-4f2f-a68c-309489aa7a94 | Address on File | Contingent | ADA: 0.00000478, BAT: 0.00000155, ETC: 0.0002695, FLR: 0.00000023, NGC: 0.46396712, PINK: 213.5223955, RDD: 0.00030222, REPV2: 0.00000005, SC: 0.00002062, TRX: 0.00004384, TUSD: 0.0243381, XLM: 0.00000216, XRP: 0.0000015, ZRX: 0.00000012 |
| d813d5b8-7202-419d-a973-2c8eb480a4f3 | Address on File | Contingent | FLR: 0.03081725, XRP: 0.20395942 |
| 470556ed-7ab4-4d3b-b81c-87d6d8f3e2e8 | Address on File | | BCH: 0.00072846, RDD: 0.9975, USD: 0.00674802 |
| 7d01adca-4707-4e2e-8c34-59f00c8981cd | Address on File | Contingent | BTC: 0.00000008, BTS: 10, ETH: 0.00000003, ETHW: 0.00000003 |
| 7df4f6c7-ac4f-4631-8dfa-f3290ed18976 | Address on File | Contingent | BTC: 0.00000001, DGB: 11.00000389, USD: 0.00000004, USDT: 0.00000001 |
| 477c345e-3068-4bbc-8097-cb59b570fca6 | Address on File | Contingent | ETH: 0.00000216, ETHW: 0.00000216, USDT: 0.08393264 |
| cdd5d6e8-7b28-42a6-a439-f955a03baf12 | Address on File | Contingent | BTC: 0.00000031, IGNIS: 14.88762115, USDT: 0.00520073 |
| 578e4e7c-985f-49bd-80b9-5cb4ce367acc | Address on File | Contingent | ETH: 0.00004756, ETHW: 0.00004756 |
| 8490c07a-a0e8-41a8-a27e-9835cec739cd | No Address on File | Contingent | SYS: 0.7289 |
| 83620a59-87e0-483a-881a-b97c4cd9ae57 | Address on File | | ADA: 0.24098782, ETHW: 0.00000001 |
| 733f7f3e-6a56-4d48-8975-50276b24cb18 | Address on File | Contingent | BTC: 0.00000303, USDT: 0.00405292 |
| 10a88188-c455-4842-849e-b22cdc0d9f94 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.08746036 |
| 8d442d4d-1d32-4902-b577-0857290b398a | Address on File | Contingent | BTC: 0.00000314, USDT: 0.00099695 |
| ad66470f-1637-49cf-9a04-4d3b22b0c56d | Address on File | Contingent | OMG: 0.10242088 |
| 5b236200-001c-474b-9492-8e81d0bd6f5e | Address on File | Contingent | BTC: 0.00000259, USD: 0.00000068, USDT: 0.01620498 |
| 078ec817-55dc-4b5e-a0d5-d79d661c903c | Address on File | | USD: 0.08822303 |
| 074aff21-6917-48bc-8f99-86b17f85f6fb | Address on File | Contingent | BCH: 0.00015858, BTC: 0.00000001, UBQ: 2.56798825, XVG: 4 |
| ed115b66-59fd-4993-bd10-ea643e6ad726 | No Address on File | Contingent | BCH: 0.0000261, BTC: 0.00000307, USDT: 0.00000455 |
| f8a1be61-2468-4a09-9e10-92492ae67499 | Address on File | | MER: 900, USD: 0.00611702, XMY: 2000 |
| c4f49840-3828-439c-ad1a-9fc572c37029 | Address on File | Contingent | LTC: 0.00111409, SC: 0.42180656 |
| 613f5887-4a70-48d2-8573-9b48075a974d | Address on File | Contingent | ETH: 0.00004752, ETHW: 0.00004752 |
| d2ba0d65-d12a-40ac-89d7-494750a7c6f9 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.06598445 |
| 107c4e16-d00d-4c13-99a9-e4217c63f780 | Address on File | | BAT: 0.00000997, BCH: 0.00000001, ETHW: 0.0430388 |
| 7b477422-f7c7-4d56-8f36-6b39ce18f821 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00004377, ETHW: 0.00004377, USDT: 0.00000064 |
| 2112c8f7-edbf-473e-ae5d-224cdc6c0efd | Address on File | | BCH: 0.0003672, NAV: 1.2 |
| 9f155ea0-0999-4f2d-9d35-951a732323fd | Address on File | | USD: 0.08817609 |
| d2127430-20b3-4251-9b11-627d07510b08 | Address on File | Contingent | BTC: 0.00000187, USD: 0.00815859, USDT: 0.02795111 |
| 1183b468-53d9-4833-9b07-febac998bcc2 | Address on File | Contingent | TUSD: 0.083, USD: 0.00332794 |
| c82124de-1279-4348-808f-4f56689ebd8d | No Address on File | Contingent | BCH: 0.00079147 |
| 6649b8bb-aafc-4a68-b4cf-fdfc78845ad8 | Address on File | Contingent | BTC: 0.00000203, USD: 0.00649678, USDT: 0.02515782 |
| 3df3cc82-0c34-4460-ab61-e083b69c8ec6 | Address on File | Contingent | IGNIS: 8.17667275, NXT: 16.35334549, USD: 0.00147112 |
| 406757be-7477-4884-972b-0a537d14a395 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000108, ETH: 0.00003126, ETHW: 0.00003126 |
| 584a6794-b654-45fd-a3e8-1e65ea3065be | Address on File | | FTM: 0.00000001, USDT: 0.08778997 |
| a5abd9a7-ba71-4c0c-b78d-a8e0111ebc06 | Address on File | Contingent | BCH: 0.00006836, BTC: 0.00000123, DGB: 0.8, LSK: 0.00025995, LTC: 0.00000546, PTOY: 0.06275269, QRL: 0.38354898, SIGNA: 0.48275862, XVG: 0.60947713 |
| 07a964cc-52dd-450a-bef3-2ee144fcf051 | No Address on File | Contingent | BCH: 0.00000316, BTC: 0.00000316 |
| 64096bd6-28cd-4d1a-a9c8-3f3cf4d65db4 | No Address on File | Contingent | BCH: 0.00000316, BTC: 0.00000316 |
| fa1b3ecf-532c-4fcc-80c4-c8fcf447f6cb | No Address on File | Contingent | BCH: 0.00000316, BTC: 0.00000316 |
| 87e6bc8a-5b29-4e7a-8b5c-c31398e0a0a6 | Address on File | Contingent | BTC: 0.00000255, ETH: 0.00000932, ETHW: 0.00000932 |
| e4f72e7e-143c-4a4f-9a49-e4f3ef93fff1 | Address on File | | EDR: 2935 |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | Address on File | | WAXP: 1.51434392 |
| ec0c2ddb-dfa1-4186-982d-07a27c3fe45d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00004599, ETHW: 0.00004599 |
| 6665df07-04a0-4624-a6f1-e94150b6fcf3 | No Address on File | Contingent | USD: 0.08811421 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27d20d25-cc50-4385-be83-de39becefcb7 | Address on File | | RDD: 199.5, USD: 0.00830942 |
| 4dec9dde-aa89-46ca-bded-efeffce2e0da | Address on File | Contingent | BTC: 0.00000233, USDT: 0.02328512 |
| c3680634-c471-46a1-9ff4-d68f156cea91 | Address on File | Contingent | BTC: 0.00000152, ETH: 0.0000213, ETHW: 0.0000213, USDT: 0.00631643 |
| 0961de7b-1f0a-4276-ae60-e1ad4d7ea091 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.07502131 |
| af51469f-12fa-402b-84d7-32b5391a67dc | Address on File | Contingent | BTC: 0.00000317, XRP: 0.00008073 |
| 606356e9-1997-4cb0-9c76-b181216ccbe7 | Address on File | | USD: 0.08809491 |
| eda88b3a-4529-4461-a65c-867f56a3b305 | Address on File | Contingent | BTC: 0.00000317, USDT: 0.00002567 |
| 2e2e6420-9130-4eba-addb-528c3730cea3 | Address on File | Contingent | USDT: 0.00000027, XDN: 2000 |
| 184b83c1-4cb8-445a-a4c8-b89177003004 | Address on File | Contingent | XDN: 2000 |
| 550847d7-cd16-4e16-a1c2-c616f117ab39 | Address on File | Contingent | XDN: 2000 |
| 5fbbdcd9-4b59-4bbd-bb8b-a5de1875fa20 | Address on File | | XDN: 2000 |
| c98a8fdd-bd43-4458-82bf-41dfd2401a71 | Address on File | Contingent | XDN: 2000 |
| 4dff4a4b-1826-4dd3-8f69-768ee9fdfb17 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000013, VTC: 0.73229171 |
| 7b67918e-0df5-4236-98e9-5dbc6ea1b280 | Address on File | | ETHW: 0.04231762, USD: 0.00136048 |
| 2be46ad0-fdd4-460d-bea6-e49529cd1868 | Address on File | | BTC: 0.00000317 |
| 4a5d630e-5677-42aa-acce-2763741b5876 | Address on File | Contingent | BTC: 0.00000317 |
| 5656a5b2-2319-4d6c-8e79-ce5c5e801b1a | Address on File | Contingent | BTC: 0.00000317 |
| 808571a5-eefc-4237-971d-65999c41bb26 | Address on File | Contingent | BTC: 0.00000317 |
| 84c94808-bb42-4056-9238-a2e363e3ba07 | Address on File | Contingent | BTC: 0.00000317 |
| 8a0eee96-5f87-441b-a52d-c9e68a117e7b | Address on File | Contingent | BTC: 0.00000317 |
| a4a0c787-139b-436e-ae66-8120307edbb1 | Address on File | Contingent | BTC: 0.00000317 |
| abffe75a-2efc-40f4-ba3a-1df0d4554b53 | Address on File | Contingent | BTC: 0.00000317 |
| ad82bb82-95a9-4bc5-92f8-cc7a3c1be2f2 | Address on File | Contingent | BTC: 0.00000317 |
| c14e1288-57d4-4496-8547-e51b34a7e65c | Address on File | Contingent | BTC: 0.00000317 |
| 2e3fbc6b-5a98-4eed-9395-5766cd6afd22 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254, GNO: 0.00054661, USDT: 0.00297711 |
| 1c0bc63b-879d-4346-b8a0-f4e0e567a320 | No Address on File | Contingent | DASH: 0.00210737 |
| 307ce04f-7423-4254-95b7-2c677cb62612 | Address on File | Contingent | USD: 0.08802814 |
| 33ae5373-0ca6-4400-b301-d71889c517cd | Address on File | Contingent | ETH: 0.00003715, ETHW: 0.00003715, USDT: 0.01899774 |
| a3b61f46-abfc-4ff6-ae54-dc68fd4b5953 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00004395, ETHW: 0.00004395, USDT: 0.0000612 |
| bd3c6bf6-bc69-4d86-8a50-4ef2cd42c2f4 | Address on File | Contingent | NEO: 0.00960306 |
| 43830fc1-ffca-49a1-aad1-b48d185ff27c | Address on File | Contingent | USD: 0.08800661 |
| e8df09e1-294e-4ad1-8dc5-0cce179e5415 | Address on File | | ADA: 0.2173097, USD: 0.00842234 |
| 68e99bf9-7a69-4d69-a763-667711773ec2 | Address on File | Contingent | DGB: 11 |
| 7a2ace54-adb1-4770-9fef-cd3104db6e53 | Address on File | | SIGNA: 80 |
| e416e3e6-e1e2-447a-a88d-31dc2a11d645 | Address on File | Contingent | THC: 40 |
| 45f80892-11a4-485b-9bf6-5070d1fe64c3 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, USDT: 0.08639336 |
| 974c280d-c533-434e-8726-b6ad6ed644fe | Address on File | Contingent | USDT: 0.08764512 |
| f357bb82-2451-484f-90f7-79663c17f585 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164, USDT: 0.00059426, ZEC: 0.00254423 |
| b57586cb-7b20-452e-9c11-c4d1a6835898 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001517, ETHW: 0.00001517, KMD: 0.20259802, PAY: 0.009789 |
| 46a44aa6-40f1-438b-9976-fa45a7a6e17e | Address on File | Contingent | ARK: 0.10000003, BCH: 0.00000215, BTC: 0.00000215 |
| 54ec760e-fd04-4683-86ea-117d7c69315f | Address on File | Contingent | BTC: 0.00000187, ETH: 0.00001899, ETHW: 0.00001899, LTC: 0.00000546, USDT: 0.00033953 |
| 2143b510-6282-4f4d-bf49-6fa226e1c175 | Address on File | | FIRO: 0.05 |
| ec7b51ab-825b-46a6-8200-0a74c3f9900e | Address on File | Contingent | DGB: 0.22, FLO: 0.009, OK: 0.003, POT: 29.85915448, PPC: 0.0219, VRC: 0.004, ZEN: 0.00332106 |
| 9c846bc5-d848-4b94-b8d0-9a8d545854db | Address on File | Contingent | USD: 0.08786275, XLM: 0.00083063 |
| b7b2879e-d5ac-4925-b2ba-39c767a40059 | Address on File | Contingent | BTC: 0.00000315, LTC: 0.00000546 |
| 8b0709ec-b29c-4033-8221-579c9db1d285 | Address on File | | KDA: 0.10543514 |
| 609a38ea-bd9c-46fc-889b-bbd6ef9b983e | Address on File | Contingent | BTC: 0.00000169, ETH: 0.00000832, ETHW: 0.00000832, USDT: 0.02543043 |
| 54f3c2ce-0aed-498f-9b03-5487ec543b3d | Address on File | | BTC: 0.00000016, USDT: 0.08314118 |
| 8d39e565-9f24-4d9b-ac46-eed226680798 | Address on File | Contingent | BTC: 0.00000268, USDT: 0.01340362 |
| e0f32bc5-fb30-4c75-9de2-0fd5ce215138 | Address on File | | USD: 0.00951172, USDT: 0.07808302 |
| 1b520af9-b921-44e1-a11f-2999d8135417 | Address on File | Contingent | BTC: 0.00000179, ETH: 0.00002057, ETHW: 0.00002057 |
| 39a7846d-c642-469c-805f-672ba634c19a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000004, ETHW: 0.0000004, XDN: 1966.34236473 |
| 34c45154-bc24-496c-baed-612dc2956051 | Address on File | Contingent | IGNIS: 17.49554152, LTC: 0.00000546 |
| b47efcc2-eaa8-4251-9d41-12a76fa0113e | Address on File | Contingent | USDT: 0.08755229 |
| 7e9497b1-34af-46af-87d0-ef96cb1fe6cd | Address on File | Contingent | USD: 0.08789677 |
| d0040a44-2a8c-430f-b564-31d8aef7e2c7 | Address on File | Contingent | USDT: 0.08753649 |
| 2b2a358b-0254-42e5-9421-9d1e27205bf0 | Address on File | Contingent | BCH: 0.00000001, DGB: 0.00000001, ETC: 0.00000787, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000001, NEO: 0.00000001, SC: 0.00000001, USDT: 0.08737032, XVG: 0.00000001, ZEC: 0.00000001 |
| b06b532e-ff3a-4b6d-86fa-8e8e412de2ee | Address on File | Contingent | BCH: 0.00078889 |
| 8b64bae0-3f48-418e-b752-783c6d58caa4 | Address on File | | DASH: 0.00203994, USDT: 0.00262503 |
| 3d5b3dda-bcb7-44ef-9e34-683e62d7c6e9 | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| 4b373278-8c3d-454a-9cc0-a80446295f72 | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| 68572421-1a36-47dc-9815-2ab315006f15 | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| 7a2de968-7918-4b36-a4b7-f13de99d40cf | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| a9ab17b7-2e5a-4587-a29a-9e0b927b8630 | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| b99b63f1-0885-414f-949e-0b8f8ca4c5d0 | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e912e6a9-b87e-4eb5-9249-f6d67eb84662 | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| fc407c5e-7837-4562-847e-3cdef5e7028d | No Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| a7516f5f-01b6-4086-8546-a9f739f7bc0b | Address on File | Contingent | USDT: 0.0875087 |
| 29209dd2-1dcf-4a5a-b8fd-f9c9a6b58dbd | Address on File | Contingent | USD: 0.0878586 |
| 8ca47527-32c3-49b1-a1ab-da36da65c5cc | Address on File | | ETHW: 0.03900159, USD: 0.00792869 |
| 2e98a9ce-dc7a-4d5d-a74e-b7e9671db296 | No Address on File | Contingent | DASH: 0.0021025 |
| 8f876091-8033-417d-8b1a-750f064c5bda | Address on File | Contingent | ETH: 0.00004331, ETHW: 0.00004331, USD: 0.00746001 |
| 2e7ebb6f-118d-402f-87e4-532d36c85f0d | Address on File | | USD: 0.08783659, USDT: 0.00000109 |
| 9ba8524f-a4d1-4ef1-b897-93d8852b144d | Address on File | Contingent | ETH: 0.00004732, ETHW: 0.00004732 |
| 7b9ea568-7190-4be9-b4dd-08e634a0063a | No Address on File | Contingent | BTC: 0.00000005, PAY: 8.07772634 |
| c1585920-9ea5-4516-a542-1b39629dde1b | Address on File | Contingent | USD: 0.08781989 |
| 0635e411-c7db-40bf-af31-b0510933a441 | Address on File | Contingent | BTC: 0.00000003, XDN: 1974.97592822 |
| 84c7fd6a-1135-4b11-a6f3-69c500843ed0 | Address on File | Contingent | BTC: 0.00000154, USD: 0.02396087, USDT: 0.02099109 |
| 04e69f16-e08b-4388-8fa4-5348f26e9f1b | Address on File | | BTC: 0.00000077, ETH: 0.00002858, ETHW: 0.00002858, USDT: 0.01332376 |
| 239d1bd8-8efe-4a0f-a94c-8759e4adb40a | Address on File | | ADA: 0.07741614, FLR: 1.51095, POT: 10, USD: 0.00000002, USDT: 0.00000006 |
| 53475452-1122-4e5e-bbb0-0eefd00effe2 | Address on File | Contingent | SC: 3.21366542, USDT: 0.07624296 |
| 501b2fb1-3a65-4a47-a7bf-659551ddee50 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00003639, NEO: 0.00908822 |
| 3b883e87-f56e-4510-967e-98d2bb703200 | Address on File | | BTC: 0.00000316, USD: 0.00000001 |
| 05a58249-d0a9-4975-8411-501601863244 | Address on File | Contingent | BTC: 0.00000316 |
| 066a99f8-5b49-4424-a4af-914bfb1495ac | Address on File | Contingent | BTC: 0.00000316 |
| 1623b3fb-e1fb-48c3-b9e6-bba87f9301c6 | Address on File | Contingent | BTC: 0.00000316 |
| 284ecd70-2422-4a5f-a348-e6e9985fc5d0 | Address on File | Contingent | BTC: 0.00000316 |
| 3da5b41c-ff12-4517-ab26-6e5915b1eccd | Address on File | Contingent | BTC: 0.00000316 |
| 50c17fbd-737f-433d-bf47-bb0abc701a8a | Address on File | Contingent | BTC: 0.00000316 |
| 50ddecdd-741c-45f9-b374-6f18cba582c4 | Address on File | Contingent | BTC: 0.00000316 |
| 573908a8-db64-45e9-a598-e2be08a27180 | Address on File | Contingent | BTC: 0.00000316 |
| 64e69619-bf3d-4d2f-a848-737e110e96d1 | Address on File | Contingent | BTC: 0.00000316 |
| 7624a71f-d7bc-4aaa-9f9d-b7a45f1c01b8 | Address on File | Contingent | BTC: 0.00000316 |
| 8f2f39d2-0907-45e3-bb2b-be1bf38bd8ec | Address on File | Contingent | BTC: 0.00000316 |
| 92e30045-ae28-4652-8eb3-5ba0e92a6a85 | Address on File | Contingent | BTC: 0.00000316 |
| 9cb424f9-80de-47de-a973-f1c2720c9441 | Address on File | Contingent | BTC: 0.00000316 |
| 9f839bb5-55b7-4797-a7af-d2ca71818c02 | Address on File | Contingent | BTC: 0.00000316 |
| cfac15aa-1674-4a2c-9d85-5e7cef0a6f43 | Address on File | Contingent | BTC: 0.00000316 |
| 781a016c-667f-4b2b-856b-a2e80adbffe5 | Address on File | | ADA: 0.10403206, DCR: 0.00303152, XRP: 0.00000317 |
| 7892bd2e-476e-4886-8551-7c0f292fda75 | Address on File | Contingent | USD: 0.08778055 |
| 1fa6d61d-fc81-4fef-9694-5aaebc6e4794 | Address on File | Contingent | ETH: 0.00004729, ETHW: 0.00004729 |
| 0f7e68f8-d236-4b97-9903-f0197796d5d6 | Address on File | Contingent | DASH: 0.00199556, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00026174, VTC: 0.03288307 |
| 19318794-f4c2-41b7-8c86-4bae043f627e | Address on File | Contingent | BTC: 0.00000059, FLR: 0.02491372, XRP: 0.16488781 |
| af45769b-734b-4b95-b741-fe7a015a73d2 | Address on File | Contingent | USD: 0.08776083 |
| 8986cd9d-56ac-457b-a0a9-ecdeb47e5102 | Address on File | Contingent | BTC: 0.00000304, ETH: 0.000001, ETHW: 0.000001, USDT: 0.00144114 |
| 13f0771a-eb49-4381-9f00-8f8d691b5470 | Address on File | Contingent | USD: 0.08775516 |
| 37d38592-24c8-4f04-86a3-1e15714e1558 | Address on File | Contingent | BTC: 0.00000091, USDT: 0.06222036 |
| eeb13891-9203-4ec1-a36c-077c8253eda4 | Address on File | Contingent | USD: 0.08774623, USDT: 0.00000181 |
| 35acc808-923d-425e-bf06-44cd893b1b83 | Address on File | Contingent | BTC: 0.00000284, MUNT: 15.95946247 |
| a31b1b33-bf00-445f-9c56-90aecc72472a | Address on File | Contingent | BCH: 0.00000449, BTC: 0.00000314 |
| 677bc23c-0cd2-4198-9293-0f2e55e46612 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00003934, ETHW: 0.00003934, ZEC: 0.0004187 |
| 6d23ada8-2e26-43e7-92dc-098de7a58f2b | Address on File | Contingent | BTC: 0.000001, NXT: 15.41846877, POT: 9.86602723 |
| b5cf502f-e314-4ac2-8d61-6b37fcf12a10 | Address on File | Contingent | BTC: 0.00000302, ETH: 0.00000206, ETHW: 0.00000206 |
| c030c534-6081-4060-80c2-357c4c33565b | Address on File | | XLM: 0.97995 |
| f8f65198-242c-447d-873f-d8244d79fada | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00002504, ETHW: 0.00002504, USDT: 0.03469544 |
| 039e209d-246e-484e-a63f-8fb4ac68fde5 | Address on File | Contingent | USD: 0.00290429, USDT: 0.08445114 |
| 98d864f7-d23c-4b34-b76b-06a894b4c391 | Address on File | Contingent | BTC: 0.00000315, OMG: 0.0002096, USDT: 0.00000004 |
| fcf78a59-df94-4a30-94a3-70537e41e2b3 | Address on File | | ZEN: 0.011 |
| e5f72796-67e9-4eaa-9eff-9f08aa3c8f9c | Address on File | Contingent | BTC: 0.00000315, USDT: 0.00016175 |
| 8a4b0c40-eaa4-4164-8065-d95c0ddc9f57 | Address on File | Contingent | BTC: 0.00000314, LTC: 0.00000546 |
| 161ba0b3-af05-4e92-84f7-cc53211a9d85 | Address on File | Contingent | ADA: 0.22426862, USD: 0.00552797 |
| f9fdd6fe-973a-4990-ae96-3dba63d61c1b | Address on File | Contingent | BTC: 0.00000192, USDT: 0.03417778 |
| c213fb4e-1a0c-414b-ba3d-4c976d042305 | Address on File | Contingent | USD: 0.08764532 |
| 736aeadf-c7a5-4f20-9e23-8cc6a64c3b0f | Address on File | Contingent | USD: 0.06956013, USDT: 0.01661749, VRC: 1 |
| a48710e7-ac89-4141-b61a-d0ea02a28906 | Address on File | Contingent | BTC: 0.00000241, USDT: 0.02060871 |
| 070bfa85-3139-4cf7-93da-c96862c9c162 | Address on File | Contingent | BTC: 0.00000282, BTS: 1, SC: 0.2 |
| 93e0211d-dc0d-42ac-b04d-c332f65ed378 | Address on File | | USD: 0.08747848, USDC: 0.00015734 |
| bcce7025-5f33-42c5-b2a8-9d218b55fba9 | Address on File | Contingent | BTC: 0.0000019, OK: 3.41748233, USDT: 0.0149647 |
| 54b06529-0890-4da4-ab69-aa2b77319d97 | Address on File | Contingent | USDT: 0.087269 |
| 3e9212fa-19d6-4ffc-b7b4-ad2d903b1d48 | Address on File | Contingent | DASH: 0.00104167, ETH: 0.00002208, ETHW: 0.00002208, LTC: 0.00004 |
| dfc36a3f-2647-4abf-8a92-1c69384c2e4f | Address on File | Contingent | BTC: 0.00000105, USDT: 0.05820651 |
| 15dae3c3-5d18-42a9-b817-d73598f91ab8 | Address on File | | POT: 45, USD: 0.0111029 |
| 98eaa528-037a-47d5-80be-28d4c1dc0860 | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00001084, ETHW: 0.00001084, USDT: 0.03151908 |
| b5e6a2d2-1c18-4fc6-8af8-7e2b32a85d25 | Address on File | | USD: 0.08759562 |
| 9a80cbbc-f676-46cf-991b-36ba1eaccfda | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0000454, ETHW: 0.0000454 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3daf2620-761c-4132-98e9-3e6cc5869e75 | Address on File | Contingent | BTC: 0.00000155, USD: 0.03758318, USDT: 0.00692086 |
| ff64fba6-8980-4730-85b9-534644276841 | Address on File | Contingent | BTC: 0.00000297, USDT: 0.00505469 |
| c2484875-3cac-4821-bf82-1c7b3c82f6b6 | Address on File | | USD: 0.08758363 |
| d4eb08c4-3196-4260-9ec2-edfb381c8e98 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.07422834 |
| 30ae859e-fcdb-44ab-8f9c-51fbc0105fc7 | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| 7daa1d75-bcca-473c-b304-e723b8b2c3e6 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| 8be1b1d2-81db-4a3b-b448-c125f56b05a7 | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| 914ad76d-c08a-4f0a-a752-80c634323b74 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| bc2847eb-752d-478c-883a-f87de247e7f6 | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| e66d4cb8-2325-43d1-a6fd-319ba2215baa | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| e78c3f0c-6175-40a6-bbb6-114214f529b6 | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| f5ce111b-00de-4eb3-b537-a0118b9aabd3 | No Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| 19d65028-8f61-4fb1-8fdc-9ed288fe78e0 | Address on File | Contingent | BTC: 0.00000273, USDT: 0.01169181 |
| ec1e6e34-6913-4f9a-92ff-2d2e4ea24fba | Address on File | Contingent | ETH: 0.00004245, ETHW: 0.00004245, USD: 0.0087935 |
| 1141a077-887a-4c4b-aa7a-da298dc6de44 | Address on File | | FLR: 0.03049088, USD: 0.00020485, XRP: 0.20179941 |
| d8706ef4-f32d-4e2d-a0fb-f831fe8d7b9f | Address on File | | USD: 0.08755143 |
| 995ef45d-115a-40e6-abcc-0a5fbdfda05c | Address on File | Contingent | BCH: 0.00078566, ETH: 0.00000002, ETHW: 0.00000002 |
| f93db03f-0ed5-49af-814e-6cded96db433 | Address on File | Contingent | BCH: 0.00000274, BTC: 0.00000314 |
| 89bd5436-cc1c-4e3d-968b-372d7cb36d52 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.1, USDT: 0.00033778 |
| a5393f94-6e87-4cd9-9b01-d3d4c1fc800d | Address on File | Contingent | DCR: 0.00000001, IGNIS: 5.34240761, KMD: 0.00000001, MONA: 0.00000002, NXT: 0.00000001, SC: 0.00000001, SNT: 0.00000001, USDT: 0.06057612 |
| 79d78789-5066-42c6-a30c-5242992bb176 | Address on File | Contingent | BCH: 0.00002013, BTC: 0.00000307 |
| 5679c9e1-708b-4dd7-9bdc-8caf0a2a8e63 | Address on File | Contingent | BTC: 0.00000315, USDT: 0.00000888 |
| 31ac91da-03fd-44bd-b98b-c5be26625624 | Address on File | | ETHW: 0.0385095, USD: 0.0086125 |
| 6a1c5bb4-dd8a-4009-b5fb-d1613c2e8404 | Address on File | | ETHW: 0.04270889 |
| 04645d38-1137-4181-b322-5b5c048c0d61 | Address on File | Contingent | ANT: 0.00000004, BTC: 0.00000315 |
| 10aaca11-d7f9-4b54-aea9-b3660191ac99 | Address on File | Contingent | BTC: 0.00000315 |
| 2162dd14-dad4-4ab5-9763-7932f833ccfa | Address on File | Contingent | BTC: 0.00000315 |
| 55f2107a-bce5-481c-8130-4fefabba51bb | Address on File | Contingent | BTC: 0.00000315 |
| 797762c1-eae2-4309-8777-0a59d75620ad | Address on File | Contingent | BTC: 0.00000315 |
| 8bd48698-dc0a-4d16-9c24-d4ac1cb40d46 | Address on File | Contingent | BTC: 0.00000315 |
| 979abce5-bd0b-4808-b0f0-214bdb17b073 | Address on File | Contingent | BTC: 0.00000315 |
| 998fdc74-1fb6-4495-8033-b2f16d663a52 | Address on File | Contingent | BTC: 0.00000315 |
| 9b58caf5-fe5b-4766-adfc-3ac42e47b625 | Address on File | Contingent | BTC: 0.00000315 |
| aba87837-89ce-48ab-aca7-56b3e87eee20 | Address on File | | BTC: 0.00000315 |
| bdc10f70-e69b-44fd-a951-9e3c2595959b | Address on File | Contingent | BTC: 0.00000315 |
| 06c9c223-35f9-475d-adf7-f074958f9108 | Address on File | Contingent | ETH: 0.00000859, ETHW: 0.00000859, USD: 0.00038345, USDT: 0.00509342, XDN: 1500 |
| 0be33523-4bdc-4b56-84cd-a1bec7ce257c | Address on File | | USD: 0.04464531, XRP: 0.1 |
| 7a905525-c3a6-4118-9718-0c1f7a498614 | Address on File | Contingent | BTC: 0.00000009, POT: 50 |
| 91573529-c40d-449b-90a4-40e1fe0e8b9e | Address on File | Contingent | SC: 25 |
| 9452373c-3604-442c-a8b6-82d1fde17d3f | Address on File | Contingent | SC: 25 |
| b1c1e641-742b-48b3-ac56-703bf98d2640 | Address on File | Contingent | IGNIS: 17.5 |
| ff4d2bc2-0258-4bd4-8766-394289123b9f | Address on File | Contingent | IGNIS: 17.5 |
| c93c1f47-433d-4cad-a404-235b7e810e52 | Address on File | Contingent | USD: 0.08749902 |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | Address on File | | XDN: 1986.33478041 |
| df16a756-b83c-4df9-81aa-64dc59d5e9b5 | Address on File | Contingent | USD: 0.08748199 |
| b4bc92d3-9c5e-4629-8a55-f53c5e049e2e | Address on File | Contingent | BTC: 0.00000135, USDT: 0.04161411, XRP: 0.01910473 |
| 07b14cb0-b84b-4f91-8a9c-a8cf612b9611 | Address on File | Contingent | BTC: 0.00000182, FIRO: 0.00000023, PPC: 0.00000172, USDT: 0.03676309 |
| a880cfd9-fb8a-40ad-bfa9-0f8b3ce1f0c4 | Address on File | Contingent | FLR: 0.02411522, USDT: 0.01829599, XRP: 0.159603 |
| 747bf044-57de-4120-bbc2-9edd13147d8a | No Address on File | Contingent | BCH: 0.00078261, BTC: 0.00000001 |
| 169dd91d-c877-4808-91a1-0a099714c68e | Address on File | | USD: 0.0874394 |
| ac260c29-54ff-4dee-8068-42c84c19de68 | No Address on File | Contingent | LTC: 0.0011233 |
| 8e74e9a2-11a0-4975-b4ae-3a6799ea422b | Address on File | Contingent | BTC: 0.0000012, SYS: 0.04021543, USDT: 0.04902903 |
| 540f73a1-eaa9-42f7-9bce-f1a550cdb0b7 | Address on File | | ETHW: 0.00000001, USDT: 0.08708065 |
| 5d744393-027c-43b3-bac7-80961878bfed | Address on File | Contingent | USD: 0.00081145, USDT: 0.0862715 |
| 8a0e2dea-4a18-4bfd-b79a-c5ae77cf5d5b | Address on File | Contingent | MONA: 0.21163187 |
| 0d4c183a-8614-479b-b445-e49ff11659b7 | Address on File | Contingent | XDN: 1984.90096154 |
| 9273c0cb-f41c-461d-992d-5bfe7bc9c4e4 | Address on File | | USDT: 0.08706182 |
| dcdb1fa6-7e28-4771-81ea-e9d13672b4ec | Address on File | Contingent | BCH: 0.00037176, LBC: 5 |
| 110866c9-7b89-4ff6-8262-f1b428f5e36e | No Address on File | Contingent | THC: 39.728205 |
| af4ac7a4-8d0b-4fb2-8be7-d0c117aab766 | Address on File | | USD: 0.08740167 |
| 77a3251c-ffd7-406e-a495-9ae7b94cd00f | Address on File | Contingent | BTC: 0.00000252, ETH: 0.00000195, ETHW: 0.00000195, SC: 0.70003413, TUSD: 0.00350706, USDT: 0.00741596, ZEN: 0.00003611 |
| 868d9b0f-53a4-4de7-9abc-8d2e758ca869 | Address on File | Contingent | USD: 0.08739204 |
| 3793f972-598b-4a29-839d-8124249a3d38 | Address on File | | ETH: 0.00001415, ETHW: 0.00001415, SC: 0.73417722, USDT: 0.05832669 |
| b3d3889a-1cf0-45c5-acab-f0c9f592884c | Address on File | Contingent | NEO: 0.00953526 |
| 7fc9f3aa-28bb-4716-9cc4-80e77ab19964 | Address on File | | BTC: 0.00000303, ETH: 0.00000173, ETHW: 0.00000173 |
| eeb42f92-5086-4d7e-848f-3fcb3de81de5 | Address on File | Contingent | BCH: 0.00000109, USDT: 0.08690991 |
| 433ec759-f484-47b3-b1e7-72f64c7cd730 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.07983224 |
| 6aeb9ae7-26b5-402f-b0e0-82b26c0df295 | Address on File | Contingent | ETH: 0.00000674, ETHW: 0.00000674, USD: 0.07486245 |
| c9abb377-78b6-4a6d-b26b-3f49c0147caf | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00002656, ETHW: 0.00002656, USDT: 0.03211013 |
| 76aa210a-8827-44a5-94cc-f049797ed18b | Address on File | Contingent | XWC: 1.6 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 714e5026-68c7-4c07-bd64-1cda7ca8fbc3 | Address on File | Contingent | BTC: 0.00000088, MAID: 0.37176902 |
| ace47e7a-5329-458d-8ba0-2f362f974f54 | Address on File | | PAY: 8.16265912 |
| b4e6e036-aa9f-439f-a7fe-97379ac09d2d | Address on File | Contingent | USD: 0.08733809 |
| 1cbdbe35-9537-41d4-a006-2c01491d8925 | Address on File | | HBAR: 1.59356388 |
| c97eb09c-25c0-4456-8ead-b3ec75a0c20f | Address on File | Contingent | EMC2: 9.49096099 |
| 74c919b8-8693-44ec-ade3-be82091495d5 | Address on File | Contingent | ETH: 0.00002941, ETHW: 0.00002941, USDT: 0.03260156 |
| 5d697319-b785-41d7-8a3c-e25818af643d | Address on File | Contingent | USDT: 0.08696702 |
| 33f2f19c-d000-4db5-bdf0-8794f5496c6f | Address on File | Contingent | USDT: 0.08696478 |
| aa713bc6-edd0-42d9-b976-ec932cf488fa | Address on File | | ETHW: 0.04141013, USD: 0.00246165 |
| b16a4e17-aac2-403e-9da0-2b52fddf8bd0 | Address on File | Contingent | BCH: 0.00078389 |
| 0169d9a9-3bcc-4582-9e06-58432bf98dde | Address on File | Contingent | BTC: 0.00000011, IGNIS: 16.85015207 |
| 55da6e0c-1c63-4b63-965f-f5f569c1377f | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| 5a5ba08b-6995-45b4-b890-79247e0b854f | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| 5d963384-577f-4c41-a190-be6464c8ccea | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| a3204a87-bac8-4582-b7f1-a69414859801 | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| a7e8b92f-ab05-4496-9309-e0ccdbd9796f | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| bba920aa-f571-45d9-aaba-1cbd2d085de8 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| be7281d0-ddf0-4d69-845d-3747e898f78e | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| c706ba59-25fb-42d7-932b-054e94524f3d | No Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| ec9c3578-f037-4c1b-8b54-bf7c984f4c14 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| f0c0d622-9044-488a-bc78-677fe1d8a1cf | Address on File | | BCH: 0.00000313, BTC: 0.00000313 |
| 13f0d55d-d6dc-486e-8c1c-6a27ae8cecff | Address on File | Contingent | USDT: 0.08695419 |
| bf399f1f-8543-4569-823b-864867bdce13 | Address on File | Contingent | IGNIS: 17.45936751 |
| e4cdd401-3ebb-4e82-b3cd-14cb931672e1 | No Address on File | Contingent | VIA: 2.72799956 |
| a298aa2b-f1cc-4d4d-b554-6791fe6824b7 | Address on File | Contingent | USDT: 0.08694704 |
| b1b0ad14-072b-433a-827f-73dc96f19685 | Address on File | Contingent | ETH: 0.00004703, ETHW: 0.00004703 |
| 74af433d-cd82-4ec4-9f0c-ff25aee9469d | Address on File | | BTC: 0.00000181, ETHW: 0.01805507 |
| ffc1af0d-63f8-4f8a-9e6b-6b7cb0fd75c0 | Address on File | | BTC: 0.00000003, LOOM: 1.60183257, USD: 0.00234606 |
| eb36092f-47a6-4bc1-8894-f11abf20d214 | Address on File | Contingent | BCH: 0.00069345, USDT: 0.00999561 |
| c043ef11-4fb4-448e-9b71-5dc807c25b05 | Address on File | Contingent | USD: 0.08727151 |
| 7040dee3-a819-43e3-beb3-10d015b21864 | Address on File | | BTC: 0.00000272, ETH: 0.00000406, ETHW: 0.00000406, USDT: 0.00414497 |
| 08bdb8ca-4d0e-4557-a8d1-eea96b3dbd99 | Address on File | Contingent | BTC: 0.00000004, OMG: 0.1 |
| c4189218-1040-48e6-a082-e328a0240a2a | Address on File | Contingent | BTC: 0.00000125, DASH: 0.00125716 |
| 604c8301-709a-4862-93be-bcfa68b7d605 | Address on File | Contingent | ETH: 0.00000386, ETHW: 0.00000386, FLR: 0.0000113, NEO: 0.00004309, USD: 0.00854858, USDT: 0.07082271, XRP: 0.00007482 |
| 09997452-3de7-4ba5-80e8-ce60ed5267c3 | Address on File | Contingent | USDT: 0.08689808 |
| 113e3454-fdb6-4a33-b160-ef62eb47aeb7 | Address on File | Contingent | BCH: 0.00000257, BTC: 0.00000313 |
| 1c6eded6-fb9a-492a-afbc-2e1ff0bb847c | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00002994, ETHW: 0.00002994 |
| 0d2b0cba-c3e4-4152-8636-ccfaa604d06c | Address on File | Contingent | BTC: 0.00000314 |
| 1ffe3146-e329-4d73-8ca8-1a8bc78f1614 | Address on File | Contingent | BTC: 0.00000314 |
| 25f1f36d-b023-4f25-81a5-71d65ea804d8 | Address on File | Contingent | BTC: 0.00000314 |
| 2e638883-7423-429c-9f66-ab93b4038c97 | Address on File | Contingent | BTC: 0.00000314 |
| 2f9daa8c-ed54-4d73-ac98-b0071396fba5 | Address on File | Contingent | BTC: 0.00000314 |
| 3034b701-7156-4f26-8dc1-5906ec53ed83 | Address on File | Contingent | BTC: 0.00000314 |
| 363ae378-04a0-418a-8476-7fac0412b7d1 | Address on File | Contingent | BTC: 0.00000314 |
| 4ba73171-7b74-438f-a5ac-e37c866081f4 | Address on File | Contingent | BTC: 0.00000314 |
| 6184871e-ef8b-4664-a03d-28d85bde696b | Address on File | Contingent | BTC: 0.00000314 |
| 7319c46f-333f-44bd-a84c-bcc8f0a5d901 | Address on File | Contingent | BTC: 0.00000314 |
| 77b702cd-a2af-416d-81ff-f3eb15444f77 | Address on File | Contingent | BTC: 0.00000314 |
| 8b10fcda-4761-4810-920e-728aeefc4d2a | Address on File | Contingent | BTC: 0.00000314 |
| 929fcb1b-87dd-4a64-a2a4-7b198bd56f04 | Address on File | Contingent | BTC: 0.00000314 |
| ae2b2638-cb5d-4c12-9e5e-f615fac911f7 | Address on File | Contingent | BTC: 0.00000314 |
| af9e0e54-e6e6-491f-907c-8f5d631196fa | Address on File | Contingent | BTC: 0.00000314 |
| c86e52c9-0ae4-4b4a-a065-8fbac707a5b0 | Address on File | Contingent | BTC: 0.00000314 |
| d13880b2-cc7d-4343-b9b5-5532c405c196 | Address on File | Contingent | BTC: 0.00000314 |
| d68aed3c-3d32-481e-b82f-a3078d9388dd | Address on File | Contingent | BTC: 0.00000314 |
| d992b463-7797-4f96-9db2-cd8b66a06d8d | Address on File | Contingent | BTC: 0.00000314 |
| a725a59d-29a6-44a5-9b68-6935050b183a | Address on File | | BTC: 0.0000001, HBAR: 1.54098361 |
| 8390b043-f030-4fce-9d85-a66e9ffdf82c | Address on File | | USD: 0.00036599, USDT: 0.08650347 |
| 10482084-5b4a-405b-b540-e5a0cc198d77 | Address on File | | USD: 0.08721 |
| 35425c57-435a-4881-8fdb-b2e1e9cc0b8a | No Address on File | Contingent | KMD: 0.17791686, SC: 10 |
| a2933162-2eae-4a62-8f29-340189638286 | Address on File | Contingent | ARK: 0.30181418, USDT: 0.00000001, ZEC: 0.00008099 |
| 2939c3cc-856e-4e65-995c-ed8cfc4e2e5c | Address on File | | USD: 0.08719178 |
| 83d13655-ef9b-4239-bc7e-ace6803f28b3 | Address on File | Contingent | QTUM: 0.03383361 |
| 86def7d6-b1b9-45a3-9a71-5c97314206f9 | Address on File | Contingent | BTC: 0.00000013, DASH: 0.002 |
| 530f3ea9-8626-4b59-9249-09845fa6bcc7 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, LTC: 0.00110913 |
| 7664e527-bb9d-424e-a391-5f80982205b2 | Address on File | Contingent | IGNIS: 14.97882716, USDT: 0.01221872 |
| eaea20a8-f5b9-49f3-9262-15373fc2d4f4 | Address on File | | USDT: 0.0868127 |
| 280a027d-afab-4b53-8221-a085f504a8eb | Address on File | Contingent | USDT: 0.08681063 |
| 0dd375c1-416a-42f6-a520-7954860d3cba | Address on File | | USDT: 0.08680958 |
| 0eadf1fe-ded8-47c0-a5c6-e36100180761 | Address on File | Contingent | IGNIS: 17.42929635 |
| 54b769ef-2001-4cc4-b93e-662b7f1db3ec | Address on File | Contingent | FLR: 0.00051883, XLM: 0.95707323, XRP: 0.00343379 |
| 7a8554d4-3cd8-4780-af1f-4f17a443f814 | Address on File | Contingent | USDT: 0.08679548 |
| 46239743-2e38-405f-b668-e6f472cdf659 | Address on File | Contingent | BTC: 0.0000028, USDT: 0.00931453 |
| 81b61faf-4829-4687-88ef-933bba1678ab | Address on File | Contingent | BTC: 0.00000008, FLR: 3.0219 |
| 187e45fa-65a3-494a-87a4-ce2b850bbaa1 | Address on File | | XLM: 0.97355619 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffd9bb1f-310c-4a92-8662-6e8a1dc44964 | Address on File | Contingent | NEO: 0.0095046, QTUM: 0.00000034 |
| 138bc3a8-1102-4962-824c-5442a2784349 | Address on File | Contingent | BTC: 0.000003, USD: 0.00376013 |
| 2789ffb9-47b4-4591-9a4b-e7d504705118 | Address on File | | BTC: 0.00000001, BTS: 10, ETHW: 0.00000404, USD: 0.00000002, USDT: 0.00081333 |
| 766b9523-6c52-4562-a118-4d6187cfdff6 | Address on File | | BTC: 0.00000248, ETH: 0.00000001, ETHW: 0.00000001, MER: 4.50720084, USDT: 0.0091995, XLM: 0.1 |
| a382d857-4a04-4ff2-b7ad-b33d02471f09 | Address on File | Contingent | BTC: 0.00000312, LTC: 0.00000546 |
| 740f4955-5ba9-48d3-84b4-1c106605bb8b | Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00000257 |
| 7eb74f2f-6563-45d9-a152-7903021bc006 | No Address on File | Contingent | ETH: 0.00004692, ETHW: 0.00004692 |
| 693b7f31-8dc5-4c08-ace9-50773539414c | Address on File | Contingent | PAY: 1.39559286, XWC: 1.32118395 |
| bf7506e5-a69f-4f97-aaac-8e72f596a0c0 | Address on File | | ETHW: 0.04205825, USD: 0.00089165 |
| 73501d68-b039-4cc1-a0c1-d5b7b40199e5 | Address on File | Contingent | BTC: 0.00000004, ENG: 21.85822254, ETH: 0.00000056, ETHW: 0.00000056, PPC: 0.04212186, USDT: 0.00000001 |
| 6537b700-9dc8-4f22-bf3a-3ab5fdfb6b16 | Address on File | | ETH: 0.00004691, ETHW: 0.00004691 |
| a8352148-6c4f-453d-8d2e-68811927c300 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, USD: 0.08561536 |
| 88c64ee0-b1a4-4ae1-a40d-3efb046c7bef | Address on File | | BTC: 0.00000297, USD: 0.0045515 |
| 408620f8-f0a4-4bd5-adc9-26eb450dc346 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.0000267, ETHW: 0.0000267 |
| 452d8a37-6b37-4577-a109-e75bbee1a56e | Address on File | | USD: 0.00731231, USDT: 0.07942397 |
| 8a995736-269f-41e6-bb1f-532068c83153 | Address on File | Contingent | BCH: 0.00010349, BTC: 0.00000179, USDT: 0.02569456 |
| 6ac4012d-6baa-43ae-8f84-d1fcd12a9cb4 | Address on File | Contingent | BTC: 0.00000002, THC: 39.30765741 |
| 7450ecb0-09b3-404f-a295-dd1b801839c8 | Address on File | Contingent | LBC: 9.45972287 |
| d1902db0-ac34-4e63-b778-16ab8db479b8 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.06371378 |
| 35303c98-d4ea-4a11-a0cd-655a70ed50a7 | No Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312 |
| 4faa081b-aae8-40fe-9073-f3c0df133239 | No Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312 |
| 5052e525-3f3a-49b5-9679-a0b821d86424 | No Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312 |
| 60bf4826-1851-41cf-a566-3b1b9efbe80e | No Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312 |
| b726e21c-f40a-49f8-8a83-a6cd20f08db7 | No Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312 |
| beeacc98-79ad-4223-a8b8-8d3a0d6327bb | Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000312 |
| 601f1098-1f7f-48f9-8c62-d16cce5843eb | Address on File | Contingent | USDT: 0.08665819 |
| 3ddc9395-e7f8-45c3-8100-128cd2a46948 | Address on File | Contingent | USDT: 0.08665743 |
| 216ed27d-0b54-4c51-9f05-8b42fc90782f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.08388931 |
| 60f8eb90-5690-4973-a7eb-932730b93a02 | Address on File | | USD: 0.08699645 |
| dfc8783f-1076-41d2-bddd-2bf0896eb329 | Address on File | Contingent | BTC: 0.00000247, ETH: 0.0000099, ETHW: 0.0000099 |
| be13fe95-88f7-493f-96c6-71e2405ef393 | No Address on File | Contingent | MONA: 0.21058577 |
| a7c697d8-61ef-4744-b218-c9018edb70aa | Address on File | Contingent | BTC: 0.0000003, USDT: 0.07834225 |
| 22af86b8-3534-4e9b-85c5-3e5ffe294c9c | Address on File | | USD: 0.08698965 |
| 08e779c5-e2a4-42a7-bade-ebf385258f45 | Address on File | Contingent | USDT: 0.08663743 |
| 3103e522-c950-4fc4-9c3c-31486c4282dc | No Address on File | Contingent | VTC: 0.75434746 |
| ebda2dfb-bec7-4a8e-86d9-04eaca4f8a01 | Address on File | Contingent | BCH: 0.00076842, BTC: 0.00000005 |
| 6c2c0b0f-0afd-4f18-bf2e-5234d805557b | Address on File | Contingent | BTC: 0.00000313, ETH: 0.00000001, ETHW: 0.00000001 |
| 5f8e735b-4c82-459d-b6d8-863bc80dc9ea | Address on File | Contingent | USD: 0.08697236 |
| 6b1aca4e-0c39-4ba1-a221-046eb2ded815 | Address on File | | DOGE: 0.70925637, TRX: 0.517649, USD: 0.00001847 |
| b046a1ec-f4d2-4d1c-b0af-3994192e3e57 | Address on File | Contingent | BCH: 0.00078077 |
| 78873a26-9a68-4073-bcba-b682b1bcae6e | Address on File | Contingent | ADA: 0.14268011, ETH: 0.0000187, ETHW: 0.0000187 |
| 6cfed774-0067-4b1a-b60d-41f2348a27cc | Address on File | | BTC: 0.00000313, VTC: 0.00000041 |
| 1ef9134b-af63-4439-934b-cdfbb4bd22c3 | Address on File | | BTC: 0.00000313 |
| 430a3342-a98d-496e-be29-ce1fc24468c6 | Address on File | Contingent | BTC: 0.00000313 |
| 5f9dacbf-f8a0-4c5b-a7df-f2a0404f715e | Address on File | | BTC: 0.00000313 |
| 7a24b568-396f-4e82-a13d-ff9401d7fb3f | Address on File | Contingent | BTC: 0.00000313 |
| 7efa7189-044e-4dd1-8966-307b740e8a53 | Address on File | Contingent | BTC: 0.00000313 |
| b070b159-db58-40ce-9b84-fc30fd697585 | Address on File | Contingent | BTC: 0.00000313 |
| be64ed6a-0292-428e-a7b3-7f4ba161203b | Address on File | | BTC: 0.00000313 |
| e49d5656-0d47-472f-a812-6ebeb44bdf97 | Address on File | Contingent | BTC: 0.00000313 |
| e997a801-8952-4649-9004-ac1eccddac35 | Address on File | | BTC: 0.00000313 |
| 90290b14-d80f-4bc1-a374-9cc4b77aa033 | Address on File | | IGNIS: 17.38930043 |
| c496c721-354e-4958-8659-da5ab0a323b8 | Address on File | Contingent | FIRO: 0.04942652 |
| 4b33fb3e-53ac-4ba1-bfc5-461ecfed2990 | Address on File | | SC: 24.8363836, SOL: 0.00000003, USD: 0.00000002 |
| c01dbc33-dab8-47b6-945c-a2ea1d3780e3 | Address on File | | BTC: 0.00000001, GBYTE: 0.00814365 |
| d281ac71-fb2b-457d-9d12-9dfa785c5ed4 | Address on File | Contingent | FLR: 3.09344621 |
| 53e1bb8d-190a-44fc-a1d6-3b464704fae5 | Address on File | | ADA: 0.00003464, BAT: 0.00008223, BCH: 0.00008025, ETC: 0.00001054, ETH: 0.00002251, ETHW: 0.00002251, GLM: 0.00009496, KMD: 0.00001696, LTC: 0.00007503, NEO: 0.00002928, RVN: 0.00007106, SC: 0.00009411, USD: 0.02984285, XLM: 0.00006172, XVG: 0.00003785, XWC: 0.0000023 |
| cde406aa-9d90-4685-9adf-e413fec196d1 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.0000031, ETH: 0.00000041, ETHW: 0.00000041 |
| a6d1a3a8-8786-4b24-9a33-ccf0aef8f35c | Address on File | Contingent | BTC: 0.00000289, ETH: 0.00000357, ETHW: 0.00000357 |
| a325d8e8-b827-4bb9-a9fb-e3fd62dd8c98 | Address on File | | BTC: 0.00000011, VTC: 0.72724835 |
| fe089b0b-08ff-4285-87cc-7ccd300db7a2 | Address on File | Contingent | BTC: 0.00000288, USDT: 0.00686487 |
| a16950dd-a167-471c-be50-6fc6a5ecb183 | Address on File | Contingent | SIGNA: 79 |
| 736043aa-63c9-4ac2-9309-9b773b59b9cc | Address on File | Contingent | IGNIS: 17.37893655 |
| 2ca13c96-4ddd-48f5-92ba-1f87c5f6f150 | Address on File | Contingent | ETH: 0.00002525, ETHW: 0.00002525, USDT: 0.03986926 |
| c500e5df-cf8d-42d6-9289-3c12d5cba5d5 | Address on File | Contingent | BTC: 0.00000284, USDT: 0.00795432 |
| 2ec0a6d0-e4fc-49d4-962f-ee80afb9fadc | Address on File | Contingent | USDT: 0.08653694 |
| efe4645a-f872-4e8a-a1c0-b12397791538 | Address on File | Contingent | BTC: 0.0000011, USDT: 0.05608866 |
| 7b1ec876-12aa-4602-a905-d6b505c09652 | Address on File | Contingent | BTC: 0.0000018, USD: 0.03686414 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9097a830-aa41-4e9b-840e-fcf2613436ce | Address on File | Contingent | USD: 0.08619212, USDT: 0.00067367 |
| 3d1c982f-1357-4e77-ba18-b756c897a5c7 | Address on File | Contingent | FLR: 0.0006116, USD: 0.08510538, XRP: 0.00404778 |
| e540211d-e8b6-4340-8020-647108704a74 | Address on File | | BTC: 0.00000103, ETH: 0.00003129, ETHW: 0.00003129, USDT: 0.00016768 |
| c12cd421-d04c-40e7-afe1-49ffe1620195 | Address on File | | RVN: 4, USD: 0.0028535 |
| 03419e96-6acb-45b8-a5e7-3fcba1224b87 | Address on File | | BTC: 0.00000268, ETH: 0.00000668, ETHW: 0.00000668 |
| 3232ffb1-07b3-4d46-9897-085f9856a013 | Address on File | | USDT: 0.08649487 |
| 77495745-5a25-46c5-9d7b-3a8fc83db297 | Address on File | Contingent | BTC: 0.00000008, XLM: 0.9453857 |
| d4aa05ae-9b7a-4a3d-91bd-04a535da0c1e | Address on File | | USDT: 0.08647652 |
| c4148443-51df-4eca-9d75-8f2354cdc6e9 | No Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000311, LTC: 0.00000089 |
| 55717aa2-e0d4-403e-bb77-ec3de5c6dbb2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, POT: 50.57317446 |
| 49d18b3f-7af1-4d3b-be1e-273cd293f3a4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.08575424 |
| c135f350-120b-44a1-ab38-1d65355a1e01 | Address on File | | ETHW: 0.04007001, USD: 0.00467663 |
| 28c05404-307d-4724-97f7-af85cc225f62 | Address on File | Contingent | ETC: 0.00000046, USDT: 0.08642 |
| 2a37b629-76d2-448a-bcca-885aefe0f168 | Address on File | Contingent | DASH: 0.00207679, XVG: 0.00003345 |
| e538a2ee-fe64-4259-a34b-c5e4873c51ad | Address on File | Contingent | USD: 0.08676676 |
| 882a21da-8802-45b7-a45c-ad8fbd53a29d | Address on File | Contingent | BTC: 0.00000297, USDT: 0.00423677 |
| 1b85147e-211e-4f6c-b3fe-a8dfac098b42 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, XLM: 0.96715742 |
| edf0ef57-d034-42cf-a20e-0d5a1764c8a6 | Address on File | Contingent | XMY: 2113.63088489 |
| 3f33ad69-3c20-432b-865b-3e7d3ebb4a21 | No Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000311 |
| 8e0baefc-84bf-416d-bf55-f0c506ccc4e8 | No Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000311 |
| a0bc0ac0-2a13-4439-a045-cdc5729b8dff | No Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000311 |
| ed18c88e-d789-43a7-9a48-2919aa1d8285 | Address on File | Contingent | USD: 0.08673639 |
| f8170025-7e53-4f86-b39f-bd0190c59695 | Address on File | Contingent | ETH: 0.00004663, ETHW: 0.00004663, USDT: 0.00018556 |
| 21dce1f5-876e-49b1-b6e0-3ef1e991efea | Address on File | Contingent | BTC: 0.00000307, USDT: 0.00142919 |
| 3497a6db-2bcc-4a13-aa03-8d794dee237a | Address on File | Contingent | HBAR: 1.58249628 |
| 55635616-dfcb-48a6-a225-7378963975c1 | Address on File | | ETHW: 0.0423219, LTC: 0.00000001 |
| 7cc256bd-014a-4825-b325-dd9fda57120e | Address on File | Contingent | USDT: 0.08635316 |
| 1e49ad8c-ffb3-411a-b71c-ab13466d8f86 | Address on File | | VTC: 0.09960408, ZEC: 0.00226888 |
| 74ae6f89-b40e-486d-bd05-82ea8b9aaf48 | Address on File | | POT: 50.9975 |
| 8477b48f-4939-4c23-8311-fdf79cf77537 | Address on File | Contingent | ADA: 0.11847148, BCH: 0.00011936, PINK: 300 |
| f8641a8d-8659-4636-aac7-3bcda57aedee | Address on File | Contingent | DCR: 0.00528846 |
| da5a05fe-168e-4e01-9235-433e8b8cfe8b | Address on File | Contingent | BTC: 0.00000312, USDT: 0.00000101 |
| 0beb6573-21e8-428f-98d3-763ac37c304a | Address on File | Contingent | BTC: 0.00000312 |
| 21a53a7a-8a96-4bf4-bb69-aff014772a56 | Address on File | Contingent | BTC: 0.00000312 |
| 7933891d-7a29-4947-8c59-68cdb1725d57 | Address on File | Contingent | BTC: 0.00000312 |
| 9647931f-a3e6-443f-bcf0-2384855e7143 | Address on File | | BTC: 0.00000312 |
| bce07e2b-35f8-444b-ae43-48902a9f7bf5 | Address on File | Contingent | BTC: 0.00000312 |
| afb11e8e-9372-4b11-aaa3-27ac2ec82c55 | Address on File | Contingent | OMG: 0.1, PAY: 0.05 |
| ca080efb-5e8c-4b57-8680-1a42fa789cc4 | Address on File | | NAV: 2.19953354 |
| 74eb003b-1d43-4157-a864-8c5ee7639b63 | Address on File | Contingent | BTC: 0.00000026, EMC2: 4, IGNIS: 7.5, POLY: 0.00767228, USDT: 0.00375631 |
| 1cd2923d-b00c-4318-b8e2-31dd15b06232 | Address on File | | ETHW: 0.04107439, USD: 0.00249566 |
| 993ab475-ffbc-4d59-a003-1a0b740fb107 | Address on File | Contingent | USDT: 0.08631168 |
| b8a0647e-52dd-4ee7-a292-768dd2f8bc67 | Address on File | Contingent | USD: 0.04855276, USDT: 0.03795206 |
| 3d9f1499-1e70-4c13-ac2e-a80c2e018e67 | Address on File | Contingent | BTC: 0.00000011, EMC2: 9.08641902 |
| 419cd442-0039-4362-a924-9fd26870fde0 | Address on File | Contingent | DASH: 0.00207383 |
| accea76d-fc45-4b72-819b-07ed04b3aba3 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.07689093 |
| b4f29bf2-9051-4010-8784-c432ddb9b257 | Address on File | Contingent | LSK: 0.1 |
| b877ef43-0d50-4b41-9801-516ead7b1262 | Address on File | Contingent | LSK: 0.1 |
| 2f67da45-6a2a-480f-9883-d77b00bf7136 | Address on File | | DASH: 0.00207344 |
| 880ef2d7-1aea-44a9-affe-719a93193aae | Address on File | Contingent | ETH: 0.00000607, ETHW: 0.00000607, NMR: 0.00401853, USDT: 0.02045187 |
| 339d5973-b92a-4416-abb3-11584031a0a5 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 17.04457146 |
| d44d303b-510b-4307-a652-80ae075c44d1 | Address on File | Contingent | BTC: 0.00000286, USD: 0.00713727 |
| c8ebad91-531d-432c-9a47-06d19fba192f | Address on File | | STEEM: 0.436 |
| 7975845a-4418-43eb-b3fb-777a1e8c95b8 | Address on File | Contingent | BTC: 0.00000141, TRX: 0.40276302, USDT: 0.01973977 |
| 9e042667-c960-45f1-9e25-09724355d380 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.07959272 |
| e54b6693-725e-4508-b099-8d66c01ecc8e | Address on File | | ADA: 0.23641718 |
| 42e33464-fae2-4e8b-99ed-f6e0a5662a41 | Address on File | Contingent | BTC: 0.00000104, USDT: 0.05744754 |
| ee35acff-cdd8-4543-9197-3f52ce13741c | Address on File | Contingent | USD: 0.08656612 |
| 7486bdbf-2042-477a-ad21-6194eef52ed5 | Address on File | | USDT: 0.08622102 |
| e702d13e-8255-4464-a345-791a88ef9868 | Address on File | Contingent | BTC: 0.0000017, USDT: 0.03917465 |
| 9d4e4310-2a24-48e3-9fab-55098a27460c | Address on File | Contingent | SC: 24.72946592 |
| 5ddb7bb5-4112-4f4b-82b5-53585310ea5f | Address on File | | ETHW: 0.04183284, USD: 0.00083542, USDT: 0.00000002 |
| fedfcf83-6589-4670-b08f-603527bd2c5f | Address on File | | BCH: 0.00000136, ETH: 0.00004655, ETHW: 0.00004655 |
| a5d4c2e3-5ac5-4164-a9dd-f2f6327e2884 | Address on File | Contingent | ETH: 0.00000379, ETHW: 0.00000379, NEO: 0.00867525 |
| caf6da04-4464-4540-b7c4-5e891924a732 | Address on File | Contingent | USD: 0.0865272 |
| 017c2275-81ee-41c6-862c-33b35feebcf8 | Address on File | Contingent | ETH: 0.00004573, ETHW: 0.00004573, USDT: 0.00164272 |
| a51d83fb-5bd0-495d-a00e-18037e9dc60e | Address on File | | BTC: 0.00000005, USD: 0.00000009, USDT: 0.08478795 |
| e14e51bd-e1ae-4065-988e-394c5262add2 | Address on File | Contingent | BTC: 0.00000087, USDT: 0.062091 |
| e7f5ea8c-d213-4cc9-9043-a7e7767e77ae | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00000095, ETHW: 0.00000095, IGNIS: 1.17625668, NXT: 2.35251336, POT: 2.34567782, STRAX: 0.09707431, USDT: 0.00217226 |
| c1df7a73-5b1e-423d-9ed5-9ba7bd4b8001 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000002, FLR: 3.05645543 |
| 53579e95-0070-4243-b019-54a50917818d | Address on File | Contingent | BTC: 0.0000031, USDT: 0.00037333 |
| 756f87c2-d5de-48c9-bdfd-cfcaafe15f10 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000311, PAY: 0.00133693 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page, each listing Account IDs, Address ("Address on File" / "No Address on File"), a Contingent indicator, and an Amount of Claim in various cryptocurrencies. The detailed rows are not legible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
| --- | --- | --- | --- |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06c9ff8f-c388-4ae7-bb31-ed783bcd4511 | No Address on File | Contingent | ARK: 0.00007268, BCH: 0.00047079, BTC: 0.00000045, PAY: 1.37158893 |
| 209d79d1-ebc3-4e0d-87be-1f779a5f25f2 | Address on File | Contingent | ETH: 0.00000691, ETHW: 0.00000691, LTC: 0.000282, MANA: 0.00026684, USDT: 0.04341507, XVG: 0.60113813 |
| 4e2ad548-0881-4f51-8ce4-cfafc91ecfd3 | Address on File | | DMT: 0.36111721, DOGE: 0.00000001, IGNIS: 10.84099679, USD: 0.00925092, USDT: 0.00072617, ZEC: 0.00041474 |
| d443216b-ba0b-48f0-abf8-2e3f44da6174 | Address on File | Contingent | ADX: 0.5, BTC: 0.00000001 |
| b6e55a90-b14d-409b-a7f4-daad3089a699 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, MONA: 0.13672803, ZEC: 0.00044545 |
| d44e6b2a-15b8-4639-83c4-98cabab85894 | Address on File | | BTC: 0.00000094, ETHW: 0.02610768 |
| ee5feb06-28a8-446e-85c2-0ed515dfaa6d | Address on File | | ETHW: 0.03481746, USD: 0.00826215 |
| 21ea28ae-a222-4614-a4eb-f1ccde369016 | Address on File | Contingent | USD: 0.07796739, USDT: 0.0016277 |
| 3c0b4626-8eb0-494f-a270-69560a439613 | Address on File | Contingent | DNT: 2.82252354 |
| 9de4b265-c2a5-4dd3-aae3-e169aaf8cd8a | Address on File | | ETH: 0.00000094, ETHW: 0.00000094, LTC: 0.001 |
| da84902a-7d88-4340-bfe8-033692427c41 | Address on File | | BTC: 0.00000258, DOGE: 0.00000006, USD: 0.00790584 |
| 0b65371e-eca1-41af-a32e-05575e65f763 | No Address on File | Contingent | BTC: 0.00000067, NXT: 21.77068417 |
| b440423c-78be-43c4-a57f-080046ba1c72 | Address on File | | USDT: 0.07924684 |
| e45434fa-e997-4369-a461-91e3765ace86 | Address on File | Contingent | XRP: 0.185632 |
| 31a445c3-7f4f-42a7-91ec-81455f4628e1 | Address on File | Contingent | BCH: 0.00000622, BTC: 0.00000263, USDT: 0.00577808 |
| 75c05e5c-9915-4c79-8f31-81669340e26f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, EMC2: 0.48720786, FLO: 7.93262948, MUNT: 1.62462312, XVG: 35.421886 |
| 4c13c4e8-2088-4ce3-83fc-de149da832aa | Address on File | Contingent | BCH: 0.00042284, BTC: 0.00000024, USDT: 0.02568485 |
| b50bf1de-e9c3-4faf-a36a-259bb8dcbf98 | Address on File | | ETH: 0.00003441, ETHW: 0.00003441, USDT: 0.01562308 |
| 925a3fc7-df7b-40c7-87d3-daa878d1294e | Address on File | Contingent | FTC: 0.03711624, MONA: 0.11071839, VTC: 0.29249077 |
| ced16475-b605-464d-bd68-03c14b870715 | Address on File | Contingent | BTC: 0.0000002, XMY: 1802.67968023 |
| a68c0c97-19bc-4523-b7e1-df0f59c11a5d | Address on File | | USD: 0.00227122, USDT: 0.07695057 |
| e6e17e69-41aa-41de-8135-4a2eb1ecd760 | Address on File | Contingent | BTC: 0.00000284, USDT: 0.0006247 |
| 34252cfb-40a9-4d44-a0d5-f215d206f93a | Address on File | | BAT: 0.23321, IOTA: 0.00346837, LINK: 0.00304734, USD: 0.00891326 |
| 53b4ca51-f094-46c8-87b0-5688c81df188 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.0678546 |
| bf87c68d-d5cd-4884-a2f5-c212d1ddcd33 | Address on File | Contingent | USD: 0.01573945, USDT: 0.06351844 |
| 1c4514bf-09b2-4221-9e0c-ad42d09dac44 | Address on File | | USD: 0.07950966 |
| 7f01a3da-20f2-49fc-af91-799947d936ae | Address on File | Contingent | BTC: 0.00000259, LTC: 0.00000546, USDT: 0.00710166 |
| 6a9542b0-c989-411b-abc4-ed18b6868f12 | Address on File | | BTC: 0.00000002, OK: 13.61111111 |
| 03787552-129f-43ef-b6ff-89081acae39c | Address on File | | IGNIS: 7.5, NXT: 15 |
| af967404-8410-455b-907c-cb568192de0e | Address on File | Contingent | IGNIS: 7.5, NXT: 15 |
| 77f0386e-c4e9-4877-9f08-7aa8d3bc53b5 | Address on File | Contingent | USD: 0.07949913 |
| 3d332cfd-7e5e-470a-b6f8-2330f59d46ff | Address on File | Contingent | ETH: 0.00000147, ETHW: 0.00000147, IGNIS: 15.35361522 |
| 1e3bbe7a-4618-4765-8c8e-e271ad432c85 | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000285 |
| 6822dfc2-2a68-475a-98a9-4751bf6ce401 | No Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000285 |
| beabde11-5dbc-46ce-93c9-0df9f096d640 | No Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000285 |
| 0c5e57c8-a835-45bc-8990-919d6ecbed98 | Address on File | Contingent | USDT: 0.07917578 |
| 203aa03c-4154-4853-840a-e035f2ebc78a | Address on File | Contingent | USDT: 0.07917121 |
| 796c3def-801c-4452-9818-e763075a6ea6 | Address on File | Contingent | BTC: 0.00000286, EXP: 0.00075581 |
| 33ae7024-0f1e-463e-b060-d56cf7cfe318 | Address on File | Contingent | ETH: 0.00004281, ETHW: 0.00004281 |
| 030ca22f-1af7-47a9-aeaf-b3ee37e5bbcc | Address on File | Contingent | BTC: 0.00000286 |
| 12adddf4-a87c-406d-bfe5-bd406fd0625d | Address on File | | BTC: 0.00000286 |
| 1eb928bd-87ba-4a94-939a-75422873dc50 | Address on File | Contingent | BTC: 0.00000286 |
| 248d9337-1970-486d-b9a7-ea3d13f72aa4 | Address on File | Contingent | BTC: 0.00000286 |
| 2bfe83aa-e3f4-4b7d-89de-7603f10ae093 | Address on File | Contingent | BTC: 0.00000286 |
| 34a16de6-66e1-4193-bba4-968d5d6dc502 | Address on File | | BTC: 0.00000286 |
| 4e32df9c-a05a-405b-a30b-863f630c4221 | Address on File | Contingent | BTC: 0.00000286 |
| 6ac7a0c7-cd7e-409e-a7aa-82be3ac74264 | Address on File | Contingent | BTC: 0.00000286 |
| 7316cc3d-e0f0-4fcf-9d17-5c430a41e964 | Address on File | Contingent | BTC: 0.00000286 |
| 75e26e1b-3a7f-4c65-8a33-e5c2f579da08 | Address on File | Contingent | BTC: 0.00000286 |
| 8583371f-e242-488a-9103-ed1fee86da9f | Address on File | Contingent | BTC: 0.00000286 |
| 881be9de-2a85-483d-805c-26cf58b842f8 | Address on File | Contingent | BTC: 0.00000286 |
| 9d8a911f-8955-4757-be10-e1e61c506ba0 | Address on File | Contingent | BTC: 0.00000286 |
| b908abb4-4d37-49d2-889a-5557e116b827 | Address on File | | BTC: 0.00000286 |
| bc64a3a1-da63-43c6-b3d9-1da6883fbc6c | Address on File | Contingent | BTC: 0.00000286 |
| bf281e40-7c22-4d38-96d0-f0a5e3573b0b | No Address on File | Contingent | BTC: 0.00000286 |
| d5811e4b-b3ab-4b8e-8fc3-db77ae011def | Address on File | | BTC: 0.00000286 |
| dbe3893d-9c51-441b-9f5e-9d0501b287a3 | Address on File | Contingent | BTC: 0.00000286 |
| f085674f-4afe-40e0-a463-3a76fd2e8765 | Address on File | Contingent | BTC: 0.00000286 |
| f8ef778d-3674-4b4d-b83a-59fb57ac85f4 | No Address on File | Contingent | BTC: 0.00000286 |
| 0ec7545f-eb0f-4bca-8805-d82214004c57 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VIA: 2.46543918 |
| d9e34000-9dd4-4f37-96a3-b13af46b15b0 | Address on File | Contingent | ADA: 0.21695143 |
| ab60c454-dbe1-4671-963b-405711419d6b | Address on File | Contingent | ETH: 0.0000428, ETHW: 0.0000428 |
| 33df57c9-dc92-42c6-aa73-71d572a9d6e0 | Address on File | Contingent | ARDR: 1, BTC: 0.00000003 |
| 332bc78b-8459-45f7-8f83-96eb0aa37325 | Address on File | Contingent | BCH: 0.00071308 |
| af930ef6-1d3a-4c31-8b46-688a12f81519 | Address on File | | BCH: 0.00000012, BTC: 0.00000285, USDT: 0.00022777 |
| 735ec389-bb1f-4467-ba67-2c2dd8415226 | Address on File | Contingent | ETH: 0.00002909, ETHW: 0.00002909, USDT: 0.0253192 |
| 99696311-da17-4b75-9964-c00eef1c3481 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00004039, ETHW: 0.00004039 |
| 4de7afc8-f901-4aec-95b8-a915418796ba | Address on File | Contingent | ETH: 0.00004278, ETHW: 0.00004278 |
| 4802d3bb-48d4-4fc4-b43b-dd31f288babe | Address on File | Contingent | THC: 36.08460784 |
| a59fe4d8-a276-4ed8-8450-625e4202f266 | No Address on File | Contingent | ARDR: 0.04525584, BCH: 0.00000271, BTC: 0.00000271, IGNIS: 0.02262792, NXT: 0.04525584 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e1fa1ce-f53a-4d3d-9755-80a4ee63214a | Address on File | | BTC: 0.00000003, USD: 0.07854592, USDT: 0.00000088 |
| 7adb0ccb-f76f-4c08-a4fc-859fb1e5e8c9 | Address on File | | USD: 0.07937169 |
| d5a71107-b7be-433c-b9fa-839dc4a8f374 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00003194, ETHW: 0.00003194, USDT: 0.00202353 |
| 523bae33-0221-4cba-8fdd-80dc89ac2a65 | Address on File | Contingent | ETH: 0.00001055, ETHW: 0.00001055, USDT: 0.05954759 |
| 62bba865-37cb-4224-a78c-2b9f48eb39d8 | Address on File | | MATIC: 0.050982, XLM: 0.37275937 |
| 219b59d3-8a2d-4e96-963c-7ebed035350e | Address on File | Contingent | DGB: 8.9478, FTC: 0.7354605, VTC: 0.053302 |
| 7c57cf23-48b2-483c-a14e-cb0b1c0438f0 | Address on File | Contingent | USDT: 0.07901688 |
| 650bc84a-efb3-43f1-963c-ff1df4be714a | Address on File | Contingent | BTC: 0.00000022, NEO: 0.00798707 |
| 44386a37-4998-4532-b3c6-3f154b95d883 | Address on File | Contingent | BCH: 0.00071208 |
| e865ba70-5168-4729-a9fb-100c86f64cb1 | Address on File | Contingent | BTC: 0.00000002, XMY: 1918.82357143 |
| 7f3bb244-3c79-4b6c-ba3e-08e6e82a942e | Address on File | Contingent | USD: 0.07930337 |
| f8520858-7b62-4426-bba2-b37e02bb559a | Address on File | | UMA: 0.00333156, USD: 0.07019772, XVG: 0.0565451 |
| 83835d93-8b79-4016-a516-daddea96b042 | Address on File | Contingent | ETH: 0.00000509, ETHW: 0.00000509, USDT: 0.06956803 |
| c12a0e7e-cb2e-4ef0-813b-f74cc0008f8f | Address on File | Contingent | USD: 0.07928864 |
| 06d37b69-5b4a-4e7e-9cbc-ec6fec4aacad | Address on File | | BTC: 0.0000025, USD: 0.00983067 |
| 725fbeb6-530b-42a0-94bb-6d84eafabc23 | Address on File | | ETH: 0.00004114, ETHW: 0.00004114, USD: 0.00291944 |
| 6318a7fa-7c02-4f74-a8ae-e8cf0f3b5c89 | Address on File | Contingent | EMC2: 0.15322424, USDT: 0.07754462 |
| 069caf52-a91b-490a-9f30-0a5260ed38b1 | Address on File | Contingent | USDT: 0.078947 |
| 339561d3-b8e9-49da-a41c-5934a002c767 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.07755731 |
| 72418fe2-f8c4-45aa-a014-600be18e8df2 | Address on File | | BTC: 0.00000026, USDT: 0.07174604 |
| 630e8bc3-a4ff-421d-a07b-d1456c0dfc45 | Address on File | | BCH: 0.00069399, USDT: 0.00194574 |
| fbe607a3-046c-4068-b48d-3b688ad256b2 | Address on File | Contingent | BCH: 0.0003405, ETH: 0.00001949, ETHW: 0.00001949, FLR: 0.00178811, OMG: 0.00002308, XRP: 0.01183432 |
| 31a33be3-bce1-4b0c-99ce-a63c0eaeaa63 | Address on File | | BTC: 0.00000284, USDT: 0.00033888 |
| 533202f6-a921-45a6-822f-6890f3df11dd | Address on File | Contingent | BTC: 0.00000284, USD: 0.00033515 |
| 3d903e96-dfce-4ffc-a256-c819c7a93e25 | Address on File | Contingent | ETH: 0.00002529, ETHW: 0.00002529, LTC: 0.00000546, UBQ: 1, USDT: 0.00744078 |
| e2b4d36b-abfd-4063-b052-03d2f55ba54d | Address on File | | BTC: 0.00000135, ETH: 0.00002248, ETHW: 0.00002248 |
| dc2e4cfa-b37b-4a11-a81e-f9dec639de14 | Address on File | Contingent | USD: 0.07922085 |
| 46514e12-bfd3-47a0-ac56-ec5bbfee9cf2 | Address on File | Contingent | BCH: 0.00000006, DASH: 0.00000001, DGB: 0.00043419, ETC: 0.00000001, HBAR: 0.00006588, SYS: 0.6521333, USD: 0.00002229, USDT: 0.00001568, WAVES: 0.00000006, XLM: 0.00001028, XMY: 4.57981492 |
| 00b9f043-a28a-4a7f-9079-e19782faf66e | No Address on File | Contingent | BCH: 0.00000284, BTC: 0.00000284 |
| 55109df1-cffc-4043-9a79-617c3b9830d3 | No Address on File | Contingent | BCH: 0.00000284, BTC: 0.00000284 |
| 1e45facf-c1c0-4a25-a6d1-fe94506ee4ab | Address on File | Contingent | USDT: 0.07889585 |
| 0a4a4a17-e650-44ab-ab72-bc092b46bb41 | Address on File | Contingent | BCH: 0.00000005, USDT: 0.07888804 |
| 446da7b5-dc8a-4301-8cab-d7989d0105a5 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000285 |
| 3f227f07-eb50-43d2-a4bf-cb1886ef94fd | Address on File | Contingent | USDT: 0.07888142 |
| 04a23268-39f9-45b2-8793-f07b1522f44f | Address on File | Contingent | BTC: 0.00000119, USDT: 0.04594886 |
| 222125c3-650e-4bfb-8620-dde87f2aa627 | No Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000285 |
| 9992b9b6-a82d-4ece-bec0-4098b2ee2ca5 | Address on File | | EXP: 31.67248747 |
| c8536efd-2d75-4fb1-b2a4-e0d4c246e23e | Address on File | | BTC: 0.00000195, USDT: 0.02490672 |
| 0a4c82bd-a0e5-4378-b681-699ced25829a | Address on File | Contingent | BTC: 0.00000285 |
| 0f76c903-6bc8-4a6a-81f1-fcefddd5f274 | Address on File | Contingent | BTC: 0.00000285 |
| 62f314e1-646d-455d-b497-e88640faf60d | Address on File | | BTC: 0.00000285 |
| 7b6c6e30-b69c-44b6-8488-ba3586790fed | Address on File | Contingent | BTC: 0.00000285 |
| 89e128e8-c736-4a47-bf23-b8080a4b0451 | Address on File | Contingent | BTC: 0.00000285 |
| 95d2eb33-996b-4685-9c5c-33d9b327ddf6 | Address on File | Contingent | BTC: 0.00000285 |
| f143102b-01bb-4064-ab87-d3f1ffc25bf1 | Address on File | | BTC: 0.00000285 |
| f4c833cd-445f-4af8-8434-573e8bd582bc | Address on File | Contingent | BTC: 0.00000285 |
| ff6a34e1-5091-4c25-b893-c323d2d8dfa7 | Address on File | Contingent | BTC: 0.00000285 |
| e3ffb829-4c24-442c-a366-70d3e001ab46 | Address on File | Contingent | ETH: 0.00004266, ETHW: 0.00004266 |
| 181e88b4-9a46-49e7-93e9-2f66a7f899d9 | Address on File | Contingent | BTC: 0.0000021, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.02071043 |
| 7d858197-5157-4ffa-949f-834c668e9da6 | Address on File | Contingent | BTC: 0.00000258, USDT: 0.00746259 |
| cdf9bb52-527b-4e27-b16e-3e3fbff90a3c | Address on File | Contingent | BTC: 0.00000237, USD: 0.01332591 |
| 65086be5-11db-48c9-8e54-d4192aa5ba49 | Address on File | | BLOCK: 1, USD: 0.00383736 |
| 22818d62-7315-42bf-affe-41eb050aaf47 | Address on File | Contingent | USD: 0.07916427 |
| 3bed5263-1f30-4325-9c54-8493732be752 | Address on File | Contingent | USD: 0.00789986, USDT: 0.07097813 |
| 9655a1f4-5629-4160-b390-644be37a7691 | Address on File | Contingent | ETH: 0.00003981, ETHW: 0.00003981, USDT: 0.00525031 |
| 58f3b2d2-9fb0-49f3-91bd-6604ae8583cb | Address on File | Contingent | ETH: 0.00004265, ETHW: 0.00004265 |
| 20c447ed-7bc3-4eb1-9935-1b1275d363ea | Address on File | Contingent | USDT: 0.07884157 |
| aa6c1c72-417f-490a-8914-67daecff53a0 | Address on File | Contingent | XLM: 0.85568024, XRP: 0.006 |
| 3e56b9f8-6aaa-4782-8eec-e7188f30d2cf | Address on File | | USDT: 0.07882163 |
| 1c95bd91-1713-4fd2-a556-67dd4d672bd5 | Address on File | Contingent | BCH: 0.00018404, ETH: 0.00003159, ETHW: 0.00003159 |
| f36abd9a-d2fb-4674-945b-673a44785d80 | Address on File | | DOGE: 0.92551724, ETH: 0.00000643, ETHW: 0.00000643 |
| 85071c85-ca15-46f4-97ee-3bc1c9005bab | Address on File | Contingent | BTC: 0.00000002, TRX: 0.09278247, USD: 0.00006204, USDT: 0.00054333, ZRX: 0.33243637 |
| 7f8b5d03-ea02-4c6c-bd3e-39259ed3cb5f | Address on File | | DOGE: 1.05882099, USD: 0.00225515 |
| 1109cce5-472e-4f79-baf3-8aba98c7a6de | Address on File | Contingent | ETH: 0.00004263, ETHW: 0.00004263 |
| bd64e621-e95b-4f17-ae87-57b35dbcf9ac | Address on File | Contingent | USD: 0.07910963 |
| 7483cdd4-7bc2-412e-aa6a-9bbdd02126d1 | Address on File | Contingent | USDT: 0.07879181 |
| 4ab4be24-4aca-4747-9dee-b3e489df5b2b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000001, POT: 46.34542829 |
| d71ac3d7-54ec-4878-8e6f-aff57a6488d3 | Address on File | Contingent | USDT: 0.07878765 |
| e8063557-86f2-4c50-a492-bfee27818b78 | Address on File | | NXT: 17, XEM: 1 |
| 07e013ec-3ff3-4ea1-9c34-aed1645261a0 | Address on File | Contingent | ETH: 0.00004066, ETHW: 0.00004066, PAY: 0.33863832 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 290d079d-b81d-4881-b779-e3726386d60d | Address on File | Contingent | BTC: 0.00000158, ETH: 0.00001896, ETHW: 0.00001896 |
| ff44fc1a-a64d-4801-b240-4e6872350199 | Address on File | Contingent | USD: 0.0408898, USDT: 0.03803772 |
| 40af5f5a-d688-4b85-8853-e43f2be49da7 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.00826509, USDT: 0.00220665 |
| bc321d79-9029-400c-aad1-390caaa68a9e | Address on File | Contingent | ETH: 0.00000184, ETHW: 0.00000184, USDT: 0.07535686 |
| 53e6a4d2-3841-4c8e-9bbf-dd7cfff7e404 | Address on File | | ETHW: 0.03404616, USD: 0.00931118 |
| 6efc5b64-ce05-4287-b585-2059e0073c58 | Address on File | | BTC: 0.00000002, IGNIS: 15.69995306 |
| 591972a5-c49f-43bf-a77d-2b37ea4a2817 | Address on File | Contingent | USD: 0.07905525 |
| b9116a06-c83e-40bd-bb4b-5b2046165553 | Address on File | Contingent | IGNIS: 15.81083762 |
| 0e933330-8cf9-4a76-8f2a-9439673f768e | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00002597, ETHW: 0.00002597 |
| bfc38b19-84da-4a6f-9887-76a970819056 | Address on File | Contingent | BCH: 0.00002516, USDT: 0.07592643 |
| 140017f5-3e6c-4ecd-a27d-47153f2a6810 | Address on File | Contingent | BTC: 0.00000215, ETH: 0.0000104, ETHW: 0.0000104 |
| 1c48789e-1fb5-40c1-acf4-7e4a74ef8509 | Address on File | | USD: 0.0790264, USDT: 0.00000001 |
| 8120548c-a3d5-4b2e-851c-acf4fb59c260 | Address on File | Contingent | ADX: 0.1495, BTC: 0.00000001, NEO: 0.0059101, PAY: 0.08 |
| 39c90d12-6430-44b9-86d8-c636e3f921cd | Address on File | Contingent | XDN: 1794.23264493 |
| 85665e2c-3f58-4941-9fd7-1ba4d768ca8d | Address on File | | ETHW: 0.03462759, USD: 0.00806384 |
| a6fb8a5a-ba92-4842-a62a-cbb7554774f2 | Address on File | Contingent | USDT: 0.07869718 |
| 57e11e0f-99ea-4a1f-b633-d6cb1ad7fbff | Address on File | | BTC: 0.00000002, USDT: 0.07814294 |
| 4704ccaf-44c1-4334-8a0d-b6799a16f05d | Address on File | Contingent | DASH: 0.00118511, FLR: 1.04933049 |
| 1fcf5542-931e-4090-b4a0-381431690125 | Address on File | | USD: 0.0789928 |
| 396e81cc-f327-4d77-a3e1-4290128fb435 | Address on File | Contingent | USDT: 0.07867559 |
| ca3b675f-47a6-4b39-a230-90f168f354f7 | Address on File | | ADA: 0.18994401, USD: 0.00786702, USDC: 0.00154349 |
| 10735146-1c90-446e-ae9e-bb479c162c17 | Address on File | Contingent | BTC: 0.00000134, USDT: 0.04157938 |
| 83633086-e04e-4afb-a21e-1b4fae591c12 | Address on File | Contingent | USDT: 0.0786559 |
| 41e37810-9b6a-4523-b1d3-9753a2e7f911 | Address on File | Contingent | XLM: 0.8823404 |
| 5ea79198-3f48-48ed-a948-b7b6c2292426 | Address on File | Contingent | BTC: 0.00000001, PMA: 6502.20375 |
| a2f35e7a-a05e-42c6-b15a-a9e2a3e7936a | Address on File | Contingent | ADA: 0.20006742, USDT: 0.00566879 |
| 48eadec3-0833-4208-84ec-33b1d824f603 | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00001934, ETHW: 0.00001934 |
| 137f0540-8701-42af-8279-3829fdcf55b5 | Address on File | Contingent | ETH: 0.00002858, ETHW: 0.00002858, USDT: 0.02580392 |
| 8b49021f-6353-4b22-a920-f1dd2a452212 | No Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000284 |
| be292452-d183-4bed-9a91-19e179903936 | Address on File | Contingent | USDT: 0.07863118 |
| c431aa25-3b25-4399-a290-8ef3cf92aba3 | Address on File | Contingent | USDT: 0.07862976 |
| fcc82151-12b7-4daa-99eb-8d3015f621a2 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.00001543, XEM: 0.9975 |
| 399783bc-85f6-4182-9eeb-9aab95823ee1 | No Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000283, XEM: 0.00000006 |
| 46548f2e-0a2a-4a25-a9ff-58e1e0d7c690 | No Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000283 |
| 524e1923-e30b-409c-87b8-b6b6c65ab119 | No Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000283 |
| eab33037-3d4f-4792-979a-1a197a331767 | No Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000283 |
| fd404c8e-27ed-4e90-8f58-184c9b785ccb | Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000283 |
| f4976301-3b4e-4c82-98f7-0eec9b83fdf5 | Address on File | Contingent | BTC: 0.00000269, USDT: 0.00418673 |
| c10bef66-bb5f-4ccc-b3a7-b1e3a6ca2572 | Address on File | Contingent | FLR: 0.13561423, IGNIS: 10.12445477, USD: 0.0245008 |
| a53d41c2-3a1a-4eb8-917e-57498e76438c | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 0.51012611, RDD: 0.00004545, XMY: 993.61967277 |
| 196caad3-c58f-4e52-beec-cb10eb1527fc | Address on File | Contingent | USDT: 0.07861541 |
| 8221c52e-bfe1-4ec5-98eb-c02c136d4220 | Address on File | Contingent | LTC: 0.001, USD: 0.00108236 |
| b301dac9-aa50-49bb-b24a-586c4aab495e | Address on File | Contingent | NAV: 2.00301936 |
| 90391865-118e-435d-9454-9ec8bb065fc4 | Address on File | Contingent | BTC: 0.00000106, USD: 0.02409883, USDT: 0.02527085 |
| 33e796cb-2c6e-42ba-abd2-a556f65110ff | Address on File | Contingent | OMG: 0.04347826, POWR: 0.00428571, USDT: 0.0000082, ZEC: 0.00122975 |
| 447e0fde-d9d1-4373-8a8c-f9296841d151 | Address on File | | ETH: 0.00003931, ETHW: 0.00003931, USD: 0.00595193 |
| 17dfe8c8-5515-447f-976f-3ebbf088d11c | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00003338, ETHW: 0.00003338, USDT: 0.00775682 |
| 16bcc8eb-1469-44a8-8fd9-59403d07e648 | No Address on File | Contingent | FTC: 35.86291166 |
| 78978d9e-4d03-4d3e-b68b-1a62ff433cf1 | Address on File | | BCH: 0.00000001, BTC: 0.00000279, XVG: 0.73051098 |
| 1eba3537-f298-4ed2-96ae-6e953b4cb201 | Address on File | Contingent | BTC: 0.00000284 |
| 3c855f1f-e68e-4212-996d-1364f47cb03a | Address on File | | BTC: 0.00000284 |
| 60e885c5-3669-4d5e-8c9f-de9068f0f19b | Address on File | Contingent | BTC: 0.00000284 |
| 6a335dcf-5764-45bb-b613-068d838ce9dc | Address on File | Contingent | BTC: 0.00000284 |
| 6b2e7f07-846f-4bd0-a218-3f98044c9b34 | Address on File | Contingent | BTC: 0.00000284 |
| a1636ecf-662e-4e02-a40d-7b8ec772b0af | Address on File | Contingent | BTC: 0.00000284 |
| b55cec26-e851-439c-8fcc-942f667aea4f | Address on File | Contingent | BTC: 0.00000284 |
| b9d7f2ae-e8f9-49eb-a7b0-8f9d94f15129 | Address on File | Contingent | BTC: 0.00000284 |
| bdcef682-31b7-4907-b90d-54fb619a0620 | Address on File | Contingent | BTC: 0.00000284 |
| c4f73251-45a4-4c2c-9a6e-0dc84a03a796 | Address on File | Contingent | BTC: 0.00000284 |
| efb263e3-f065-4ccd-9a4c-452931d72aef | Address on File | | BTC: 0.00000284 |
| f1792a22-9f0e-4556-8878-0fe21026ee2c | Address on File | Contingent | BTC: 0.00000284 |
| 7b3772aa-062a-43d6-8b67-3d8759c8ce0d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00032332, VTC: 0.6669983 |
| 563dde45-003b-4d17-addb-5f6d19e8714c | Address on File | Contingent | ETH: 0.0000338, ETHW: 0.0000338, USDT: 0.01452209, XRP: 0.0036959 |
| 8001310f-11bc-4371-a318-185a6f525178 | Address on File | | BTC: 0.00000267, USD: 0.00471654 |
| c6f87985-a45f-4f8c-86bb-4d8b48c2971e | Address on File | Contingent | USDT: 0.06870243, WINGS: 5.21769467 |
| 813fba3e-16cb-473c-aae4-6f4bd88c5e0e | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00003128, ETHW: 0.00003128 |
| 607bde5e-09c4-45ee-948c-891036cb3883 | Address on File | Contingent | USD: 0.06784838, USDT: 0.01099221 |
| 3f4cc3d6-8eb6-4c9f-8a0f-e6d321b2ec28 | Address on File | Contingent | VTC: 0.68413469 |
| bf00958f-7864-4663-ad74-a7c7b445f855 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.06306927 |
| 70fac0ec-18ad-4a64-b650-0e853d0c496a | Address on File | Contingent | ETH: 0.0000425, ETHW: 0.0000425 |
| 77556e4f-6215-4a4f-af2e-9c567e7f27e0 | Address on File | | ETH: 0.00004239, ETHW: 0.00004239, USD: 0.00019901 |
| a1b7039d-b26e-4405-9db3-6a676cda2500 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000015, USDT: 0.07437201 |
| 5de28c73-613a-434a-90e5-76701ca5545c | Address on File | Contingent | ETC: 0.00018642, LTC: 0.00000546, NEO: 0.00774847, USDT: 0.00352255, VTC: 0.00400802 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f5ce8f6-0df5-49e2-b08f-7358278c77e1 | Address on File | | ETHW: 0.03848442 |
| b8aab1a5-3396-4a04-92c7-5c6361edd859 | Address on File | Contingent | BCH: 0.00070796 |
| d54d6648-1098-43be-a300-c0c44a3a7260 | Address on File | | DOGE: 0.9732468, USD: 0.00818265 |
| 1c89b789-351a-4a5a-9a2a-11f44d96ef16 | Address on File | Contingent | BTC: 0.0000012, USDT: 0.0453097 |
| b3629423-a434-4382-916c-6123201d61e7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00004179, ETHW: 0.00004179, LTC: 0.00000546 |
| 6dde122e-cd15-4f3b-9622-1023f527623d | Address on File | Contingent | USDT: 0.07849874 |
| d332e5c9-2b08-43eb-9c55-d0e037ff24b3 | Address on File | Contingent | ETH: 0.00000173, ETHW: 0.00000173, GRS: 0.00000006, MEME: 0.00000063, NEO: 0.0000037, POLY: 0.09329816, USDT: 0.05875199 |
| a08dc9a5-6a70-4955-98f7-5a1eeca8a188 | Address on File | | NAV: 2, USD: 0.00000001 |
| a3dd7cff-1432-4dd1-a041-bab36bd1afe7 | Address on File | Contingent | NAV: 2 |
| b4c1189b-104c-4ac7-ad0d-b0a2feec377d | Address on File | Contingent | BAT: 0.36839499 |
| 6dfc6b5e-d45a-4441-bc8c-5b9cf875867a | Address on File | Contingent | USDT: 0.07848326 |
| 5e188e0d-26de-408f-87a5-247ad7fa376a | Address on File | | USD: 0.07878943 |
| 10157c06-ab09-4112-94ef-c228ec8b778f | Address on File | | USD: 0.07878869 |
| 5bce9d73-6e92-41e7-9cc6-f5599ed1bed7 | Address on File | | ETH: 0.00000428, ETHW: 0.00000428, USD: 0.05867928, USDT: 0.01211117 |
| aa4e9607-dde1-409a-8112-5bcddbdab088 | Address on File | | ETHW: 0.03459778, USD: 0.00788996 |
| 504877c0-ad08-469a-89b3-520f8c3661d6 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.07486891 |
| 2831195e-5558-4f8c-a083-96f26d34cc74 | Address on File | | NEO: 0.00859451 |
| 04da4311-e376-4c3c-b7aa-715714325499 | Address on File | Contingent | BTC: 0.00000158, ETH: 0.00001879, ETHW: 0.00001879 |
| 66c02eae-b3f8-4986-a224-155705e0dd2f | Address on File | Contingent | BTC: 0.00000282, LTC: 0.00000546 |
| 72e995a6-4e88-4747-87fd-6cad201238ff | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.07757902 |
| 368d947b-7f59-4c4c-aa4e-e5f345f80d2f | Address on File | Contingent | BTC: 0.00000016, RDD: 182.56478, USDT: 0.00128219 |
| 3918f2bb-3b51-4104-8c3d-8784180ca73d | Address on File | | USD: 0.06648206, XLM: 0.1371303 |
| 2b8bfc2b-3664-4f64-8934-432d200faf81 | Address on File | Contingent | ETH: 0.00003685, ETHW: 0.00003685, USDT: 0.01031968 |
| 97bc05b7-9cf9-407d-a877-4270678f19d4 | Address on File | Contingent | IGNIS: 6.343714, IOC: 2.0546538, NXT: 12.687428 |
| 21bce8b9-1c5c-432e-907e-367216f08e3f | No Address on File | Contingent | STEEM: 0.38461214, VRC: 1.68879827 |
| a2074209-95e7-44b5-9c31-80d0536f3f3e | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000129, ETH: 0.00002304, ETHW: 0.00002304 |
| 93d4eddf-2281-4949-9402-232d55f07523 | Address on File | Contingent | BTC: 0.00000235, DASH: 0.00000005, GBYTE: 0.00000002, LSK: 0.00000015, MAID: 0.00000001, MONA: 0.00000003, RDD: 0.00000002, TRX: 0.00001621, USDT: 0.01339066, XLM: 0.00006345, XVG: 0.00001227 |
| e97b3a74-baab-4215-982a-6bc0c07ff924 | Address on File | | BTC: 0.00000256, USD: 0.00761334 |
| a20dd2f7-6d47-410d-99bd-b2edd074b8fa | Address on File | Contingent | XRP: 0.18369139 |
| e5cadb42-f411-4470-ba45-f8a19529a858 | Address on File | | USDT: 0.07841318 |
| 09d8ad69-74de-442e-9f64-0960209c2290 | Address on File | Contingent | BTC: 0.00000278, USDT: 0.00147238 |
| 5dd25d8d-b481-455b-8945-edf739359861 | Address on File | Contingent | USD: 0.00571224, USDT: 0.07269506 |
| 23ea31c2-5e44-4a21-acbb-61c4b6845ba5 | Address on File | Contingent | USDT: 0.07837818 |
| 7519dcbb-cad2-461b-839f-86c9fe0071fc | Address on File | | BTC: 0.00000239, ETHW: 0.006 |
| ae576745-4f83-457f-8c81-682ed4d0260f | Address on File | Contingent | BTC: 0.00000239, ETH: 0.00000662, ETHW: 0.00000662 |
| 89c39c17-d412-4b70-b981-3412d19d4275 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002507, ETHW: 0.00002507, USDT: 0.03174228 |
| 2aa7b0ad-9974-4a74-a506-3f449d0a41da | Address on File | Contingent | BTC: 0.00000003, LTC: 0.001 |
| 97f51c26-d4ba-4e05-acd9-411601ca1fe0 | No Address on File | Contingent | BCH: 0.00000282, BTC: 0.00000282 |
| f1d58a87-a710-42b1-b1dc-e5a81b8c10eb | No Address on File | Contingent | BCH: 0.00000282, BTC: 0.00000282 |
| c0de0f6d-9499-4421-bf42-d8a1268ad5f5 | Address on File | | ETH: 0.00004238, ETHW: 0.00004238 |
| 3a4b532a-fa8e-4c3a-9c17-cc05b1ce276a | Address on File | Contingent | BTC: 0.00000064, LTC: 0.00000546, USDT: 0.06019727 |
| 3f8a0c8c-3001-4922-a14d-5f3a55402652 | Address on File | Contingent | BTC: 0.00000001, STORJ: 0.25450151, USD: 0.00000012 |
| 7307446e-5816-4741-804f-4756a0b73857 | Address on File | Contingent | IGNIS: 15.72503334 |
| 175e0724-aec3-4015-9189-be9dd06ceead | Address on File | Contingent | BTC: 0.00000283 |
| 207e0746-30f4-4d8a-a997-14122f4f09a2 | Address on File | Contingent | BTC: 0.00000283 |
| 2470ae73-5b82-4ef1-8183-1dc7602aa8b7 | Address on File | Contingent | BTC: 0.00000283 |
| 273ae607-6ac7-482b-ad7d-5f4715948ad4 | Address on File | Contingent | BTC: 0.00000283 |
| 37b39db7-62b3-4ae6-9ca9-b47f82450551 | Address on File | Contingent | BTC: 0.00000283 |
| 39e391f0-218c-44a3-95a1-c940e0a05910 | Address on File | Contingent | BTC: 0.00000283 |
| 5d1c97ad-0948-45f8-940f-4e0ff9d87264 | Address on File | Contingent | BTC: 0.00000283 |
| 63043d5b-187d-4cdd-b050-1d614709a7e2 | Address on File | Contingent | BTC: 0.00000283 |
| 65eaea92-dbbb-4215-a697-07bf07a97982 | Address on File | Contingent | BTC: 0.00000283 |
| 73763e70-d140-438f-95ea-e28612daad80 | Address on File | Contingent | BTC: 0.00000283 |
| 76fef88b-eb87-41ab-8093-16ac13ccc4c0 | Address on File | Contingent | BTC: 0.00000283 |
| ac7bb364-71c4-4d75-87c8-9afb9824e2a7 | Address on File | | BTC: 0.00000283 |
| c13058f9-86f8-4022-b275-2d58e1d4a319 | Address on File | Contingent | BTC: 0.00000283 |
| dc867b33-5d9b-4d68-900a-4c791b641418 | Address on File | Contingent | BTC: 0.00000283 |
| e2b53414-76f7-472b-8937-3a9a444c5ff5 | Address on File | Contingent | BTC: 0.00000283 |
| fa94ec7e-e84e-4433-ac0c-7da542237457 | Address on File | Contingent | BTC: 0.00000283 |
| 4f6d0aed-4e15-40ed-a096-ce27d7deb733 | Address on File | Contingent | ETH: 0.00004236, ETHW: 0.00004236 |
| c99b1e8a-25e6-4b94-877c-3806f87efb7d | Address on File | Contingent | USD: 0.07860289 |
| 20bce3dc-4c71-4c23-88bd-97e4eafb292a | Address on File | | ARDR: 1 |
| d2f653ce-ef63-4cc6-9fec-f6b6d3fcfde9 | Address on File | Contingent | ADA: 0.21462637 |
| 1b168fa1-f894-45f2-b855-8350414a4de0 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000446, ETHW: 0.00000446, TRX: 0.93318109 |
| 448868ba-8971-4297-b3b8-d285e5a315d9 | Address on File | Contingent | LTC: 0.00100957 |
| 0077a30f-03ad-448c-bdf2-117a36aebc15 | Address on File | | BTC: 0.00000259, USD: 0.00662628 |
| 598c75ce-28f5-4fa7-89e4-31716045caa7 | Address on File | | USD: 0.07857506 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Four columns of customer deposit data. Account IDs are alphanumeric hash strings; amounts expressed in BTC, ETH, USDT, and other cryptocurrencies. Content illegible at available resolution.)_

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant page of densely tabulated customer deposit data; individual account IDs and claim amounts not legibly resolvable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f3ddbf9-fc10-46fa-8aac-21262d43a64b | Address on File | | BTC: 0.00000196, USD: 0.00664876 |
| 13b7bfe5-9e81-40f2-8276-b49c5661bb59 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00003126, ETHW: 0.00003126, USDT: 0.00251611 |
| 67222d66-cfd7-44d4-9c74-668d9c332890 | Address on File | | BTC: 0.00000172, USDT: 0.01326053 |
| 4558f979-743f-446f-b69f-5bd24450ddc2 | Address on File | Contingent | BTC: 0.00000174, USDT: 0.01270526 |
| f38f382e-9984-42f4-a8c3-a8235cce31e0 | Address on File | Contingent | BCH: 0.00054852 |
| 168b6a5d-345c-4cae-83cb-17bb817a74ae | Address on File | Contingent | DOGE: 0.75963149, USD: 0.005941 |
| 06c9b81e-7282-4df2-b863-00c69ec92a5c | Address on File | Contingent | WAXP: 1.04964351 |
| c1f67a08-dbd9-4f09-95c9-a683450473a9 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, USD: 0.0055462, USDT: 0.05495163 |
| af1b63f1-cee8-43e5-bfa8-7d048c7bc007 | Address on File | Contingent | BTC: 0.00000214, ETH: 0.00000088, ETHW: 0.00000088 |
| 15dcca95-e6a7-4529-952c-3e025bb9b502 | Address on File | Contingent | BTC: 0.00000184, FLO: 11.99695372 |
| 1f409b5e-46af-462a-8eef-aae9d14a3302 | No Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000219 |
| 6bd72e98-23b5-4978-8f86-e320761c21b2 | No Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000219 |
| a8bbbdb9-2dad-4c52-a2f4-0f481cce4b3f | No Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000219 |
| 515e3152-4abc-4c8b-b67d-fa0d4d773cd4 | Address on File | Contingent | USDT: 0.0608409 |
| fda9c467-6d5a-43e5-b3b0-dba5a16f7baf | Address on File | Contingent | USD: 0.06108375 |
| c3a53ef8-b60b-432b-820e-2bdb557ea5ba | Address on File | | ETHW: 0.02814073, USD: 0.00342071 |
| c144d87e-a9a5-4655-953f-bb3437f1acb7 | Address on File | | USD: 0.00000001, USDT: 0.06083592 |
| 6422fffc-b38b-45c7-8f69-85aa7b084720 | Address on File | Contingent | BTC: 0.00000136, ETH: 0.00001255, ETHW: 0.00001255 |
| 3c101c34-c5af-4436-9ce3-d17465ddb1c9 | Address on File | Contingent | XLM: 0.68237231 |
| 995b9046-6cbf-433a-99a7-4ecaf0ac2e49 | Address on File | Contingent | ARDR: 0.02763467, BTC: 0.00000139, USDT: 0.02020089 |
| 0407b9a2-220e-4639-a399-9050a645aa1e | Address on File | Contingent | VTC: 0.52964728 |
| 05aa7ca6-638d-4a71-bc7b-a0b8bd101044 | Address on File | Contingent | BCH: 0.00054824 |
| 3431095e-0b08-48a6-a576-f2c8fc84c883 | Address on File | Contingent | IGNIS: 5.29519921, NXT: 10.59039841, USDT: 0.00491003 |
| f6650f51-334a-4a53-9f1a-ac11e792cde5 | No Address on File | Contingent | BLK: 5.5 |
| d5f66954-7e4b-4811-87e1-c74097c373a9 | Address on File | Contingent | LBC: 6.14833171, USDT: 0.00445466 |
| ee0c492a-0cc3-4681-8a69-bb5660c6e10a | Address on File | Contingent | BTC: 0.00000048, GEO: 2.96243971 |
| 09144d9b-4d82-465a-92f7-9bf7f6824dcb | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00002794, ETHW: 0.00002794 |
| e47eb09a-a7e8-4021-8d11-9266f1c44d15 | Address on File | Contingent | FLR: 2.17141073 |
| 543edf4d-7145-41d0-85ef-991d42fd0837 | Address on File | | BTC: 0.0000019, RVN: 0.00030915, USD: 0.00822351 |
| 78f0662c-a2d1-49bf-922d-b8780eea8cdb | Address on File | Contingent | USDT: 0.06076767 |
| 1f6238d1-89e7-44eb-a837-72eeb53f7620 | Address on File | Contingent | BCH: 0.0000023, BTC: 0.00000068, DASH: 0.0010019 |
| 81abfb17-096e-43b3-9fd8-a514f071a533 | No Address on File | Contingent | MONA: 0.1476782 |
| f02c6833-c0dd-4ba1-8d5d-82051f14e1ed | Address on File | Contingent | ETH: 0.00003287, ETHW: 0.00003287 |
| e801ef63-462b-422c-9752-d12f469c5fd1 | Address on File | Contingent | DGB: 0.09187807, FLR: 0.07050841, USD: 0.05548954, XRP: 0.00651251 |
| b0ac1ff1-2818-4b40-871c-2c46edfd9be1 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000001, ETHW: 0.00000001, WAXP: 1 |
| 61ae3a9c-8eb4-4b9a-ab3e-ef38bc031cf0 | Address on File | Contingent | USDT: 0.0607482 |
| ff1c6dc4-bef7-4502-89ee-9adffd13862f | Address on File | Contingent | BTC: 0.00000218, LTC: 0.00000546 |
| 9efeab32-e5bf-4347-8102-d9fedc8798c5 | Address on File | Contingent | BTC: 0.0000003, MONA: 0.12745192 |
| fc65efa1-bb08-4d53-a031-d19eb90eb837 | Address on File | Contingent | BCH: 0.0003529, BTC: 0.00000078 |
| 5c7f5a62-3b97-4420-a194-988fef81adb2 | Address on File | Contingent | USDT: 0.06073116 |
| 70bf10d1-e00e-499b-80e9-fdfb6d1ca4d7 | Address on File | Contingent | ETH: 0.00003285, ETHW: 0.00003285 |
| 2d1a463a-079e-49b5-8891-2ba427f52732 | Address on File | Contingent | ARDR: 0.77559473 |
| e26ebfc0-9f5a-46a2-82a7-ede31132f21f | Address on File | Contingent | BTC: 0.00000202, USDT: 0.00482003 |
| 6478b78e-665b-423f-8bb6-4697e9c3a5e3 | Address on File | Contingent | ETH: 0.00003284, ETHW: 0.00003284 |
| 2a8222b5-3602-4e49-b484-a4aaf7ad3aa8 | Address on File | Contingent | ANT: 0.003017, BLOCK: 0.0001112, BTC: 0.00000001, DASH: 0.0000028, FLO: 0.0297, FTC: 0.02178, GLM: 0.00379, GNO: 0.0000225, GRS: 0.01362885, IGNIS: 4.09146713, LSK: 0.000605, MONA: 0.001485, NAV: 0.004313, NXS: 0.002195, POT: 0.03275, PPC: 0.002142, RLC: 0.01208, SPHR: 0.00379485, USDT: 0.00011887, VIA: 0.002007, VRC: 0.01073, XWC: 0.003308, ZEN: 0.000047 |
| c32d6411-c53d-46cf-aa07-bbc6d9dfc03e | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, MUNT: 108.02469136 |
| 48a7d752-a54a-41e1-972a-48b8ef1fb04a | Address on File | Contingent | BCH: 0.00027446, DOGE: 0.4178125, NEO: 0.000005 |
| 8fdf98a8-45cb-48ea-b763-a3d5ee3874ae | Address on File | | USD: 0.06094615, USDT: 0.00000001 |
| ab8236df-f823-4515-b5d3-e14426f93281 | Address on File | | ETHW: 0.02862613, USD: 0.00229 |
| f464aa9a-f720-4111-82c1-ad27e3df4fba | No Address on File | Contingent | XLM: 0.6809186 |
| 13b79687-77c5-4a55-9097-87bfa1a8b7b6 | Address on File | Contingent | USDT: 0.06069903 |
| c674c256-9972-4afc-b453-a4efb518b5d8 | Address on File | | ETHW: 0.02596698, USD: 0.00773532 |
| 2683c3e4-32ac-41b5-917e-a61e36a1ef0c | Address on File | Contingent | BTC: 0.00000207, LTC: 0.00000546, USD: 0.00085616, USDT: 0.00213891 |
| 15981c5d-5602-4613-859d-0895e619b998 | Address on File | Contingent | BTC: 0.00000007, DGB: 5.12409121, GAME: 0.24377207, MUNT: 3.20267627, PINK: 8.61949467, XVG: 6.414368 |
| 08c5bb40-032c-4378-9d9d-18d93dfac8bc | Address on File | | USD: 0.00000132, USDT: 0.06068009 |
| 640d3bc7-f9c0-4cd6-a311-55200e3e0d0f | Address on File | | USD: 0.00005573, USDT: 0.06062465 |
| 7e339ef1-4cc1-4a52-ae05-ed2fa7a8bf58 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00000633, ETHW: 0.00000633 |
| 9d32f0f7-d53b-40b3-bcaf-8c0c41d71a3a | Address on File | Contingent | BTC: 0.00000217, USDT: 0.00063066 |
| 760aa887-2351-404f-ab14-f667afec921e | Address on File | Contingent | BTC: 0.00000164, USDT: 0.01528878 |
| 1425589e-bf4b-4128-b0e0-61b791c5cd09 | Address on File | Contingent | USD: 0.00000001, WAXP: 1.04648901 |
| ba9ff711-9a2c-4af3-9821-4a375b922752 | Address on File | Contingent | BTC: 0.000002, ETH: 0.00000045, ETHW: 0.00000045, USDT: 0.0044853 |
| be15dea6-16ce-498e-a9d8-3fa77c050cdd | Address on File | | ETH: 0.0000328, ETHW: 0.0000328 |
| 3babd584-bd7e-4083-81d6-224083b278b2 | Address on File | | BTC: 0.00000194, USD: 0.00697932 |
| e1468496-2e85-41f8-a0d2-c241cee4d099 | Address on File | Contingent | USD: 0.06086643 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a16a5343-ba87-45e5-b0ff-5a018b143479 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.02492823 |
| 6b1f1d52-58c7-454f-b3ce-6203214487aa | Address on File | | DOGE: 0.83439272, USD: 0.00000159, USDT: 0.00028342 |
| 25226e84-d8f1-4574-9596-6d06768bc2c3 | Address on File | Contingent | LTC: 0.00078183 |
| 5a63e600-0c69-4acd-8655-1261d1a22127 | No Address on File | Contingent | LTC: 0.00078183 |
| 6737a5e4-2949-48e3-8894-45bb970cacd2 | Address on File | Contingent | BCH: 0.00000018, ETH: 0.00001093, ETHW: 0.00001093, KMD: 0.13817455 |
| 18c5f732-98a5-4f61-bc67-178353e483f4 | No Address on File | Contingent | BCH: 0.00000176, BTC: 0.00000176, USDT: 0.01170682 |
| 9a329718-42ca-45a1-9451-542862f5fef0 | Address on File | Contingent | USDT: 0.06060145 |
| 0729bddd-3551-4624-8bbf-5be39293002f | Address on File | Contingent | BTC: 0.00000219 |
| 1336981a-23fd-4930-a0c5-6b4b2e91c11b | Address on File | Contingent | BTC: 0.00000219 |
| 1fc02e13-1957-4c88-97d8-0c85945eecf5 | Address on File | Contingent | BTC: 0.00000219 |
| 261d70f0-2499-4ff8-82a7-fa965637fdd9 | Address on File | Contingent | BTC: 0.00000219 |
| 2bdc79f5-a18e-4a8e-9dd6-029fec0ccb87 | Address on File | Contingent | BTC: 0.00000219 |
| 2ff5b1a7-c2b2-4c42-ba04-2760cb2c15bf | Address on File | Contingent | BTC: 0.00000219 |
| 4cd54e61-3312-4afc-a551-e2319a21f8bf | Address on File | Contingent | BTC: 0.00000219 |
| 5f29d2eb-bf9b-4d8e-aff1-ab9caa52b12b | Address on File | Contingent | BTC: 0.00000219 |
| b9042a24-4c5f-480d-9a7d-c50ac559b267 | Address on File | Contingent | BTC: 0.00000219 |
| c18fa925-cf16-4225-8093-104b66f03436 | Address on File | Contingent | BTC: 0.00000219 |
| d01479ad-b931-43b7-8ad8-ddb7228394e5 | Address on File | | BTC: 0.00000219 |
| d2e599cd-2f28-4d48-bbb2-a3f5c8bfcbdd | Address on File | | BTC: 0.00000219 |
| dfab2800-a60b-4e0f-b029-516c5ed5a0a4 | Address on File | Contingent | BTC: 0.00000219 |
| e91076bb-8ae3-486f-a95a-cc1b8107a383 | Address on File | Contingent | BCH: 0.00050068, ETH: 0.00000273, ETHW: 0.00000273 |
| 46910fe3-4c35-490b-a539-b0c594a08330 | Address on File | Contingent | BTC: 0.00000113, ETH: 0.00001586, ETHW: 0.00001586 |
| e40309b9-6186-418a-973d-af45675a111d | Address on File | Contingent | GLM: 0.00000001, OK: 0.00000001, XLM: 0.67956 |
| cfebda5a-702d-4532-aae6-2043f4c6b20e | Address on File | Contingent | ETH: 0.00003277, ETHW: 0.00003277 |
| 2fb7555c-b8f0-4b7b-87d4-c27b505da01b | Address on File | Contingent | USD: 0.06081851 |
| 18b7b2d0-7447-4771-b4b5-38aabd13415f | Address on File | Contingent | BTC: 0.00000172, USDT: 0.01297932 |
| 4dc805c2-ab0e-42c4-a5fc-c26f8b0ad746 | Address on File | | USD: 0.0608098 |
| 0d1bde85-dfe2-4fb2-8596-5ac0f1bc33d7 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 0.83374896 |
| 38025212-6ce2-42f4-ba81-b2f99aa8da34 | Address on File | Contingent | ETH: 0.0000302, ETHW: 0.0000302, USDT: 0.00473957 |
| 56f72762-4885-4f4c-96ef-61cb8efb9765 | No Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000218 |
| 686cba8c-f263-46ec-894d-fbcb16d9ea99 | No Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000218 |
| 9ffcb7b4-dbc7-43c7-81e4-e7640681636d | No Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000218 |
| a8bb2e81-0c82-4ca1-90f3-7527395ffab7 | No Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000218 |
| ee0370c4-9be4-4908-abab-88b24fdba1a5 | No Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000218 |
| 3e5ac4c0-042d-4341-bc2a-442a2c761946 | Address on File | | ETH: 0.00003276, ETHW: 0.00003276 |
| c4ef5858-aaac-41a2-81c4-96fff59b0168 | Address on File | | ETH: 0.00003276, ETHW: 0.00003276 |
| a520b601-9358-4edb-9c6c-d05b740bccb8 | Address on File | Contingent | USD: 0.06079343 |
| a128a9d0-cbe9-42e5-a11e-ddf2e8a4e25a | Address on File | Contingent | BCH: 0.00048626, USDT: 0.00660607 |
| d3c296b4-cb61-45c6-986a-6e6bce7140f2 | Address on File | Contingent | USDT: 0.06053942 |
| c78ce244-930c-4822-b290-22c29826f5d8 | Address on File | Contingent | USD: 0.06078091 |
| 7d0ff2b9-04e0-4c67-83da-c75a8e8cacd6 | Address on File | Contingent | USD: 0.06077989 |
| 8d7d1e58-7df5-49a6-b787-a4e1d1106504 | Address on File | | BAT: 0.00003246, DCR: 0.0036391, VTC: 0.009774 |
| 06c74a20-8e17-4688-a82e-c92d2658cd65 | Address on File | Contingent | BTC: 0.0000002, XLM: 0.61698061 |
| 08e9a9ae-f55b-4262-bae9-637d31913324 | Address on File | Contingent | ETH: 0.00003161, ETHW: 0.00003161, USD: 0.00107609, USDT: 0.00102631 |
| f35b8336-9367-4e1c-b563-63deb1932f1f | Address on File | Contingent | USD: 0.06076538 |
| b8f2f7e5-9295-4f4b-8c90-9bf06a07b02d | Address on File | | BTC: 0.00000018, USDT: 0.05554039 |
| 23dbcf0d-ce1a-4d0f-a863-1731fc47d853 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00574627, USD: 0.05978865 |
| 8eb71842-4e00-4f2e-96d7-1570fe59e263 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, USDT: 0.05647055 |
| 604a2987-d81d-43e3-b85b-448710fa0b91 | Address on File | Contingent | TRX: 0.887 |
| ed2df94d-12d2-4ee5-87cd-73ee8b1288dd | Address on File | Contingent | TRX: 0.88623452, USD: 0.00004927 |
| 936a5e13-cd9d-4d04-b2c0-9cb123ec4ca3 | Address on File | Contingent | BTC: 0.00000202, FLR: 0.00005036, USDT: 0.00461167 |
| c6a7c541-657d-4fdd-9382-d0d14b197e81 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.05843567 |
| 77ba2986-4a1b-4075-9e2c-b38a179a0222 | Address on File | Contingent | FLR: 0.02120444, XRP: 0.14033846 |
| fe9c1fc6-58bc-4170-b5a1-7507dd0dc89a | Address on File | Contingent | BTC: 0.00000218, USDT: 0.00017504 |
| d0857a54-fb19-4862-8562-2c5982b718e0 | Address on File | | BTC: 0.00000001, USD: 0.00000004, XLM: 0.67547893 |
| acf65c3d-b4c7-44c1-aff6-9fa92c19ea8b | Address on File | Contingent | EMC2: 0.00000002, USD: 0.06072891 |
| 367e3e99-8da6-4cbe-9d77-91dd866a7426 | Address on File | | BTC: 0.00000001, ETH: 0.00003257, ETHW: 0.00003257 |
| 618e24ee-eb07-4f7c-bb1a-548aa94d386a | Address on File | Contingent | IGNIS: 10, USDT: 0.0101672, XVG: 0.27235744 |
| 58104222-d9c3-4327-a4c2-b8f0ffd91c79 | Address on File | | DOGE: 0.00179977, USD: 0.06059446 |
| cc909216-0088-4972-9cdf-8bb7ece9b114 | Address on File | Contingent | EMC2: 6.60010743 |
| e684e543-8889-4d0b-85ae-57616ac5344a | Address on File | Contingent | USDT: 0.06047788 |
| 645b108b-5b5b-4282-ac60-fe6cdb0f487d | Address on File | Contingent | USDT: 0.0604722 |
| f3ecb42a-a810-47df-af5e-daec95c79100 | Address on File | Contingent | BTC: 0.00000108, USDT: 0.03058796 |
| 787f8c0b-0e98-412c-a23b-647f48daf595 | Address on File | Contingent | USDT: 0.0604716 |
| a2711f93-3494-4357-bf5e-f25aa7b15ecf | Address on File | Contingent | USDT: 0.06047041 |
| 0f2bff70-6960-458a-a6bf-31c9e7d879f5 | Address on File | | ETHW: 0.02962498 |
| a018bce9-ba50-45bf-a35e-7a01c2afa707 | Address on File | Contingent | BTC: 0.00000211, SC: 0.01093443, USDT: 0.00122884, XLM: 0.00904569 |
| 601de91b-1ce6-4184-ba20-b695e69b3413 | Address on File | Contingent | XLM: 0.67820098 |
| 466f9fb2-0dbe-4697-91d8-f1ba7c7e8b60 | Address on File | Contingent | FTC: 27.58540502 |
| ab4bef4c-23cc-43ed-88e6-4c89cd4d40db | Address on File | | USD: 0.00329245, USDT: 0.00233013, XDN: 1250 |
| 36dd359a-4c16-4d17-99fa-9fcf0cb82512 | Address on File | Contingent | BTC: 0.00000218, POLY: 0.000681 |
| 01581385-4f29-44d2-8366-25907a74a288 | No Address on File | Contingent | USDT: 0.06043787 |
| 08be5004-1e8f-442c-b4d0-dc40cf73e631 | Address on File | Contingent | TRX: 0.07349138, USD: 0.05564212 |
| ef9c78cf-6ee8-4b0d-9cbe-3fa7e7c25a2d | Address on File | | BTC: 0.00000013, USDT: 0.0568265 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42af6915-f9cf-42db-b2b5-87a4498fb8b5 | Address on File | | XLM: 0.67778967 |
| 493ca1c3-7c70-4cc8-bd68-98edeab54077 | Address on File | Contingent | ETH: 0.00002701, ETHW: 0.00002701, USDT: 0.01048739 |
| 384c64c2-1f1c-4ca1-b361-2aa190fef65d | Address on File | Contingent | DOGE: 0.8355214 |
| 39c2de63-cf41-4990-841d-2cd516943a57 | Address on File | Contingent | BTC: 0.0000015, USDT: 0.01890796 |
| 042fe662-d55f-4578-87c2-11ee4236a665 | Address on File | Contingent | TRX: 0.33694501, USD: 0.03757283 |
| 56d0bdc9-b9af-4070-a8f4-44914b47c5f3 | Address on File | Contingent | ETH: 0.00003268, ETHW: 0.00003268 |
| 116da1e7-7247-464c-bad1-a2e6593a90e4 | Address on File | Contingent | ETH: 0.00003267, ETHW: 0.00003267 |
| 72c4a784-40df-417d-8466-c033275c4ae9 | Address on File | Contingent | USDT: 0.06038598 |
| 279a1e1f-e4bf-4047-9f12-7eb79c7c825e | Address on File | Contingent | USDT: 0.06038447 |
| ba7b13e9-9bc7-49e8-9826-662b38f62e5e | Address on File | Contingent | USD: 0.06061302 |
| e30ec58d-bd57-4410-890f-63b62f052593 | Address on File | Contingent | BTC: 0.00000004, SC: 17 |
| e672ff33-ae28-4d7c-afad-3ecb2807ddaf | Address on File | Contingent | USDT: 0.06036889 |
| adbf460b-a1cb-44ce-ab8b-b03fcc5f9590 | Address on File | Contingent | USDT: 0.00239655, WAXP: 1 |
| f8cb2ef5-0669-4885-b019-d6aa5119b911 | Address on File | Contingent | XWC: 1.11000245 |
| 98cfa3da-7a35-4b1a-a3e0-21b8f7e8bcb3 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00001544, ETHW: 0.00001544 |
| 540554d9-eb82-4c3c-a5fa-30f7195d6f87 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000218, USDT: 0.00000352 |
| a0f5aadc-ed83-4164-aecb-9e7d42db3cb2 | Address on File | Contingent | USD: 0.0606 |
| 7afdf844-5cbe-4cd5-949c-c426df36ed86 | Address on File | Contingent | ETH: 0.00003265, ETHW: 0.00003265 |
| 867718b5-bc28-4543-aed6-524180bd62b2 | Address on File | Contingent | ETH: 0.00003265, ETHW: 0.00003265 |
| a59070c8-18e2-485b-9c21-c256b3e42235 | Address on File | Contingent | BTC: 0.0000021, DASH: 0.00000001, USD: 0.00225528, USDT: 0.00000012 |
| 013f2df5-59fa-4079-93ab-6b59bcf49e8c | Address on File | Contingent | BTC: 0.00000007, UBQ: 0.00723018, USD: 0.00236168, USDT: 0.00601627, XVG: 26.349076 |
| 446acfc1-2126-4aa2-a212-61a4889f5aef | Address on File | | USD: 0.06058504 |
| 554915d8-b2c3-49b1-9a3e-bb3e8090f884 | Address on File | Contingent | BTC: 0.00000218, USDT: 0.00001447 |
| 7a487979-9a8b-42b9-bafb-840ba26e2747 | Address on File | Contingent | BCH: 0.0000026, BTC: 0.00000217 |
| 946e30e7-1c96-44cf-b404-3526f47514d1 | Address on File | Contingent | BTC: 0.00000014, BTS: 0.07814703, PTOY: 0.37712612, USDT: 0.05056658 |
| fbee92b1-6af1-4e8a-b6d5-e96a2ccff070 | Address on File | Contingent | BCH: 0.00000028, ETH: 0.00001034, ETHW: 0.00001034, USDT: 0.04117853 |
| a5040a98-4173-4dc6-b262-115f37f72a03 | Address on File | | BTC: 0.00000218, USDT: 0.00000001 |
| 1bbec23f-3801-4641-a249-0813176ac71f | Address on File | Contingent | BTC: 0.00000218 |
| 2136dcf8-1c40-44a1-8d2e-ab892e3e8275 | Address on File | Contingent | BTC: 0.00000218 |
| 2796499e-1ed0-4dcc-989a-e12bc57cef74 | Address on File | Contingent | BTC: 0.00000218 |
| 4d72d5cc-aaa0-4992-aab8-a7aec13143ae | Address on File | | BTC: 0.00000218 |
| 53856d5c-f9e1-484c-a29a-023a1cad2970 | Address on File | Contingent | BTC: 0.00000218 |
| 62929f85-5d03-4dde-8af3-c09566989a4b | Address on File | Contingent | BTC: 0.00000218 |
| 62d08166-0e27-4f0a-b3ec-9090f9766455 | Address on File | Contingent | BTC: 0.00000218 |
| 6adddad8-fd36-47cb-b001-52d02587df44 | Address on File | Contingent | BTC: 0.00000218 |
| 76116571-ad30-4393-bee9-94ad03abad28 | Address on File | Contingent | BTC: 0.00000218 |
| 88fc5372-5eca-45e3-9581-aec92fbca1a7 | Address on File | Contingent | BTC: 0.00000218 |
| 972416db-5024-44bb-8cbc-fa2b18ea768b | Address on File | Contingent | BTC: 0.00000218 |
| bfa3e5ee-7e2c-4adc-a430-1c819c8c1e49 | Address on File | Contingent | BTC: 0.00000218 |
| e05d935a-98fc-47cd-a345-880b1aafa745 | Address on File | Contingent | BTC: 0.00000218 |
| e317ec6e-a394-44ea-9be5-2224aa5e94a0 | Address on File | Contingent | BTC: 0.00000218 |
| 9cbb4c8e-a444-4e85-9ed4-b18453a0a222 | Address on File | Contingent | USD: 0.06055912 |
| c658ae26-53e8-4eb4-8e31-5f70411d5195 | Address on File | | USD: 0.06055559 |
| 253917fb-7d73-4efe-a452-204c2bcadfaf | Address on File | Contingent | GRS: 0.17163712 |
| 5c55c944-4a61-4b02-b9d1-d91091c0ef81 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00003053, ETHW: 0.00003053 |
| 4aede658-2578-4af1-a225-a898f1684362 | No Address on File | Contingent | DOGE: 0.834 |
| f5596b2e-92f1-41b7-8e18-308f934458c5 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.05947147 |
| da3d193a-c766-4e81-b14e-71cdb610c54c | Address on File | Contingent | BCH: 0.00054354 |
| 4e92e77f-21a3-4013-85c3-dea6f08fe28e | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, XEM: 1.91363851 |
| 967d7204-2b8d-4d75-a4a7-3f09aec60d83 | Address on File | Contingent | BTC: 0.00000134, ETH: 0.00001256, ETHW: 0.00001256 |
| 4b6b1b54-0a90-4028-aece-1bd1067da53b | Address on File | Contingent | USDT: 0.06029091 |
| c10b72c1-b615-4f02-8f27-6e83a814be5d | Address on File | | BTC: 0.00000001, USD: 0.05775968, USDT: 0.00248315 |
| 7b00bfd4-c1ff-4837-a05b-fd102e75ec4f | No Address on File | Contingent | BCH: 0.00000217, BTC: 0.00000217 |
| a557bce6-e0b7-48f7-aee8-acee682e29bc | Address on File | Contingent | BCH: 0.00000217, BTC: 0.00000217 |
| d1ff8562-ce7c-4179-b20c-865a26402308 | No Address on File | Contingent | BCH: 0.00000217, BTC: 0.00000217 |
| faab6398-3d8c-4682-887f-d02557ab4bec | No Address on File | Contingent | SYS: 0.4998 |
| e7afc89e-55c1-46d8-a8d5-f5269fd5efb3 | Address on File | Contingent | USDT: 0.06028393 |
| 83066128-1ac6-4a05-ad94-81c013e432b4 | Address on File | Contingent | ETH: 0.00003261, ETHW: 0.00003261 |
| c6596f80-5d09-48d7-9de6-9adbd6fd62f0 | Address on File | Contingent | BTC: 0.0000016, USD: 0.01607287 |
| 02c1f2f0-906a-402e-bcfb-43cf02d31efe | Address on File | Contingent | IGNIS: 12.1038378 |
| 6090eebc-b5a7-47fd-8984-9171e8f4136e | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00002617, ETHW: 0.00002617 |
| 7eff8dab-7c31-481c-8283-6a7cf402bc10 | Address on File | Contingent | BCH: 0.00000627, USDT: 0.05957676 |
| 088fa6a1-3a1a-44a4-849a-8a65bdd0e477 | Address on File | Contingent | BTC: 0.00000001, USD: 0.06023519 |
| cb6b7525-50a8-4e26-b48e-9562a84b8d54 | Address on File | Contingent | PMA: 5000 |
| 9763e868-13ea-4310-8ae3-3021bcac04c5 | No Address on File | Contingent | FIRO: 0.03440038 |
| 11ca654a-b045-4943-902d-cae627b992b4 | Address on File | | WAXP: 1.03965168 |
| 9fa747d0-6631-48ee-898b-d59785e520e1 | Address on File | Contingent | BTC: 0.00000125, USDT: 0.02567576 |
| e3b53fe4-27f4-4d9a-b8e4-b4a72889ce55 | Address on File | Contingent | DOGE: 0.71580519, USD: 0.0085354 |
| 119a00f5-72a6-473e-974f-1e9a9737e4e9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00003215, ETHW: 0.00003215 |
| 7ec4ac66-b1a0-4889-98bf-57e5cc64c0f4 | Address on File | | BTC: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.05852876 |
| ccfccb42-3865-4f83-acd0-57fa643d3fc3 | Address on File | Contingent | USDT: 0.06023601 |
| cb81ab5c-6f3c-4bc2-bdb5-a2e8737b9302 | Address on File | Contingent | BCH: 0.00054291 |
| 59d69ad4-8bd4-48bf-bf16-f7e511d60c74 | Address on File | Contingent | ETH: 0.00003258, ETHW: 0.00003258 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6fcd8a5-63f0-4576-bf61-9dc20dfb6d8f | Address on File | Contingent | USDT: 0.06021293 |
| e831945d-d140-4b08-9fa5-ae76ce12e47d | Address on File | Contingent | ADA: 0.00425261, BTC: 0.00000212 |
| f51f2095-3ada-4625-ac79-cde3d48906c9 | Address on File | Contingent | ETH: 0.00003257, ETHW: 0.00003257 |
| c44ee6f5-c963-46ad-a531-bc0149730965 | Address on File | Contingent | BCH: 0.00035572, USD: 0.00765288, USDT: 0.01312249 |
| d00d09ac-8858-4987-abb0-f8be551ecd8b | Address on File | Contingent | USD: 0.00352495, XLM: 0.63595967 |
| 60783f20-6c85-45d2-b91f-0475e12b0ff8 | Address on File | Contingent | USDT: 0.06019885 |
| 4d60af0f-ea98-4ce6-8d75-b0813f43c326 | No Address on File | Contingent | BCH: 0.00053262, BTC: 0.00000004 |
| d4cb9e17-48c7-4f84-b13d-1141dc48b68d | Address on File | Contingent | BTC: 0.00000064, USDT: 0.04248376 |
| 0444ca03-cec1-4e03-9025-9c1d8e7a03fd | No Address on File | Contingent | BCH: 0.00006251, PIVX: 0.24301351 |
| c5080e2f-6e0c-4f01-8939-c57d15ce4649 | Address on File | Contingent | BTC: 0.00000139, USD: 0.02180943 |
| 353908fb-4a5c-47a4-b3f4-f34601831c37 | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502, USDT: 0.01393254 |
| a4946367-b171-40e3-950e-d71b8537a1aa | Address on File | Contingent | BTC: 0.00000033, ZEN: 0.00643041 |
| da14fcb9-7f51-405d-b53f-95fe76049fc5 | Address on File | Contingent | TRX: 0.8821 |
| 697a24ad-115b-469d-83ba-81f63f18fffa | Address on File | Contingent | ETH: 0.00003255, ETHW: 0.00003255 |
| 24319e37-2c87-4ce0-af0c-559ba19cc98f | Address on File | | USDT: 0.0601685 |
| 1be51174-0604-4da8-a2a9-4f9dbf27c195 | Address on File | Contingent | USD: 0.0005042, USDT: 0.05966367 |
| 649bef03-1206-42fa-ac60-adbb195c60a6 | Address on File | | BTC: 0.00000217, FLR: 0.00004221, XRP: 0.00027934 |
| b97f829b-583a-4140-88d6-c2557e83c090 | Address on File | Contingent | BTC: 0.00000162, USDT: 0.01533584 |
| 8c433ff6-3cf0-4576-8420-1052fadeb81e | Address on File | | USD: 0.0604014 |
| 089ab25f-df43-4c4b-9246-fbd1f9a09667 | Address on File | | BCH: 0.00054229 |
| fbc1b1ac-bf94-43c1-a418-1931771dbaa2 | Address on File | Contingent | USDT: 0.06015628 |
| 6f703553-5507-40db-a939-a96b5187f634 | Address on File | Contingent | BCH: 0.00001856, XDN: 100, XLM: 0.6024804 |
| ba3a73bb-5315-4841-ba27-d198fb2396b8 | Address on File | Contingent | IGNIS: 5.69739548, NXT: 11.39479095 |
| 0e2a7db7-9b60-4f2c-ae05-9f40955cd950 | Address on File | Contingent | BTC: 0.00000003, USD: 0.00006112, USDT: 0.03219463, XLM: 0.00000001, XVG: 14.30076 |
| a54df135-f366-4fa7-9856-deb5e5325185 | Address on File | Contingent | USDT: 0.06014415 |
| b7d302f5-f1c8-484d-8051-5c9fe6240177 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00002849, ETHW: 0.00002849 |
| 505113d6-f381-43c0-94ef-4a8ad7710450 | Address on File | | ETHW: 0.02946539 |
| 13a0c848-aa1e-485a-9f2b-30cb4b809f82 | Address on File | Contingent | DOGE: 0.82694864, ETH: 0.00000007, ETHW: 0.00000007, USD: 0.00006541, USDT: 0.00014139 |
| 07b0e6d1-0444-490a-817c-cf78f8ff5e53 | Address on File | Contingent | USDT: 0.06012319 |
| 674435a8-1281-474b-bbf2-a9e9d0b89951 | Address on File | Contingent | LTC: 0.00063473, USDT: 0.0109118 |
| 6bbb3c3f-149e-470b-9fcd-96628c7e70f2 | Address on File | Contingent | BTC: 0.00000101, USD: 0.03229984 |
| 0336670e-1083-457d-9c9a-1036bdb38917 | Address on File | Contingent | BCH: 0.00000012, ETH: 0.00003251, ETHW: 0.00003251 |
| 4d9f62b2-e6b5-47dc-afe8-43a36481cc6c | Address on File | | HBAR: 0.00233998, USD: 0.06021766 |
| 7f590c7a-c084-4bc0-8c82-542eb57ee540 | Address on File | Contingent | BTC: 0.00000214, FIRO: 0.00050747 |
| bbdd0e78-2b1e-4dd0-a549-eb8adc79e862 | Address on File | Contingent | BTC: 0.00000217, NEO: 0.00000641 |
| be223efa-1bb5-4a22-8dc8-aec26e602519 | Address on File | | ETHW: 0.0257131, USD: 0.00763658 |
| 18f753e1-ef35-4e49-9a94-8bef7cfcfa5c | Address on File | Contingent | USD: 0.00295152, USDT: 0.05713938 |
| 3f63aee3-51f4-4351-9fae-77dbe08c0729 | Address on File | Contingent | USDT: 0.0600789 |
| d7be518a-1fc8-49ce-a850-f007d5d7ba1d | Address on File | Contingent | ETH: 0.0000325, ETHW: 0.0000325 |
| e3ef0b0c-3cbb-4b65-b5e7-5c76c0023752 | Address on File | | TRX: 0.800003, USD: 0.00551721 |
| c6959727-3693-4f69-86e2-bff36e9a201a | Address on File | Contingent | BTC: 0.00000192, USDT: 0.00694996, XMY: 0.00000001 |
| 990bce1c-5902-45ae-83e9-ba833c4e0dde | Address on File | Contingent | BTC: 0.00000003, RDD: 143.37031646, USDT: 0.00212677 |
| 4bd393fb-6596-425b-b393-037d7df23594 | Address on File | Contingent | BTC: 0.00000208, USDT: 0.00252146 |
| 570661d3-2f84-497d-b600-59b944fab3de | Address on File | | BTC: 0.00000167, HBAR: 0.00431843, USD: 0.01367535 |
| 1cb8634f-0949-4824-847f-dec988c4ff9d | Address on File | Contingent | LTC: 0.00075082, USDT: 0.00184959 |
| 00b17d45-18b5-44a0-8baf-68154d256c8b | Address on File | Contingent | USDT: 0.06005995 |
| b1af0d3f-43e3-4288-b1d4-b629b1d54006 | Address on File | | IGNIS: 10.48454909, USDT: 0.00784597 |
| cc55e489-ab17-402c-a9d0-0708b2230b7d | Address on File | Contingent | BTC: 0.00000025, ETHW: 0.01429221, NEO: 0.00262573 |
| 8f4a3c7d-5cab-4e2b-950d-8469234afecb | Address on File | | LBC: 0.45190451, USDT: 0.05590857 |
| 0516ecf0-461a-4a7b-8a5f-2f72ab451a58 | Address on File | Contingent | BTC: 0.00000217 |
| 0903fa71-9d0c-4d8e-a41c-67e58efeae74 | Address on File | Contingent | BTC: 0.00000217 |
| 124b550d-d61e-4f98-b8fc-261d1c08a34f | Address on File | Contingent | BTC: 0.00000217 |
| 13efafa5-13ef-4421-a096-da244efd89e7 | Address on File | Contingent | BTC: 0.00000217 |
| 2c45d2b4-a037-4e70-9e83-e7db68688ec1 | Address on File | Contingent | BTC: 0.00000217 |
| 2fec2f7c-d13f-4a62-bff6-1e740321e8cc | Address on File | Contingent | BTC: 0.00000217 |
| 55d7bfcb-5a98-40b8-95b7-fa7a541c1fe7 | Address on File | Contingent | BTC: 0.00000217 |
| 587720b3-bf31-4ae9-b668-90df9b6a3d6a | Address on File | Contingent | BTC: 0.00000217 |
| 6922a428-e876-45cb-a4bb-af37e2037bcd | Address on File | Contingent | BTC: 0.00000217 |
| 817f975b-655c-4dc2-ad7f-490c87692c1a | Address on File | Contingent | BTC: 0.00000217 |
| 90d7a88c-59f7-4786-9bc5-3b8fe78883ab | Address on File | Contingent | BTC: 0.00000217 |
| 949e9bb0-38fd-4ca1-a944-bb5d8f67e1b8 | Address on File | Contingent | BTC: 0.00000217 |
| a5bc2399-7317-4358-8336-137ca40611c7 | Address on File | Contingent | BTC: 0.00000217 |
| ad62dee4-42a8-4237-959d-ffef3f0e5391 | Address on File | Contingent | BTC: 0.00000217 |
| b0f87bdd-5025-4742-865f-a381973b8400 | No Address on File | Contingent | BTC: 0.00000217 |
| b66c1c4f-4bd8-45c6-a912-d07c567de6c9 | Address on File | Contingent | BTC: 0.00000217 |
| da2bcebb-b70f-4ff4-8a37-8a0a7879b482 | Address on File | Contingent | BTC: 0.00000217 |
| ee5b1fa5-a027-4504-b958-5eb2ea5ff69f | Address on File | Contingent | BTC: 0.00000217 |
| f0f1d1d4-5499-4803-a564-2a4fb811c2bb | Address on File | Contingent | BTC: 0.00000217 |
| fc87b568-190b-41df-acbb-4ffe5282ae8d | Address on File | Contingent | BTC: 0.00000217 |
| ff954adc-eea6-4e29-9bdd-065c21e1a289 | Address on File | Contingent | BTC: 0.00000217 |
| 5fa47738-b7ec-4ca8-8960-e83d36f03f94 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000234, ETHW: 0.00000234, USDT: 0.05212023 |
| bb562b39-c8e4-47c9-a831-c4df9efabaed | Address on File | Contingent | HBAR: 1.1, USD: 0.00000001 |
| 74bc0487-7ca1-4460-b5c3-e797205a09f7 | Address on File | Contingent | HBAR: 1.1 |
| 9398e5db-706c-4d62-bede-18661f08a155 | Address on File | Contingent | ETH: 0.00000387, ETHW: 0.00000387, USDT: 0.05288544 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of densely printed customer deposit records — account IDs, address status, contingency indicators, and claim amounts — are reproduced across four table quadrants on this page. The individual entries are rendered in microtype and are not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records; Account IDs are cryptographic hash strings, Address shown as "Address on File" or "No Address on File", claims marked "Contingent", with various crypto amounts.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 424a1040-22b5-4260-bd40-67ccb77e2189 | Address on File | Contingent | USDT: 0.0466352 |
| 7ccc4cd7-a98c-407b-b5d4-f48ab60126a0 | Address on File | Contingent | BCH: 0.00029728, BTC: 0.00000047, USDT: 0.00064751 |
| 85993f94-80f2-455d-ab35-251c26cf8195 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00001876, ETHW: 0.00001876, USDT: 0.00282059 |
| f95ba528-961a-4308-acef-b23f241f8910 | Address on File | Contingent | ETH: 0.00001102, ETHW: 0.00001102, USDT: 0.02625792 |
| 30d90808-83a5-4a9d-bb4d-c4304b72f325 | Address on File | | USDT: 0.04662451 |
| 13c61cd4-2510-4319-b3d8-92acad2a72fa | Address on File | Contingent | BCH: 0.00000489, BTC: 0.00000165, ZRX: 0.00196715 |
| a73f9003-baf3-4ffe-9eae-b84ed9aaca67 | Address on File | Contingent | USDT: 0.0466178 |
| c129a762-9b8f-4195-8d80-81aaaaf90b4e | Address on File | Contingent | WAXP: 0.80410742 |
| c3e15662-f7b2-4828-bcd7-d7bc6a19934b | Address on File | Contingent | XLM: 0.52272316 |
| e4efa890-69fc-4e58-a86b-d5d883fc9869 | Address on File | Contingent | USD: 0.00761564, USDT: 0.03901145 |
| 722995da-fad3-4b78-92bd-c2eb4dc545a5 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000089, ETHW: 0.00000089, USD: 0.03623895 |
| fc3d4212-d510-4318-a63d-588b92f6ae0c | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000023, USDT: 0.0449151 |
| 4f180bed-75e4-4e4f-a04a-66d57e5d07ed | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00001203, ETHW: 0.00001203 |
| 54d82840-85fc-4aab-a0d2-5bd587ccec17 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, LBC: 0.70279345, OK: 4.44353979, PPC: 0.02762059, XVG: 1.56032302 |
| 9652316a-1161-4a22-86a6-16202745e5d5 | Address on File | Contingent | DASH: 0.0009, NEO: 0.001 |
| 5f5cdcaa-07a0-4833-a241-693739d131a5 | Address on File | Contingent | NEO: 0.00510253 |
| b2e11d66-23d5-4a45-9f54-63f75852a828 | Address on File | Contingent | USDT: 0.04657473 |
| b7469d0e-33d5-455a-b5f5-f75269cce0f5 | Address on File | Contingent | USDT: 0.04656989 |
| d72bfdc7-dbee-4246-92f6-afe1a3de3e11 | Address on File | | ETHW: 0.02281825 |
| 4094831d-0697-4a13-95bb-961ddf327f2c | Address on File | Contingent | USDT: 0.03354053, XVG: 6.8837357 |
| dbd41887-f0db-47ec-9c1f-1e857c5a3007 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00001606, ETHW: 0.00001606 |
| a51851c6-8e03-42aa-9430-e6e0b5e32a77 | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00000169, ETHW: 0.00000169 |
| 44e15a50-a6e6-4437-8968-15c6fe29353b | Address on File | | USD: 0.04675001 |
| 40adde52-5225-44b6-937c-d0aabbc5dd35 | Address on File | Contingent | BTC: 0.00000019, USD: 0.04147152 |
| e3554c6a-bba9-4d3e-8f6c-ec1b2c142362 | Address on File | Contingent | DOGE: 0.54534841, USD: 0.0071562 |
| b43db5d8-7175-4072-9405-5e39122ca319 | Address on File | Contingent | XWC: 0.85619048 |
| bc7f11c6-70f6-49c0-ab40-31c1a57dcc77 | Address on File | Contingent | NXT: 2.12528377, USDT: 0.00049003, XVG: 21.21300269 |
| 13c1ad03-17b0-4ea8-9ab0-8387cb0ec3a8 | Address on File | Contingent | BTC: 0.0000013, USDT: 0.01058892 |
| c960569e-4f20-4fae-95fe-9724634cc4d0 | Address on File | | THC: 17.47213376, USD: 0.00830721 |
| a41cf76e-b55a-4637-8f93-5be63c4cc284 | Address on File | | ETH: 0.00002513, ETHW: 0.00002513, USDT: 0.00009904 |
| 5c9e4cae-fc97-4a85-a396-741aa20dba6e | Address on File | | BTC: 0.00000145, LTC: 0.00000546, USDT: 0.00600698 |
| e5a8b3ea-61a5-4e85-b639-dce187d0a056 | Address on File | Contingent | ETH: 0.0000048, ETHW: 0.0000048, XLM: 0.42263145 |
| ad104ad8-222e-48db-9a1b-cc451666b3ba | Address on File | Contingent | USDT: 0.04654747 |
| fe82712d-0fa2-4dcc-bfb9-c778a5075cfa | Address on File | Contingent | BTC: 0.00000114, USDT: 0.01500103 |
| 35faa87b-02ef-4b75-a617-42b61ef4ccb5 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000168 |
| 0e4e7ca6-dfb7-4cdd-b4c2-2bec95b7ba91 | Address on File | | RDD: 0.21582386, TRX: 0.57839827, USD: 0.00701957 |
| d67662da-a257-4c20-ac76-22aa82a173ea | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.001105 |
| d3e1e3b4-4651-4422-aa7d-a1e964970e18 | Address on File | Contingent | USD: 0.04672369 |
| 14254e94-6037-45dd-973d-daac0613544f | Address on File | Contingent | USDT: 0.04653734 |
| a6e30bbc-6aa1-4c4d-808a-794762f2eb27 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00001769, ETHW: 0.00001769 |
| ddb72f4f-8828-416b-8f6b-ce980523c299 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000168 |
| aaca53d7-66aa-43c8-b014-6c7787e75e02 | Address on File | Contingent | USDT: 0.04652883 |
| 49b6924a-fba1-4296-9642-4a2d9a895437 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.04376112 |
| 3cac75ee-7239-4f5c-8d86-20a7297ce48d | No Address on File | Contingent | LBC: 5.07688701 |
| 4b54db8a-67cb-4d9f-ae72-2925e2c34923 | Address on File | Contingent | USDT: 0.04652015 |
| 687c24d2-a940-435f-9b03-bf339284d605 | Address on File | Contingent | BCH: 0.00041933 |
| e026b883-3986-4e0d-a157-f66acea4553f | Address on File | Contingent | BTC: 0.00000041, USD: 0.03531399 |
| f01ff9f6-b18a-495c-8e90-4ba24d8f3a75 | Address on File | Contingent | FLR: 1.662045 |
| 1671f332-aa93-486e-930c-c19a1858469b | No Address on File | Contingent | MUNT: 84.31946 |
| 527b052d-5fdf-49cf-875b-25dd0f5fceeb | Address on File | Contingent | BTC: 0.00000049, USDT: 0.03295584 |
| d193bd63-6fec-4a47-aa88-cf10af761c2a | No Address on File | Contingent | NXS: 0.65960897 |
| 3b76c98d-2c87-4f25-ba57-4a02085add6b | Address on File | Contingent | BTC: 0.00000138, USDT: 0.00832529 |
| 6c9b5555-35b2-4b16-8f6c-bc8a81060b44 | Address on File | Contingent | ETH: 0.00002516, ETHW: 0.00002516 |
| 034f2d81-54e3-453b-889f-528a229b92c9 | Address on File | | ETH: 0.0000242, ETHW: 0.0000242, USD: 0.00177621 |
| 482efe2b-eafb-4550-8a0b-741e37b7d3f0 | Address on File | | ETH: 0.00002023, ETHW: 0.00002023, USD: 0.00914323 |
| 6194ebf6-c1e7-44b8-83b4-07fd20d6d5e1 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.0431814 |
| 496c00d7-64fd-4ffc-b53d-3658fa74c54c | Address on File | Contingent | BTC: 0.00000161, USDT: 0.0019518 |
| 7ddb7cd4-0583-4031-82b4-e362c45ae6f5 | Address on File | Contingent | ETH: 0.00001477, ETHW: 0.00001477, OK: 3.32291435 |
| fc2c14be-0cf5-4ecc-9479-4d466160c182 | Address on File | | DOGE: 0.12543315, USD: 0.0375745, USDT: 0.00000001 |
| 97303e3f-abc9-4841-8f03-11f6aceb6ba0 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00272905, XEM: 0.97161911 |
| 5708f1a6-d337-47ca-8d28-b28a0cace6e4 | Address on File | Contingent | USDT: 0.04649418 |
| 6a00e7c9-daa3-41e9-93c9-030e775b125d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.04379854 |
| 22383430-179a-40bd-b1b0-911adef2ac17 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104, ETH: 0.00000859, ETHW: 0.00000859, USDT: 0.00171957 |
| 4964b753-3aac-45b5-8441-8331dabb3382 | Address on File | Contingent | BTC: 0.00000086, USDT: 0.02269422 |
| 67c2045e-694a-4ca4-87f3-d4ca973c3578 | No Address on File | Contingent | USDT: 0.04649054 |
| 7aaef809-7b46-475f-b2a4-d2d08265616c | Address on File | Contingent | BTC: 0.00000168, USDT: 0.00000377 |
| 62f0fc3d-d685-463a-9cb3-f16b3333146b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000168 |
| 88c11255-660a-4744-b09e-06609b5a72ec | Address on File | Contingent | BTC: 0.00000168, USD: 0.00000001 |
| 1158bda9-a65a-4e96-8d38-b4eae30bf171 | Address on File | Contingent | BTC: 0.00000168 |
| 32ec2833-1e36-42b6-95c4-2df3e5232899 | Address on File | Contingent | BTC: 0.00000168 |
| 4ed3fc50-a97a-4d60-8511-b79f4c8640f0 | Address on File | Contingent | BTC: 0.00000168 |
| 539460d3-f23c-40eb-a591-23e8bc73cfea | Address on File | Contingent | BTC: 0.00000168 |
| 76c0d8d0-8aa3-4067-92b0-cf300855aa5c | Address on File | Contingent | BTC: 0.00000168 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa3f9035-1c98-4ae9-8140-127d82f59e17 | Address on File | Contingent | BTC: 0.00000168 |
| bbd3a379-7fd5-41ac-bac9-d4e6ef037f9d | Address on File | Contingent | BTC: 0.00000168 |
| c4b20e5d-e5e0-41dc-804d-40d3aeed10ee | Address on File | Contingent | BTC: 0.00000168 |
| d23a5b42-740f-4e30-90b3-138fc22d0820 | Address on File | Contingent | BTC: 0.00000168 |
| dac38fd2-bb5d-4d72-a5c1-7a038f9e2300 | Address on File | Contingent | BTC: 0.00000168 |
| e2aa5e9b-d319-4850-bc5a-c1a9770a9a34 | Address on File | Contingent | BTC: 0.00000168 |
| e3cb6af6-9542-4ef8-b56f-eaed19ac2bc2 | Address on File | | BTC: 0.00000168 |
| e55625af-183a-4e2b-ba63-8b6b7e3379bb | Address on File | Contingent | BTC: 0.00000168 |
| e6733d4c-65c7-4178-9723-95180cbb7d28 | Address on File | Contingent | BTC: 0.00000168 |
| f47fd928-ce8e-400a-8a88-5159f9d4da02 | Address on File | Contingent | BTC: 0.00000168 |
| ffc1895d-9a7b-424a-9c67-9f0b91c3ecac | Address on File | | BTC: 0.00000168 |
| 00dc9942-4f01-4e40-8cda-a5a018b11738 | Address on File | Contingent | BTC: 0.0000015, USD: 0.00499565 |
| 1d6801a7-fe15-4ea2-adc0-306718aea599 | Address on File | Contingent | USDT: 0.04647906, VTC: 0.00000001 |
| e367e915-44e8-4d85-bd3e-75284ec56b80 | Address on File | | NEO: 0.00509157 |
| 2eb3f9b0-5d8d-49df-a6af-6a8f3d3299d4 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.54203959, ETC: 0.00036848 |
| b216c0cf-365a-4f46-abeb-e46671f8b8af | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00000171, ETHW: 0.00000171, LTC: 0.00000546 |
| 413511c8-cd8b-4dd6-9ffc-61f556d0fa56 | Address on File | Contingent | USDT: 0.04645767 |
| 07c9dd7c-f13d-4d1e-bebe-a8ca6e6ae850 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.04603411 |
| 4671472e-e8d7-409d-a883-ed17366fde4c | Address on File | Contingent | BLK: 4.2014825 |
| 5cdff7bb-b1ee-42e6-8079-e69659ea9cf2 | Address on File | Contingent | BCH: 0.00000466, BTC: 0.00000166 |
| aa275a3d-ebf7-4a80-b348-efbfcfe3be29 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.00000731, ETHW: 0.00000731 |
| b5b3179f-0ebb-4a2c-8e65-fa8520bda133 | Address on File | Contingent | BTC: 0.00000028, IGNIS: 7.7694684 |
| ad5e3f68-4548-4df1-bf04-10f528fe8619 | Address on File | Contingent | BTC: 0.00000164, ENG: 0.00069714, GLM: 0.0046153, WINGS: 0.03162815 |
| ee752077-8b7f-4acc-9eb1-e6774d78f7b5 | No Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000047, DASH: 0.00079999 |
| 9a81abdd-76a8-4894-a932-d6430083365b | Address on File | Contingent | USD: 0.04661058 |
| e9545229-b871-4c81-9929-80923aaf1602 | Address on File | Contingent | ETH: 0.00002511, ETHW: 0.00002511 |
| b1b9e3ec-8ef3-4183-ab5d-f8cba83e5a1b | Address on File | Contingent | USDT: 0.04641045 |
| 403bd225-6cf6-443f-95df-fb242c69126e | Address on File | Contingent | USDT: 0.04640657 |
| cdad4668-5257-4597-8ccb-4e55e9aee1f8 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.02758599 |
| af78bf6b-0e30-476d-ae72-419276999f5b | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00000115, ETHW: 0.00000115 |
| d858dfc9-39b0-4ff1-89b1-0025751d6ef2 | Address on File | Contingent | USDT: 0.0463957 |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | Address on File | | BTC: 0.00000001, USDT: 0.04611823 |
| a4a26259-979b-443e-98dd-bc9b4b127bb6 | No Address on File | Contingent | BCH: 0.00000167, BTC: 0.00000167 |
| a2a33c9f-e01a-4c63-bef6-667cb78947b2 | Address on File | | BTC: 0.00000021, RDD: 100, USD: 0.0000005, USDT: 0.00073944 |
| 75f7aa14-a1e4-4fff-9062-c6cb848a4eba | Address on File | Contingent | NEO: 0.0049097, USDT: 0.00156852 |
| 52bc4c72-4f51-4584-a76e-a305daa5c58f | Address on File | Contingent | LINK: 0.00703999, USD: 0.00012004, USDT: 0.00001484 |
| 7a7a66e0-6717-456e-9809-ac27cc2b2ddc | Address on File | Contingent | USDT: 0.04638501 |
| 01825535-06ef-4779-a642-1ce63b376d39 | Address on File | Contingent | USDT: 0.04638301 |
| e5a1e791-f642-48f7-a987-77be6a92cb41 | Address on File | Contingent | BCH: 0.00000034, ETH: 0.00002507, ETHW: 0.00002507 |
| 4cfbb65d-b3cf-49b2-a62d-58396681337b | Address on File | Contingent | QTUM: 0.0180699 |
| 489adacf-92d8-4bcf-a03b-e375f8eb8917 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.02174046 |
| 624fe90e-ed3d-4f2a-838f-cf773f5ce534 | Address on File | Contingent | BCH: 0.00000001, BLK: 0.0806548, BTC: 0.00000004, FTC: 0.55, MONA: 0.008, POT: 2.08967544, PPC: 0.06673, VRC: 0.222676, VTC: 0.0015452, XDN: 199.99 |
| bbf1ac33-f6ef-4d6a-a2a1-b0173bd069b1 | Address on File | Contingent | RDD: 0.00926829, USD: 0.04654176 |
| 54286dcf-c58d-4ce0-b343-42710d8650e3 | Address on File | Contingent | BTC: 0.00000032, LTC: 0.00000546, USDT: 0.03708025 |
| 04ad9f0d-5305-4498-8754-757e07a70803 | Address on File | Contingent | USD: 0.04652922 |
| 31b371c7-6425-431f-b12d-03bce3cdabb0 | Address on File | Contingent | ETH: 0.00002507, ETHW: 0.00002507 |
| 7ab05e30-bead-4305-bd45-5d28de463810 | Address on File | | USD: 0.04606913, USDT: 0.00045613 |
| 9d0577ec-5877-4bac-a6ac-59d85e4fef44 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00002417, ETHW: 0.00002417 |
| 353ed9cd-206e-4bbc-a0bc-d035c599a2c8 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.04080512 |
| fff73d92-eb4b-4862-a914-4a3a95bfc566 | Address on File | Contingent | USDT: 0.0463376 |
| bc57f1e9-a380-45ab-a713-195157076d11 | Address on File | Contingent | USDT: 0.04633478 |
| ef2af854-f685-4fba-97fd-334d8e66343d | Address on File | Contingent | EMC2: 5, ETH: 0.00000028, ETHW: 0.00000028 |
| 0ecf7028-ceb6-4c0b-87d4-b9a23a29e40a | Address on File | Contingent | USD: 0.04651917 |
| 78988c6f-dc59-4925-a346-9169dc8830f0 | Address on File | | BTC: 0.00000142, ETH: 0.00000021, ETHW: 0.00000021, USD: 0.0066769 |
| a6ba92db-3f96-4036-8bb7-661f1d866c6e | Address on File | Contingent | USDT: 0.04633014 |
| 24644f04-153f-4915-9245-21f2658677e2 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.03193986 |
| 5343cb0b-5418-4948-86f8-cb6c446a6c86 | No Address on File | Contingent | BTC: 0.00000093, ETH: 0.00001114, ETHW: 0.00001114 |
| 37e46ad8-9b66-4640-9720-0ed3daaef087 | Address on File | Contingent | ETH: 0.00002506, ETHW: 0.00002506 |
| 729da337-7b92-4de0-bf92-d0c5ff715acf | Address on File | Contingent | ETH: 0.00002506, ETHW: 0.00002506 |
| 15adb72a-ff6b-4e6a-ab7f-3eb02dd52f97 | Address on File | Contingent | BTC: 0.00000117, KMD: 0.0000005, LSK: 0.00000001, QTUM: 0.00541258, THC: 0.00002, VRC: 0.041242 |
| 2a6ef3f9-c432-441f-8b6b-92a94dd06510 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00001562, ETHW: 0.00001562 |
| 14383095-c10b-41dd-b183-904f9a060317 | Address on File | Contingent | ETH: 0.00002505, ETHW: 0.00002505 |
| 2f2dee5d-f5f1-4b2c-a551-4b9e0a1ef9a8 | Address on File | Contingent | ETH: 0.00002505, ETHW: 0.00002505 |
| 66b2e6d0-640f-4935-823d-2d4753897356 | Address on File | Contingent | ETH: 0.00002505, ETHW: 0.00002505 |
| a2b0f2fa-3ce5-4520-a45f-3f1776f4f0b1 | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, USDT: 0.0452341 |
| 2afaeeec-7d38-45af-ac1a-50aa5232cbbb | Address on File | Contingent | USDT: 0.04630327 |
| 9b054dda-1137-4aa1-bdf7-2e7b56425881 | Address on File | Contingent | USDT: 0.04629848 |
| 820c82f1-b183-472f-adac-b3a601e437ca | Address on File | Contingent | BTC: 0.00000112, USDT: 0.01529933 |
| 18a5f43f-41e4-44da-aac0-73f6a1fbc1f0 | Address on File | Contingent | ETH: 0.00002504, ETHW: 0.00002504 |
| 9e78bd9c-511f-454c-8618-6fb7a6a53373 | Address on File | Contingent | OK: 8.01227778 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24950677-8cab-4063-845c-d1aeb0c1d75d | Address on File | Contingent | ETH: 0.00000602, ETHW: 0.00000602, LTC: 0.00000546, USDT: 0.03473075, WAVES: 0.00000002 |
| 1c44f1fe-a151-4d43-8ecc-2c9e705deaeb | Address on File | Contingent | BTC: 0.00000125, VIA: 0.33819441, XVG: 0.479392 |
| 033d97f8-364c-42d5-a0b2-f99126a913b1 | Address on File | Contingent | ARDR: 0.01654508, BTC: 0.00000123, USDT: 0.01094315 |
| 8d4168b6-e325-432e-86c7-bf0154dff6b6 | Address on File | Contingent | XLM: 0.50236408, XVG: 0.78721525 |
| 470a2640-4c0d-42b7-88af-792ae6629f96 | Address on File | | ETH: 0.00002503, ETHW: 0.00002503 |
| 49b5ffe3-cc38-4415-a84a-4f82d3c0ce35 | Address on File | | ETH: 0.00002503, ETHW: 0.00002503 |
| 740accd5-e1b2-4760-98af-4f590b763010 | Address on File | Contingent | ETH: 0.00002503, ETHW: 0.00002503 |
| a383d3a8-38b7-4e7d-8cd3-4c23ccf0044c | Address on File | Contingent | ETH: 0.00002503, ETHW: 0.00002503 |
| ad57b25f-f609-48c6-be2c-68aadcd08a2b | Address on File | Contingent | ETH: 0.00002503, ETHW: 0.00002503 |
| e3c3f554-5865-47fb-a71d-eab65d908f3f | Address on File | Contingent | ETH: 0.00002503, ETHW: 0.00002503 |
| ba6a8db5-c5e8-438b-8f68-609c24764272 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.01057385 |
| cb93d4d0-4a95-4731-af72-f24682a3689b | Address on File | Contingent | BTC: 0.0000013, USD: 0.00672979, XRP: 0.00841338 |
| 5495ee0f-8a5e-4113-acca-0ce178669ba9 | Address on File | Contingent | USDT: 0.04336395, XVG: 1.53343 |
| 9a4e1e86-5595-4a8c-a434-0d240fb24e46 | Address on File | Contingent | IGNIS: 0.3716053, USD: 0.04458601 |
| be7c48f5-98c6-4b09-8660-9abdb7ca8d63 | Address on File | | ETH: 0.00001543, ETHW: 0.00001543, USD: 0.00892188, USDT: 0.00884769 |
| 597ce48f-ce8d-4f43-beae-dee49c3eea3a | Address on File | | BTC: 0.00000001, BTS: 5, USD: 0.00316357 |
| 195edf1e-d3e6-4ad8-b701-69c2903dd0cf | Address on File | Contingent | USDT: 0.04625512 |
| 4ccc63a4-427d-4775-b77f-96ad624deb23 | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502 |
| 67342af0-0fc9-41e6-a550-4844e776e6c0 | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502 |
| 6d7dc386-5a79-43ac-aab2-bec05bb49d6f | Address on File | | ETH: 0.00002502, ETHW: 0.00002502 |
| 7e03ee66-6c0c-453f-9244-e1835d85ca27 | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502 |
| e4a63853-5f63-4b4b-8b60-8e9a65fe7b29 | Address on File | | ETH: 0.00002502, ETHW: 0.00002502 |
| f2dc8619-cec4-422c-b385-dec3bdf61476 | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502 |
| fcbd4b55-ead0-4627-baab-97005d2786f1 | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502 |
| 5d7c31a5-0537-40c1-8e82-37a7ac02da67 | Address on File | Contingent | ADX: 0.16829301, BTC: 0.00000071, USDT: 0.00000051 |
| 7a2e78de-e6bb-4f0f-8118-83db05747377 | Address on File | Contingent | ETH: 0.0000029, ETHW: 0.0000029, XMY: 1000 |
| 32f7fc02-6815-4313-b8d1-c2c124bfd5a7 | Address on File | | ETH: 0.00002501, ETHW: 0.00002501 |
| 3e88aee6-2819-42ae-ad86-08b7375e2c4a | Address on File | | ETH: 0.00002501, ETHW: 0.00002501 |
| dcb8d7ad-5f04-4b30-9baf-2bc956637501 | Address on File | Contingent | ETH: 0.00002501, ETHW: 0.00002501 |
| fc5723de-8a69-4bd0-9f05-b8fc8fe5c2dc | Address on File | | ETH: 0.00002501, ETHW: 0.00002501 |
| bc944777-751d-4268-a324-a4c7485f75bf | Address on File | Contingent | USD: 0.04641058 |
| 06df64ec-dace-4069-8576-d3b34f54f106 | Address on File | Contingent | FLR: 0.0139007, USDT: 0.00655778, XRP: 0.09199972 |
| aaa2744a-7cb6-4cdd-b7f2-7c668ea3c8fe | Address on File | Contingent | ETH: 0.000025, ETHW: 0.000025, USDT: 0.00000635 |
| 6c89e1ff-7787-42e1-bd1f-db07da935026 | Address on File | Contingent | XRP: 0.108264 |
| 1acb370e-6a18-4dac-bad9-d0e1d9bf0487 | Address on File | | ETHW: 0.02264613 |
| 91ca3d13-ad46-48ce-b6f5-c9e96479b05e | Address on File | Contingent | ETH: 0.000025, ETHW: 0.000025 |
| 9f9373ad-7b7b-40c4-9837-8e86d14a2dd6 | Address on File | Contingent | ETH: 0.000025, ETHW: 0.000025 |
| ad7aa09f-8498-4cab-bdcc-f01b91392562 | Address on File | Contingent | ETH: 0.000025, ETHW: 0.000025 |
| c96c8a25-5833-44e0-8e65-f718c9874549 | Address on File | Contingent | ETH: 0.000025, ETHW: 0.000025 |
| 10947aa9-8a26-47a8-947a-b920cfdf7454 | Address on File | Contingent | BTC: 0.00000167 |
| 194cdcce-40b0-4e3b-8003-8206ec2b5d01 | Address on File | Contingent | BTC: 0.00000167 |
| 23bcd04c-200e-444a-8302-ac741de0b6a7 | Address on File | Contingent | BTC: 0.00000167 |
| 44a8d754-edfb-4323-8647-d97cc3cf0cdb | Address on File | Contingent | BTC: 0.00000167 |
| 50494604-84a7-4b7b-91ee-7ce61c1fe694 | Address on File | Contingent | BTC: 0.00000167 |
| 50726efd-23cf-429e-8957-e8e72187f75d | Address on File | Contingent | BTC: 0.00000167 |
| 703ea10c-8338-48c5-ae14-931a9d103883 | Address on File | Contingent | BTC: 0.00000167 |
| 77135f2e-090a-463a-8264-3127a9ff850b | Address on File | Contingent | BTC: 0.00000167 |
| 834cf422-876c-4358-b165-16082264d174 | Address on File | Contingent | BTC: 0.00000167 |
| 837b86b2-f155-4b0d-a9b0-ea26a92f40b2 | Address on File | Contingent | BTC: 0.00000167 |
| 911916eb-fd8a-419a-b735-92b58a488cdc | Address on File | | BTC: 0.00000167 |
| abe7a7b6-06b2-4494-90e5-81a77e78701b | Address on File | Contingent | BTC: 0.00000167 |
| aed566ba-28e8-4f14-809f-137286b230f2 | Address on File | Contingent | BTC: 0.00000167 |
| c219adee-38f9-4084-9713-38912d6d3594 | Address on File | Contingent | BTC: 0.00000167 |
| d9030305-97f3-4414-b7ae-7e38675ed525 | Address on File | Contingent | BTC: 0.00000167 |
| e6ef551d-0942-4453-8b4c-e98dda83de2d | Address on File | Contingent | BTC: 0.00000167 |
| f4e2ff62-29f8-49d4-a25b-371e30de19b1 | Address on File | Contingent | BTC: 0.00000167 |
| 92839cbf-8f88-4875-9579-df46ba6418ff | Address on File | Contingent | BTC: 0.00000013, IOC: 7.6391602 |
| a2f7f275-27af-4e56-b497-98c3e8ea5391 | Address on File | Contingent | BTC: 0.00000038, POT: 9.60889, USDT: 0.00049489, XVG: 10 |
| 9be2f5aa-165a-4bc3-8455-a1a818bc1bdc | Address on File | Contingent | ETH: 0.00000412, ETHW: 0.00000412, ZEN: 0.00486001 |
| 698b6925-758a-4c89-972d-163e415a8cf8 | Address on File | Contingent | USD: 0.04562497, USDT: 0.00075692 |
| 0d955955-8009-413b-986f-29d2c207a3fd | Address on File | Contingent | BTC: 0.00000002, NEO: 0.005 |
| d4492d09-00d2-44af-aaa9-bea59fbcb326 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.005 |
| 169eb06c-ccf5-4ba4-83a5-64d8de33c278 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.02903702 |
| cba3b55c-d20f-4257-8c50-5ec00eef823b | Address on File | Contingent | DGB: 5.1044037, USD: 0.00554045 |
| cea84cb2-e1cf-4943-8d4b-39cc0fe32d67 | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00000166 |
| 18f65789-96e6-4161-93c8-e60f19cfd41e | Address on File | Contingent | ETH: 0.00002498, ETHW: 0.00002498 |
| 56e604d3-3358-41d9-8e2c-29cc8fbd9fdc | Address on File | Contingent | USD: 0.04636192 |
| 071e4a23-bebf-4b8b-90cb-170c255b681f | Address on File | Contingent | USDT: 0.04617024 |
| 88a0bdc7-fea6-463b-8750-a84897fc11db | Address on File | | ETHW: 0.01931306, USD: 0.006779 |
| edbefda0-ff09-4f66-8d5b-9f2e2a93e583 | Address on File | Contingent | USDT: 0.04616359 |
| 80313e55-5e6f-4dba-b51f-7e82fbec0bca | Address on File | Contingent | USD: 0.04634805 |
| 3760ac88-2e2d-4661-a3ea-176871b8c52d | Address on File | Contingent | SYS: 0.38219895, USD: 0.00002056, USDT: 0.00004287 |
| 40d41284-abcb-4dde-9261-030caaa39905 | Address on File | | BTC: 0.00000125, ETH: 0.00000626, ETHW: 0.00000626 |
| 4fc730c5-ebd6-4a34-bf53-5a3e2e67553b | Address on File | Contingent | BTC: 0.00000041, ETH: 0.0000011, ETHW: 0.0000011, USDT: 0.0346052 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3db6966c-406d-4dcb-ad4d-00908da2895f | Address on File | Contingent | BCH: 0.00003258, NEO: 0.00451118, USDT: 0.00135501 |
| b32ec179-2950-439b-8b59-c6748df31368 | Address on File | Contingent | USDT: 0.0461475 |
| 73fc1357-c1ee-4985-90d7-544a3234be6b | Address on File | Contingent | BTC: 0.00000116, ETH: 0.0000076, ETHW: 0.0000076 |
| ce878207-5422-4cca-887f-4ee6083981e7 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00001568, ETHW: 0.00001568 |
| 43af0ab7-cd86-4ced-a44b-5610acb9e636 | Address on File | Contingent | ETH: 0.00002496, ETHW: 0.00002496 |
| 724added-4621-4ca1-9f29-8c79dfb610f2 | Address on File | Contingent | ADA: 0.00000394, FLR: 0.00000066, XRP: 0.00000436, XVG: 0.00001428, ZEC: 0.00139723 |
| c2b6a353-48c2-4eea-848b-d45615cf8924 | Address on File | Contingent | PIVX: 0.20282299, POT: 1 |
| 21fb4321-cfde-4595-824f-5b4c8f3ff941 | Address on File | Contingent | USD: 0.04631559 |
| 0e65a715-d239-47eb-9801-59f13f3463eb | Address on File | Contingent | USDT: 0.04613059 |
| 2331de79-317a-41f2-b11d-4ab528f9de28 | Address on File | Contingent | BTC: 0.00000001, POT: 27.07881696 |
| 4fc0e601-c222-45e5-932d-250f98613e78 | Address on File | | USD: 0.04631177 |
| 93caea4f-34d4-44ef-9680-8d98ba915333 | Address on File | Contingent | USDT: 0.04612565 |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6d | Address on File | | ADA: 0.11654299, USD: 0.00362522 |
| 08219400-218f-4434-8730-0cce81979c56 | Address on File | | BAT: 0.2036134, BCH: 0.00000034, BTC: 0.00000001, SC: 0.69554867 |
| 09f72658-95aa-46f9-882b-a831d542c098 | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| 35a1606b-c6ce-46d9-8d3e-b038567ed5f8 | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| 5a2a38aa-6c9a-41b1-974a-f1de874226e7 | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| 9a0dd577-7f2d-4509-b632-a267d4511b80 | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| 9ea5cae0-fcb5-412e-b349-b27a3c406fb8 | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| c7df724e-9236-4872-baf1-1a579200adcc | No Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| ecc53374-6666-453c-82e1-f8de649bf89e | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| a09a2e3b-75af-42f4-a47c-d0e6724e43f2 | Address on File | Contingent | USD: 0.046296 |
| e6240e92-f344-4003-a3d6-684bd5157826 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, ETH: 0.00002329, ETHW: 0.00002329 |
| 9e413102-9a41-4786-a1e3-fa3f27fcfeb1 | Address on File | Contingent | BTC: 0.00000164, LTC: 0.00000546, USDT: 0.00030636 |
| f0027014-a4b1-4527-97e6-c50837489766 | Address on File | Contingent | ADA: 0.1242649, USD: 0.00078753 |
| 4c39fa94-f380-4a85-bd2e-0e1547208611 | Address on File | Contingent | DOGE: 0.0287, ETH: 0.00002382, ETHW: 0.00002382 |
| 82797a7d-64ce-4235-9671-304ddcccf2b9 | Address on File | | BCH: 0.00024347, BTC: 0.00000069, FLR: 0.00000001 |
| 3085e2e6-4b4a-4b40-9711-acfc14295475 | Address on File | | USDT: 0.04610052 |
| a3d91f15-d285-41be-a111-d389d99c25de | Address on File | Contingent | BTC: 0.00000159, USDT: 0.00210402 |
| b6140f78-61fc-461c-ae20-2c4e99325c7c | Address on File | Contingent | BCH: 0.00041553 |
| 80d3a595-08ed-4d36-aeef-07e272ed03ba | Address on File | Contingent | BTC: 0.00000159, PIVX: 0.00957789 |
| 27d5cb4a-3822-4c96-ba96-bd5077d610c8 | Address on File | | BTC: 0.00000001, EMC2: 5, USD: 0.00000002 |
| 599d125d-f80f-4c72-b148-0881bc4837ba | Address on File | | USD: 0.00743632, VTC: 0.33682847 |
| d9f85edb-ee13-467d-9e77-fb560c124518 | Address on File | Contingent | ETH: 0.00002493, ETHW: 0.00002493 |
| 47aeddf3-18f5-4125-b781-57adb5356c13 | Address on File | Contingent | BTS: 0.000075, USDT: 0.04608395 |
| ad6ade34-1185-4d02-be73-67fa5bbb5f00 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00002358, ETHW: 0.00002358 |
| a5b0ff27-f450-42d7-b1e4-cedcdd7ae786 | Address on File | Contingent | BTC: 0.00000162, USDT: 0.00125272 |
| 6270f2bb-06fe-461b-ae61-14b29600ff9d | Address on File | Contingent | FTC: 21.02733299, USDT: 0.00000001 |
| ec8fcee6-9c98-4a33-8bcc-b90025b46d1d | Address on File | Contingent | USDT: 0.04607462 |
| 280ed66d-3b68-45f3-a557-9dcb7103dd6a | Address on File | Contingent | BTC: 0.00000041, LTC: 0.00000546, USDT: 0.03430472 |
| 123a7601-dc92-4940-bf89-1083c5e9fc8a | Address on File | Contingent | ETH: 0.00000413, ETHW: 0.00000413, OMG: 0.0414722, USDT: 0.00285187 |
| 9d7729b7-3aec-442a-b688-6d6054090bf5 | Address on File | Contingent | ETH: 0.00002492, ETHW: 0.00002492 |
| 6a7f67a2-26b2-4a4d-9474-e9a331de52ac | Address on File | | USD: 0.04624885 |
| 55a626ec-5722-4ddb-ac28-6ca2a2f695e3 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000166 |
| b56f4592-daa9-49b5-a0fd-7a1dbadb4c32 | Address on File | Contingent | USD: 0.00070257, WAXP: 0.78238891 |
| c9a6d0b6-1271-4c7b-9bd2-bb6064611221 | Address on File | Contingent | USDT: 0.04221874, XRP: 0.008978 |
| 64d51f70-7a1b-4efc-8a02-a5e8ea321aa8 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.04134264 |
| 4c2674f3-14f6-4930-a29d-a24ef6f6524d | Address on File | | USD: 0.04622954 |
| 1329aa99-9407-440e-bc89-dd4d4b14efcc | Address on File | Contingent | USDT: 0.04604277 |
| 1b21a813-e4ab-448b-9f27-bb01c9ae4bc9 | Address on File | | USDT: 0.04604273 |
| 0ad0eaa7-f4b3-4122-b6e4-d1d2c8bfc949 | Address on File | Contingent | MORE: 0.00000001, MYST: 0.00000112, POWR: 0.238778, PTOY: 0.55766, SNT: 0.00000007, THC: 0.00001675 |
| 81ce3431-08ae-4410-aef0-3f0c2225ff3e | Address on File | Contingent | DOGE: 0.54745151, USD: 0.00647315 |
| dd4c3ce4-473b-477d-94ec-0a0cf8c8e6ac | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000014, USDT: 0.00728405 |
| 176fb29d-1ed4-4828-901e-7068cb0b7ae3 | Address on File | Contingent | USD: 0.04621249 |
| 9ddb7caa-a9dd-430f-a120-a18b8530de0b | Address on File | | ETHW: 0.01875257, USD: 0.00778748 |
| 21d7375f-9959-4694-8567-666122341fc0 | Address on File | Contingent | BTC: 0.00000133, ETH: 0.00000499, ETHW: 0.00000499 |
| 2895dcdf-b7a4-4bcd-a817-f49dee06109b | Address on File | Contingent | DOGE: 0.6364512 |
| 68be6534-c2ae-446c-a868-86fff2dc63d7 | Address on File | | BTC: 0.00000001, NEO: 0.005011 |
| f93ff8ec-5863-4adb-9dc5-536f055453cd | Address on File | | MONA: 0.11184426 |
| 8d9f4245-6329-4901-a957-438ab8385b84 | Address on File | | HBAR: 0.84306312, USD: 0.00000002 |
| e01d1b77-690b-4b23-ade8-edbf38f032fc | Address on File | Contingent | USDT: 0.04601419 |
| cb814458-a61f-42ac-bb91-6077732a1904 | Address on File | | USDT: 0.04601315 |
| 48b43f75-e642-46c1-ba8b-c680f6634084 | Address on File | Contingent | BCH: 0.00020025, BTC: 0.00000086 |
| db9d1bb2-a7d4-44e2-97ea-22a2e2c61440 | Address on File | | USD: 0.04619457 |
| 11eee33b-6aff-4912-b1aa-f583baa58edc | Address on File | Contingent | USDT: 0.04600963 |
| 32794cf6-b86f-4a45-8101-e7cf9d92d232 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000166, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00002841, USDT: 0.00002856 |
| 1eefb9a4-1b8c-4597-8413-81a3bd069ae3 | Address on File | | BCH: 0.0004147 |
| e02c3af2-fbee-4e28-af77-31fc179c0018 | Address on File | Contingent | USDT: 0.046 |
| 68c8dc0e-00f8-44fb-99be-49a99a045b8f | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00000689, ETHW: 0.00000689, USDT: 0.01693591 |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | Address on File | | DOGE: 0.06148451, OMG: 0.03268236, USD: 0.00466616, XTZ: 0.00974068 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Columns of customer Account IDs, Addresses (predominantly "Address on File" / "No Address on File"), contingency indicators ("Contingent"), and Amount of Claim values rendered in illegibly small print.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four sections of customer deposit tables; individual account entries illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

*(Table of customer account IDs, addresses marked "Address on File" or "No Address on File", contingency indicators marked "Contingent", and amounts of claim. Individual values illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5106d4f-b48f-42d2-a31b-e1128a556fa8 | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362, USDT: 0.03053149 |
| e9cfcc79-48aa-49d7-bd96-8cbdaef4d54c | Address on File | Contingent | BCH: 0.0000006, ETH: 0.0000201, ETHW: 0.0000201 |
| 115259a2-659e-4972-86db-09745053f5a7 | Address on File | Contingent | USD: 0.03737047 |
| 4d8c49bf-40ce-4f0f-86d7-f389dd313d31 | Address on File | Contingent | BTC: 0.00000108, ZEN: 0.00092398 |
| 3a67f167-bdcc-4ca7-94bb-60703058044d | Address on File | Contingent | BTC: 0.00000111, USDT: 0.00650425 |
| 59ed179d-ef5b-4058-a64f-c75ba69ebec1 | Address on File | Contingent | BTC: 0.00000134, USDT: 0.00013749 |
| e272ee17-e33b-46aa-a524-686f20127073 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.03679185 |
| 3bafeda7-17bc-494c-83eb-92b49a1de056 | Address on File | Contingent | MONA: 0.0904469 |
| b7866fae-1616-4786-b6a7-e472b7baedf8 | Address on File | Contingent | USDT: 0.03721419 |
| 07406f61-4195-4772-b844-6e1de233c484 | Address on File | Contingent | USD: 0.03736275, USDT: 0.00000016 |
| 9e8947c2-d307-4401-9271-c63b408e122d | Address on File | Contingent | USDT: 0.03721087 |
| 43427ecc-5d47-42d5-ad83-675d83fec201 | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00000067, ETHW: 0.00000067 |
| 9b7736f0-75a5-4d11-85e1-a619daa071e2 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.01617292 |
| 24243ea8-ab2b-42d7-9b09-5a736117cf5f | Address on File | Contingent | BTC: 0.00000032, EMC2: 2.22450438, LTC: 0.00000038, NAV: 0.2, TUSD: 0.00008374 |
| 1b1239cb-9471-4e3e-a508-b945ddbdbd36 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.03498768 |
| 4be212fa-0db2-404b-a140-869b0e1edca9 | Address on File | Contingent | BTC: 0.00000001, USD: 0.03691759, USDT: 0.00015342 |
| 7837830f-e578-435c-9339-7fd82c40261d | Address on File | Contingent | BCH: 0.00033533, USD: 0.00000001 |
| 418efd89-b13c-408d-8a68-31acf382db32 | Address on File | Contingent | USDT: 0.03719946 |
| 1f837944-732e-44df-a992-3f7447addd1e | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000134 |
| 9056ab3c-e7a5-4806-8f32-fd981e7ec5c3 | Address on File | Contingent | BTC: 0.00000001, USD: 0.03612828, USDT: 0.00093441 |
| f1d2286d-8c93-452d-9312-e90f4f2684c4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000009, ETH: 0.00001877, ETHW: 0.00001877 |
| 1c6fdcab-a3c2-44d4-936a-df954c46e9a8 | Address on File | Contingent | BTC: 0.00000133, USDT: 0.00038746 |
| 18896b0d-960b-4653-be74-f1fc4939b7f6 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.00404286 |
| 3bdd9e3c-681f-41bf-9cb1-8742aa8f4be1 | Address on File | Contingent | USD: 0.0373303 |
| e8d44071-47dc-4b49-b8ec-93064239f7bd | Address on File | | ADA: 0.07562058, BTC: 0.00000001, USD: 0.00935878 |
| f28363f9-4ca8-4a62-835f-4a32aea5c69f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000403, ETHW: 0.00000403, SC: 1, XRP: 0.05888175 |
| 52d3307b-4f84-4013-842b-38e9114cc09b | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000075, USDT: 0.01641064 |
| 7748445e-9a6e-4322-ad73-66f01f54b653 | Address on File | Contingent | USD: 0.03732372 |
| 91aaede7-c054-48c9-ac5a-932e897c808b | Address on File | Contingent | KMD: 0.07226319, USDT: 0.00072377, XVG: 8.102561 |
| 57bd3320-4705-4993-a50e-ac0ae42a45b5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001996, ETHW: 0.00001996 |
| 1533979c-2d79-4b48-997a-01012c54a284 | Address on File | | USD: 0.00369499, USDT: 0.03348422 |
| 2ded6801-6dce-4726-94f8-fb5fbf41e4f9 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000115, USDT: 0.00532769 |
| ef03ea45-339c-4ef7-aebc-fe916510d243 | Address on File | Contingent | BTC: 0.00000134, USDT: 0.00008498 |
| e60ecbef-6c13-4787-9092-eed9cb84ed68 | Address on File | | USDT: 0.03715834 |
| 28e42758-26f3-4c64-88df-c866ee669898 | Address on File | Contingent | ETH: 0.0000201, ETHW: 0.0000201 |
| 3e5254be-44d7-427d-8c7e-601de5674e79 | Address on File | | ETH: 0.0000201, ETHW: 0.0000201 |
| 548ae789-5d67-4908-9485-e4887a845cf5 | Address on File | Contingent | LBC: 4.05460074 |
| 11227e65-a4ec-4990-9662-74b672f73d37 | Address on File | | USD: 0.03730039 |
| 054cc342-6259-4ea9-8fe4-1500b8d359e4 | Address on File | Contingent | BTC: 0.00000131, USDT: 0.00090302 |
| db40a168-08fb-4c21-8d34-0a4e440c66f3 | No Address on File | Contingent | DASH: 0.00089275 |
| 3372976a-a6d3-4746-977a-74bd2572bc0b | Address on File | Contingent | BTC: 0.00000091, FLR: 0.00092696, USD: 0.0093598, XRP: 0.00613497 |
| b911950b-c02f-483a-aa9c-1034f2583e0c | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00001246, ETHW: 0.00001246 |
| ccf0474c-cf40-4cf2-b69a-2059e2fa53c5 | Address on File | Contingent | USDT: 0.03714213 |
| 5f0b9333-13f9-484b-9520-3a328ca56abd | Address on File | Contingent | USDT: 0.03714128 |
| 37868b30-8eb5-4c47-bd8b-ed167152994a | Address on File | Contingent | NXT: 11.98433333, USD: 0.00373101 |
| ab88b0b8-5f7e-4fad-851e-554b789f81b3 | Address on File | Contingent | VTC: 0.3233813 |
| c88f365b-dd7c-46f1-869c-5b6ce4e9ea5d | Address on File | Contingent | USDT: 0.03713292 |
| 6b488278-8abe-41bc-b2f5-3a0115cea3d2 | Address on File | | USDT: 0.03713087 |
| d6a05931-adf2-4866-8e10-23164434ac01 | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00000811, ETHW: 0.00000811 |
| 84ef427a-e909-4259-9466-62b87f235502 | Address on File | Contingent | BTC: 0.00000108, USDT: 0.00723991 |
| c8476b1e-bf4c-499a-8625-bc4487b732b8 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00001619, ETHW: 0.00001619 |
| 56cfd845-f793-4a81-923c-6b9956905211 | Address on File | Contingent | ETH: 0.00002008, ETHW: 0.00002008 |
| 0efef6e5-5e22-4198-9351-f26c7c91c724 | Address on File | | USDT: 0.0040679, WACME: 1 |
| d535c5ee-2764-451f-86cb-72062dbd1108 | Address on File | Contingent | USD: 0.03726394 |
| f5144f33-1fe3-439c-acbc-e37360535a3e | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00001564, ETHW: 0.00001564, USDT: 0.00377079 |
| 5ebcf506-9c40-4100-8c6d-2e6e40ceb356 | Address on File | Contingent | USDT: 0.03710894 |
| 71116cf4-f675-4698-9d7d-e0783610e644 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 0.41004673 |
| 3fb042ed-a92a-499c-a165-9202bf50d924 | Address on File | Contingent | USD: 0.00400617, USDT: 0.03311802 |
| da56ef90-5c1c-4662-9292-c81accf298c8 | Address on File | | DGB: 0.00000076, DOGE: 0.00012184, USD: 0.03724653 |
| b8364179-f443-497f-838b-e993fda5b975 | Address on File | | USD: 0.00000002, USDT: 0.03710639 |
| c401e659-c7a1-4db4-b57e-17d10849492e | Address on File | | USD: 0.03725009 |
| d4eb3f5d-36b9-464b-b4f9-ff001719cb99 | Address on File | Contingent | ETH: 0.00002007, ETHW: 0.00002007 |
| 074a337c-4c82-4457-a786-44ca1e38718d | Address on File | Contingent | BTC: 0.00000055, USDT: 0.02188167 |
| 3c8c1a97-8b11-4f16-81de-7f59b573fc09 | Address on File | Contingent | BTC: 0.00000014, USD: 0.01862669, USDT: 0.01467132 |
| 85eb96aa-c2b5-40d6-ae0a-ed82a1ffdfd1 | Address on File | Contingent | ETH: 0.00000341, ETHW: 0.00000341, USDT: 0.00169698, XDN: 663.20501953 |
| 7cf6a53e-f897-445c-a2f8-0b4320478269 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000134 |
| 50431b2b-11a9-46fa-a350-26ffdbe9b9ba | Address on File | | BTC: 0.00000001, ETHW: 0.01773084, USD: 0.00063099 |
| f47fa4d3-cd30-4e72-83b3-6bbb49281585 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.02823554 |
| 32030d9d-f17e-4776-9975-6ec2d2a8c7dd | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.00344758 |
| 8e0dfb7e-cc13-4446-9ddc-5f7cc09b8154 | Address on File | Contingent | BTC: 0.0000007, LTC: 0.00000546, SNT: 0.45950801, USDT: 0.00622082 |
| 618ce399-a01f-4b87-b0e2-07d919dc97d9 | Address on File | Contingent | USD: 0.03723704 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f1c2850-9025-4648-9830-66a2ab9b4827 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.00277613 |
| 6e8fbe48-7602-44dd-b7d3-3b71390c77d2 | Address on File | Contingent | USD: 0.03723517 |
| cacf5260-6915-48d8-a5a1-7780214bfd8a | Address on File | Contingent | USDT: 0.03708596 |
| b01ec8b5-1577-46cd-8684-439257fff88b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.03666235 |
| 51c9c833-93a9-4218-bb26-1f487df34ecf | Address on File | Contingent | BCH: 0.00000007, USDT: 0.03707395 |
| 72162963-3baa-405c-849e-77d7cb4af7bf | Address on File | Contingent | BTC: 0.00000062, USDT: 0.01992597 |
| 3463959c-343f-4638-966b-31747186ac02 | Address on File | | BTC: 0.00000134, USD: 0.00000001 |
| 10ff82dc-740e-4c9a-b974-7928de598384 | Address on File | Contingent | BTC: 0.00000134 |
| 1149f643-8f8b-42d1-9a59-dacaba8fd069 | Address on File | Contingent | BTC: 0.00000134 |
| 172cc07b-e6dd-4659-b399-ad688dc6a761 | Address on File | Contingent | BTC: 0.00000134 |
| 1c4301a0-587d-4aee-9a76-81d4ad43a1cf | Address on File | Contingent | BTC: 0.00000134 |
| 1f08edaa-64f9-4725-bf47-5de6bf920d39 | Address on File | Contingent | BTC: 0.00000134 |
| 24132d52-dc47-4722-aa2f-437bf668eb5f | Address on File | Contingent | BTC: 0.00000134 |
| 304e640c-828a-4d0b-8504-5ba7abe5d762 | Address on File | Contingent | BTC: 0.00000134 |
| 3506117f-6f9f-4e2f-8852-de81e7e1d926 | Address on File | Contingent | BTC: 0.00000134 |
| 37e91357-76d2-4711-96ed-003d714f5033 | Address on File | Contingent | BTC: 0.00000134 |
| 530b5e43-3649-4683-93f7-88211e9fdc42 | Address on File | Contingent | BTC: 0.00000134 |
| 5585ddaa-2723-4ec7-917f-526ee55bcb38 | Address on File | | BTC: 0.00000134 |
| 5648574d-414d-4486-ab22-6e4c595b3169 | Address on File | | BTC: 0.00000134 |
| 6888b5f2-f724-46fb-a5ce-d63d284fc8c4 | Address on File | Contingent | BTC: 0.00000134 |
| 6f3997cd-1592-4d8b-9651-de9b5580c9ca | Address on File | Contingent | BTC: 0.00000134 |
| 8230b399-dc5b-410a-b640-88956a77a466 | Address on File | Contingent | BTC: 0.00000134 |
| 8e00ccdc-bafa-4856-af3b-6fda13378544 | Address on File | Contingent | BTC: 0.00000134 |
| 9253c8d5-0b44-443c-93e5-c434987006dc | Address on File | Contingent | BTC: 0.00000134 |
| 9dfd5463-3c43-4afc-a6db-c3be8a1f53a5 | Address on File | Contingent | BTC: 0.00000134 |
| 9e7ca672-a687-41d3-950b-42a3b74f0d0e | Address on File | Contingent | BTC: 0.00000134 |
| a0b5cfca-9f31-4aae-8456-901aaba917a0 | Address on File | Contingent | BTC: 0.00000134 |
| a515f10e-f02a-4d24-b2ec-43196a7e8253 | Address on File | | BTC: 0.00000134 |
| af86f260-7f17-4359-be13-e516065ab391 | Address on File | Contingent | BTC: 0.00000134 |
| b5eff9fb-e0cb-490b-951e-c00583bb0c42 | Address on File | Contingent | BTC: 0.00000134 |
| b7dc4bed-f85a-4ddf-8db4-c8f2ed8c079d | Address on File | Contingent | BTC: 0.00000134 |
| b98f8281-0c85-4f64-bb4f-5b4f1604ac27 | Address on File | Contingent | BTC: 0.00000134 |
| c2c8dd0d-5103-400c-b7d9-0128644176be | Address on File | Contingent | BTC: 0.00000134 |
| c41686bc-f0c2-4633-8220-745cb92fcfec | Address on File | Contingent | BTC: 0.00000134 |
| c6b71d78-ba3e-49d7-a8c3-77a59adfcb22 | Address on File | Contingent | BTC: 0.00000134 |
| dcc4b8f6-fb77-4fbb-b967-515486787544 | Address on File | | BTC: 0.00000134 |
| e3d98811-ccb3-47ee-9e95-03aa6e49c259 | Address on File | Contingent | BTC: 0.00000134 |
| e75d2df2-f218-4033-9561-27181e6a3001 | Address on File | | BTC: 0.00000134 |
| ec669d92-c440-446c-86a1-452b0c9e1d14 | Address on File | Contingent | BTC: 0.00000134 |
| f8a42f53-133a-4d1b-ba09-844006a1b6e2 | Address on File | Contingent | BTC: 0.00000134 |
| fc180bdd-bc51-4942-98e8-4bb1b293ea72 | Address on File | Contingent | BTC: 0.00000134 |
| fe13a2f0-1ac3-4667-96d7-4cfdc76c9dac | Address on File | Contingent | BTC: 0.00000134 |
| ff24299d-a64f-477f-80da-8b1f5f53529d | Address on File | Contingent | BTC: 0.00000134 |
| fee9e6e9-0fe7-4bb6-ba74-ee4c342e264a | Address on File | Contingent | USDT: 0.03706815 |
| 2eadb882-38b9-46d4-85dc-c37a08903d36 | No Address on File | Contingent | ETH: 0.00002005, ETHW: 0.00002005 |
| d9c9d55f-009b-4041-a2ec-11c23d7b09dc | Address on File | Contingent | USDT: 0.03706283 |
| d8004f56-e914-47b8-9571-f2d73d3feac5 | Address on File | Contingent | BTC: 0.00000086, USDT: 0.01326518 |
| 1db24932-ea77-43e5-a4b2-96d5c38e838b | Address on File | | BTC: 0.00000004, USDT: 0.0045802, XEM: 1 |
| 4c6ef479-5221-4ca1-a783-6f4ec74f8935 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00563234, XLM: 0.20355812 |
| ebc82994-14ef-48f6-a12c-eadd224738f9 | Address on File | Contingent | USD: 0.0372078 |
| b4f55b66-2303-45d8-a545-f28f1f3c2c19 | Address on File | Contingent | USD: 0.0372045 |
| 7d3087b1-55b9-4410-91eb-df5fc93bf788 | Address on File | Contingent | MONA: 0.09005719 |
| 3d85427e-de43-4751-99ae-16dab9e3bd01 | Address on File | | USDT: 0.03705333 |
| 9c97f227-e349-4264-bc22-f7c654ee144b | Address on File | Contingent | LBC: 4.04347342 |
| 2e74f956-c4ce-484b-9c95-bd8bbbc415b9 | Address on File | | ETH: 0.00002004, ETHW: 0.00002004 |
| c76cb24a-17a5-4963-9069-bdccfea3defd | Address on File | | USDT: 0.03704312 |
| 3086a5b0-3812-4ed5-a9cb-c38f66862c99 | Address on File | Contingent | BTC: 0.00000068, FLR: 0.00602972, LTC: 0.00001319, XRP: 0.03990683 |
| c2faa81c-b0f1-4cec-a7d3-5439372b2c83 | Address on File | | ADA: 0.10155643 |
| d09c51a3-c9a1-4f14-b3c2-5b3e15120c77 | Address on File | | ETH: 0.00002001, ETHW: 0.00002001, SRN: 0.02626376 |
| 522fd885-0909-4e44-a3e1-2c357ef9d7cc | Address on File | Contingent | USD: 0.03718223 |
| c0cb4634-781a-4d04-8e59-5c95f50804c9 | Address on File | Contingent | USDT: 0.03703393 |
| df2ba5b4-9575-46b2-a2b1-8e45d87f54ea | Address on File | Contingent | ETH: 0.00001755, ETHW: 0.00001755, USDT: 0.00459017 |
| 71a55132-9881-4279-8d5c-aa2531dad3a1 | Address on File | Contingent | NEO: 0.00405673 |
| 3c606490-0153-40d9-a49e-b56ebb3a20f0 | Address on File | Contingent | USDT: 0.03702915 |
| 618b0ee4-2ac6-40f2-a2a4-c22e3ee43d66 | Address on File | Contingent | USD: 0.03717346 |
| 86fce717-536e-44f8-aa56-c800509a8d1b | Address on File | Contingent | USDT: 0.03702269 |
| 5d4b96a0-7326-4bca-91cc-dfeafdc3a652 | Address on File | Contingent | CRW: 4.32213884 |
| 57ca8665-99e7-4449-9723-ac1ab33a6db9 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.02981569 |
| abb7cf4e-39c7-46a8-bf0a-3973b703bc12 | Address on File | Contingent | ETH: 0.00002002, ETHW: 0.00002002 |
| f1e99a9d-78d3-48f5-8e8d-9b90be825887 | Address on File | Contingent | ETH: 0.00002002, ETHW: 0.00002002 |
| ce13af75-56da-43a6-865a-63e0ed7d0472 | Address on File | Contingent | USDT: 0.03700497 |
| 0060a5df-04ea-46fc-a2d0-7d6609e4ae9b | Address on File | Contingent | BTC: 0.00000133, ETH: 0.00000011, ETHW: 0.00000011 |
| f3ed90c6-7e23-4958-96e8-e4aa3f7ef28e | Address on File | | BTC: 0.0000011, USD: 0.00659175 |
| 3705b82f-b112-4bfe-aea7-234f869e41e8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, MUNT: 66.56455452 |
| fdb82987-2d6d-4f3b-809b-55b3377eb115 | Address on File | | USDT: 0.03699756 |
| 39a1fdb7-101f-4260-b38f-e21f2b24a116 | Address on File | Contingent | RDD: 92.86274509 |
| d62024cd-78b1-410c-a6bf-41f234774b25 | Address on File | Contingent | BTC: 0.00000001, POT: 21.68478261 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f84c142b-5ee5-47f2-8051-325863dd4d42 | Address on File | Contingent | USDT: 0.03699325 |
| b3589e3d-dae8-42cd-8390-5e1b963e5c5b | Address on File | Contingent | USD: 0.03714105 |
| 74b260f6-c2d7-4bcc-b2cd-20db2551e60a | Address on File | Contingent | MONA: 0.08988965 |
| acefc197-21f4-44fb-8b08-9f1391cd74a8 | Address on File | | BCH: 0.00000001, BTC: 0.00000013, DGB: 0.00000002, DOGE: 0.00000001, ETC: 0.00000001, GEO: 2, LSK: 0.00000001, USDT: 0.00131257, XVG: 0.00000002 |
| 0106969a-14d9-4c27-a04f-ee111dbb099c | Address on File | Contingent | ETH: 0.00001637, ETHW: 0.00001637, USD: 0.00674813 |
| 77bc968d-7c1a-41f1-bfe2-6b6087d31cea | Address on File | Contingent | USDT: 0.03697788 |
| a662d460-e6c3-4d6e-af81-116142c56dc2 | Address on File | Contingent | NAV: 0.09066691, USDT: 0.03341792 |
| 3ee1bc17-dca0-43b2-83bc-386d91bc67ce | Address on File | | USDT: 0.03697343 |
| d79a0e23-c8f5-40cd-a1b9-a1a78e4e690a | Address on File | Contingent | ETH: 0.00002, ETHW: 0.00002 |
| 50730f1c-10f1-4d97-91cf-540efc83b424 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.01261538 |
| 88cef16b-f15b-46e7-9f8f-f3490e07cd75 | Address on File | | USD: 0.00508937, USDT: 0.03189498 |
| 1ef1edd8-3087-434a-9be9-525014b96dbc | Address on File | Contingent | USDT: 0.03696394 |
| cea6579a-bfb7-4d90-a1f5-f4a2650a1f9c | Address on File | Contingent | ETH: 0.00001999, ETHW: 0.00001999 |
| de69a07c-827c-4f8d-a7db-6f18ba689734 | Address on File | | IGNIS: 3.5, NXT: 7 |
| 649e5485-4c5b-4e89-8976-70d80ed8267a | No Address on File | Contingent | BCH: 0.00033309 |
| 8186e770-3743-4e47-8c11-bf3cf8bba1d3 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000966, ETHW: 0.00000966 |
| 2179bb01-1d90-44ad-93ad-f7706a6df9ca | No Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| 2d4bbc50-c951-4b69-82e1-633e4163fa0f | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| 38f8e259-2648-4c3a-9382-df60c80881f3 | Address on File | | BCH: 0.00000133, BTC: 0.00000133 |
| 53c29764-cabf-4986-8cd3-34ebb8b375ea | No Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| 7aaafb09-ce8f-41c7-aa4a-5c45343c7577 | No Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| 8ea575b2-8348-4e3e-84df-c399227f7f52 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| c2e2decf-1e67-4a83-9fd0-ace7047a7221 | No Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| ef3e3e98-ea9d-40c4-a97f-d5d00f101ffb | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| 66b79796-9da6-4662-b04e-8a5d588f6ac5 | Address on File | Contingent | USDT: 0.03694834 |
| aa2b01af-9575-4304-a4a3-74ccd76a83d7 | Address on File | Contingent | BTC: 0.00000132, LTC: 0.00000546 |
| c6ad7490-5d29-464e-8145-73e522e25497 | Address on File | Contingent | BTC: 0.00000132, LTC: 0.00000546 |
| 98feb47e-d268-4409-816c-00e49fde0247 | Address on File | Contingent | PPC: 0.085142, USD: 0.00241196 |
| e8f23430-8024-4de1-8dd8-01341c374b0f | Address on File | Contingent | BCH: 0.000333 |
| dd5f7bc1-1031-488e-a7e1-029ef83cebcc | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0347241 |
| 696de0e0-d270-482e-8009-72d0d6956006 | Address on File | Contingent | USD: 0.03707842 |
| 8399af96-30da-4208-a64f-0d5dd2d1b16b | Address on File | Contingent | BTC: 0.00000017, MAID: 0.19122687 |
| ae1c429f-24ae-465a-9d4d-fc9fe49a15a1 | Address on File | Contingent | USDT: 0.03692987 |
| 3f8930e9-b9a9-4c22-ae56-585e13269ac9 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251, USDT: 0.01380135 |
| d520b306-810c-4b89-9902-f50a1cae5a60 | Address on File | | RVN: 0.47947568, USD: 0.02700502 |
| 56a95a68-471c-4e55-b57e-c9bf13cebcf3 | Address on File | | ETHW: 0.01707747, USD: 0.00207717 |
| 765b3000-b631-4a81-80bf-fb9b75357f1f | Address on File | Contingent | BCH: 0.00001853, BTC: 0.00000126 |
| 49cf8db8-c9e6-4d16-a855-24b05f79deb4 | Address on File | Contingent | BTC: 0.00000131, USDT: 0.00067185 |
| 79d6721f-2e40-4f43-adb8-ede972ec61e8 | Address on File | | USD: 0.03706675 |
| 843ad52e-1c97-441a-9075-2f7576a7e8e5 | Address on File | Contingent | BTC: 0.0000004, LTC: 0.00000546, QTUM: 0.00990644 |
| 006cbf39-b5f7-4fcf-9171-21ae4faf4ff2 | Address on File | Contingent | ETH: 0.00001947, ETHW: 0.00001947, TRX: 0.01356589 |
| db0df502-735c-4e6f-b06b-f031c34fd396 | Address on File | Contingent | ETH: 0.00001747, ETHW: 0.00001747, USDT: 0.00308905, XVG: 0.80994867 |
| f3d95761-917e-44fe-b263-4a675644d6fe | Address on File | Contingent | ETH: 0.00001997, ETHW: 0.00001997 |
| 9496b2fa-11b6-4b8c-8531-5a1d9e8f9062 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.0000053, ETHW: 0.0000053 |
| bb5c1439-968d-433b-b403-3e861ec53f12 | Address on File | Contingent | USD: 0.03705698 |
| 383d9faf-6788-4c2f-9e8c-20d6f70ad12b | Address on File | | BTC: 0.00000075, USD: 0.00625, USDT: 0.00992832 |
| f256999c-1df0-4558-ac7a-c48b803c2b91 | Address on File | Contingent | BCH: 0.00026843, USD: 0.0071543 |
| 8c6fb8a7-271f-4d4a-af49-c8465ec2bda9 | No Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, XRP: 0.03698861 |
| 7679f065-5bc3-4dee-97ea-f88698edfdd5 | Address on File | Contingent | BTC: 0.00000132, USDT: 0.00037891 |
| 1be5aef3-4a69-475b-b923-b472532c4796 | Address on File | Contingent | USD: 0.00113037, USDT: 0.03577641 |
| 411cecae-5f43-4541-8f01-f38e8b8288be | Address on File | Contingent | BCH: 0.00000029, LTC: 0.00000546, USDT: 0.03644547 |
| 2e1a2235-ab15-461b-a9ff-c11dcd64369b | Address on File | Contingent | USDT: 0.0368954 |
| 9cab8c2b-0762-4b67-bdc6-5abecae2c4e3 | Address on File | Contingent | XEM: 0.9, XLM: 0.09710497 |
| f053d0fc-5675-405b-891b-50e2579f9044 | Address on File | Contingent | BTC: 0.00000002, NXT: 13.03034812 |
| 459a59b9-833e-4227-aa3c-9dcae942bc74 | Address on File | Contingent | USDT: 0.03689156 |
| b18df72b-e6cc-4a73-b53d-b762e4e4caf1 | Address on File | Contingent | USDT: 0.03688496 |
| 84e7f041-f77d-44eb-bfe9-d45e1decdda8 | Address on File | Contingent | USD: 0.03703187 |
| 34ff3552-2379-456d-bb76-f79aecc3d993 | Address on File | Contingent | BTC: 0.00000127, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.0016485 |
| faaad595-05cb-463a-a239-e43474cc6708 | Address on File | Contingent | USDT: 0.03688084 |
| e58787a9-a027-4ac0-8d5b-de22347e1385 | Address on File | Contingent | USDT: 0.03687964 |
| acf5460c-4f67-4bbf-9186-50e24a6209ef | Address on File | Contingent | ETH: 0.00001995, ETHW: 0.00001995 |
| b3ed7fc2-e039-4584-8876-104698a4b794 | No Address on File | Contingent | DOGE: 0.51 |
| 47b47d1d-6301-4920-a078-5a7dd0aea5a7 | Address on File | Contingent | BCH: 0.0003324 |
| 98d576d9-5d79-4c94-a744-6bb41ec67eac | Address on File | Contingent | BTC: 0.00000029, USD: 0.00899379, USDT: 0.01989266 |
| 66082ae6-ae44-484e-9142-4c25df82f032 | Address on File | Contingent | BCH: 0.00033239 |
| c2e7ee0a-76e6-4090-b4a3-dc42862a53a0 | Address on File | | USD: 0.03701655 |
| caad71f0-3be8-4615-86e1-18cd8a661d4e | Address on File | Contingent | ADA: 0.00000001, USD: 0.03700591 |
| 028fb051-6a65-4873-9499-827ab52da010 | Address on File | Contingent | BTC: 0.000001, USD: 0.00922416 |
| 2be99f5d-acb1-48b3-8250-47e66b6e0ff1 | Address on File | Contingent | BTC: 0.00000118, ETH: 0.00000063, ETHW: 0.00000063, USDT: 0.00303773 |
| d132fabc-e0cf-44d2-8fdb-3d294cefeff9 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, OMG: 0.04064631, USDT: 0.00053455 |
| 4d6df88d-a4b6-4f08-89e5-cf7e64cfc0f1 | Address on File | Contingent | BTC: 0.00000131, USDT: 0.00060096 |
| 107efbf7-2727-4be2-8d38-15ab33d940d5 | Address on File | Contingent | EXP: 14.79740392 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 718b7a2c-3771-4f5b-930a-3870a8121fce | Address on File | Contingent | BTC: 0.00000122, USDT: 0.00308591 |
| 2bc68f92-3fb7-416d-bd50-eaf36687d4b2 | Address on File | Contingent | ETH: 0.00001993, ETHW: 0.00001993 |
| f1e02a2f-081e-4f37-89c7-f819012caed2 | Address on File | Contingent | ETH: 0.00001993, ETHW: 0.00001993 |
| 884fa0d1-3f05-4681-9fce-8c9dc5b56364 | Address on File | Contingent | BTC: 0.0000012, USDT: 0.00363709 |
| eafe37fa-5155-4809-932f-d19cf506e4f9 | Address on File | | DOGE: 0.3726708, FIL: 0.00000066, USD: 0.00992626 |
| 5fe21fca-2b14-49b1-bea1-a7d4183418d3 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000133 |
| db6bd25e-8ce0-4d89-a75c-452bc1babd21 | No Address on File | Contingent | SBD: 0.01174647 |
| bf7a68da-6788-4727-aa03-5b843a3995ca | Address on File | | UBQ: 0.1, USDT: 0.03439744 |
| e07c0ca1-fbab-444c-8a3b-e06045213c93 | Address on File | Contingent | ETH: 0.00001992, ETHW: 0.00001992 |
| f2bf3855-3406-431c-815d-8ae2e58c3ae4 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00001019, ETHW: 0.00001019 |
| 185f1b49-57f0-4790-84e2-f57074fd4b09 | Address on File | | BCH: 0.00003735, BTC: 0.00000001, USD: 0.00886905, USDT: 0.02356778 |
| 31fd1c11-483d-468b-a4a8-0ebed3b84b46 | Address on File | | BTC: 0.00000004, ETH: 0.00001932, ETHW: 0.00001932, OMG: 0.00000001 |
| 1b716c03-6964-4c95-8f6e-596ca1a6cfc8 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.02243247 |
| 3d2ae5d5-85bd-4e08-91ce-a24bb809d7bb | Address on File | Contingent | ETH: 0.00001704, ETHW: 0.00001704, USDT: 0.00531619 |
| 8e039779-2d1a-4b5b-ba54-ff4be7de35c1 | Address on File | | USD: 0.03696186 |
| eb274a1e-3d80-44e9-86c4-cae331c3b6bd | Address on File | Contingent | USDT: 0.0368099 |
| ea601a37-1bd0-4a61-9ee7-cf7e5aeb0c93 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.03638522 |
| 1affbe74-7984-4389-a6f7-bc5e9d394f38 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.0238027 |
| 8ae7d314-87e5-44fb-a055-6eecf5740a83 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000133 |
| a77ca9de-698d-4d9a-b7a5-1b27bceabbfd | Address on File | Contingent | USD: 0.03695388 |
| 20dc06be-f277-49ed-bbc1-db4d0b5c83de | Address on File | Contingent | BTC: 0.00000001, TRX: 0.53535107 |
| 48554c95-d9dd-447f-83ac-b14b8ca6f1ba | Address on File | Contingent | USDT: 0.03680165 |
| 9c570df7-6139-4e7e-b7e1-d4597844127a | Address on File | | BTC: 0.00000133, USD: 0.00000002 |
| 529cfde9-cffc-4ce5-8b13-5606ab03df83 | Address on File | Contingent | BTC: 0.00000133, DOGE: 0.00000002 |
| 07bca334-d4eb-44d9-b4c5-4133c1e72159 | Address on File | Contingent | BTC: 0.00000133 |
| 0a68d0fb-0a4f-42f0-aa27-05605d12b848 | Address on File | Contingent | BTC: 0.00000133 |
| 0b1f8349-eafa-4007-99b6-ccca5f6f7105 | Address on File | Contingent | BTC: 0.00000133 |
| 18bc9855-9ab8-4812-8204-469f57d6a38b | Address on File | Contingent | BTC: 0.00000133 |
| 1aedf971-fbd1-43cd-8a7f-dec2388054e3 | Address on File | Contingent | BTC: 0.00000133 |
| 1dcf7587-55cc-4531-ac15-2d8ba91cc936 | Address on File | Contingent | BTC: 0.00000133 |
| 279a6458-ae0b-4817-b632-2bc60d3d21da | Address on File | Contingent | BTC: 0.00000133 |
| 280802d9-e7ba-45f7-b38e-f6391e1e9d3e | Address on File | Contingent | BTC: 0.00000133 |
| 4155db0e-b15e-4c26-9fb8-36e28dc2aac1 | Address on File | Contingent | BTC: 0.00000133 |
| 4756fd38-9c19-49d6-b35b-dfd8ce6d36c6 | Address on File | Contingent | BTC: 0.00000133 |
| 5946690b-fd22-4c55-9353-a4504034375d | Address on File | Contingent | BTC: 0.00000133 |
| 63b38e63-c939-43f4-a77a-b7acc068c4b3 | Address on File | Contingent | BTC: 0.00000133 |
| 666835d5-2f4d-4b95-8d27-3418677708fe | Address on File | Contingent | BTC: 0.00000133 |
| 66b45c16-f970-408e-bdff-6a8afc762275 | Address on File | | BTC: 0.00000133 |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | Address on File | | BTC: 0.00000133 |
| 857c4067-0e21-46ed-9955-949a7157d9b5 | Address on File | Contingent | BTC: 0.00000133 |
| 8652dab3-3f99-4d51-92aa-e6424dec6730 | Address on File | Contingent | BTC: 0.00000133 |
| 8b079fcb-70ac-4e53-8cfe-2bf9fc43d943 | Address on File | Contingent | BTC: 0.00000133 |
| a479f1d0-cbc5-41d8-9d3a-617d55b9b2b4 | Address on File | | BTC: 0.00000133 |
| bc63e4ab-0652-496d-a4fa-c945557f3042 | Address on File | | BTC: 0.00000133 |
| c4b4829b-5253-4a39-8c09-025ad15a2c25 | Address on File | Contingent | BTC: 0.00000133 |
| cdb2837b-8f89-4c24-8248-e702834c7d21 | Address on File | Contingent | BTC: 0.00000133 |
| d6c194bd-efa3-4b54-8a59-f794d3d88fcb | Address on File | Contingent | BTC: 0.00000133 |
| cb8a79b1-3157-4079-9577-ccc9d41a5d39 | No Address on File | Contingent | BTC: 0.00000006, GRS: 0.1 |
| 571a52bd-0bad-47c9-9293-82e862813bfd | Address on File | Contingent | USD: 0.03694581 |
| 76b63056-32db-4b2f-a28a-16000c01774d | Address on File | | BTC: 0.00000001, USD: 0.03666213 |
| ceecc35d-4cfe-450f-b0a7-271abd433f25 | Address on File | Contingent | BTC: 0.0000009, USDT: 0.01188919 |
| 755f39d6-4a38-42f6-bd63-e04d87b43dbc | Address on File | Contingent | BCH: 0.00001153, BTC: 0.00000003, ENG: 11.23272936 |
| 77f8f1ed-a192-4659-a387-ed0fad92b8c1 | Address on File | | USD: 0.0369356 |
| 30e9a3cb-c972-4898-a831-9a8c46c7ab54 | Address on File | | BTC: 0.00000003, ETH: 0.00001945, ETHW: 0.00001945 |
| 06f45c0d-4cb8-4b7e-a862-93ec2a5c5abf | Address on File | Contingent | BTC: 0.00000101, LTC: 0.00000546, USDT: 0.00841254 |
| 489d281e-817c-4095-a048-ab8cf2b67444 | Address on File | Contingent | USD: 0.03692978 |
| af919fbe-e028-496f-89fe-2c320fe4c0a3 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000016, NEO: 0.00353488 |
| 65fcf324-391a-4eca-b397-82292dbfd87d | Address on File | Contingent | BTC: 0.00000065, USDT: 0.01879438 |
| 08b13ffa-37e4-4e3e-9b47-5b0ba08eeaec | Address on File | Contingent | BTC: 0.00000005, NXT: 12.69187772 |
| dbbbc7c6-7626-4559-ace1-cf37ab8fca5a | Address on File | Contingent | BTC: 0.00000121, USD: 0.00330712 |
| 3444eb1b-4cc7-4142-ab56-b5187bbff8da | Address on File | Contingent | USDT: 0.03677201 |
| 6da371e9-c578-4182-a93b-f2b1837f9a08 | Address on File | Contingent | USD: 0.0369182 |
| f8fc3a87-cb04-4473-bdbe-a01d66548353 | Address on File | Contingent | BAT: 0.12692196, BTC: 0.00000027, LTC: 0.00000546, USD: 0.00183495 |
| 5662fc04-bd46-490a-82ab-3a2b98412413 | Address on File | | BCH: 0.00033137 |
| a5bd1481-b5c1-4d78-ac27-1b47ca16535b | Address on File | Contingent | DOGE: 0.50830728 |
| 349dedad-d691-48cb-9d3a-e51b2dd22f71 | Address on File | | LTC: 0.00046261, USD: 0.00089336 |
| 1f317507-c262-48e0-a946-f2d6c2c27ac5 | Address on File | Contingent | FLR: 0.00466833, LTC: 0.00000546, USDT: 0.02300816, XRP: 0.03089663 |
| 3c2805dd-ead4-43c4-b848-06f1b1088223 | Address on File | Contingent | ETH: 0.00001988, ETHW: 0.00001988 |
| d3c5471e-db76-478f-82ec-366569df9b5b | Address on File | Contingent | ETH: 0.00001988, ETHW: 0.00001988 |
| 26cbf0e6-320b-4530-b81a-299ba942d185 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001079, ETHW: 0.00001079, USDT: 0.01153983 |
| 59f9f0b8-10e9-4f85-887c-db98b10dacb9 | Address on File | | BCH: 0.00025838, USD: 0.00811184 |
| 2d15ca33-8e5b-4db2-af21-45f28fb58841 | Address on File | | ETHW: 0.01627716, USD: 0.00353568 |
| 8cd47062-0f40-409d-9a1e-d83a162b55ea | Address on File | Contingent | BTC: 0.00000002, XLM: 0.40593293 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular listings of customer deposits — Account ID, Address, Contingent flag, and Amount of Claim — are printed in dense fine print and are not legibly transcribable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df55da04-429f-400c-a6c6-86ed33804c8a | Address on File | Contingent | ETH: 0.00001804, ETHW: 0.00001804 |
| 8bca8f15-a22c-420a-a30b-ef5dbe310dbe | Address on File | | BTC: 0.00000021, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.02762873, USDT: 0.00000001 |
| 0e15e41f-b130-4089-a8e8-5f02cba5ddf4 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 1bf361f1-9de3-495e-9b0e-cccf61351384 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 3ed80da6-bfff-43c4-8d49-784e020bdb4d | No Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 5ba5ea12-aeaa-4f60-8070-763bbcbebd45 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 6303f67e-3eb2-4151-82f7-85a15e5e449a | No Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 678d409e-5545-4ceb-a9b7-f5c4478a11b9 | No Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| abff684e-1ce6-4a7b-a1ef-ac37262f7049 | No Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| b809a9a4-836d-4c17-a246-53c2f2b76d34 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| d3652620-2dda-41fc-bdc0-8b9cdd902ce1 | Address on File | | BCH: 0.0000012, BTC: 0.0000012 |
| d9a7aee3-eddc-4a98-bc7c-bfe2edbcb417 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 00f6f09f-1990-4150-a98e-e423ea197eb9 | Address on File | | BTC: 0.00000025, USD: 0.02652239 |
| 7ceb1007-fd1d-49aa-acd5-9264fab802fc | Address on File | Contingent | USD: 0.03346711 |
| e88920ea-b36d-4517-b0e0-1c47a1434ca5 | Address on File | Contingent | WAXP: 0.57502064 |
| 60baaaae-c90b-4b39-9e6a-af200b771067 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.02835083 |
| aa0816d4-0fbc-43c9-a944-32dd17437e0a | Address on File | Contingent | USDT: 0.03332744 |
| 0841d53f-5a04-4bd7-a524-8717b0d1e887 | Address on File | Contingent | ADA: 0.08985198, BTC: 0.00000002 |
| 8e366c8a-af36-481e-9329-a6a5b3ea256b | No Address on File | Contingent | ZEN: 0.00419747 |
| c4b45837-c464-4de9-afc4-d3e7190cdee9 | Address on File | Contingent | BTC: 0.00000112, USDT: 0.00233147 |
| 60b5d4ba-5c64-4dde-9212-230688840acd | Address on File | | BCH: 0.00016562, BTC: 0.00000054 |
| 57e0fc34-bcad-4f9b-ba42-8faaac90e324 | Address on File | Contingent | THC: 15.159333, USDT: 0.00009754 |
| 75553e92-96c5-4751-b9c9-7eae126f2cfd | Address on File | | XMY: 815 |
| 31030870-f90b-4e55-aeaf-4bcef89c5be5 | Address on File | Contingent | VTC: 0.2900893 |
| a9deabe6-2702-4313-a6b1-3c41b684cda4 | Address on File | Contingent | ETH: 0.00001779, ETHW: 0.00001779, LTC: 0.00000546 |
| 50cfbcbd-88b1-4dd9-82d8-570b432b3c5c | Address on File | Contingent | BCH: 0.00017939, NAV: 0.05377291, USDT: 0.01129783 |
| dcc97277-c804-4fe0-a12d-7540aeedee8e | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00729437 |
| 3740ddb8-6075-4170-907d-cca3350eada3 | Address on File | Contingent | USDT: 0.03330432 |
| 4a2b505c-e4a4-4084-b039-7c73e7078eb2 | Address on File | Contingent | USD: 0.03343747 |
| 7f15f8b3-34da-40a8-8b7e-5545318d6037 | Address on File | Contingent | USD: 0.00514943, USDT: 0.0281722 |
| 9ccda514-bdb9-4f8a-8862-798beeda5d92 | Address on File | | BTC: 0.00000038, USD: 0.00000014, USDT: 0.02278544 |
| 875053d5-d49d-4b98-8ce6-b08c7eab72c3 | Address on File | Contingent | FLR: 1.17438405, USD: 0.00043316 |
| 5aa52d48-722a-4732-9a84-53b7862b0abc | No Address on File | Contingent | BCH: 0.00030016 |
| 566d92a3-a64b-4698-9910-a2d8119c8225 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.01503521 |
| 6d3c5715-d568-443d-b90c-ba014f034f46 | Address on File | Contingent | USDT: 0.0332975 |
| bc65f7be-fcc7-45af-8696-f421d5633ddd | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0000012, USDT: 0.00008943 |
| c2c646c6-99c5-4ae2-8e76-7804906e1d18 | Address on File | Contingent | TRX: 0.48797759 |
| eb41ccc0-4726-4510-895c-ad0086bac031 | Address on File | Contingent | ETH: 0.00001801, ETHW: 0.00001801 |
| 0c3aebeb-d49f-4662-9bbc-750714f6abf1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001716, ETHW: 0.00001716, USDT: 0.0001827 |
| f8668a13-601d-408d-a41e-bc54d28b03a1 | Address on File | Contingent | BTC: 0.0000009, LTC: 0.00000546, USDT: 0.00796046 |
| a88e5b19-2dda-4d26-956f-75e61ae958e9 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00001606, ETHW: 0.00001606 |
| 334a908b-fb46-4324-91b3-c106d60dd84e | Address on File | | ETHW: 0.01630869 |
| 5848be1e-a343-41c5-8e3e-a10df0abe532 | No Address on File | Contingent | BCH: 0.0003 |
| de5b79b8-2581-42e8-b885-1964f31ca913 | Address on File | Contingent | BCH: 0.0003 |
| eb88ef07-d87a-4815-ac6c-c63c8089c4ec | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000109, USDT: 0.00311335 |
| 3720bf1b-4d4c-410d-9319-eac63c9d7fc8 | No Address on File | Contingent | ZEC: 0.00100784 |
| eef52e99-ff14-44fc-a1b1-4cfcade2c319 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.02220851 |
| d740264f-0db4-4ad1-9e13-5a3b74fe26eb | Address on File | Contingent | RVN: 0.9644015, THC: 5.98 |
| 88829eb0-da61-40d7-a1b1-2e6fb2dc44b8 | Address on File | Contingent | BCH: 0.00008685, DGB: 2.96619972 |
| b0525e29-67ff-478b-a215-89be346b5cef | Address on File | Contingent | BTC: 0.00000096, USDT: 0.00670412 |
| aa42484a-c2b4-486e-ac11-39bdb60388ea | Address on File | Contingent | USDT: 0.03326008 |
| 648a7302-feb8-41e7-9296-015b617da1f1 | No Address on File | Contingent | FTC: 15.17868555 |
| 6d4ec563-92a4-46b2-b17a-4e7e7e4dd9d2 | Address on File | Contingent | ETH: 0.00001799, ETHW: 0.00001799 |
| 6d9e01c0-931f-4b07-9a01-3fd7ac9dd693 | Address on File | Contingent | ETH: 0.00001799, ETHW: 0.00001799 |
| 2015f797-6643-4a03-866b-9853bb9d2974 | Address on File | Contingent | BTC: 0.00000043, DGB: 0.00034464, USDT: 0.0213528 |
| 568c2cf7-4277-46ec-8052-7c8992af60cf | Address on File | | ADA: 0.00000001, MATIC: 0.00000001, SHIB: 0.00000001, USD: 0.03338284, USDC: 0.00000002, USDT: 0.00000001, XVG: 0.00000001 |
| 01a9508c-e949-417d-be47-7a82f6d85e51 | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00000167, ETHW: 0.00000167 |
| 472c7613-7150-427e-8e96-89321b488931 | Address on File | | BTC: 0.00000001, WAVES: 0.02 |
| 3353fa5a-9ef2-4590-bf66-fd5254a2d467 | Address on File | Contingent | USD: 0.00637311, USDT: 0.02689405 |
| 5423822b-0163-4830-82ac-733f03af9923 | Address on File | | USD: 0.0333736 |
| be9d48f5-e9d3-4e66-a812-4646767c3860 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.03294275 |
| baf4f500-8de2-46fa-8411-c73462f5852d | Address on File | Contingent | ADA: 0.08909002, XVG: 0.39180126 |
| 056c9562-0b82-49f9-9f43-500e9076fb98 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254, USDT: 0.01005323 |
| d1cc67d1-9348-4aa3-8fec-41b840748b4e | Address on File | Contingent | BCH: 0.00029956 |
| 9f5f4b06-a811-48fd-be4d-8ce7023c2004 | Address on File | Contingent | NXT: 10, USDT: 0.00534198 |
| daa06945-18e2-420b-a313-c6492bea21bd | Address on File | Contingent | BTC: 0.00000001, USD: 0.03308489 |
| 6bfd0d22-6e70-42df-b8fe-a93a40f65323 | No Address on File | Contingent | MUNT: 60.22942479 |
| 94b36ca1-889f-4282-b764-4d1925cdeecf | Address on File | | USD: 0.03335842 |
| b225134b-b1eb-4c8d-8383-97f394469466 | Address on File | Contingent | TRX: 0.48697297 |
| cb983d8d-0207-4f55-8252-c5a1e7384343 | Address on File | Contingent | USDT: 0.03322424 |
| 2563ca71-e741-43bc-a14d-7965b9aa7da5 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000674, ETHW: 0.00000674, USDT: 0.0099671 |
| e2e28c74-886e-45cc-8ec8-0774a0ce97bc | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000012 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24bcec54-0909-4f06-83e5-ef47d6078fe4 | Address on File | Contingent | USDT: 0.03321289 |
| a1efc9e4-d44e-44f1-ad00-c5964998e991 | Address on File | | DASH: 0.000748, EMC2: 0.22743691, LOOM: 0.00000039, POLY: 0.00000031, VTC: 0.00000135 |
| 15f926dc-5780-4fb6-833e-8390b984c1b8 | Address on File | Contingent | BTC: 0.0000012, GLM: 0.00002333 |
| 050333ef-115a-4a1d-80d6-8d61f9a87e03 | Address on File | Contingent | BTC: 0.00000109, USD: 0.00305841 |
| b49d703f-bdbd-4a83-9226-9e8c07be92fc | No Address on File | Contingent | NAV: 0.84007088, VIA: 0.0073948, VRC: 0.00253436 |
| d6dcd308-1275-494e-b374-1504e76f40a5 | No Address on File | Contingent | BCH: 0.00023946, BTC: 0.00000024 |
| 4c940be9-bc1c-409e-b1b7-889913d375aa | Address on File | Contingent | BTC: 0.0000012, BTT: 16356784.593, USDT: 0.00000007 |
| 06034a64-4ad6-40fd-8d27-63901518d31f | Address on File | Contingent | BTC: 0.0000012 |
| 26f10e1d-b319-44d4-b4d5-4d04bc93484f | Address on File | Contingent | BTC: 0.0000012 |
| 32fcdc70-f013-44c5-844a-dc9666584324 | Address on File | Contingent | BTC: 0.0000012 |
| 35fe0b7b-c286-46f7-9bca-2aed7aed4f7e | Address on File | Contingent | BTC: 0.0000012 |
| 416febc5-7ae6-4ca4-a3f7-bc765287e567 | Address on File | Contingent | BTC: 0.0000012 |
| 44407f0b-89bf-4658-8562-3e9af07117c6 | Address on File | Contingent | BTC: 0.0000012 |
| 5cff0e55-fdc5-4be2-be70-e950868765b1 | Address on File | | BTC: 0.0000012 |
| 75a5e9c4-77cc-4276-b077-5284cccea61a | Address on File | Contingent | BTC: 0.0000012 |
| 789af89c-3b6f-4d36-b72e-fbe3e41c3576 | Address on File | Contingent | BTC: 0.0000012 |
| 7da665b1-77e4-42c5-a45a-4ebf19024da0 | Address on File | | BTC: 0.0000012 |
| 7e0d38f8-fe16-431f-9bc1-4e53ff342210 | Address on File | Contingent | BTC: 0.0000012 |
| 7e128f9a-b998-4c66-9cac-bf0086b375bd | Address on File | Contingent | BTC: 0.0000012 |
| 7fd6ce00-ce65-45d7-ba54-bbcc5ca02775 | Address on File | Contingent | BTC: 0.0000012 |
| 81338cef-e1e3-494b-9328-17c7ba8c2ecc | Address on File | Contingent | BTC: 0.0000012 |
| 8c9421e7-9c00-4822-a84b-7120df0b93e5 | Address on File | Contingent | BTC: 0.0000012 |
| 977f9110-0271-402f-9a5b-633bb14e6fb4 | Address on File | Contingent | BTC: 0.0000012 |
| a6c180cc-2c82-4f26-8dd3-79bd7e98d74c | Address on File | Contingent | BTC: 0.0000012 |
| b4895431-b61d-43da-bcfe-411d42f395b5 | Address on File | Contingent | BTC: 0.0000012 |
| caa2fda3-faf8-4880-b65b-3e36aaeacf2e | Address on File | Contingent | BTC: 0.0000012 |
| d59aff62-5fea-475e-8e8a-3a485d35fe0a | Address on File | Contingent | BTC: 0.0000012 |
| e619685a-7214-4418-b5a3-0f00e0a898c3 | Address on File | Contingent | BTC: 0.0000012 |
| f58771d1-85b7-463d-92bc-1364eb13b517 | Address on File | Contingent | BTC: 0.0000012 |
| 38120902-ea0a-4e76-b04b-915819ce7026 | Address on File | Contingent | BCH: 0.00000061, DOGE: 0.00030642, STEEM: 0.00000024, USDT: 0.03311176 |
| 0b59cae2-13fa-4bca-b7b5-84e9e41de277 | Address on File | | BTC: 0.00000118, USDT: 0.00054882 |
| 815fb9bb-1bd5-4603-a01c-7046532ad688 | Address on File | Contingent | BTC: 0.00000099, ETH: 0.00000314, ETHW: 0.00000314 |
| 70387f75-7fec-4cd4-a0ac-492b17d2b0fa | Address on File | Contingent | BTC: 0.00000097, ETH: 0.00000277, ETHW: 0.00000277, USDT: 0.00122808 |
| c1873582-8dcc-48f4-8396-366b827c7b94 | Address on File | Contingent | ETH: 0.00001179, ETHW: 0.00001179, USDT: 0.01138941 |
| b6282f98-a3a8-4120-ba2c-fe0f20acdc8a | Address on File | Contingent | BTC: 0.00000087, DOGE: 0.12597904 |
| e5ca4d09-698c-4ecc-b099-ada05df35091 | Address on File | | ETH: 0.00001795, ETHW: 0.00001795 |
| fcb6f86c-4d96-4602-abf5-035e694a76ae | Address on File | | ETH: 0.00001795, ETHW: 0.00001795 |
| ffd307e9-7cbc-434e-9599-3050c54686bd | Address on File | | ETH: 0.00001795, ETHW: 0.00001795 |
| a14445ca-b72a-4a3f-80b9-e4421d18c216 | Address on File | Contingent | BCH: 0.00029405, USDT: 0.00056068 |
| 5af19f8d-3f9d-4e61-b60b-1ead4487c56e | Address on File | Contingent | XLM: 0.37220422 |
| 8e01a866-ee1c-4366-9ff7-8841f9e8d04a | Address on File | Contingent | BCH: 0.00027955, USDT: 0.00216089 |
| 330a60bc-f64c-40df-9a2e-bcac75413ca7 | Address on File | | BTC: 0.00000001, ETHW: 0.00001077, QTUM: 0.0128073 |
| 144eb1fb-76e2-483a-8566-8f38332d7cec | Address on File | Contingent | BTC: 0.00000106, USDT: 0.00384027 |
| 79fa63c8-9dda-423f-944f-aa0a0113e599 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000127, ETHW: 0.00000127, RVN: 0.77901991, USD: 0.00095097, USDT: 0.01219775 |
| 308fc540-7d97-47b2-8bc6-423c435460e9 | Address on File | Contingent | BTC: 0.00000109, USDT: 0.0030087 |
| 25294c24-84f8-46ce-8611-497dd07aa5da | Address on File | | IOTA: 0.00122202, USDT: 0.00127729, XVG: 16.72990153 |
| 6979b538-1073-4a90-97a0-8dd0653445c4 | Address on File | Contingent | BTC: 0.00000095, USDT: 0.00686293 |
| db7bb155-b757-4d6f-9d4b-97935e42f9f0 | Address on File | Contingent | PMA: 2750 |
| 3e3affb6-181b-49ac-99e1-b2482a9fd11f | Address on File | | ADA: 0.08518857, USD: 0.00208454 |
| 13f401a1-ab3f-4cc4-8219-5f79ae217793 | Address on File | Contingent | USDT: 0.03314722 |
| 12347e32-b693-40a2-a4ff-0d03811b8a55 | Address on File | Contingent | BTC: 0.00000002, XMY: 797.2713913 |
| fa38c3b5-05e9-45a5-b258-c0c312d78ef0 | Address on File | Contingent | USDT: 0.03313888 |
| da24db1d-4e0a-420b-83a5-f8658a0255a6 | Address on File | Contingent | USD: 0.03326879 |
| 8e92e91c-ef32-44e3-97ac-c29d2834c810 | Address on File | | USD: 0.03326663 |
| 67dd6b4f-7991-4743-8c1f-f46761a38db8 | Address on File | Contingent | USD: 0.03326501 |
| 473263fe-0f5a-4ff7-a6e1-a12cf8008421 | Address on File | Contingent | ETH: 0.00001792, ETHW: 0.00001792 |
| f0529eb8-226f-4256-a586-359caf02a1b9 | Address on File | Contingent | GO: 0.91186527, USDT: 0.02694964 |
| 0945167f-0bb5-41b2-af5e-be41600e93cc | Address on File | Contingent | BCH: 0.00001157, USDT: 0.03184205 |
| beb2f237-ecb2-47d3-ad35-8b2f154b2b74 | Address on File | Contingent | USDT: 0.03312402 |
| ae7e3f53-5646-4baf-8bd5-36a1583ad7d1 | Address on File | Contingent | VTC: 0.28842992 |
| d3e547fd-dcc9-4767-81d0-016ac0ec421d | Address on File | | BTC: 0.00000103, USDT: 0.00462248 |
| b860fb27-92bf-41fb-bf7d-ba6eb8f546a0 | Address on File | Contingent | USDT: 0.03312199 |
| a04d8627-e51d-4657-8c1c-f9fc8f75ec2a | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00000684, ETHW: 0.00000684 |
| 474058a8-e368-46aa-b5a1-605d2cc6a544 | Address on File | Contingent | BCH: 0.00000422, BTC: 0.00000118 |
| 4681b9c0-cd21-466e-b0a0-b961e9a0b799 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.0000007, ETHW: 0.0000007 |
| e75e2d2b-e605-4950-bbb9-0acb51890dbb | Address on File | Contingent | BTC: 0.00000037, LTC: 0.00000546, NXT: 8.04542629, USDT: 0.00001588 |
| 828ae632-0969-476d-ab64-7d0f2eb42b4e | Address on File | | ETH: 0.00001791, ETHW: 0.00001791, USD: 0.00000078 |
| aee49042-dff4-4e9d-ad0c-e5f9409d9095 | Address on File | Contingent | ETH: 0.00001791, ETHW: 0.00001791 |
| d8011916-8a20-48c6-a855-575b5a209cd8 | Address on File | Contingent | ETH: 0.00001791, ETHW: 0.00001791 |
| b34cb685-e29b-4232-b81d-ac9fb317405f | Address on File | | ETH: 0.00000201, ETHW: 0.00000201, USD: 0.02950583 |
| 9ea9dda2-adee-421b-a605-94dc0ada3b41 | Address on File | Contingent | BTC: 0.00000106, ETH: 0.00000204, ETHW: 0.00000204 |
| a6758843-afb7-41c9-9cef-2ccc5df137a3 | Address on File | Contingent | BTC: 0.00000097, USDT: 0.00625954 |
| dc9ccbc0-0bf4-416c-a7ec-8aacbbc50240 | Address on File | | ETHW: 0.01232992, USD: 0.0079589 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 459de0ee-6aa8-4653-a72e-f904d36d6d3b | Address on File | Contingent | ETH: 0.0000179, ETHW: 0.0000179 |
| 6714a9dc-3997-468b-a813-0f811ab5c60a | Address on File | Contingent | ETH: 0.0000179, ETHW: 0.0000179 |
| 305e92a9-6b91-4b78-85bf-37a3c634c6d8 | No Address on File | Contingent | KMD: 0.11270806, USDT: 0.00015196 |
| 290129f9-c15c-41e4-917b-00e0d1d4a783 | Address on File | Contingent | ETH: 0.00001287, ETHW: 0.00001287, USD: 0.00933105 |
| cbad62f5-7634-4e00-9de0-837b6c6317aa | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000032, ETH: 0.00001309, ETHW: 0.00001309 |
| def4a6d2-8b46-4db2-8d47-ed7c37ce07af | Address on File | Contingent | USDT: 0.03307802 |
| 004ee082-5bf3-4ba0-9560-a47bf97f9d05 | Address on File | Contingent | ADA: 0.08559603, ETH: 0.000001, ETHW: 0.000001 |
| 43bda2b1-bd25-439c-b34e-e7efe0f26c91 | Address on File | | ADA: 0.09021498, USD: 0.00016334 |
| ae2a1fdf-ab69-4fa5-8ddb-22b0f6261853 | Address on File | Contingent | BTC: 0.00000105, ZEN: 0.00050531 |
| 637b7b6d-86f8-41c7-84cd-d47bf0e5dceb | Address on File | Contingent | USD: 0.03227701, USDT: 0.00091263 |
| ede8da6e-9ac9-496b-8743-44e55fd31219 | Address on File | Contingent | BTC: 0.0000011, USDT: 0.00262324 |
| 1f0d0ad0-6ca8-47c0-b0ec-d1594193d0ab | No Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| 3419fc60-068f-4838-b3d3-d70a397e27dc | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| 47b3f471-4ec0-4a17-aea6-d58e6f74ad59 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| 7ee96a41-ede0-4645-9276-5e11bad86884 | No Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| b2fda629-dd20-432b-9747-68437de96af7 | Address on File | | BCH: 0.00000119, BTC: 0.00000119 |
| b62c1d27-f3dd-47a3-a345-7f46923fb704 | No Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| b93fb6a9-1f3a-4685-b980-c1eef00b006d | No Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| 12e02c22-b340-4555-814b-2303772b8a2e | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00000905, ETHW: 0.00000905 |
| 88caf09d-cb3e-4d2c-bf99-5db80d07cfff | Address on File | Contingent | ETH: 0.00001788, ETHW: 0.00001788 |
| aa485a56-eab0-48ae-8136-c442206ecc6f | Address on File | Contingent | ETH: 0.00001788, ETHW: 0.00001788 |
| 2e7398f8-6b10-4648-afcc-77f9a631945a | Address on File | Contingent | LTC: 0.00001099, USD: 0.00255063, WAXP: 0.5116074 |
| 50c7e791-235f-4664-9cd7-8c0e32e3efaa | Address on File | Contingent | BTC: 0.00000076, ETH: 0.0000065, ETHW: 0.0000065 |
| 03dbb04e-f687-42ba-96a1-4fbdc80e6615 | Address on File | Contingent | DASH: 0.00079399 |
| fcd8fad0-9b71-46e1-9e19-e19a03317e0e | Address on File | Contingent | BTC: 0.00000051, WINGS: 10 |
| 812f81a9-143c-4e82-b849-c6859cfdcba4 | Address on File | Contingent | EMC2: 2.58890269, USDT: 0.00931252 |
| c6cef6aa-4b33-4908-b323-b61515dba976 | Address on File | Contingent | ETH: 0.00001787, ETHW: 0.00001787 |
| 54416f62-c47e-4924-ac28-1cc34418a0b1 | No Address on File | Contingent | BTC: 0.00000001, IGNIS: 3.10192757, NXT: 6.20385514 |
| 2fa3bce5-dbe7-46cb-81a5-03d5be4acd21 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00729045 |
| 271d7048-04ad-4c5e-ac46-a0e22ef981b8 | Address on File | | ETHW: 0.00000001, FLR: 1, USD: 0.00505476 |
| cd8bcd5f-970a-416a-bdba-058dd468104f | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00479788 |
| d1787942-7c66-489d-b37b-21ae3e9dc74b | Address on File | Contingent | BTC: 0.00000058, GLM: 0.07848611 |
| 1129ab81-dee0-4fbb-bbc5-53aa4b11714d | Address on File | | BTC: 0.0000009, USDT: 0.00811538 |
| 2c048288-0a33-4cbb-b588-64916348c29b | No Address on File | Contingent | ZEC: 0.001 |
| 33e2a096-b428-4814-b8e8-ff9bdf49b8dd | No Address on File | Contingent | ZEC: 0.001 |
| 433a8fc7-df42-4948-b89b-51c69697e73b | No Address on File | Contingent | ZEC: 0.001 |
| 83de5ddb-faca-4963-bb89-438f38dae380 | Address on File | Contingent | ZEC: 0.001 |
| d9010e54-10a1-403f-9864-a45267a74758 | Address on File | | ZEC: 0.001 |
| c91e33e2-e12e-470e-b422-dc6184a86aa1 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00091767 |
| 974750dd-107c-4da9-a0b2-4da38b86e6d2 | Address on File | Contingent | DOGE: 0.42625, SIGNA: 2 |
| fd3e87b6-e9ca-4ce4-9124-012a2da6d751 | Address on File | Contingent | BTC: 0.00000006, USD: 0.01620436, USDT: 0.01521127 |
| 78d9bc60-df86-45b2-8f97-999237b739fc | Address on File | | FLR: 0.0083346, USD: 0.00926179, XRP: 0.05516134 |
| 34db6aa9-ec26-4998-bed5-ccbe5a9d9cbe | Address on File | Contingent | DGB: 0.71661108, USDT: 0.02729603 |
| 9dc296ea-3370-4f46-87f4-be0e4a594703 | Address on File | | ADA: 0.08381297, USD: 0.00244379 |
| 351ddd34-e1a6-4034-bbca-db42923f00ee | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00001028, ETHW: 0.00001028, XLM: 0.04528954 |
| e2ffa2f5-202e-4e3e-b6bc-c0c916f929df | Address on File | Contingent | USDT: 0.03299327 |
| aade2f0d-8f92-4b13-9e4f-00289eeea2de | Address on File | Contingent | USDT: 0.0329923 |
| 236f27fa-e1ab-4abe-b3d3-52497e6b8a9a | Address on File | Contingent | BCH: 0.0000007, USDT: 0.03291376 |
| 2157c21c-fd6d-417c-b49a-a8deb0629084 | Address on File | Contingent | USD: 0.03312 |
| 5f661cba-3572-49b1-a364-269d8415cc83 | Address on File | Contingent | TRX: 0.48348602 |
| 389a0284-fe62-4caf-89c3-da33314d9dde | Address on File | Contingent | DOGE: 0.35205066, USD: 0.00755241 |
| 2b30190f-c30f-423a-b51d-1a48a7d87b79 | Address on File | | BTC: 0.00000003, ETH: 0.00000441, ETHW: 0.00000441, SRN: 10, USD: 0.00158527, USDT: 0.00548553 |
| c5c297bb-66c7-4197-b076-421cd3d48d5a | No Address on File | Contingent | FTC: 15.05039733 |
| 0a4372d0-427c-47cb-8b9a-03f37da320e2 | Address on File | Contingent | ETH: 0.00001784, ETHW: 0.00001784 |
| 9e20ce40-91a3-4372-bbee-9211150402fd | Address on File | Contingent | ETH: 0.00001784, ETHW: 0.00001784 |
| 921fdc0f-bbfb-413b-abbc-66b75a7c4442 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00000914, ETHW: 0.00000914, USDT: 0.00307418 |
| 2b47d457-ddae-4dda-928d-81b31daf1b77 | Address on File | Contingent | WAVES: 0.01999998 |
| e57a9a54-6f69-4473-8ff2-60e3c1f6e76f | Address on File | Contingent | USDT: 0.03296718 |
| e6c6aedd-c1ed-4a82-a01e-8d3fe37c0a03 | No Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118, NMR: 0.0000133 |
| 7f4621ac-f787-468a-9dcf-2c20d72f5b14 | Address on File | Contingent | ARDR: 0.0000001, BTC: 0.00000093, POT: 0.00000031, USDT: 0.0072243, ZRX: 0.00000145 |
| c6682f42-1045-49a0-925d-f37544a254c0 | Address on File | Contingent | WAXP: 0.56854015 |
| 63ca36c0-44a7-4c9e-839d-1f6b9f590439 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00681731, XEM: 0.48037272 |
| b59c0c3e-2477-47a1-b3b8-6e1f3656ae8c | Address on File | Contingent | USD: 0.03308047 |
| 00eb0bcf-88bf-4a83-ada1-882609e94e4c | Address on File | Contingent | BTC: 0.00000037, XVG: 12 |
| a7ab70dd-41b2-4b27-9dfe-a58a3a7c87c4 | Address on File | | USD: 0.03307735 |
| 45359ba4-35e7-412d-a873-301361b804d9 | Address on File | Contingent | BTC: 0.00000092, DASH: 0.00003, USDT: 0.00623474 |
| 033f4c13-2e42-4154-acdd-263fc73e8226 | Address on File | Contingent | GLM: 0.15231597 |
| c4ab18b9-0298-4386-9555-a12157d8d496 | Address on File | Contingent | XVG: 17.402324 |
| 7613c3e2-9647-47a6-a316-a337ac6bd31d | Address on File | Contingent | DOGE: 0.39492961, LINK: 0.00028825, USD: 0.00249067 |
| 1a836b87-4c79-4434-990d-4ade41babc7d | Address on File | Contingent | USDT: 0.03292811 |
| 3260eebd-35da-4750-b5a1-b52a146ecfe7 | Address on File | Contingent | BTC: 0.00000119 |
| 3882968c-2879-458c-8044-5adb8fef1ee0 | Address on File | Contingent | BTC: 0.00000119 |
| 3cf668ef-150e-47cc-baec-e272ce662892 | Address on File | Contingent | BTC: 0.00000119 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51c8ec12-0dd8-4236-b1b9-9c781cee7911 | Address on File | Contingent | BTC: 0.00000119 |
| 5ad84ca0-c43e-4ea6-aef0-2a844c0d6e5d | Address on File | Contingent | BTC: 0.00000119 |
| 5d3620d2-f04d-4aa1-acce-98acfeedb934 | Address on File | Contingent | BTC: 0.00000119 |
| 5ea129b9-50d1-4d80-a9b2-b8dc8db2856f | Address on File | Contingent | BTC: 0.00000119 |
| 61723661-d07c-4056-8617-0b793184fb6c | Address on File | Contingent | BTC: 0.00000119 |
| 669348b8-a36b-43b5-bbc0-5d2f4f7811c5 | Address on File | Contingent | BTC: 0.00000119 |
| 6b3d75fe-5b2a-4ca4-8fa8-dba0e67ee8d4 | Address on File | Contingent | BTC: 0.00000119 |
| 7104b09e-df7a-4975-985e-90ec7f5acb79 | Address on File | Contingent | BTC: 0.00000119 |
| 8bdc817b-94df-4eea-af63-12a02c4503a9 | Address on File | Contingent | BTC: 0.00000119 |
| 8f4fdc83-610b-46b6-bd16-c912b4e20c17 | Address on File | Contingent | BTC: 0.00000119 |
| 948ab390-bb50-4faf-b267-b770f66cb9b9 | Address on File | | BTC: 0.00000119 |
| a2ab9d26-ae9c-4229-b85d-8e2dd79aa0fa | Address on File | Contingent | BTC: 0.00000119 |
| b9afe887-5c66-4636-b69b-d9067122f8d7 | Address on File | Contingent | BTC: 0.00000119 |
| be1c372d-d095-476e-9d0e-00cd8c854aa8 | Address on File | Contingent | BTC: 0.00000119 |
| c845dd7f-ab05-430f-9d0f-447279300ea1 | Address on File | Contingent | BTC: 0.00000119 |
| cad065a4-b7a1-4b92-b328-5ed87888cd9d | Address on File | Contingent | BTC: 0.00000119 |
| cb9d7005-5b1d-4502-b8b8-3c2d6e080c36 | Address on File | Contingent | BTC: 0.00000119 |
| d2d926d0-8074-4c05-a280-75b60c151f76 | Address on File | Contingent | BTC: 0.00000119 |
| d410c3a5-55d7-46f8-987d-12569a0528ae | Address on File | Contingent | BTC: 0.00000119 |
| df4c86be-2584-4ba0-ad08-cc55f7ed782f | Address on File | Contingent | BTC: 0.00000119 |
| e026fdcb-abaa-458e-a982-05daa9e6c57e | Address on File | Contingent | BTC: 0.00000119 |
| e4eb4ca2-d488-4d8b-af1d-81d7e5d5d020 | Address on File | Contingent | BTC: 0.00000119 |
| f1303990-8b39-497b-9c9e-0fa3a8182006 | Address on File | Contingent | BTC: 0.00000119 |
| fc56d768-8d20-4d75-bb34-bcb267dbe537 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00120886, XLM: 0.00193676 |
| a116316b-7f60-4dd3-a9bb-ad3866f78b46 | Address on File | Contingent | ARK: 0.00189153, BTC: 0.000001, ETH: 0.00000252, ETHW: 0.00000252, PAY: 0.00646316 |
| 2dd86683-6ca1-47c4-a2ee-5dc39816f4ff | Address on File | Contingent | USDT: 0.032925 |
| 0e1bc0ef-48f2-472f-9ff6-0e106eebe17c | Address on File | | USD: 0.00576697, USDT: 0.02717627 |
| a2f5ff88-b2dd-4e67-9668-eb95b7e0fe4c | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00001152, ETHW: 0.00001152 |
| d5e9b9d9-58dd-40db-b276-49e538f5850e | Address on File | Contingent | ETH: 0.00000197, ETHW: 0.00000197, USDT: 0.02927482 |
| 65944199-2f93-46d4-8bee-cd7e58d449e9 | No Address on File | Contingent | MONA: 0.08 |
| 7bc7827d-5411-44c3-817a-7c75daa441fa | Address on File | | BCH: 0.0000003, BTC: 0.00000055, USDT: 0.01766323 |
| 645ed663-d276-46b4-9071-0c9498c72bed | Address on File | | USDT: 0.03291426 |
| 38634778-3ada-4f0c-8f37-2b72f17dc68e | Address on File | Contingent | USDT: 0.03291187 |
| 5ff531fb-dff6-4e67-ae4b-e3176be9d59e | Address on File | Contingent | IGNIS: 2.97757287, NXT: 5.95514574, USDT: 0.00147528 |
| c83ebaa0-2f1d-46ac-ad08-9c0bc695485d | Address on File | Contingent | BTC: 0.00000025, USDT: 0.02599338 |
| 3b0cfdf1-844b-44f4-b780-b9bb55892fde | Address on File | Contingent | USDT: 0.03290733 |
| 453fe591-629d-47d5-9329-f0c4ad76d82e | Address on File | | ADA: 0.09021498 |
| 356aff51-d0ab-4f2c-8106-8091e04b6e42 | Address on File | Contingent | USDT: 0.03290494 |
| 598d5921-f474-487d-9c15-a8ac14ef05cf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000175, ETHW: 0.0000175 |
| 7f9988a4-2040-4dcb-a44e-297701e43655 | Address on File | Contingent | BTC: 0.00000066, LTC: 0.00004844, USDT: 0.01088514 |
| 29a3aa5f-1385-4f08-b69b-137ce679befe | Address on File | Contingent | BTC: 0.00000091, USDT: 0.00770667 |
| 8e9ac7e4-0f38-4d1e-aaf9-d03e6ad63822 | Address on File | Contingent | ETH: 0.00001341, ETHW: 0.00001341, LTC: 0.00000546, USDT: 0.00766728 |
| 4270d455-9d45-4760-9029-4c2d686a87b7 | Address on File | Contingent | BTC: 0.00000081, USDT: 0.01046612 |
| 09f5a002-bf26-463d-9363-68fa33293ead | Address on File | Contingent | USDT: 0.03287334 |
| 14dd63e2-79d2-45e9-9685-1d7e0b968df2 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.0099032 |
| 7be947e4-83db-40f4-9c26-1390ce0171e6 | No Address on File | Contingent | FTC: 15 |
| 1afa709a-769b-4234-adee-4e751417737b | Address on File | Contingent | USDT: 0.03286607 |
| 98ba1932-944d-4634-8d4b-df01b68d6709 | No Address on File | Contingent | DGB: 3.5314, PPC: 0.011642, SYS: 0.00000074 |
| 9dc30bea-35b7-40d4-8c70-0dbaa596afbf | Address on File | Contingent | LTC: 0.00000546, USDT: 0.03243785 |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | Address on File | | ETHW: 0.01609963 |
| d4faefae-9ddb-42b0-8bd8-b0ab4b1a9a2e | Address on File | Contingent | OMG: 0.03829462 |
| 0a45c808-a358-494f-ab58-4d145bd2257e | Address on File | Contingent | NEO: 0.00086995, SC: 7.14618834 |
| 9055c0d2-99c7-4d2f-bae1-3b272a4939cb | Address on File | Contingent | USDT: 0.03285327 |
| ebaa74c5-e444-468c-83b1-f72c7ce2aa82 | Address on File | Contingent | DOGE: 0.36343732, USD: 0.00659696 |
| b02df351-3e4d-4769-bb8b-3bd602e134cb | Address on File | Contingent | VTC: 0.19692959, XVG: 5.408608 |
| c961a91c-0b62-40cb-a55c-01259d13a6dc | Address on File | Contingent | USDT: 0.03284658 |
| 6d412055-cb9c-465f-8c04-2efce6358b02 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00988015 |
| 52b0fd0f-b205-4a0f-8efa-4d4e7ba019ae | Address on File | Contingent | VTC: 0.01219385, XRP: 0.07366257 |
| e70df96f-412b-48cd-baf4-f9fe3ef91f87 | Address on File | Contingent | DOGE: 0.00019367, USDT: 0.03282824 |
| f6ab9b69-18d2-40fc-94f3-ee669f2ac299 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00001259, ETHW: 0.00001259, LTC: 0.00000546, USDT: 0.00001202 |
| bbdb7a2a-8e72-457d-864c-64f91ceb1402 | No Address on File | Contingent | BCH: 0.00029601 |
| 26b31fdf-2cde-4f0a-abc9-456167c2864a | Address on File | Contingent | BTC: 0.00000073, USDT: 0.01263515 |
| c82791bc-fa3b-47e4-beeb-56109f0ca732 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00001252, ETHW: 0.00001252 |
| cef3a595-fc4c-4c54-b271-093195ad35c0 | Address on File | Contingent | USDT: 0.0328263 |
| 39b0b44a-227a-49f0-b901-118c13c48362 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00001551, ETHW: 0.00001551 |
| 9ea6f0b7-0c47-443d-97bd-532d4209daad | Address on File | Contingent | USDT: 0.03282102 |
| e4cd7a1a-44a1-4ac0-9178-199ef8f05545 | Address on File | Contingent | USD: 0.00742969, USDT: 0.0254205 |
| 5e38baa9-535d-4293-b4a9-89709cf8254e | Address on File | Contingent | WAXP: 0.56616796 |
| 6d98a015-2373-4952-92a4-b16d3e3d95c6 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118, DOGE: 0.00050803 |
| e4394534-1428-476f-9037-2a5d154ddd25 | Address on File | | ETH: 0.00001254, ETHW: 0.00001254, USD: 0.00967379 |
| bf190314-1d1a-47a2-8522-dc17ecfecd9e | Address on File | Contingent | USD: 0.03294648 |
| a1db4c15-3b9a-45e3-8393-14bb8b40b150 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.03253766 |
| fe8cdc14-3498-44f0-b824-d1a5f349ed6f | Address on File | Contingent | USDT: 0.03281365 |
| 49be8122-0753-4c9c-99d3-7e48555b29f8 | Address on File | Contingent | ETH: 0.00001775, ETHW: 0.00001775 |
| b023f0e3-7add-4cb5-bec6-10d9fa9fac12 | Address on File | Contingent | USDT: 0.03281006 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(table of customer deposit entries — account IDs, "Address on File", "Contingent", and amount-of-claim values)* | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(table of customer deposit entries — account IDs, "Address on File" / "No Address on File", "Contingent", and amount-of-claim values)* | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(table of customer deposit entries — account IDs, "Address on File", "Contingent", and amount-of-claim values)* | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(table of customer deposit entries — account IDs, "Address on File" / "No Address on File", "Contingent", and amount-of-claim values)* | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf6e160e-5bdc-45b7-a276-8389f33ae8a1 | Address on File | Contingent | ETH: 0.00001698, ETHW: 0.00001698 |
| a2c294eb-6ca1-4bbe-bcff-437ac2843173 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000328, ETHW: 0.00000328, USDT: 0.00623025 |
| dfcc99d1-b4df-4152-a370-68298bf8a6e9 | Address on File | Contingent | USD: 0.03150861 |
| 8670e692-b223-4bc8-9700-33d8e10983c0 | Address on File | | ETHW: 0.01537746 |
| 9c3de0e1-a913-47db-9624-b4b5814b9bfa | No Address on File | Contingent | DOGE: 0.434 |
| a48d5a1c-f3e8-4815-b82f-19f8f1b61b98 | Address on File | Contingent | USDT: 0.00000768, XEM: 1 |
| 7d87d71a-3c20-41eb-a92e-b8d1e1679dad | Address on File | Contingent | BCH: 0.00000108, USDT: 0.03126234 |
| 810cbf1b-452d-47fa-9c44-02108de01692 | Address on File | Contingent | MORE: 28.64265304 |
| 78451266-0bd6-40a3-93b4-e7bd5760de2f | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000194, ETHW: 0.00000194, USDT: 0.00261067 |
| 8b7d368c-8ded-4d06-9f11-233ad3ec146b | No Address on File | Contingent | ZEC: 0.00095026 |
| fbdf4bb7-f37f-4fdd-9b60-90f65284f989 | Address on File | | MATIC: 0.00191231, SHIB: 4.7046155, USD: 0.00495068, USDT: 0.02468378 |
| 58d49a87-6d0e-4ad2-81ba-319cfc5cb778 | Address on File | Contingent | XEM: 1 |
| 61c1650b-ee25-47c8-9992-34eec2115e9c | Address on File | Contingent | XEM: 1 |
| 6ebb8e0c-f335-4740-af0e-c9dc5996f9c3 | Address on File | Contingent | XEM: 1 |
| aa3fd030-6f29-4a0b-956c-3bdeb350d71c | Address on File | Contingent | XEM: 1 |
| dc8a038c-a334-4026-965d-8afbc535d56f | Address on File | Contingent | XEM: 1 |
| 2460a5ed-f3fb-4d6d-85be-4a4d14dabb85 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00315054 |
| a5c865f4-2d81-4aa0-8187-f5faf3fa2e17 | Address on File | Contingent | ARDR: 0.38071553, BTC: 0.00000002, ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.00071972 |
| ae65308d-b754-4a71-89b5-fe2e523a6386 | Address on File | Contingent | TRX: 0.4598415 |
| 78615afb-b2ed-413b-a275-9d1f35abb0be | Address on File | Contingent | ETH: 0.00001697, ETHW: 0.00001697 |
| be8415e3-354d-4583-a8bd-47183a9502e5 | Address on File | Contingent | USD: 0.00007407, XEM: 0.9975 |
| 5e5e08e9-4415-42c3-a684-54649d49ee27 | Address on File | Contingent | USDT: 0.03136899 |
| 7eead8e9-3069-4cdb-bbbf-7bc6c8825703 | Address on File | Contingent | USDT: 0.03136814 |
| f020d996-bfd8-4fa6-990d-40902351c1d5 | Address on File | Contingent | ETH: 0.00001379, ETHW: 0.00001379, USD: 0.00589964 |
| 09e844da-de47-4bcc-822a-fbb704dbde59 | Address on File | | ETHW: 0.01536997 |
| 4b5a9880-02f7-4887-9403-252a55f8e16e | Address on File | Contingent | ETH: 0.00001417, ETHW: 0.00001417, USDT: 0.00516739 |
| ca4e800c-bb87-48c0-85d1-46672b54bd44 | Address on File | Contingent | ETH: 0.00001669, ETHW: 0.00001669, LTC: 0.00000546, USDT: 0.00008424 |
| 63a40585-e652-49fd-b069-42d741c7e65c | Address on File | Contingent | USDT: 0.03135647 |
| 66be2b0b-0521-4925-9555-cfe66df5f0c8 | Address on File | | SBD: 0.01 |
| a6236a00-d2e7-41e1-9924-db0b96823c22 | Address on File | Contingent | SBD: 0.01 |
| 733749e1-ecaf-4456-9fd1-31f34192c025 | Address on File | Contingent | BTC: 0.00000007, POLY: 0.16257353, USDT: 0.00058533 |
| 84b5169b-10a2-476c-89de-52c1e14f89c9 | Address on File | | ZEC: 0.00094933 |
| 871f10a9-e788-4c86-9359-8afacacfd2db | Address on File | Contingent | USD: 0.03146778 |
| 6c6a77c9-3b00-4237-9753-14df54996de8 | Address on File | | ETHW: 0.01535754 |
| b9e01254-1153-4b25-a189-28ede2bc2418 | Address on File | | BTC: 0.00000085, ETH: 0.00000006, ETHW: 0.00000006, USD: 0.00773625 |
| 857cf127-a710-4ead-b3d0-932cc574eec7 | Address on File | Contingent | USD: 0.03146122 |
| edac0329-c3dd-4b6b-a544-8a2c863779ed | Address on File | Contingent | ETH: 0.00001695, ETHW: 0.00001695 |
| 3589af5b-723a-4a0a-b113-2241d868114c | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000737, ETHW: 0.00000737 |
| 89d95e66-a6e3-45e7-baf8-b90bd9424a4a | Address on File | Contingent | USDT: 0.03132405 |
| 128c2608-c818-4035-8a06-b93d05dd0ce0 | Address on File | | ADA: 0.00505063, ETHW: 0.01219011, USD: 0.00462052 |
| 7817af9d-8b0b-42cd-b077-b5f6c961f870 | Address on File | Contingent | USD: 0.03144088 |
| 94cca173-2f24-4e5f-8adc-f81ceb6c2c11 | Address on File | Contingent | USDT: 0.03131487 |
| 5a1134cb-ca8a-4f5d-9133-b6ceeda7a845 | Address on File | Contingent | USD: 0.03143364 |
| 83baea2e-dadb-4cf8-a6b8-7340662c94cc | Address on File | Contingent | USD: 0.03143297 |
| 7bb319a8-9d65-4b8e-82f7-b15176c7aef4 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000002, USDT: 0.02576117 |
| 871d6daa-558f-4c3f-a866-4a3bd29daa8d | Address on File | Contingent | LTC: 0.00004972, USD: 0.02755984 |
| 2a1c509f-370f-4d40-af0a-3c778dfbf05e | Address on File | Contingent | BTC: 0.0000008, MER: 3.56027699, USDT: 0.00916719 |
| ab3228b6-d6bd-4b67-9847-33cbf0fea661 | Address on File | | ENG: 0.16684239, ETH: 0.0000068, ETHW: 0.0000068, QTUM: 0.00677481, USDT: 0.00082408 |
| 1d0e3eef-6d11-4c7a-9dbb-e1ef44ec0b28 | Address on File | Contingent | XEM: 0.9975 |
| 33f5e169-fa9d-4c13-87dd-c150676dc713 | Address on File | Contingent | XEM: 0.9975 |
| ffcf9046-a60f-4886-abe6-2e3c369794d8 | Address on File | Contingent | XEM: 0.9975 |
| ddd5648b-1cee-47af-ab9d-f47d4158b9e2 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.01303187 |
| 7d744033-3076-4399-ba89-50991c4a0ccb | Address on File | Contingent | BTC: 0.00000073, USDT: 0.01109185 |
| fc6501bb-9485-4f20-982e-e2edc14e2369 | Address on File | Contingent | USDT: 0.0312906 |
| f9f59482-d8ff-4b29-b779-2d10d6423974 | Address on File | Contingent | USD: 0.00000001, XTZ: 0.03439713 |
| 10635103-39b7-4b9e-ad58-353f3e485ef0 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000113 |
| afa07084-74dc-4f03-b274-8510ca18e245 | No Address on File | Contingent | LTC: 0.00040352 |
| c2be569c-faca-4cd0-9b9f-f6d906943436 | Address on File | | BCH: 0.00003605, USDT: 0.02728349 |
| 26653b0c-e8a4-4c3d-94d7-867947446909 | Address on File | Contingent | ETH: 0.00000768, ETHW: 0.00000768, USDT: 0.01708437 |
| 7a2a0b08-ecc8-457e-90fb-c96d8e60945d | Address on File | | BCH: 0.00000107, BTC: 0.00000107, ETH: 0.00000084, ETHW: 0.00000084 |
| be66c5fa-6e3e-4c83-ab4d-f65a00574cf1 | Address on File | Contingent | BTC: 0.00000097, ETH: 0.0000024, ETHW: 0.0000024 |
| a903b71b-fa97-4636-ba13-c07183cab217 | Address on File | Contingent | USD: 0.01422629, USDT: 0.0171071 |
| 04300d98-4843-49f3-bee7-ef1419df2065 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001647, ETHW: 0.00001647 |
| 2281ca2d-cd73-4045-8db1-c2127f4473b0 | Address on File | Contingent | ETH: 0.00001543, ETHW: 0.00001543, USD: 0.0027599 |
| 2e9364be-a463-4572-a289-abf308b21740 | Address on File | | BTC: 0.00000003, USDT: 0.00160527, VTC: 0.25108424 |
| 54f07f58-290c-4f2d-adcd-9e9828a1a04a | Address on File | Contingent | ETH: 0.0000085, ETHW: 0.0000085, USDT: 0.01555574 |
| 02810010-998d-4e87-a0d2-3fe5d71fa4b1 | Address on File | | BTC: 0.00000113 |
| 070b6051-63f9-457c-a9f0-11322cb7fc2b | Address on File | Contingent | BTC: 0.00000113 |
| 085ed8b5-5c46-42a7-9661-f7ce7f90951e | Address on File | Contingent | BTC: 0.00000113 |
| 0b4558e7-263e-4725-8854-34dfd4f7d3a0 | Address on File | Contingent | BTC: 0.00000113 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18251080-79c3-417b-92bd-6a41c67c2f6e | Address on File | Contingent | BTC: 0.00000113 |
| 1ce1667a-57ff-41dd-8596-8d0ccd4f33cd | Address on File | Contingent | BTC: 0.00000113 |
| 1f26f6c7-f988-4a95-8131-6c06f0e812f7 | Address on File | Contingent | BTC: 0.00000113 |
| 21c04856-48f0-466d-916f-8df6c6572ac6 | Address on File | Contingent | BTC: 0.00000113 |
| 3440f5d0-9298-486f-9cbf-a4dfd9307b64 | Address on File | Contingent | BTC: 0.00000113 |
| 38fa5920-5b2d-46f7-add7-0ce053e2ea2d | Address on File | Contingent | BTC: 0.00000113 |
| 3a8d312f-d9d7-41c1-a13e-a94b940b9722 | Address on File | Contingent | BTC: 0.00000113 |
| 449ec660-a1da-4c44-85c6-6b13b1cb730d | Address on File | | BTC: 0.00000113 |
| 4e615bf7-a30a-4b23-adcd-ae3452fb168d | Address on File | Contingent | BTC: 0.00000113 |
| 670881ae-13b3-47ba-90b6-4aa0a2cf3aa6 | Address on File | Contingent | BTC: 0.00000113 |
| 6c3fe84b-1d6f-4c56-bfce-1fc239350812 | Address on File | Contingent | BTC: 0.00000113 |
| 6efd0d8a-ba4f-434c-9b7c-7b859e14b54c | Address on File | Contingent | BTC: 0.00000113 |
| 7e0f0e93-a301-4c80-8750-58d1317dbeaf | Address on File | Contingent | BTC: 0.00000113 |
| 90cfe9fa-ebd2-4544-9ef7-3819f55341b0 | Address on File | | BTC: 0.00000113 |
| 91dc8b33-8fc7-4db7-a733-8db148673f68 | Address on File | | BTC: 0.00000113 |
| 95af90b1-3720-40aa-94f4-a0fa2d2d98ef | Address on File | Contingent | BTC: 0.00000113 |
| 9bbf5e4b-bbf6-48f8-aa72-97912f381542 | Address on File | Contingent | BTC: 0.00000113 |
| a5530fb1-b39a-46c0-8050-ed392d44c326 | Address on File | Contingent | BTC: 0.00000113 |
| aae9716e-2076-44ec-b5fe-1b4faf7615e1 | Address on File | Contingent | BTC: 0.00000113 |
| ad13c11b-b5b9-406f-ae06-e35ceb0f6f8a | Address on File | Contingent | BTC: 0.00000113 |
| c4bbba27-1205-4601-a20c-21c8a335be94 | Address on File | Contingent | BTC: 0.00000113 |
| d0b1747c-f359-423e-ab4b-ccec4f1f085f | Address on File | Contingent | BTC: 0.00000113 |
| d0e8619c-7e44-4c45-983d-fa1724d68f9b | Address on File | Contingent | BTC: 0.00000113 |
| d20e46e9-111c-4642-9069-73279c25d24e | Address on File | Contingent | BTC: 0.00000113 |
| d2baedd1-6df3-4be7-8ae9-acec63a9a611 | Address on File | Contingent | BTC: 0.00000113 |
| e1a91366-4724-49c4-929b-ce6969062d7c | Address on File | Contingent | BTC: 0.00000113 |
| eb9e85ce-6b30-4c8e-a794-f70e964cf19a | Address on File | Contingent | BTC: 0.00000113 |
| ed4bd40f-8bba-4e93-9b98-b7ce565b35e1 | Address on File | Contingent | BTC: 0.00000113 |
| e8e97033-081f-4caa-a211-47d406b6d35d | Address on File | Contingent | USD: 0.00334253, WAXP: 0.48191078 |
| 48118334-724a-45a9-977c-a0f81cdb6c81 | Address on File | Contingent | EXP: 0.96753355, USDT: 0.0288532 |
| c2553719-2e8c-4826-8ede-bfbe519902fe | Address on File | Contingent | FLR: 0.01095633, XRP: 0.07251288 |
| 728bc3d6-02ec-4025-aa46-c05af1ba2ca5 | Address on File | Contingent | ETH: 0.00001691, ETHW: 0.00001691 |
| 6baeabd0-5199-4ec3-8aa1-ec77d0511212 | Address on File | Contingent | BTC: 0.00000103, USDT: 0.00275485 |
| 5fb73b16-0f6a-410a-a01c-618aa2371d65 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00302976 |
| 0fa53558-6390-4f5e-a1cc-35a060d89523 | Address on File | Contingent | USDT: 0.03125044 |
| e4746a3c-485b-4ac9-a7c4-2066097a4fc2 | Address on File | | ADA: 0.05677342, USDT: 0.00011798, VET: 0.534 |
| fccfd6c3-aacf-44b6-8d3a-6565551d7655 | Address on File | | BTC: 0.00000079, USD: 0.00942405 |
| d45720c6-dc86-4ad7-9bf4-cd6098c9e814 | Address on File | Contingent | BCH: 0.00001184, ETH: 0.00001619, ETHW: 0.00001619 |
| 55ae894f-124b-4e7f-924b-950b0ed2986a | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.03122336 |
| 0a938f09-9568-46a5-8703-7fb1f0f52436 | Address on File | Contingent | BCH: 0.0002816 |
| b1c352f4-8ed0-4396-b2b6-841126e1f6bb | Address on File | Contingent | BCH: 0.00000223, BTC: 0.00000112 |
| a55801d8-c982-452b-a90a-c09b9ea43e12 | Address on File | Contingent | BTC: 0.00000075, USDT: 0.01048468 |
| 6a5c616d-7afa-42be-9378-5d7d0082141d | Address on File | Contingent | USDT: 0.03123554 |
| f949882f-c3ba-4d1a-aeee-66038510e61b | Address on File | | USDT: 0.03123395 |
| 6debb96f-413a-486d-bbb3-e1c1176c3d15 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.0003334, USDT: 0.00123247 |
| b651779a-0fdb-4360-920f-72ddcc95a6c7 | Address on File | Contingent | NEO: 0.00005297, USD: 0.00761743, USDT: 0.0231582 |
| 1da98c8c-8d27-4d63-96b7-b4687c36137b | Address on File | Contingent | ARDR: 0.00000001, BAT: 0.00000002, BLK: 0.00000001, BNT: 0.00000001, DCR: 0.00000001, DGB: 0.00000002, GLM: 0.00000002, GNO: 0.00000001, IGNIS: 0.00000001, LTC: 0.00000273, MAID: 0.00000001, MTL: 0.00000002, NXT: 0.00000001, OMG: 0.00000002, PAY: 0.00000002, RDD: 0.00000002, USDT: 0.00400638, VTC: 0.00000003, WACME: 0.00000005, XEM: 0.86082315 |
| 34687772-009a-45ff-8452-0e468a11af6d | Address on File | Contingent | USDT: 0.03122481 |
| 1c1bd5c7-829b-49dc-a6c6-e88c2f1f0101 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00039915 |
| d4474c76-f641-4fe8-8fc1-1344efbc6e1f | Address on File | | USDT: 0.03122319 |
| 03cfb8b3-24d3-4e16-9087-e35c4fb11e62 | Address on File | Contingent | ETH: 0.00001689, ETHW: 0.00001689 |
| bfaeb946-ba72-4594-9062-a98af796bd97 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 6.15765371 |
| edd8ae55-cb68-4919-a9e1-ecce3b258ece | Address on File | Contingent | BCH: 0.0001093, BTC: 0.00000069 |
| 7a0c6d33-1b94-4517-b325-58b429ce5149 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XMY: 749.999 |
| 55f34e87-5e29-4ba9-a196-2dbb8777c30e | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00381988 |
| fcce1d1a-a427-454d-8ee7-dc6deece64d8 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.03038286 |
| c99edf6d-752a-48b5-bf7f-d5b49e89a116 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.03078944 |
| d4501fe2-8a1b-4cbe-abe9-d7b120ed325f | Address on File | | USDT: 0.03121259 |
| 91009cce-2c99-4fc6-9d31-36d7bb0feb81 | Address on File | Contingent | DOGE: 0.00718094, FLR: 0.01075707, XRP: 0.07119409 |
| a507abfb-5471-4ea5-a53c-5233041e17fb | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000098, USDT: 0.00402539 |
| 9bf8c5af-0ad8-4525-ae2c-333ac728903f | Address on File | | USDT: 0.03120827 |
| 7ddb4786-e165-46d1-ac93-554e490b6d8c | Address on File | Contingent | USDT: 0.0312049 |
| b53b227a-b161-48b6-86a1-db017a699de1 | Address on File | Contingent | ETH: 0.00001688, ETHW: 0.00001688 |
| 869fc40a-4d9e-447b-93ab-2750a8984f4f | Address on File | Contingent | BTC: 0.00000023, USDT: 0.02483938 |
| 38274a3b-d4cb-4925-9ea1-368b0a350a1a | Address on File | Contingent | USD: 0.00044826, USDT: 0.03075672 |
| f9c53bf0-63a0-4ddd-a107-48919151b593 | Address on File | Contingent | ADA: 0.08554448 |
| b812e298-4945-4ee5-8819-4f0d453d182a | Address on File | | USDT: 0.03118974 |
| 4ea5e8c5-0120-456e-aa8e-11ea530efcd0 | Address on File | Contingent | USDT: 0.03118806 |
| 174adc90-919d-46b2-a3c1-32c71da63a99 | Address on File | | BTC: 0.00000091, ETH: 0.00000325, ETHW: 0.00000325 |
| 812293f2-a708-454b-8b4b-a64c7bada151 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00765717 |
| 9415c036-ad38-41b4-97c0-4d2882c522ab | No Address on File | Contingent | BCH: 0.00028103 |
| be4930a0-c9f0-4872-83c7-44fc19969585 | Address on File | | USD: 0.0313002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e98e01e-31a1-401a-940a-c4d6a0a2e65f | Address on File | Contingent | USDT: 0.03117423 |
| d28c0e67-049a-42b8-8a4d-a2158e8fd743 | No Address on File | Contingent | BCH: 0.00028098 |
| 3875a4b8-011f-40ff-acd1-b25e315258a7 | Address on File | Contingent | USD: 0.0312939 |
| ed0d942c-5c84-48fd-9eff-5e2122383061 | Address on File | Contingent | ETH: 0.00001686, ETHW: 0.00001686 |
| 1170f8f8-da24-42a8-9fed-0c62a19dc44f | Address on File | Contingent | BTC: 0.00000001, XDN: 13.9, XVG: 16 |
| 50827387-df85-411e-90e8-fae935443169 | Address on File | Contingent | BCH: 0.00000654, BTC: 0.0000011 |
| bbddecdb-a9ff-4d53-b627-fafd4967932b | Address on File | Contingent | EXP: 5, STEEM: 0.09459052 |
| e922f625-a0c6-40c0-84d4-e9d40dfaf179 | Address on File | Contingent | BTC: 0.00000111, LTC: 0.00000546, XVG: 0.01201147 |
| bc67ff9d-55f5-44a8-b606-9295bfb347cd | Address on File | | ADA: 0.0090237, DOGE: 0.38539903 |
| c4e7c8ae-5e73-48f7-9621-6eebda246a2e | Address on File | | BTC: 0.00000112, WAXP: 0.00290824 |
| fdf05f34-b6dd-40eb-8e48-3dfc01617ce1 | Address on File | Contingent | USDT: 0.03115905 |
| 8d4e21c1-af6e-40be-922e-212482e19d8f | Address on File | Contingent | USD: 0.0035304, USDT: 0.02764046 |
| e04852a2-66df-4bcd-9cc9-3c0ae9f4a58c | Address on File | Contingent | USD: 0.0312777 |
| 1ae477a9-ce3a-4ed4-9c55-1503c91dea53 | Address on File | Contingent | USDT: 0.03115185 |
| 5550e837-e90c-47e8-a948-289242b14ae4 | Address on File | | BTC: 0.00000001, ETH: 0.0000167, ETHW: 0.0000167 |
| 2e04ea4a-4367-40b8-b406-214c5b61f86f | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00956426 |
| e77f9fae-9ae1-4df1-a076-15edd59f8a2a | Address on File | Contingent | XRP: 0.07295455 |
| 31110c51-2230-4491-8097-4f7efde7d9ae | Address on File | Contingent | USDT: 0.03114162 |
| 7ca257c5-21a0-4c5c-aefc-ad0b314e1806 | Address on File | Contingent | USDT: 0.03114105 |
| dff76d65-303a-4489-bb2e-50846c9f12e7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.03016214 |
| ee756c06-92f0-45fd-b9e6-55b980cbf08d | Address on File | Contingent | NEO: 0.0005, USDT: 0.02657267 |
| 7000194a-b63a-456c-98bf-e1bb7a1b3af9 | Address on File | Contingent | BAT: 0.14093115, BTC: 0.00000004 |
| 449a7791-190a-40de-b6c8-82e3dc0ed98f | Address on File | Contingent | BTC: 0.00000008, SNT: 1.1996856 |
| b77d2c68-fbd2-44db-ac8f-37771c3a907c | Address on File | Contingent | USDT: 0.03112946 |
| ef616543-d403-4146-a9b4-c98b2df12085 | Address on File | Contingent | FLR: 0.01090906, XRP: 0.0722 |
| 7ab3ae3c-c49c-4237-aa27-48e82d49b4de | Address on File | Contingent | USD: 0.03125062 |
| d00491b2-e342-400a-85ff-48a8328c0b6b | Address on File | | USD: 0.03125021, USDT: 0.00000003 |
| 561fd212-7d2f-4b60-b3a0-67386f817832 | Address on File | Contingent | USD: 0.03125008 |
| cd1304df-5178-4bbe-8a42-b5e472e063d0 | Address on File | | USD: 0.03125006 |
| a378beaf-1ace-4d38-8e09-b4449a844856 | Address on File | Contingent | USD: 0.03125004 |
| fdc96c3b-21db-4ee6-bf08-0c08cae0549b | Address on File | Contingent | USD: 0.03125002 |
| ad5d686d-efd8-431f-91ec-7481b81b9811 | Address on File | Contingent | USD: 0.03125 |
| 2bf2936c-43ac-4ac2-8d60-6a1810096d8b | Address on File | Contingent | USDT: 0.03112495 |
| 69610653-e661-498c-b4f5-7986884c9298 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000076, ETHW: 0.00000076, XVG: 10 |
| 6122b0a5-8d3e-4ff2-a114-994656eeaec6 | Address on File | Contingent | BTC: 0.00000108, USDT: 0.0012321 |
| 67bf6eee-1ff0-498a-a84d-21dbd76899c4 | Address on File | Contingent | USD: 0.03124018 |
| 126e215d-0823-4159-bec6-028c8cd8b734 | No Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 17826161-5917-46bd-8e4e-5187b7f703c4 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 1d3da188-6e4d-477f-852f-83a8c92cfa25 | No Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 3594cb10-2ec3-42c5-a818-f9255f0da71c | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 71eda9b0-da50-4ec2-8797-17b88e7c4f7a | Address on File | | BCH: 0.00000112, BTC: 0.00000112 |
| 8dbe198e-94d7-4087-9397-85e8f1f5f52e | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 94c0d4e5-cfbe-43a7-b95d-48dc83c226bd | Address on File | | BCH: 0.00000112, BTC: 0.00000112 |
| a14a796e-1bcb-428b-af61-fce5d79e3bb1 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| d10ade37-dbb9-41c6-b579-317689747d39 | No Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| d70a6a73-e7d7-4f5a-928d-951d0f78fa5c | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| e6c419ae-d28d-486d-8b49-753401b64dd4 | No Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 572ef1e2-44a6-483d-ae47-1e8db8129bbb | Address on File | Contingent | ETH: 0.00001683, ETHW: 0.00001683 |
| a0840d08-2f8a-4bd7-95e5-db15c1e62730 | Address on File | Contingent | ETH: 0.00001683, ETHW: 0.00001683 |
| 74b82de6-e6c9-4372-8444-d72a8a408262 | Address on File | | USD: 0.00000001, USDT: 0.03111027 |
| 40bd235e-87bb-419a-8db8-2ce676dc2bd4 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00001503, ETHW: 0.00001503 |
| 8a3e7b82-a1c1-4cb0-b26a-ebe1acc1bd7c | Address on File | | USD: 0.0061772, USDT: 0.02495013 |
| 466dcd74-5489-4d5e-bee2-fca7aa909a2f | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000919, ETHW: 0.00000919, MONA: 0.00000019 |
| 1159bb59-7c5f-420d-8230-33ecdba89efd | Address on File | Contingent | USDT: 0.03109881 |
| dcfa00b2-c7db-4528-b343-68d151adf237 | Address on File | Contingent | USD: 0.03122309 |
| f90f43d1-6893-4842-b13c-753ced729e2c | Address on File | Contingent | GNO: 0.00027614 |
| 3c70779a-808b-488a-9ffd-a44f86b80d08 | Address on File | Contingent | USDT: 0.03109377 |
| ea2bb9ce-30c8-46c6-ac36-a699d184b26b | Address on File | Contingent | BCH: 0.00000113, ETH: 0.00001675, ETHW: 0.00001675 |
| 1648a0d1-f43b-43f6-915c-f4a4db2f0366 | Address on File | | BCH: 0.00000181, USDT: 0.03087993 |
| 86f286d9-cd28-472b-8640-e6a196e5f5e8 | No Address on File | Contingent | RDD: 78, XMY: 0.0022 |
| ecc66974-37ca-4bba-8fad-627ae8eeea05 | Address on File | Contingent | ETH: 0.00001681, ETHW: 0.00001681 |
| 11dcc062-bb57-4fd2-9fbd-33c7dd7e0899 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.0028504 |
| a94ace5b-50f8-44cc-9a23-380e802f887d | Address on File | Contingent | ADX: 0.00133671, BTC: 0.0000011, LTC: 0.00000546 |
| f2393785-5c4e-4bf8-adec-e9c03b6bc43e | Address on File | Contingent | BCH: 0.00000321, BTC: 0.00000111, DASH: 0.00000004 |
| c1da4074-0447-49c6-a3be-0f2bf0323c8a | Address on File | | USD: 0.03119501 |
| b35ee8ce-32ae-401a-b40b-ff38a86008e4 | Address on File | Contingent | ADA: 0.00609712, HIVE: 0.00000901, LTC: 0.00032976, USD: 0.00329029 |
| fe08bdbd-0151-4644-9c43-9b8f1b2aaa96 | Address on File | Contingent | OMG: 0.03621098 |
| 7dfe07df-ed36-448d-8417-76f46eb2f861 | Address on File | | ETHW: 0.01522262 |
| 162f8f81-ebc5-41ea-972d-643aa12195eb | Address on File | | ADA: 0.07540789, BTC: 0.00000001, RDD: 3.2581997, USD: 0.00199292 |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | Address on File | | USD: 0.0075807, USDT: 0.02351142 |
| f3aa404e-ec9b-4203-823f-6e7231655ba1 | Address on File | Contingent | ETH: 0.0000168, ETHW: 0.0000168 |
| a412a698-79e1-4b44-8132-e4e9ebfa19b8 | Address on File | Contingent | ETH: 0.00001246, ETHW: 0.00001246, USDT: 0.00802189 |
| e07fb84d-d0cc-40da-a18c-2a92452b7294 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, UBQ: 1.12377348 |
| eed801ae-2d33-4a4a-9ff1-85549c87bcad | Address on File | | ADA: 0.07191304, USD: 0.00484139 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 417b5601-d5fc-4665-b965-f651ae82d55f | Address on File | | BCH: 0.0002799 |
| 95ffc045-7d80-46ff-ae12-af9942dde623 | Address on File | | USDT: 0.03105104 |
| 397d5f9b-739b-4b76-8e3b-6533596b98a2 | Address on File | Contingent | BTC: 0.00000013, QTUM: 0.01, USDT: 0.00178356 |
| 94577d27-30ec-49f6-9871-78d45a8b61a9 | Address on File | Contingent | BCH: 0.00000005, USD: 0.03116279 |
| 6308b8e8-3b3d-471a-b2d6-6741b96043ca | Address on File | Contingent | BTC: 0.0000009, USDT: 0.006137 |
| 61da60e7-9d59-44a5-babd-7801a79bed6c | Address on File | Contingent | BTC: 0.00000067, USDT: 0.01250117 |
| 8bed753a-2f9f-4fd6-acc1-68d571ef281a | Address on File | Contingent | USDT: 0.0310402 |
| 580c3eb0-9e9f-426b-93d2-a423c7f3f5a4 | Address on File | | ETH: 0.00001679, ETHW: 0.00001679, USDT: 0.00000001 |
| 28f1c0f6-ac83-49bf-9d23-7d89e52900fc | Address on File | Contingent | ETH: 0.00001679, ETHW: 0.00001679 |
| 3726e25e-2eb4-4440-bc40-c6c1efc84f08 | Address on File | Contingent | USDT: 0.03103627 |
| b5568fd4-1e5d-4c73-8eef-189ecd806f41 | Address on File | | ETHW: 0.00585445, USD: 0.01916028 |
| f9bf1f56-5d79-4ead-9c80-6f6d8a67cfc8 | Address on File | | BCH: 0.00000313, ETH: 0.00001653, ETHW: 0.00001653, USD: 0.00012806 |
| 81d4bb22-06f5-4ad3-81fc-9e92af887d8f | Address on File | | USD: 0.03115216 |
| cdbc77af-6a49-42d4-bfe8-3e763be196a0 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00001433, ETHW: 0.00001433, USDT: 0.00066194 |
| 9a1b3cd9-dfd6-45a7-97c9-743339b4a2de | Address on File | Contingent | BTC: 0.00000063, USDT: 0.01359066 |
| 0a6c02fd-bfad-4bed-bc4c-cc8ca026b954 | Address on File | Contingent | USDT: 0.03101911 |
| ee71ce7d-231b-4e82-9413-bb124bba7c24 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000006, USDT: 0.02922877 |
| 646f0110-bff0-413f-9434-f3da0afe49ba | Address on File | Contingent | LTC: 0.0004 |
| ddb5962a-5afc-412f-b6cb-bb2d3093accc | Address on File | | USD: 0.02807022, USDT: 0.00305259 |
| 9fb700c5-f79c-45ad-8eac-e2751aa6e052 | Address on File | Contingent | USDT: 0.03101079 |
| 85ff3c90-6d05-44cc-b83d-f7b7bd6e62e5 | Address on File | Contingent | BTC: 0.00000104, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.00162275 |
| c074baaf-f5a9-4b11-95d1-6a7de1964311 | Address on File | Contingent | USDT: 0.03100759 |
| dd99f26d-b82b-4751-96a1-e6f137269f78 | Address on File | Contingent | BTC: 0.00000087, ETC: 0.00001661, USDT: 0.00663045 |
| 5346c627-6f75-4265-8b2e-a0ed9b6d1ae9 | Address on File | | BTC: 0.00000106, USD: 0.00167933 |
| a81a9d14-5365-46fa-a33a-16b598a291d5 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251, USDT: 0.00787293 |
| 9be7fb09-9ff3-4a02-b0a5-daa593d965da | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000112 |
| f5e54a37-27c3-4aa1-896f-bc182459a26e | Address on File | Contingent | BTC: 0.00000112, USD: 0.00000001 |
| 00b61664-3f6d-4d01-8e5d-8c51ad886a63 | Address on File | Contingent | BTC: 0.00000112 |
| 022903a5-5cec-4f4d-9460-96ca646f42db | Address on File | Contingent | BTC: 0.00000112 |
| 0860c716-6c49-4e14-b767-ba0e8d21f7fa | Address on File | Contingent | BTC: 0.00000112 |
| 163356b2-543f-4c8d-9514-ffb8660f29cd | Address on File | Contingent | BTC: 0.00000112 |
| 38588d7a-5f6e-4a90-8ba2-818dffb89631 | Address on File | | BTC: 0.00000112 |
| 3d95722c-dc82-4ce9-87fc-c614dbcccb8a | Address on File | | BTC: 0.00000112 |
| 41a7c2fb-6c72-4e5a-8d24-d91c104079be | Address on File | Contingent | BTC: 0.00000112 |
| 4a482019-7279-486d-8051-0af0e5061c7d | Address on File | Contingent | BTC: 0.00000112 |
| 5190878d-787d-4ff7-8239-156ed4ef942d | Address on File | Contingent | BTC: 0.00000112 |
| 54f68e55-ae88-4a2a-b158-049cb8d21dae | Address on File | Contingent | BTC: 0.00000112 |
| 5a621c88-7527-4664-8cd7-7ade33c40bd1 | Address on File | Contingent | BTC: 0.00000112 |
| 5dfaabe8-5c27-4668-808e-db6accf3af2c | Address on File | Contingent | BTC: 0.00000112 |
| 69485be7-1062-4f8c-a64c-3477d8b73429 | Address on File | | BTC: 0.00000112 |
| 69850a5d-05dc-462f-9935-9e48f5ecada7 | Address on File | Contingent | BTC: 0.00000112 |
| 6a243110-9fb5-41bd-b92e-9335f65ba1c5 | Address on File | | BTC: 0.00000112 |
| 6ba8cf78-1105-4b75-ae09-f7ef6d18b273 | Address on File | Contingent | BTC: 0.00000112 |
| 721779c6-00e4-4735-840c-2a0cff7a8122 | Address on File | | BTC: 0.00000112 |
| 7420c5d1-ffcc-48d4-9dc3-ffd49b983ba5 | Address on File | | BTC: 0.00000112 |
| 776d618f-d7fa-447e-a181-0eff2572edbb | Address on File | Contingent | BTC: 0.00000112 |
| 7f465857-8bd6-43dc-9ece-28cef4e9583e | Address on File | Contingent | BTC: 0.00000112 |
| 81a9cdab-49c2-42fc-98d8-9a5b756459cf | Address on File | Contingent | BTC: 0.00000112 |
| 82043b59-83e8-4105-869d-3272ec37d644 | Address on File | Contingent | BTC: 0.00000112 |
| 822a5cdd-4936-423c-a36e-826070bbc810 | Address on File | Contingent | BTC: 0.00000112 |
| 8459bf87-f835-451f-b3f9-85884e1837e6 | Address on File | Contingent | BTC: 0.00000112 |
| 856fd4a3-dd17-493a-b74e-9e3cffda1fea | Address on File | Contingent | BTC: 0.00000112 |
| 94c2ff94-e3e7-47d8-ba69-2320450b94d0 | Address on File | Contingent | BTC: 0.00000112 |
| 997154df-780b-4add-b03f-2c2502b8b378 | Address on File | Contingent | BTC: 0.00000112 |
| a13380d0-0c5d-42c9-844a-fab82bf3db60 | Address on File | | BTC: 0.00000112 |
| a8ca6819-e204-4e36-8e90-3a56c7708ddb | Address on File | Contingent | BTC: 0.00000112 |
| ab904f4e-10da-4ec9-bbd6-a9175bd0944d | Address on File | Contingent | BTC: 0.00000112 |
| b8285e0d-d843-499a-a4ac-aa52fdb03d11 | Address on File | Contingent | BTC: 0.00000112 |
| b878c608-7fa5-4dab-b289-52d2293fa344 | Address on File | Contingent | BTC: 0.00000112 |
| c7e40aa3-e9d1-4d49-ac28-eda8d5530080 | Address on File | | BTC: 0.00000112 |
| d37b0163-ade6-4300-8ca4-34c5072f30c4 | Address on File | Contingent | BTC: 0.00000112 |
| dc4ca561-18cc-4463-be3b-ce1b80edc63e | Address on File | Contingent | BTC: 0.00000112 |
| eee2e1fa-83a8-40e0-a464-663c6b7f2adf | Address on File | Contingent | BTC: 0.00000112 |
| eef71610-0c4b-4b38-b4ad-80d700606884 | Address on File | Contingent | BTC: 0.00000112 |
| f21f6539-ad4c-48cf-a108-daffb782820a | Address on File | Contingent | BTC: 0.00000112 |
| f4f887f9-1cdd-4524-8d02-04bdda1a60f8 | Address on File | Contingent | BTC: 0.00000112 |
| f79d936d-cceb-4df1-8bc5-aef10dde923d | Address on File | Contingent | BTC: 0.00000112 |
| f9ee8588-5000-40f7-bb04-28f8093c4817 | Address on File | | BTC: 0.00000112 |
| fcdc8faa-f76e-4205-bcec-76a681602a7a | Address on File | Contingent | BTC: 0.00000112 |
| 2020526b-b8eb-4c62-ac07-33f6e3bf01f9 | Address on File | Contingent | USDT: 0.03098934 |
| d7b775e8-094d-4c1b-a148-b925d19a49cf | Address on File | | BTC: 0.0000002, ETH: 0.00001377, ETHW: 0.00001377 |
| 2bc5fcac-2f93-4f49-8427-5401af2c3143 | Address on File | Contingent | ETH: 0.00001443, ETHW: 0.00001443, USDT: 0.00431305 |
| 678efd0a-c871-4681-a0ad-ff1c5b6ba8db | Address on File | | BTC: 0.0000008, USD: 0.00888616 |
| 03c64bf5-3690-4594-a192-44bd7a1c1a49 | Address on File | Contingent | BCH: 0.00027929 |
| cf917444-d48a-4297-a7cf-2c64dd94ff21 | Address on File | Contingent | NEO: 0.0033941 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f6587b6-4893-4aab-9b03-adb1ebc71414 | Address on File | Contingent | USDT: 0.02842314 |
| 76c8c1f4-be67-49c3-b1c2-86b7a3884961 | Address on File | Contingent | USD: 0.02853632 |
| 73d3fd47-765f-4e8d-9dc0-73013ffa56e1 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000819, ETHW: 0.00000819 |
| 87c2ec23-dd0e-4980-9bf3-ece5063b913b | Address on File | | ETHW: 0.01392569 |
| b17aed78-6aa5-4241-99a8-a5e2d407b3e0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02731218 |
| 8d1da0b3-5a0d-498f-8819-7b92f1b5135e | Address on File | Contingent | POT: 0.00000001, USDT: 0.02841831 |
| 57395ced-9d2b-46ea-b6d6-ece74bacb2d5 | Address on File | Contingent | USDT: 0.02841713 |
| 0d44acb5-1e4b-47e4-a7ed-cdd65e9149bc | Address on File | | USD: 0.00697336, USDT: 0.02147103 |
| 4f059dd9-3bd4-463e-9c4d-439d62d814a1 | Address on File | | DOGE: 0.39293032 |
| 1123813a-d77d-48fd-924c-570c6cab5a35 | Address on File | | USD: 0.00939364, USDT: 0.01905686 |
| 9dea4957-d436-43d2-a896-ed46d7dac6ba | Address on File | Contingent | BTC: 0.000001, USDT: 0.00073955 |
| 79611cdd-30b9-4e0a-8714-151755b32571 | Address on File | Contingent | DASH: 0.00000003, USDT: 0.02840767 |
| e9a3c1f2-c8e4-4b20-8366-1e321fb6cebf | Address on File | Contingent | BTC: 0.00000053, ZRX: 0.06405898 |
| 4f3b6051-6ccd-4b84-8ec3-32e7869a9cca | Address on File | | BTC: 0.00000001, ENG: 0.00000057, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.00002878, USDT: 0.02806375 |
| 397b5cb4-455c-43b5-af2d-4095ad57a60a | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00239551 |
| 6fed4e4e-8f10-439b-bde2-2fe038ab7c0c | Address on File | Contingent | USD: 0.02851907 |
| bba73110-f03e-49f0-875c-b85bfd29fcf7 | Address on File | Contingent | USDT: 0.02840126 |
| 5a193d35-6f1e-464e-a74f-aab04b815178 | Address on File | Contingent | ETH: 0.00001344, ETHW: 0.00001344, XLM: 0.03983387 |
| d1353468-4162-4538-b2cd-5f7d9c81c15b | Address on File | Contingent | MTL: 0.01986081, USDT: 0.0077225 |
| ae5db43e-c409-4014-bdc8-c1b768bd130e | Address on File | Contingent | ETH: 0.00001536, ETHW: 0.00001536 |
| 99ef215e-d0c0-4518-bb9e-f61d0e245317 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.01898228 |
| 6458ca5d-844f-44b6-aab8-afed45046893 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000586, ETHW: 0.00000586, USDT: 0.01229976 |
| 39d7582d-908a-49d5-9024-ea7ff8cc2806 | Address on File | Contingent | BCH: 0.0002559 |
| 108bd003-ec1f-450c-87b9-9cce4f806341 | Address on File | Contingent | USDT: 0.02838798 |
| 08d24cc5-878e-4bdf-8779-4f04da5f331c | Address on File | Contingent | COMP: 0.00077996 |
| 6ce18c74-b99b-40f7-9a80-1074cf35340b | Address on File | Contingent | BTC: 0.0000005, FLR: 0.00345556, LTC: 0.00000546, USDT: 0.00426675, XRP: 0.0228701 |
| 16aa974c-b647-4af9-86f8-f6139411a9fd | Address on File | Contingent | ZEC: 0.00085966 |
| e68e9bda-0cc4-4312-8b71-01717a16922d | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001251, ETHW: 0.00001251 |
| 107e4b8b-6f96-4518-b67b-48c0a46766d1 | Address on File | Contingent | XVG: 14.998 |
| 1a8bcf90-22ce-4111-9eee-5b66f495a708 | Address on File | | ALGO: 0.01, EXP: 0.14719475, USDT: 0.01291069, XMY: 329.38576068 |
| 7a4c671c-72bd-4e71-a600-d6863430d8d2 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.01150057 |
| a54f565f-04ce-4a00-a7d7-2cc03234c034 | Address on File | Contingent | USDT: 0.02837784 |
| 6209277a-9c94-4f08-88c8-7157b9895a47 | No Address on File | Contingent | BTC: 0.00000068, USDT: 0.00956108 |
| 6797edbb-b5f1-4468-90ee-a7328b4aa8a0 | Address on File | Contingent | ETH: 0.00001535, ETHW: 0.00001535 |
| b536c284-8ab3-4e00-bdc6-34a60b3bc90c | Address on File | Contingent | ETH: 0.00001535, ETHW: 0.00001535 |
| 4ecfb6cb-a8b7-4c02-8f4e-a8d51b053770 | Address on File | | BTC: 0.00000018, ETH: 0.0000082, ETHW: 0.0000082, USD: 0.00826761 |
| fb367ced-7a5b-4e2d-b5aa-f2c477398be7 | Address on File | | USDT: 0.0283722 |
| 7a745c58-e96a-46dc-ac33-afa2d0ba6a20 | Address on File | | EXP: 7.56146051, USD: 0.0095819 |
| 996f9596-ee2e-4af1-b6ff-0b0ae08c5d92 | Address on File | Contingent | USDT: 0.0283718 |
| d0d71cb6-844d-4880-a452-5a665b07d127 | Address on File | Contingent | BTC: 0.00000101, LTC: 0.00000546 |
| dce951ac-0ce4-4a38-a3cd-e1aa148bb6f4 | Address on File | Contingent | BTC: 0.00000101, LTC: 0.00000546 |
| 56b90d6d-61e5-48b7-b009-7d9ed0506faf | Address on File | | USD: 0.02848261 |
| 1c17a80d-db77-4b1c-9969-fc4dbb20f228 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000102 |
| aff94834-4c74-4075-8908-84d0410c72ce | Address on File | Contingent | BTC: 0.00000064, PAY: 1 |
| 4e905a6b-12d9-471e-9921-c7d89be91b3f | Address on File | Contingent | USDT: 0.02836451 |
| 0182fd12-a4bd-47f7-8bb0-a2d14093a32f | Address on File | Contingent | BTC: 0.00000007, USD: 0.0076323, USDT: 0.01882485 |
| c184b9bc-e9b2-4aac-953c-796b79d5ed7c | No Address on File | Contingent | NAV: 0.72263247, PINK: 0.02137846 |
| 60ee8e87-ed93-4efc-be9d-2407f2e01fe2 | Address on File | Contingent | LBC: 3.0949 |
| 26eec883-1f2e-424b-a2df-d9d1aa06e460 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, XRP: 0.05765669 |
| 1ac4798d-2c4c-4df9-bf02-4d911846bac5 | Address on File | | USD: 0.00961631, USDT: 0.01876968 |
| b655fa53-b496-4f63-a0c7-4753460fca14 | Address on File | Contingent | BCH: 0.00000356, BTC: 0.00000101 |
| ac2c9e86-e45c-4cb3-a994-994f68c47dcb | Address on File | | USD: 0.00164971, USDT: 0.02669812 |
| cc074394-bd44-40cb-b889-273269f67f72 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.0000009, OMG: 0.00000001, USD: 0.00333429 |
| 3cebe732-5778-44a6-906e-282b697de7b4 | No Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| 4b9fed3b-0b08-4550-a1bc-768a5597f4f9 | No Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| b7210aa5-09aa-4f2c-9729-bf4b4ce1a10e | No Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| dd717470-6e48-40ac-ba6a-7af840f8853b | No Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| 229c4dce-8a12-46fc-b74f-70e411a270f7 | Address on File | Contingent | USDT: 0.02833477 |
| 97fac09f-8c4f-4065-a902-9e0487fb9fa9 | No Address on File | Contingent | MUNT: 51.36008252 |
| a631ed9b-b6c7-4579-bc8a-42ac10fc7375 | Address on File | Contingent | BTC: 0.0000008, USDT: 0.00619385 |
| 6a98d6bd-e7e3-4f47-8f42-d79cab2456ea | Address on File | Contingent | ETH: 0.00001532, ETHW: 0.00001532, USDT: 0.00000746 |
| 60086616-8a5f-4cb6-8556-1b6e51d160bc | Address on File | Contingent | XDN: 645.62654394 |
| 549170ee-feff-41c1-b5cc-95b562cea0c0 | Address on File | Contingent | NEO: 0.001, USDT: 0.01919306 |
| e20e7a8f-da35-424c-96cb-1dfcbb79a744 | Address on File | Contingent | BTC: 0.00000095, USDT: 0.00203422 |
| 747b96e2-0edf-49c1-b7c1-62556441c379 | Address on File | | USD: 0.02843417 |
| 905e9bfb-d276-494f-a59a-37fed21c7a5b | Address on File | Contingent | ETH: 0.00001532, ETHW: 0.00001532 |
| cd9907ab-1269-4058-8f57-75ed970a836c | Address on File | Contingent | ETH: 0.00001532, ETHW: 0.00001532 |
| 79fe2591-d491-4b23-a69f-b64a0268fdae | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VTC: 0.24416581 |
| f2c521b6-d11c-4fc9-9012-4c54420d73c0 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000075, USD: 0.00630172, USDT: 0.00124415 |
| d0717c3f-3b92-4efc-a78b-2dc6104c0d18 | Address on File | | EXP: 11.36833267 |
| 12394f3d-a651-441f-b68d-a8dfdaabb2bb | No Address on File | Contingent | OK: 4.9 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 267e5950-799d-4249-922e-3ab7c0c1edee | Address on File | Contingent | USDT: 0.02830665 |
| 73e01f88-17fe-4ff0-8b7a-7cb5f1526c85 | Address on File | | BTC: 0.00000011, USD: 0.00342533, USDT: 0.02184931 |
| ed4d1599-ddbd-43e2-9b7b-5e095afd10e5 | Address on File | Contingent | USDT: 0.02829883 |
| fd2ed40d-a3f1-40af-a2d2-e42736ae9ac8 | No Address on File | Contingent | BCH: 0.00025507 |
| d9fe8bc8-bf12-4852-a766-24df9fcd8473 | Address on File | Contingent | BCH: 0.00025503 |
| 63701d2a-47f3-4e7c-9334-3299fe5e7f7f | Address on File | Contingent | BCH: 0.00001785, BTC: 0.00000054, ETH: 0.00000615, ETHW: 0.00000615 |
| 8f8a1d44-ba58-47e9-8076-51c474cbb4e6 | Address on File | Contingent | LBC: 3.08711547 |
| 81a6cdfe-45d3-4da6-83d4-f43589d24050 | Address on File | | GALA: 1 |
| f73d77d1-8eec-483d-a520-3e0fb6cdbc93 | Address on File | Contingent | BTC: 0.00000097, PAY: 0.010907, USDT: 0.00133026 |
| d17a36c1-aa95-4224-803f-8f2c1709c1a1 | Address on File | | NEO: 0.00309865 |
| 105c9320-1e84-4270-9f49-a837cb681912 | Address on File | Contingent | BCH: 0.00013674, MORE: 0.40577019, USDT: 0.01099928, VRC: 1.19438906 |
| f0228857-8c52-4594-b983-e1773dfba99b | Address on File | | HBAR: 0.51808711, USD: 0.00000001 |
| f276c936-41e7-4de7-9b13-d5cba96b8f58 | Address on File | Contingent | BTC: 0.00000091, USD: 0.00310888 |
| 23481f6d-797c-4e6d-8815-4a447acedb62 | Address on File | Contingent | USDT: 0.02827237 |
| 45d3058c-db0c-4fc7-9fe0-dd2a103f6c0d | Address on File | | USD: 0.02838538 |
| 40e9a77e-4188-4fa9-910e-c5e732d7bc26 | Address on File | Contingent | BTC: 0.00000092, USDT: 0.00281285 |
| 2728719b-746e-4979-8614-818132985e5e | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254, USD: 0.00293843, USDT: 0.00215929 |
| d1f802aa-86b5-4147-a173-108826548460 | Address on File | | BTC: 0.00000063, FIRO: 0.00000001, USD: 0.01087575 |
| 21a843a4-8152-4f12-880a-01313da20220 | Address on File | Contingent | ETH: 0.00001529, ETHW: 0.00001529 |
| a2c0822f-efa6-4c15-aab8-487cdb6e803a | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0278412 |
| f6cc62cc-00f8-4f8a-8131-148b70711e34 | Address on File | Contingent | BCH: 0.00012504, BTC: 0.00000052 |
| 3fb8fd4d-15b9-47ea-a961-0ba4ec311d6b | Address on File | Contingent | LTC: 0.0003645 |
| 31c4014a-58fb-463f-8451-d0f11d86d3ab | Address on File | | BTC: 0.00000102, WACME: 0.0010795 |
| e3c76176-3af2-4d3e-83e0-01e9f89666ee | Address on File | Contingent | USDT: 0.0282587 |
| 41870140-42e6-453c-95b3-451ce58c8ee2 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000225, ETHW: 0.00000225, USDT: 0.00085438 |
| b3666365-8f57-4a0d-a33e-ee76298fb8ed | Address on File | Contingent | USDT: 0.02825538 |
| fd025a87-ac4b-467c-9db8-11fcd912b249 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000025, ETH: 0.00001154, ETHW: 0.00001154, USDT: 0.00000066 |
| 31392feb-34a7-48d1-84cb-954d4f0fae4b | Address on File | Contingent | PPC: 0.069583, XMY: 0.5426214 |
| f72ac334-c399-49b9-b12a-08b39131cbd6 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00000216, ETHW: 0.00000216, USDT: 0.00599389 |
| 6608fda7-f99c-4b82-b58d-bc34e1d114bd | Address on File | Contingent | ARK: 0.1, BCH: 0.00000325 |
| ebf78e55-565b-4677-bd7f-4e2e85ef73e2 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000166, ETHW: 0.00000166 |
| d693beab-c52d-4c74-83c4-65d81539dc98 | Address on File | | USDT: 0.0000786, XVG: 14.885 |
| d3d5b4be-0eca-4060-acb7-2302c924739a | Address on File | Contingent | ETH: 0.00001528, ETHW: 0.00001528 |
| ddea45ab-016e-46de-9520-b774bb074825 | Address on File | Contingent | ETH: 0.00001528, ETHW: 0.00001528 |
| 5687d878-6b02-4782-94be-5815e08833e6 | Address on File | Contingent | LBC: 3.08250317 |
| 5d1c811d-2c99-4776-af56-2887269748d3 | Address on File | Contingent | RDD: 0.09701199, SC: 0.72381349, USDT: 0.02568178 |
| 109e0921-54f6-4265-bac9-1d2acd844e7c | Address on File | | BTC: 0.00000073, ETH: 0.00000421, ETHW: 0.00000421, USDT: 0.00026138 |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | Address on File | | ETHW: 0.01155859, USD: 0.00466732 |
| c9940416-daab-451b-b78e-2808a748c7db | Address on File | Contingent | STRAX: 0.05932408 |
| 560a9f82-6971-4f40-ae12-a6389a9bba8d | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00001216, ETHW: 0.00001216, USDT: 0.00055112, XRP: 0.00181526 |
| acecb2d4-9093-44ef-b2c1-60b0b5576216 | Address on File | Contingent | BTC: 0.00000001, USD: 0.02806549 |
| 9c10471c-1420-4e6a-8c0a-3a562bf44cbf | Address on File | | USDT: 0.02822984 |
| bba5d7af-8883-4010-8cec-86ceac2be3ea | Address on File | Contingent | BTC: 0.00000066, USDT: 0.0099665 |
| 74e4358d-51a4-4cc1-958b-05274c9b9f28 | Address on File | Contingent | ETH: 0.00001527, ETHW: 0.00001527 |
| 593cdf0b-1df5-4ff1-9607-d77d53072a5c | Address on File | Contingent | BTC: 0.00000081, USDT: 0.00581381 |
| 4ced1b9b-1c4b-45f8-a6dc-5b5d51e13ee1 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02780322 |
| ff28dba9-6612-4f8a-ad43-69afca296029 | Address on File | | ETHW: 0.01237742, USDT: 0.00296457 |
| 08e3d3c4-b749-46a9-8123-89e31b166085 | Address on File | | BTC: 0.00000102, USD: 0.00000001 |
| 0831b2c0-4ae5-4517-a42b-55823c2ab87f | Address on File | Contingent | BTC: 0.00000102 |
| 08e31baa-cca4-46c5-9ab5-20a3bbd24621 | Address on File | Contingent | BTC: 0.00000102 |
| 091fd8d5-7f21-4cb3-af2b-daf2c1849f58 | Address on File | Contingent | BTC: 0.00000102 |
| 112a011e-ab88-4d96-ad56-960e05db00eb | Address on File | Contingent | BTC: 0.00000102 |
| 11f2a2a4-7ca5-4176-875d-1b179a138d7d | Address on File | | BTC: 0.00000102 |
| 1d149f98-e228-493c-bfe0-f380627c4156 | Address on File | Contingent | BTC: 0.00000102 |
| 1de10b10-e16a-4aed-81af-69bb98c49a53 | Address on File | Contingent | BTC: 0.00000102 |
| 233dd4f0-7d8f-4485-a85e-ca8f3796cc5d | Address on File | Contingent | BTC: 0.00000102 |
| 25b3fb9d-f8da-4495-99b7-ad1ce07289e2 | Address on File | Contingent | BTC: 0.00000102 |
| 32db710d-61ed-4349-a710-8d47be3f57e8 | Address on File | Contingent | BTC: 0.00000102 |
| 3c6219b5-8913-4123-bcc5-2f70aa7522a4 | Address on File | Contingent | BTC: 0.00000102 |
| 40610a73-870c-49df-a81c-c1fc83ca4682 | Address on File | Contingent | BTC: 0.00000102 |
| 4441307c-155a-4d2a-b4e6-745fe37dd3b4 | Address on File | Contingent | BTC: 0.00000102 |
| 453c64af-952e-46e0-81e2-6f9f8392254f | Address on File | | BTC: 0.00000102 |
| 465132a4-7c04-4da2-8037-af2072e45bee | Address on File | Contingent | BTC: 0.00000102 |
| 506f0642-0c87-421c-bcba-12cea633ae2d | Address on File | Contingent | BTC: 0.00000102 |
| 513d6150-3a53-4c04-9818-5602ea6d6ba8 | Address on File | Contingent | BTC: 0.00000102 |
| 519972c5-05ce-40b0-9f2a-d77bab3da964 | Address on File | Contingent | BTC: 0.00000102 |
| 58a501b2-00b7-4123-95ac-5b71fddc0f90 | Address on File | Contingent | BTC: 0.00000102 |
| 6031d7da-e8c8-44d5-9eb5-e9c16bf70ded | Address on File | Contingent | BTC: 0.00000102 |
| 663c03f9-6133-4f97-809d-f7e82a821cde | Address on File | Contingent | BTC: 0.00000102 |
| 6b68c234-38cc-48f1-9958-6d746dcfd5e9 | Address on File | Contingent | BTC: 0.00000102 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c92b305-bb04-4d46-90e4-7e99f9c41b7f | Address on File | Contingent | BTC: 0.00000102 |
| 6eb1a1ff-3756-419b-aafd-550ec5e70975 | Address on File | | BTC: 0.00000102 |
| 70504d69-c160-4f18-9c3f-d67c453b6660 | Address on File | Contingent | BTC: 0.00000102 |
| 70b3fd36-a531-4946-b8e6-33cad99d4c7e | Address on File | Contingent | BTC: 0.00000102 |
| 71e4cfa2-84f6-4743-9aaa-aa46ae535c75 | Address on File | Contingent | BTC: 0.00000102 |
| 748b1067-c2fb-4f58-a939-4913e90c3bf8 | Address on File | Contingent | BTC: 0.00000102 |
| 75b099af-317a-48a3-8b7c-92137901dd86 | Address on File | Contingent | BTC: 0.00000102 |
| 7636ce5a-9d39-46e6-8216-90ea7883db32 | Address on File | Contingent | BTC: 0.00000102 |
| 7855bcf0-1c99-4b32-bb15-1c402d821909 | Address on File | Contingent | BTC: 0.00000102 |
| 7c55bfa2-5187-4eee-9339-2930be14b3c7 | Address on File | | BTC: 0.00000102 |
| 84e1eb89-b752-4d8b-b332-a5f50d88eaab | Address on File | Contingent | BTC: 0.00000102 |
| 8603fc58-3cf8-4a98-83bb-399c0f99389e | Address on File | Contingent | BTC: 0.00000102 |
| 88026396-a8fe-4b16-9b55-adcd10038605 | Address on File | Contingent | BTC: 0.00000102 |
| 95811d9f-3c37-4d7e-b745-86ad7cfe85f6 | Address on File | Contingent | BTC: 0.00000102 |
| a87383d7-481a-435e-998f-d187c865044b | Address on File | Contingent | BTC: 0.00000102 |
| b28253ee-3013-49c7-b5cf-ac993b3407a2 | Address on File | Contingent | BTC: 0.00000102 |
| c08afe5b-40f9-4649-8b66-e2c9aa02b6aa | Address on File | Contingent | BTC: 0.00000102 |
| c9fef176-1e21-426f-909f-e0067a7e8c38 | Address on File | | BTC: 0.00000102 |
| ca380973-b3da-48cb-bc05-562e68dcfc6d | Address on File | Contingent | BTC: 0.00000102 |
| cbf9bfac-13a0-41c7-902f-2024cf623341 | Address on File | | BTC: 0.00000102 |
| d1b2bda3-a83f-49cf-8323-effbf68a8d43 | Address on File | Contingent | BTC: 0.00000102 |
| d4426758-b637-4a12-9bcd-063695f238ce | Address on File | Contingent | BTC: 0.00000102 |
| d4c5b742-56a9-4fcd-bc93-55c2b6682c66 | Address on File | Contingent | BTC: 0.00000102 |
| e58dfd7c-568d-4efc-8fcc-e90794d53424 | Address on File | Contingent | BTC: 0.00000102 |
| e99096d9-e605-47a0-bf1f-e57e10a6a7b5 | Address on File | Contingent | BTC: 0.00000102 |
| ef04f7ce-2d4d-4ba8-b8e9-ebd182d331b8 | Address on File | Contingent | BTC: 0.00000102 |
| ef88eac5-b070-442d-ab71-5a1ca07d8c93 | Address on File | Contingent | BTC: 0.00000102 |
| 61899fa4-f583-4f09-9ecb-b50fa6b1feac | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000866, ETHW: 0.00000866, USDT: 0.01165941 |
| 36a76059-9cb5-4089-84d2-33e0265e6732 | No Address on File | Contingent | ZEC: 0.0008547 |
| 83923828-61ac-4028-98f0-8f1ff6970530 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00000538, ETHW: 0.00000538, USDT: 0.00526501 |
| e4c25c81-fa7b-41f4-aaba-c38620528cf3 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253, USD: 0.00507281 |
| 469fb49c-3f2c-4f6c-8e87-827bce2fb449 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001197, ETHW: 0.00001197 |
| c5c3847d-45fe-4e5f-853f-3a58c49de939 | Address on File | | ETHW: 0.01008646, USD: 0.00765619 |
| 201546a7-4db3-4e7d-8812-5d6acfa5843b | Address on File | Contingent | BTC: 0.00000006, USD: 0.02665439 |
| 45817f8a-c091-4e41-ae25-baa794934fb1 | Address on File | Contingent | USDT: 0.02820761 |
| 07bea4f6-f0fe-49ed-abc8-038e1e833c3f | Address on File | Contingent | BTC: 0.00000041, USDT: 0.01686113 |
| df6c55b3-a881-49cc-b405-7414c8c5e8d7 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000072, ETH: 0.00000446, ETHW: 0.00000446 |
| dcce86a9-397e-43de-bbd1-e84e13a6e307 | Address on File | Contingent | BTC: 0.00000097, USDT: 0.00136057 |
| 95cfb0cf-be85-42f3-8fc6-20d452e5de48 | Address on File | | USD: 0.00682698, USDT: 0.02140043 |
| 09697be6-db1c-43eb-ba1a-3dff5eabaa76 | Address on File | Contingent | ETH: 0.00001356, ETHW: 0.00001356, USDT: 0.00312695 |
| b399d5e9-f4a2-4e56-bde0-8d81bd59d900 | Address on File | Contingent | BTC: 0.00000053, MORE: 3, USDT: 0.0102398 |
| 191a2d79-d26d-417d-84a2-cd74f074d346 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.0035649 |
| 1ba9693f-1ae0-45ec-a9ff-d80cc8b002ab | Address on File | Contingent | ETH: 0.00001525, ETHW: 0.00001525 |
| eb799cb9-da24-4647-abc5-15d789aba9da | Address on File | Contingent | ETH: 0.00001502, ETHW: 0.00001502, LTC: 0.00000546 |
| 4b35263e-1ba2-436e-bcbb-5e1f72a422fd | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00000312, ETHW: 0.00000312 |
| 2f00336f-ab88-4d16-adfb-862d288a32d8 | Address on File | Contingent | USDT: 0.02817719 |
| 74981c86-5796-4294-93d4-5c8db1c94156 | Address on File | Contingent | BCH: 0.00025398 |
| 9e5c5168-c444-4e55-87c8-6113d22e335e | Address on File | Contingent | ETH: 0.00001524, ETHW: 0.00001524 |
| c39939f3-ce27-44eb-8829-ea90e728f513 | Address on File | Contingent | MUNT: 0.00000001, USD: 0.02828383 |
| f120d207-3890-4db1-8727-ed7278137e4b | Address on File | Contingent | USDT: 0.02817113 |
| 4308b552-1d76-4b1c-92f8-ff18966964b4 | Address on File | Contingent | BCH: 0.00000024, USDT: 0.02814204 |
| 8bea5ef5-e504-4667-81b1-60edb231b5df | Address on File | Contingent | USDT: 0.02816728 |
| 1f20687a-939a-4e7a-9367-3495bbf6235c | Address on File | | BTC: 0.00000001, IOC: 5, USD: 0.00000001 |
| 92d3cf9b-1424-43a7-8104-325a527b32a4 | Address on File | Contingent | USDT: 0.02816498 |
| 6df2868e-7f79-4fd9-848f-ef441546a17f | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.02825694 |
| c4f615e0-d5e2-4e4d-89d1-a7fab623b96b | Address on File | Contingent | DOGE: 0.38944969 |
| 9f5cb513-5d7c-4087-9ada-8ad77fd6720a | Address on File | Contingent | USDT: 0.02815807 |
| ba01a07f-4c8f-4673-ae8b-342df3ac3cc0 | Address on File | Contingent | ETH: 0.00001523, ETHW: 0.00001523 |
| 9667a395-bc84-45aa-852c-b97cbd4b44a5 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.0240019 |
| 0c077c99-d6c1-4da5-a825-cc2db26d233d | Address on File | Contingent | BTC: 0.00000065, USDT: 0.01016673 |
| b2919fc8-0e7d-432a-9daf-f8b4298e9ca7 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00000149, ETHW: 0.00000149, USDT: 0.00824202 |
| 89a2b8cb-f6df-412d-b182-9553df197079 | Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000101 |
| 7fd64c40-f57a-4f31-83f7-80a32b858fa0 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000097, ETHW: 0.00000097, SNT: 0.9869744, USDT: 0.00035427 |
| 36e83d61-3f11-4c9d-98f8-5d7ceb2382c4 | Address on File | | ETH: 0.00000214, ETHW: 0.00000214, UBQ: 0.76637928, USDT: 0.00556946 |
| 28095d60-bf35-4a6a-9dd8-1f0397ff2fff | Address on File | Contingent | USDT: 0.02814165 |
| 46fdccc3-9ebc-4879-b0e0-32c814fe7fa8 | Address on File | | HBAR: 0.34111362, USD: 0.00956103 |
| 4f0aadc9-92f4-4c46-a8a6-712efc1b66b0 | Address on File | | BTC: 0.00000006, POT: 15.63912398 |
| df7678a5-4505-435b-95e0-286a87d4493c | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00960129 |
| c221f6bd-489e-4f78-b805-143769753b91 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000621, ETHW: 0.00000621, USDT: 0.00005552 |
| cf67f56f-2911-425f-b366-f71c59870a01 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, HBAR: 0.5, USDT: 0.00055083 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3c2bf09-4ce1-4c59-8317-2f3a22446e50 | No Address on File | Contingent | NAV: 0.71698147 |
| 0d1fbb5d-b5ad-4837-b9d8-a79c0505fabb | Address on File | Contingent | BCH: 0.00000417, BTC: 0.00000092, DGB: 0.27824343 |
| dbe54f7b-48af-47af-8d2d-1fdc3f46eeff | Address on File | | ETH: 0.00001522, ETHW: 0.00001522 |
| 06262e2d-6438-4470-9a7a-5d4a267b4378 | Address on File | Contingent | BTC: 0.00000044, LTC: 0.00019468, USDT: 0.00086285 |
| 935b20dd-6a27-436b-9459-aaeeb549ff86 | Address on File | Contingent | BTC: 0.00000027, SC: 0.34, USDT: 0.01947338 |
| c99cfec2-147b-4617-b2c7-9f18abb84e55 | Address on File | | USDT: 0.02812959 |
| d5a723d7-15b9-414f-ba2a-6a35485bb50b | Address on File | | DGB: 3.52996102 |
| c73f01eb-c212-47e6-b3ef-75ff8bb1304e | Address on File | Contingent | USDT: 0.02812711 |
| 256b932b-8d85-4db5-96a9-6d1df1120a07 | Address on File | Contingent | BNT: 0.0625, USDT: 0.00115845 |
| 468d40cf-1408-4301-9c49-594bc92a9470 | Address on File | | USD: 0.00551181, XLM: 0.25390785 |
| aceced00-0ef0-4678-bc6f-a6ac391b390f | Address on File | | FLR: 0.87013042, XRP: 0.00883 |
| 3c9cb7d6-d529-4d89-b988-cbbb79d5c17e | Address on File | | ETHW: 0.01150276, USD: 0.0046654, USDT: 0.00000001 |
| 69d0e15f-6d64-4e13-954b-c9c47264bb14 | Address on File | | FLR: 1.00475 |
| 3b6f3622-d535-4fdb-bb21-d07eb6c3a0e8 | Address on File | Contingent | USDT: 0.02812072 |
| eafa59c9-794d-4aac-9f3f-ad9a1144130f | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000623, ETHW: 0.00000623 |
| 82f0fdd6-e0b2-4019-84f6-04b60dce407d | Address on File | Contingent | ETH: 0.00000516, ETHW: 0.00000516, USDT: 0.0185794 |
| 4ab08d81-fbcf-4925-a8f1-5f2d72ca1f59 | Address on File | Contingent | ETH: 0.00001521, ETHW: 0.00001521 |
| a147ace1-2e25-44b6-8daa-702bf79a1fba | Address on File | Contingent | ETH: 0.00001521, ETHW: 0.00001521 |
| a971fa07-06e8-492a-85e3-3215fd880783 | Address on File | Contingent | USDT: 0.02811572 |
| b0ed99e9-b527-4581-8c79-fd5706776718 | Address on File | Contingent | ETH: 0.00000886, ETHW: 0.00000886, USDT: 0.01173557 |
| 36130233-a08a-45ec-80f2-6ab7707aa712 | Address on File | Contingent | USDT: 0.02810938 |
| 4400aba5-6a3f-408a-b37d-ef9f19b4b267 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000079, USDT: 0.0062172 |
| 91a80d3d-2416-417c-8192-6f74995c073b | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00001206, ETHW: 0.00001206 |
| 6cab736d-9d1e-4b0d-88cc-0f6b405e97a4 | Address on File | | USDT: 0.02810443 |
| 724c8b53-52f2-4a67-8380-0c55b424e38d | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00843966 |
| 51c8a837-4e4c-41ac-9837-597a4e3766b8 | Address on File | | ETHW: 0.01347049, USD: 0.00061491 |
| 2739620e-9443-4466-ae22-196109736df8 | Address on File | | ETHW: 0.01372573, USD: 0.00009165 |
| 9852c281-4ca2-46ee-b921-ae54b407eb27 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000907, ETHW: 0.00000907, FLR: 0.00312619, USDT: 0.00130591, XRP: 0.02069022 |
| 8867bc0b-8159-49bd-8811-5533472cd0a1 | Address on File | | USD: 0.00768469, USDT: 0.02044447 |
| ebd3d2be-d22c-464e-8230-8a1023932ee5 | Address on File | Contingent | ETH: 0.0000152, ETHW: 0.0000152 |
| da1b55e7-fced-4850-b39c-13ec6a84aec4 | Address on File | | USD: 0.02820964 |
| d6f11ace-a46f-4c63-9fe4-d3e2f81745f4 | Address on File | | BTC: 0.00000009, XDN: 583.71653846 |
| 31628aff-7f87-434e-87cf-2a283595d933 | Address on File | | BCH: 0.00025327 |
| e1ab180b-b586-4c0a-81a0-cc2dee70141c | Address on File | Contingent | USDT: 0.02809421 |
| 43405fee-f064-49ce-882a-05252359d95f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001486, ETHW: 0.00001486, USDT: 0.00007097 |
| f158e167-e74f-4067-abfb-4f25ab020291 | Address on File | Contingent | ONG: 10.19941432, USD: 0.00108567, USDT: 0.00973969 |
| f8350b86-9fa0-4bc8-b25a-d9fe1ca50b54 | Address on File | Contingent | USD: 0.02820328 |
| 7f3cc5be-c961-455f-926f-f3d53d52a815 | Address on File | | ALGO: 0.01481058, DOGE: 0.22658917, USD: 0.00931655 |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | Address on File | | ETHW: 0.0137642 |
| b7dda797-acda-4326-87b3-0f4bc5493692 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000495, ETHW: 0.00000495, USDT: 0.00206049 |
| 2d0eb488-ac9e-44d8-8f43-68f102737951 | No Address on File | Contingent | IGNIS: 2.5, NXT: 5, POT: 1 |
| 31476dac-7420-4fb6-8f6b-ff76e63c5593 | Address on File | Contingent | DNT: 1 |
| f581d523-7422-45f5-9dd2-88714ffcba7d | Address on File | Contingent | DNT: 1 |
| 1664968f-8c4f-402d-bde8-2eb1d2786abf | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00000625, ETHW: 0.00000625, TRX: 0.003 |
| 3d86bfbc-8273-4682-af38-953367393e4d | Address on File | Contingent | BTC: 0.00000095, LTC: 0.00000546, USDT: 0.00137356 |
| 94b38847-9a32-41a2-ba2d-86e7b32f26cb | Address on File | Contingent | BTC: 0.00000005, USD: 0.02678094, USDT: 0.00002281 |
| 3e877369-dabe-40c1-9e62-03e190beb42e | Address on File | | USD: 0.02819065 |
| 0bfc3452-5101-4772-9c9b-1f51f1f27e99 | No Address on File | Contingent | STORJ: 0.09154195 |
| 428a2c47-c788-44c0-a3af-7bfd30014855 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02724293 |
| 67434aef-839c-4530-b0c6-dce5044facd8 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000694, ETHW: 0.00000694, FLR: 0.00039638, XRP: 0.00262336 |
| 8d54d076-042f-46e1-9101-2be0f4f8c2f8 | Address on File | Contingent | USD: 0.02818024 |
| 5859ea0c-231d-47d6-bc74-d7b5bc370d42 | Address on File | | USDT: 0.02806736 |
| d0ff17f2-10f6-464a-b885-20b1f9ababc3 | Address on File | | USD: 0.00292807, WAXP: 0.43387389 |
| eea1fccc-7d11-4422-adf3-e9ac18051cc5 | Address on File | Contingent | USDT: 0.02806667 |
| f6646a35-37ac-44c3-b3f3-69442b340bc0 | Address on File | Contingent | BCH: 0.00025299 |
| 8ca87657-839b-4313-9c80-19de9b2c50c1 | Address on File | Contingent | BTC: 0.00000079, ENG: 2.00999404 |
| 30004adb-5f7e-40fb-96f5-9c78774828b6 | Address on File | Contingent | USDT: 0.02806494 |
| 51692120-b191-4d2d-83cb-099c4755261f | Address on File | Contingent | USD: 0.02817591 |
| 287fdb5f-94a0-4d06-9994-aec2c2f2a825 | Address on File | Contingent | ETH: 0.00001518, ETHW: 0.00001518 |
| ab9cf6c5-4d2b-4b98-9ad9-5a1e7f8b0bf2 | Address on File | Contingent | USD: 0.02817217 |
| 10e02788-5ce7-4b4a-8b01-ed78cfdee721 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001122, ETHW: 0.00001122, FLR: 0.00006477, USD: 0.00531663, USDT: 0.00156141, XRP: 0.00042868 |
| 5d2a586f-67eb-4d30-991e-d21d20e40536 | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 6f446039-23aa-42ee-af8a-0befd1573470 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 71401f38-0848-4b34-9370-6fc24640a02b | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 76281ef6-61a1-4fa9-b95f-c8cd2a3ffa42 | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 7b86f008-b57e-4ec1-ac0d-e0cf78d53366 | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 83274d16-efa5-4be8-9b9e-e02bae62529b | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 8bc4a17b-8dc8-46e9-98e1-e433f82a0c11 | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 8f1613f6-e3bb-4581-b6e3-b30f471143f1 | No Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 9531b561-cf63-42e1-aec8-d06120a85d25 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8192f781-4366-4fff-8cfa-7d2ba39e9aa8 | Address on File | Contingent | BTC: 0.00000093 |
| 8233a29e-7d0c-40ea-ac98-4992f796da60 | Address on File | Contingent | BTC: 0.00000093 |
| 9d217eb8-e8f5-4b36-b799-f9d78ad2df24 | Address on File | Contingent | BTC: 0.00000093 |
| 9d3708b7-34d0-4a6d-a219-19d4722a0772 | Address on File | | BTC: 0.00000093 |
| a425b13b-a018-4062-8ae1-d248e52e8a5b | Address on File | Contingent | BTC: 0.00000093 |
| aebb8a72-8611-421d-b340-6593f1ab7168 | Address on File | Contingent | BTC: 0.00000093 |
| aec7f1c1-a6e8-47fb-989e-908cfad91805 | Address on File | Contingent | BTC: 0.00000093 |
| b232c9ad-b0d6-4d6f-8880-856f09f3fc30 | Address on File | Contingent | BTC: 0.00000093 |
| b24abe65-49a9-42e4-b166-965df01114bc | Address on File | Contingent | BTC: 0.00000093 |
| b512fdad-7aa6-4015-905f-06d2c7141313 | Address on File | Contingent | BTC: 0.00000093 |
| b729d864-3d10-4f85-8594-9fdb42411789 | Address on File | | BTC: 0.00000093 |
| b7b1493a-0cb5-4874-b2be-aeca46bd4302 | Address on File | | BTC: 0.00000093, BTT: 0.039 |
| bd240895-f23b-4ac3-849a-92e5b025fac5 | Address on File | Contingent | BTC: 0.00000093 |
| bea6ba7f-0cdd-482e-90d2-37984051a15e | Address on File | | BTC: 0.00000093 |
| c664da0c-2978-428c-8b75-1210a7d35861 | Address on File | Contingent | BTC: 0.00000093 |
| cdcb168c-5057-4bb7-bc3b-0a5d3f40c147 | Address on File | Contingent | BTC: 0.00000093 |
| d1a00262-83c3-4785-a2cb-982bf13034c3 | Address on File | | BTC: 0.00000093 |
| d20925c6-c1bb-4040-ba23-28ec00adef82 | Address on File | Contingent | BTC: 0.00000093 |
| d3db3b86-6bb1-43a0-b221-27e1dc735208 | Address on File | Contingent | BTC: 0.00000093 |
| dfb08564-2f06-4cad-b135-e1f1a576be2e | Address on File | | BTC: 0.00000093 |
| e075eb0e-0606-4270-9944-9bcf4eb3b0d4 | Address on File | Contingent | BTC: 0.00000093 |
| e2f07b51-3e6f-49dc-8539-da1f85d3cfe6 | Address on File | Contingent | BTC: 0.00000093 |
| e5376964-a6f6-493d-a299-244f2066da96 | Address on File | Contingent | BTC: 0.00000093 |
| eb2cf0cd-6f75-43ae-8630-425381f01a10 | Address on File | Contingent | BTC: 0.00000093 |
| f1c80fd8-dd38-4a20-a43d-7e357a7f7e54 | Address on File | Contingent | BTC: 0.00000093 |
| f45503b7-a99f-45bf-89bc-d22cc1cffb42 | Address on File | Contingent | BTC: 0.00000093 |
| f68ae618-8edf-4c29-ab7f-96bc7706e8be | Address on File | Contingent | BTC: 0.00000093 |
| fb2114d1-e968-48bd-93e3-e35ae9bfa3ab | Address on File | Contingent | BTC: 0.00000093 |
| fbded8e8-4288-40a4-80b5-4e639f011a20 | Address on File | Contingent | BTC: 0.00000093 |
| d70f24ec-4046-4363-a88f-db5261caaac9 | Address on File | Contingent | ETH: 0.00001392, ETHW: 0.00001392 |
| a2d50403-3df9-4014-a345-aaad96e6e9ba | Address on File | Contingent | USDT: 0.0257306 |
| 8d91d8d3-554d-470e-a102-62be664febf6 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 5 |
| c4fbcaf9-9d56-44f0-a90a-d3d8843284f2 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000411, ETHW: 0.00000411, LTC: 0.00000546 |
| 488d3522-a788-4f21-b5b9-be584d811ccd | Address on File | | USD: 0.0245527, USDT: 0.00127304 |
| 3a51af50-715f-4cf1-8251-f4e5667d119d | Address on File | Contingent | BTC: 0.00000081, USDT: 0.0033142 |
| 149494fd-c4be-4d36-a052-85fed4984c4b | Address on File | Contingent | PPC: 0.061998, XMY: 14.01686549 |
| 926bea2f-6b28-45c5-a1cc-d9cd3fda9d1a | Address on File | Contingent | USDT: 0.02572111 |
| fb91430c-f479-4095-84d8-cf487dec3270 | No Address on File | Contingent | UBQ: 1.05833237 |
| 5a729bce-8fd4-4e24-81b2-9f5a0bd42007 | Address on File | Contingent | BTC: 0.00000091, USDT: 0.00054023 |
| 9f45971a-03ce-478e-bfff-606a317778a6 | No Address on File | Contingent | UBQ: 1.05829195 |
| 57d88b66-a901-46de-a98e-03907b1bf12f | Address on File | Contingent | USDT: 0.02571826 |
| 454c438d-a1b2-4d2d-afa1-550ce7e8731e | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001023, ETHW: 0.00001023, USDT: 0.00210102 |
| 651a3fa8-5dd4-49e0-a357-07aca115b638 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000493, ETHW: 0.00000493 |
| 63e398c5-466a-4127-9455-ba7754a0f11a | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000942, ETHW: 0.00000942 |
| 06a68e1e-5a7d-44b7-b1c3-e4b11cf76a8b | Address on File | Contingent | ETH: 0.00001391, ETHW: 0.00001391 |
| 6b0382d8-0796-477a-ad25-d377f30292b3 | Address on File | Contingent | ETH: 0.00001391, ETHW: 0.00001391 |
| ecc3ec56-7689-48ee-ad56-7dbce0c6b1e6 | Address on File | Contingent | ETH: 0.00001391, ETHW: 0.00001391 |
| d551e496-c7a7-4864-9d4e-f5f7874003c4 | Address on File | Contingent | ETH: 0.00000851, ETHW: 0.00000851, USD: 0.01002055 |
| b3339b2f-4eaa-4099-8ad2-6186bf7f4b35 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.00108265 |
| 2b86a37c-2e57-4d08-97e2-452f80e6652e | Address on File | Contingent | USDT: 0.02570818 |
| 43fba710-157a-45ff-9917-a3fade63843d | Address on File | Contingent | MORE: 9.9574258, PAY: 1.38857561 |
| c36e34c8-d550-47c4-b3e0-0dfefe217877 | Address on File | Contingent | BCH: 0.00000617, USDT: 0.02501787 |
| 61effa57-f463-4af0-b6f2-0a21240b8015 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.0010757 |
| 9e5ebfdc-1069-4ab9-be0a-c8bd3a249a79 | Address on File | Contingent | USDT: 0.02569892 |
| 3c0ee435-2e88-41d5-90b8-2594cd294bb7 | No Address on File | Contingent | BTS: 3 |
| 92131067-3a78-41ac-a14a-c0a1f0f8f7cb | No Address on File | Contingent | BTS: 3 |
| 254d4d8a-fcc8-4f35-bcc7-abd070dc3e3b | No Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085, BTS: 0.24309316 |
| d0448bc3-c11c-42e3-b9d9-abc6d95209e3 | Address on File | Contingent | BCH: 0.0000024, NEO: 0.00278534 |
| 0196ccd1-0626-47ec-8983-8b3df34c7d1f | Address on File | Contingent | PTOY: 1.85552188 |
| 58eea859-9130-465b-ab9d-047d8a0a40fe | Address on File | Contingent | USD: 0.02404535, USDT: 0.00173825 |
| 7a0c1e59-43a0-48cd-8ae9-5e7e7b689f61 | Address on File | Contingent | USDT: 0.02568351 |
| 73af3410-cc16-4c52-a1a5-f6a4ec7fe900 | Address on File | Contingent | DGB: 0.002, QTUM: 0.01000008 |
| 7b9f3a50-a699-4936-a66a-7806ec2c9e0f | Address on File | | ADA: 0.00000002, BAT: 0.00000002, BCH: 0.00000002, ETC: 0.00000002, LTC: 0.00000002, NEO: 0.00000001, OMG: 0.00000001, PAY: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, SYS: 0.00000002, USDT: 0.02567405, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000002, ZEC: 0.00000002 |
| 8b9c530b-41fe-4b5f-8960-84565d642fbd | Address on File | Contingent | USDT: 0.02567825 |
| 22e2a24e-1f88-4af3-8fcd-d13f874e9cda | Address on File | Contingent | LTC: 0.00028758, SIGNA: 3.08583909 |
| a5cca515-ca44-4385-8d7e-4b06bb8ebaa8 | Address on File | Contingent | ETH: 0.00001389, ETHW: 0.00001389 |
| c9e37c60-5adb-4017-9f55-121fd3b84c51 | Address on File | Contingent | USDT: 0.02567308 |
| fccd63dd-8c8c-4738-8c32-a7acffbd9d6d | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000341, ETHW: 0.00000341 |
| f9871c03-5194-43ab-b154-3f2a3e790d40 | Address on File | | USD: 0.00000017, USDT: 0.02567208 |
| 45d7dc7c-ad9a-4bd3-8e4b-4f9c8832d40c | Address on File | Contingent | ETH: 0.00001238, ETHW: 0.00001238, FLR: 0.00097596, XRP: 0.00645928 |

Page 7773 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0ff14bb-ba59-426c-9aad-fde5f6931a09 | Address on File | | ETH: 0.00000033, ETHW: 0.00000033, USD: 0.00209084, USDC: 0.023, USDT: 0.00000001 |
| c305342b-a10d-49f4-8c3f-affa0bb44539 | Address on File | Contingent | BTC: 0.00000001, RDD: 0.58895957, VAL: 0.01243653 |
| 7f3fa369-e870-450e-956c-7a3fd20629df | Address on File | Contingent | QTUM: 0.01, WAVES: 0.00000048 |
| 308d0549-cf29-4bb7-aca1-d0f043462ea6 | Address on File | Contingent | QTUM: 0.01 |
| 4ccea51d-154d-4027-8fb9-3a66e3aab165 | Address on File | Contingent | QTUM: 0.01 |
| 67b986cc-86ab-439b-8c61-29688d60005e | Address on File | Contingent | QTUM: 0.01 |
| 8efcd67d-8f78-47c1-91f7-2b97e8603bbe | Address on File | Contingent | BCH: 0.00023132, USDT: 0.00000155 |
| 46764670-3cb8-44d6-b5b9-aaadaa17461f | Address on File | | EMC2: 1.85327294, USD: 0.008713 |
| 0334bf98-9727-40f4-be15-707d8d7d34ba | Address on File | Contingent | BTC: 0.00000055, USDT: 0.01044039 |
| 219163bc-e8cc-42c8-9837-02343a898821 | Address on File | Contingent | ETH: 0.00001388, ETHW: 0.00001388 |
| d56081be-55d6-4af5-a7ce-da23d8068fcf | Address on File | Contingent | ETH: 0.00001388, ETHW: 0.00001388 |
| f7aab9e8-02c6-4302-a73d-ae0464c67188 | Address on File | | USD: 0.02575995 |
| ca301bb0-d10f-4bb9-a74e-d3c1acadc523 | Address on File | Contingent | USDT: 0.02565637 |
| 513ea7cd-f077-4756-9bb5-ac9863d186b8 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.00379344 |
| 16f79b76-307e-4469-8bf9-ab8e79a61388 | Address on File | | ADA: 0.05127239, BTC: 0.00000001, USD: 0.00669576 |
| 76e111a4-2ef7-4fb2-9609-54ed5b9389e4 | No Address on File | Contingent | GBYTE: 0.00242 |
| a0bcc289-14e0-4aaa-b1e1-927954afe0bd | Address on File | Contingent | BTC: 0.00000045, USDT: 0.01319174 |
| 0b408a1e-f02c-42a0-a0e6-37f0a5921ba4 | Address on File | Contingent | USDT: 0.02564247 |
| 45f2bac5-d10e-4a83-a333-d6d633e1c028 | Address on File | Contingent | BTC: 0.00000053, SC: 0.1, USDT: 0.01062383 |
| c76c28c0-79d4-4121-951b-49ad9f929bc6 | Address on File | Contingent | BTC: 0.00000001, UBQ: 1.04344119 |
| 1df43b39-4ca5-4fe3-8569-a7a8ecb76ff1 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00626113 |
| fef2a059-597c-40db-8754-e5b199d0af6a | Address on File | Contingent | ETH: 0.00000504, ETHW: 0.00000504, USDT: 0.01631137 |
| 1ecb231a-face-4d3f-bda2-8dc5200f1f33 | Address on File | | BCH: 0.00021723, USD: 0.00153484 |
| a9b5b705-7702-4e7e-b844-627143e5263d | Address on File | Contingent | BTC: 0.00000001, USD: 0.02545067 |
| 410f2e18-8bdc-4a72-84c4-fd98bf34688c | Address on File | Contingent | BTC: 0.00000005, UBQ: 0.9975 |
| 090e7d33-e7dd-45d1-84bd-a542fea5ceee | No Address on File | Contingent | ETH: 0.00001386, ETHW: 0.00001386 |
| 3fef0eaa-a28e-4d03-b004-063082a22ec0 | Address on File | Contingent | BTC: 0.00000017, SC: 6 |
| 653d20da-ef34-4626-802d-ee330c2a0cad | Address on File | Contingent | GAME: 0.00000002, GEO: 0.00000001, HBAR: 0.00000001, LTC: 0.00000002, TUSD: 0.00000001, USD: 0.02572001, XMY: 0.00000001, ZRX: 0.00000001 |
| eaa67edf-187e-4deb-8a39-a815e863b388 | No Address on File | Contingent | PPC: 0.060791, XMY: 23.3607098 |
| fd5087cb-ba86-416f-b523-cf38a6ffea1b | Address on File | | USDT: 0.02561619 |
| 268e5ae1-5db8-4c25-8421-f43093573a53 | Address on File | | USD: 0.00000003, USDT: 0.02561506 |
| 32306bb6-6288-45be-b3da-db90a4ed8f26 | No Address on File | Contingent | BCH: 0.00000002, BLK: 0.03080328, BTC: 0.00000002, DASH: 0.0001, RDD: 49.5104, VTC: 0.007, XMY: 0.58224256 |
| eba00594-a044-4050-8448-a61350e7de96 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00707107 |
| c05330ba-efb4-48ba-84b4-01a8307f6ea8 | Address on File | | ETH: 0.00001251, ETHW: 0.00001251, USDT: 0.00248446 |
| 70fb5e86-3a57-4810-882d-caf086035090 | Address on File | Contingent | BTC: 0.00000091, LTC: 0.00000546 |
| 7b585ff8-e131-4168-b6a7-57229091b287 | Address on File | Contingent | BTC: 0.00000091, LTC: 0.00000546 |
| 90613a2f-ec85-4d97-9cc2-1420fc89ab5e | Address on File | Contingent | BTC: 0.00000091, LTC: 0.00000546 |
| caa2be84-a319-4a96-9861-45bd624b7231 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.02034549 |
| 4e587e4c-eaf5-4c5e-bcbb-9f53f7a38bdc | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000367, ETHW: 0.00000367 |
| 14289638-9f17-44dd-bb4d-3b72a28a93c4 | No Address on File | Contingent | STRAX: 0.05378405 |
| d84c1ecd-43de-4209-9d7e-80062415fe6d | Address on File | Contingent | USDT: 0.02559172 |
| 42778f1e-fe9f-4c1c-8fc9-65492cd44ad4 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000516, ETHW: 0.00000516 |
| af69084e-3ed1-4685-ba1b-9809e765ca39 | Address on File | | USD: 0.02568757 |
| 51de40ea-33fc-49e8-852d-86fb5ec0a37a | Address on File | | BTC: 0.00000054, USD: 0.00216631, USDT: 0.00848556 |
| 3d5c75e1-d249-43fd-ba00-3375af67fc08 | Address on File | Contingent | ETH: 0.00001384, ETHW: 0.00001384 |
| e45edcdb-fbd4-4615-96f2-28a9d9927be9 | Address on File | Contingent | USDT: 0.02548227, WAVES: 0.0000605 |
| c563af01-ae6d-4d91-9372-9eb22eb66713 | Address on File | | EMC2: 2.791657 |
| 56d0575f-8e6e-4ce9-b4e1-86d28a2c6fb7 | Address on File | Contingent | BCH: 0.0000089, USDT: 0.02459088 |
| 4b8bbc81-a3e4-48c8-9587-10c9fe9076b1 | Address on File | Contingent | LBC: 0.20031775, USD: 0.02383734 |
| 8e174555-c0bd-440d-842e-1ef7e352bd7e | Address on File | Contingent | USDT: 0.02557655 |
| eedd0caf-a073-455e-8e6c-7667247c6210 | Address on File | Contingent | USDT: 0.02557479 |
| c87c3c60-fc9f-4bc8-ab54-c3657013b239 | Address on File | Contingent | ETH: 0.00001383, ETHW: 0.00001383 |
| e3f0e457-269a-4781-983b-00cc859205e9 | Address on File | | ETHW: 0.01252669 |
| b4259cee-0941-44b8-907e-8d6fcdd62f46 | Address on File | Contingent | BCH: 0.00000089, SPHR: 1.24066265, USDT: 0.0138501 |
| 11c4d0b7-3e68-48a4-9fc7-96f7fe79dfb4 | Address on File | Contingent | ETH: 0.00000667, ETHW: 0.00000667, NEO: 0.0014498 |
| f2d4f1d5-73b7-4f9d-b8ee-54592a888f35 | Address on File | Contingent | USDT: 0.02555892 |
| 0f8f21fa-fb31-4f3c-85a0-5cebe233c0aa | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 12dc6c32-d545-4444-ac59-9637f3f9375b | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 1d66640f-b34d-4f3f-84b9-16d4ef68e092 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 21299635-35a6-4c0f-8278-c85842aef272 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 2c6ebafc-d00d-42c2-b7c4-8a9d12f92064 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 3e4d6004-a23d-4aee-8bfd-8b3d154c5e2a | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 6f1e4960-9b58-4f59-8c3f-41a331aec4e7 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 794f9091-5b84-4a2a-85a5-d4b4e83943cb | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 835461c9-cc1a-4b85-bcb9-a87b30da4f1c | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| 8eef7c9f-2d31-45d0-a2ac-a3fb02ed2a78 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| a68f3668-1476-466e-a851-b9c5411a8782 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| a81b9970-9e8e-4862-8f73-0915c20dc35f | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| d9eea71b-89c8-482c-a7a3-14ed7e82f89e | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| e53f0633-ceb9-4d13-b213-914850fba743 | No Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| bec68af6-96d2-4a13-acf0-c721f3028d8c | No Address on File | Contingent | ZEC: 0.00077408 |
| 546f6aa2-4b8a-452d-a012-7f93b82ad2c4 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00729545 |
| 9f7404a0-a3ac-4cf0-beb5-1da6b054b208 | Address on File | | ETH: 0.00001382, ETHW: 0.00001382 |

Page 7774 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eed4cf5d-5fb4-42cc-a513-e524922a8fb7 | Address on File | Contingent | ETH: 0.00001382, ETHW: 0.00001382 |
| 895a4670-b2b3-40b3-b782-82bce4d340e7 | Address on File | Contingent | USD: 0.02564908 |
| 5049f971-6b64-4c8e-a103-974422e66131 | Address on File | | ETH: 0.00000001, ETHW: 0.01250752 |
| 731d0ca5-12b7-4311-9b87-8d9050853a28 | Address on File | | ANT: 0.00000004, BTC: 0.00000059, NEO: 0.0010001, NMR: 0.00000059, OMG: 0.00009093, SNT: 0.00009426, STORJ: 0.00000094 |
| 6bce9bc0-b149-45dc-bbcc-119a33af01d5 | Address on File | | USD: 0.0006211, USDT: 0.0249246 |
| 0e484126-ba8f-4fbe-a8f2-779ac800a22b | No Address on File | Contingent | BCH: 0.00023022 |
| 6cc9b698-f4ba-4b75-a368-9195ac31a7df | Address on File | Contingent | BTC: 0.00000092, QTUM: 0.00002938, XLM: 0.00008056 |
| ef34f109-2ebf-47ab-8220-a5788ffe3665 | Address on File | | DGB: 0.00008151, RVN: 0.79513988, USD: 0.00894279 |
| 1b797e04-9f82-4e8e-968c-46879314a6aa | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00000678, ETHW: 0.00000678 |
| a83c78b4-2afb-416d-9cb9-1c069740c816 | No Address on File | Contingent | BLK: 0.3480565, DASH: 0.0005, VTC: 0.0076568 |
| 9ddd939b-5630-4725-adcd-a40fb6c725ce | Address on File | Contingent | USDT: 0.02553335, WACME: 0.00000005 |
| 34ec2849-b69d-497f-9fca-c9465a8ae032 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000029, ETH: 0.00000945, ETHW: 0.00000945 |
| e4564993-c0d8-49be-bb2e-61a17720e723 | Address on File | Contingent | ETH: 0.00001337, ETHW: 0.00001337, SC: 0.00000002, USDT: 0.00035515, XDN: 10.40628958 |
| 9cf65300-3157-4ef2-a635-d1ea0ea73f33 | Address on File | | ETHW: 0.01121695, USD: 0.00264539 |
| 523ab38c-fb51-4832-aa3d-38ff58cba20c | Address on File | Contingent | BTC: 0.00000046, USDT: 0.01279717 |
| cb1343c2-cbbc-4e57-a260-0bf00ec0c61d | Address on File | | PIVX: 0.09423509, USDT: 0.00487473 |
| bb720854-462e-497a-97fa-c0ad06b11512 | Address on File | Contingent | ETH: 0.00001151, ETHW: 0.00001151, USDT: 0.00424645 |
| 7eb8b119-9ea0-4b00-af10-ddfa6b63fe9b | Address on File | Contingent | BTC: 0.00000013, THC: 10 |
| f5f8775a-0c5b-48e1-89ac-6fefa37f6462 | Address on File | | BTC: 0.00000016, RVN: 1.00792633 |
| 3aa408db-6be7-4b68-b6f4-813b71111c97 | Address on File | | BTC: 0.00000001, USD: 0.00628184, USDT: 0.00703014, ZEC: 0.00036176 |
| 97609278-e2f6-4cff-8de2-3de425ec5c5f | Address on File | | ADA: 0.05931804, USD: 0.00388683 |
| b8726d87-01b7-4c9f-9485-ef9204b4df15 | Address on File | Contingent | USDT: 0.02550296 |
| 759e7c03-68ab-4e8e-a3e2-f4e4b6992ccd | Address on File | | BCH: 0.00010017, BTC: 0.00000052 |
| 8a3439a6-97c9-48c3-8e7f-2426cc1b9633 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00529967 |
| 3aa4230c-e333-42d8-a1ad-853bcdb749c0 | Address on File | | USD: 0.02560017 |
| 4587ec04-4c12-4ef0-89c7-63fce8bc7226 | Address on File | Contingent | BCH: 0.00022984 |
| ff1f903c-78d2-48a3-9f8d-7d2c553641d2 | Address on File | | USD: 0.02559515 |
| c7e756a6-9da1-442a-9732-0fb678bb5059 | Address on File | | ETHW: 0.0124915 |
| c5120763-d8b4-43fa-be0d-9897afbe2a6d | Address on File | | USDT: 0.02549304 |
| bd73fe4e-cf5f-408a-9731-29a4984635d1 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.02271918 |
| 013246bd-1d75-464a-ae07-313c43a56e0f | Address on File | Contingent | USDT: 0.0254813 |
| f4fb7b6c-a21c-4c62-8aa1-7e7394af5e19 | Address on File | Contingent | BTC: 0.00000092, USDT: 0.00002037 |
| a3ffd41c-d934-476b-b45d-e60a05baa9e6 | Address on File | Contingent | BTC: 0.00000028, BTS: 1, LBC: 1 |
| 6927512f-2b6e-4a5f-aec7-542d668d09d5 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02464514 |
| 899f96ca-26a0-42ec-acf7-6860ccc1d54e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02326105 |
| f8c06a68-36b1-4658-82b7-3848bd9dcf33 | Address on File | | ETHW: 0.01248243 |
| 643d9efa-7222-4798-91ba-026a9ef27f84 | Address on File | Contingent | ETH: 0.00001378, ETHW: 0.00001378 |
| 2e8cfa05-d075-428b-ad36-81b54fb918fe | Address on File | | USDT: 0.02547042 |
| c78be8ae-0200-44af-a028-75e57acbc524 | Address on File | Contingent | BTC: 0.00000092, LBC: 0.00099 |
| 610d4ed5-0b3b-4934-96ce-840179ee8034 | Address on File | | ETHW: 0.01247639 |
| 0e3394ce-4001-45ef-a164-7ada2557ab7e | Address on File | | AVAX: 0.0014763, DOGE: 0.03815231 |
| 81bafe31-06d9-41a7-875c-0533039aeb1e | Address on File | | USD: 0.02556082 |
| 5f33556b-e52a-48c3-9067-edf56161281b | Address on File | Contingent | USD: 0.02555994 |
| ac9df2a9-5950-429d-8e17-bc3ba4b862c1 | Address on File | Contingent | USDT: 0.0254578 |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | Address on File | | BTC: 0.00000092, USD: 0.00000001 |
| f355e3a1-d429-4baf-9599-02c8f6cc143a | Address on File | | BTC: 0.00000092, FLR: 0.00000001 |
| 0700d89c-b77e-46d6-b44b-992acb5088b4 | Address on File | Contingent | BTC: 0.00000092 |
| 076f70cd-1d4e-4918-b81b-ba80d6288c7a | Address on File | Contingent | BTC: 0.00000092 |
| 0e59feab-2c15-4734-a830-322264d6a785 | Address on File | Contingent | BTC: 0.00000092 |
| 0f7122e7-89a0-49cf-b6b9-9d51c7819702 | Address on File | Contingent | BTC: 0.00000092 |
| 153aec9b-de56-456d-8f86-be3d8066ccb7 | Address on File | | BTC: 0.00000092 |
| 175131b9-8f5b-485c-b072-a7525c5c353c | Address on File | Contingent | BTC: 0.00000092 |
| 1ca9d8ca-c060-4e2e-b801-57a2dbe7cd41 | Address on File | Contingent | BTC: 0.00000092 |
| 1d3ab60c-d5b3-425d-9d85-bc064756c10e | Address on File | Contingent | BTC: 0.00000092 |
| 1d3c5ebb-36a5-4db4-826c-b2c34399070f | Address on File | Contingent | BTC: 0.00000092 |
| 1e0bdee1-3743-4f56-82b2-b6750f1a854f | Address on File | Contingent | BTC: 0.00000092 |
| 2c763c13-52c2-4465-9bcf-4a86c316ba8b | Address on File | Contingent | BTC: 0.00000092 |
| 30e0a9c7-9c97-452f-aa4b-8c94e47de6f9 | Address on File | Contingent | BTC: 0.00000092 |
| 380bd02f-4680-448f-8a3b-ff35bbe66bcb | Address on File | Contingent | BTC: 0.00000092 |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | Address on File | | BTC: 0.00000092 |
| 39f701c0-a5d9-4815-a455-8c342ee5f3aa | Address on File | Contingent | BTC: 0.00000092 |
| 3da2ad5c-6df1-4657-98ab-4ed3fa2b079d | Address on File | Contingent | BTC: 0.00000092 |
| 3f73fd1a-9040-4f70-a365-ac604c7c2e91 | Address on File | Contingent | BTC: 0.00000092 |
| 44654ba9-06c2-46f1-85ad-fd88eff55cf2 | Address on File | Contingent | BTC: 0.00000092 |
| 4486a382-7d80-48c5-beed-51f97f644446 | Address on File | Contingent | BTC: 0.00000092 |
| 5d9e8cf1-bf88-4196-81ab-42c8f43a3563 | Address on File | Contingent | BTC: 0.00000092 |
| 62d5dcd8-46d6-4c89-9c2c-f355b8acd7ae | Address on File | Contingent | BTC: 0.00000092 |
| 717c8113-ef94-4c54-a95d-74328d9479ba | Address on File | Contingent | BTC: 0.00000092 |
| 7b55a887-81b0-4987-a9f3-aefcda9efa00 | Address on File | Contingent | BTC: 0.00000092 |
| 7bfb53b9-bbf6-4b9b-892a-c43e4fbca46f | Address on File | Contingent | BTC: 0.00000092 |
| 8290f8fc-062c-48f1-9542-07367b9fac83 | Address on File | Contingent | BTC: 0.00000092 |
| 86dff2a8-b891-4e68-aa9d-1278965b9035 | Address on File | Contingent | BTC: 0.00000092 |
| 8c9306e3-11d3-4a19-9deb-fd002aff53ee | Address on File | Contingent | BTC: 0.00000092 |

Page 7775 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93b9dc84-e7b6-4165-b150-35e91e944fd8 | Address on File | Contingent | BTC: 0.00000092 |
| 96ba3a54-ff5d-49e3-9295-3c4de7a8817e | Address on File | Contingent | BTC: 0.00000092 |
| 978616e2-1848-4633-84c3-9c5acd840ebb | Address on File | Contingent | BTC: 0.00000092 |
| a58ee285-26d6-4c7b-9ef7-b47b403d1f0c | Address on File | Contingent | BTC: 0.00000092 |
| a590c8a8-d0e2-401f-97d8-a61cb1d582db | Address on File | Contingent | BTC: 0.00000092 |
| aa6a5e7a-afd8-4a57-a4d1-47a486ba1003 | Address on File | Contingent | BTC: 0.00000092 |
| ad25024f-6b30-4a50-98b8-d7808779b5e1 | Address on File | Contingent | BTC: 0.00000092 |
| aeb79285-95fb-421f-b3d5-6cae7f2d7a94 | Address on File | Contingent | BTC: 0.00000092 |
| b0c22701-ecce-4b1b-8a89-cca72062ac7e | Address on File | Contingent | BTC: 0.00000092 |
| b1bbfb5a-4846-4035-8d61-2c37d0862040 | Address on File | Contingent | BTC: 0.00000092 |
| b2fd13c7-fe72-4c72-9989-d808f14d61d2 | Address on File | Contingent | BTC: 0.00000092 |
| b5293ed8-78ee-4dce-b7a7-28433ebf84fe | Address on File | Contingent | BTC: 0.00000092 |
| bf34b8a5-afb2-46fc-b8db-c081d1ec9baa | Address on File | Contingent | BTC: 0.00000092 |
| bf8aeb43-87a0-47ca-8586-04e059d67e15 | Address on File | Contingent | BTC: 0.00000092 |
| c3294206-6a45-4c95-8137-e03fb5ffc09a | Address on File | Contingent | BTC: 0.00000092 |
| ca5ceb24-fb66-46cc-b149-8991af48ede3 | Address on File | | BTC: 0.00000092 |
| cb931b46-07b8-4188-b866-e65c9e76d539 | Address on File | Contingent | BTC: 0.00000092 |
| d38f09c3-7d70-4656-aaf6-9a635d379067 | Address on File | Contingent | BTC: 0.00000092 |
| d4037087-3d13-466c-8a25-bf7d80193418 | Address on File | Contingent | BTC: 0.00000092 |
| d423389f-da74-4123-bea0-da858874c92f | Address on File | Contingent | BTC: 0.00000092 |
| dbfd468e-0674-493c-9e98-87ecfeef8e51 | Address on File | Contingent | BTC: 0.00000092 |
| dea7059e-43ba-428c-acd7-110525581478 | Address on File | Contingent | BTC: 0.00000092 |
| df02268e-3387-469d-b57a-a54b94beb38c | Address on File | Contingent | BTC: 0.00000092 |
| df4dc852-1238-4217-829e-1c12996163e7 | Address on File | Contingent | BTC: 0.00000092 |
| e3610e53-d4a5-454b-b836-5478b6389ddf | Address on File | Contingent | BTC: 0.00000092 |
| ebd68394-beaf-4a8b-a4a1-1efe3ca60e89 | Address on File | Contingent | BTC: 0.00000092 |
| f8219af0-6ec3-4c05-8fe2-275a8336dc95 | Address on File | Contingent | BTC: 0.00000092 |
| fb4d633f-b502-4817-9361-6a380c9c39b0 | Address on File | Contingent | BTC: 0.00000092 |
| fc7db9e0-ffc1-4fb3-8942-0ee793590836 | Address on File | Contingent | BTC: 0.00000092 |
| fe75f85d-69e2-4092-8b6c-63901b1de1ba | Address on File | Contingent | BTC: 0.00000092 |
| 8332aa31-5df8-410f-9e2e-a8528cb85cfb | Address on File | Contingent | USD: 0.02555765 |
| 62cc04ff-acbf-4a3a-9e6f-07955ddfc9cb | Address on File | Contingent | ETH: 0.00001377, ETHW: 0.00001377 |
| c9ccb65e-ac6f-477f-a03d-efa957fb3707 | Address on File | Contingent | ETH: 0.00001377, ETHW: 0.00001377 |
| 57410345-ab1c-4f10-9cc5-c5dac55989c8 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00995718 |
| 37de8709-500b-482a-9d4b-f714fcfa5342 | Address on File | | BTC: 0.00000076, XLM: 0.04961539 |
| 98c0e466-dfc2-47c7-a723-cb3b84363b4c | Address on File | Contingent | USDT: 0.02545065 |
| 0ee67193-a083-4058-aabe-e824750cfc0a | Address on File | Contingent | USDT: 0.02544969 |
| d740d295-1a37-41d0-8a12-127856323a7d | Address on File | Contingent | BTC: 0.00000075, USDT: 0.00469676 |
| 52bbc4d5-bbac-45e1-8e13-8135a38d4686 | Address on File | | USDT: 0.02544918 |
| b1707c8e-2598-46da-8985-b670687d86a0 | Address on File | Contingent | BCH: 0.00000741, BTC: 0.00000089 |
| da73aabf-cd21-4aa0-aa7b-32f1eb3bc37c | Address on File | Contingent | BCH: 0.00022938 |
| 688dd932-0cb0-49f0-a7f1-b4db4a29cd4c | Address on File | Contingent | BTC: 0.00000036, USDT: 0.01548368 |
| 49de4e4f-5a8d-410b-a706-04f339a54320 | Address on File | | USD: 0.02554585 |
| 907841e6-42be-46a9-beb8-c20e7094fafd | Address on File | | ETHW: 0.00887206, USD: 0.00736536 |
| 93c3cfbe-d1df-48e8-8cf5-6fc1c99b72d5 | Address on File | | BCH: 0.00022929 |
| 310ddd8b-b106-4bb5-aa0c-f04182e977a6 | Address on File | Contingent | USD: 0.00000002, USDT: 0.025435 |
| 0f7adde5-852e-4e85-8d37-5d0636a41681 | Address on File | Contingent | BTT: 531000, DTA: 600.87654322, WICC: 0.67554322 |
| 7ed505b2-d1d8-4ef9-9410-f8e63479d0b6 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000358, ETHW: 0.00000358 |
| f5ebe6b0-f44a-4be9-9d1e-f725275d72f0 | Address on File | | BTC: 0.00000001, USD: 0.02044996, USDT: 0.00478844 |
| 71f8673d-37b7-47a7-9bdb-d16003e28749 | Address on File | | USD: 0.02553507 |
| cd33ce9b-7b5e-4191-94cf-b2f277dceda9 | Address on File | Contingent | USDT: 0.02542967 |
| 0a5aca66-9153-4b6b-ab49-828e610ce658 | Address on File | Contingent | BTC: 0.00000016, ETC: 0.00090756, ETH: 0.00000134, ETHW: 0.00000134, USDT: 0.00195356 |
| d778303d-23bf-4b88-8802-81d0e715df77 | Address on File | | USDT: 0.02542703 |
| 33f6b998-5273-4e00-a449-ce1c88db6f66 | Address on File | Contingent | USD: 0.01148949, USDT: 0.01398066 |
| a7f365e4-48ea-4d3e-bcef-c828c3dbf925 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, LINK: 0.00386693, TUSD: 0.00000001, USDP: 0.00000001 |
| 54750424-158f-4c12-a948-4186f9b1942c | Address on File | Contingent | USDT: 0.0254215 |
| e30dea95-12d4-4d93-af30-9e69b4e0f6f5 | Address on File | Contingent | USD: 0.00995169, USDT: 0.01550724 |
| 9a90ad53-533e-4170-9d62-6aa4581dbcdd | Address on File | Contingent | BTC: 0.00000054, OMG: 0.00000001, USD: 0.00926068, USDT: 0.00125005 |
| a515fab8-2b1b-45ca-b12b-0c81441fbd31 | Address on File | Contingent | BCH: 0.00000462, BTC: 0.0000009 |
| 84c48498-7bc2-4818-bc35-283d254f9411 | Address on File | Contingent | STRAX: 0.05267, USDT: 0.00034861 |
| 6fe146a2-7339-42fe-97eb-bf933826f37d | Address on File | | XEM: 0.81 |
| 1a7e431f-72bd-4c72-8893-7fa92e9d7146 | Address on File | | BCH: 0.00022906 |
| f501fd1b-cc30-49f8-916c-75ffefd20a83 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000626, ETHW: 0.00000626 |
| 82f33344-26d9-4bab-a6bf-18ef71c12df0 | Address on File | | BTC: 0.00000049, ETH: 0.00000618, ETHW: 0.00000618, LTC: 0.00000546 |
| 62b04bf1-625d-443d-aa99-f2355205db8b | Address on File | Contingent | USDT: 0.02540283 |
| fe13d2d7-3bbf-4fc6-ae60-41edadde9504 | Address on File | Contingent | POT: 15 |
| d558cd4f-8659-423e-b69f-e20bbcbbf541 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.02096769 |
| 459e6d26-f9ed-4175-871b-0d3a30ca6d40 | Address on File | | BTC: 0.00000008, ETH: 0.00001254, ETHW: 0.00001254 |
| f028ee11-66cd-4d39-8756-5ec8fc87af68 | No Address on File | Contingent | DOGE: 0.35116302 |
| 536dd18c-112f-49e1-8189-61e6baa3e353 | Address on File | | EXP: 10.19772798 |
| 91b155cd-b003-4d1a-89bf-709614daeaa7 | Address on File | | XRP: 0.059479 |
| 095f9469-a85a-4827-bac0-1482e55a66a6 | Address on File | Contingent | LTC: 0.00000546, USD: 0.02388992, USDT: 0.00117154 |
| b914931e-b25f-41b8-b172-7d80d48ec6f8 | No Address on File | Contingent | STORJ: 0.08278998 |
| ed064dbc-9023-45c5-b784-1d637e25204c | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000625, ETHW: 0.00000625 |

Page 7776 of 9271

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0555ad2e-1e38-4310-9107-cedcb45260e8 | Address on File | | ETHW: 0.01179488, USD: 0.00094297 |
| bde6b477-2bc6-4537-9210-51b7cb12de2c | Address on File | Contingent | USDT: 0.02501044 |
| 4b0d1209-395d-49aa-a90b-b29b305abd46 | Address on File | Contingent | BCH: 0.00022543 |
| b9d40f90-9812-4736-9829-2c7763dda78a | Address on File | | BCH: 0.00000128, RVN: 1.18881309 |
| 0dfc054d-72e1-4513-9e57-04fc411be9d2 | Address on File | Contingent | USD: 0.02510682 |
| 17c6a0da-8b66-4ed4-9859-09ec79a1753d | Address on File | | USD: 0.02510657 |
| 5d42232e-fce1-4d67-8f88-1ef4952dcfb8 | No Address on File | Contingent | XMY: 611.73508804 |
| e2c19c62-ec0f-4fbd-a9de-ac69822f02b1 | Address on File | Contingent | USDT: 0.02500601 |
| 4d1da926-45dc-4b55-911e-1fd053de6b66 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001218, ETHW: 0.00001218 |
| 4b0a7ee9-eb44-49d0-80e9-751284fae1e7 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.008126 |
| 0e42391e-99be-45b8-86fd-8d3121ad2ee8 | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 11635003-268e-49b6-8b3c-9fa3f3ec38b1 | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 137a7c56-b6a5-4cd1-a2e6-43b0f33b1d46 | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 2a7fb6d8-d26e-45df-ad1f-746921f9cdc8 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 36f3bfe3-9441-4ac9-90f7-e83540fd18a0 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 4e8bdd6a-f536-4bc7-a38b-3227e0511d12 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 5703880d-3f7b-485d-b398-5672d00c1bf8 | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 622ea32e-c17e-4b0d-99a4-252838357de9 | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 63447003-b124-4aff-8c4a-77668436baab | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 7db71499-7414-4907-a442-ef6ff7cc83bc | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 94f5dd6b-cbae-421d-a403-21e555fd96f6 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| d78c84e7-1ca1-4112-b669-867dfe7cd5a3 | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| fd5045cc-2a5d-4822-b23c-b23ba0f7d89c | No Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 0e6ec33b-dd34-4412-b934-eb7eced77731 | Address on File | Contingent | USD: 0.02510314 |
| 8b654c4e-5cdd-4574-b390-998e75c801db | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02364309, WAVES: 0.00056771 |
| 2f303a8c-3835-4110-8933-4c4a30a55b9b | Address on File | | USDT: 0.0249992 |
| c24c1c4b-9508-4924-aab9-316ba35d4ac2 | Address on File | | ETH: 0.00000995, ETHW: 0.00000995, USD: 0.00662996 |
| 5e3c2eae-b817-48bf-99af-97ed94da0e53 | Address on File | | BTC: 0.00000001, USD: 0.00304458, USDT: 0.02168467 |
| 27452ec5-6851-4b17-b4f1-cd41faeaafd0 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.0000009 |
| c2843a94-341d-49f8-ab9c-333e92f81aa6 | Address on File | | ETH: 0.00001352, ETHW: 0.00001352 |
| efbbef94-cfaa-41fa-aa9f-fa4a5c04c120 | Address on File | Contingent | ETH: 0.00001352, ETHW: 0.00001352 |
| 4024cf1e-089e-4b98-a277-0b286b6655c2 | Address on File | Contingent | NXT: 0.00000144, OMG: 0.00000004, USDT: 0.02498885, XVG: 0.0000015 |
| 0b44ba7e-9260-49ac-8e0c-4c2e54e49d23 | Address on File | Contingent | BTC: 0.0000009, USDT: 0.00008486 |
| 1e7317a7-96a6-434c-bb06-be6b06cf35c5 | Address on File | Contingent | USDT: 0.02498453 |
| 2028fde2-ff00-454e-bb02-9c212767b260 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000992, ETHW: 0.00000992 |
| 68d00b5a-20a9-483e-b9e0-e8ffdde0e99c | Address on File | Contingent | USDT: 0.02497853 |
| 85bade85-cde2-4b13-974c-e7914e9b43bd | Address on File | Contingent | BNT: 0.00663594, USDT: 0.02211297 |
| 5f173a54-a30d-4eed-8147-92ef62ca84aa | Address on File | | ETHW: 0.01077304, USD: 0.00300206 |
| e553f760-8e0e-4874-98c0-361ede00bedb | Address on File | Contingent | BTC: 0.00000053, USDT: 0.01031063 |
| f4b153f5-0cb1-4182-86b1-5d038471aac6 | Address on File | Contingent | NEO: 0.0025841, USDT: 0.0013865 |
| e885f94a-9f48-4b75-a9c1-7288745e19c8 | Address on File | Contingent | USDT: 0.02497484 |
| 8cec8922-8ccf-4a81-b3bc-ee7d903b8b97 | Address on File | Contingent | ETH: 0.00001351, ETHW: 0.00001351 |
| 522129c1-7c9d-42ec-ad73-ff33ba9a5816 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.01916197 |
| 2f34b378-8999-4557-a3bc-a9755d8a85e3 | Address on File | | BCH: 0.00000122, ETH: 0.00000643, ETHW: 0.00000643, SC: 3.71503129, USD: 0.00000001 |
| 1105212b-9931-44fb-9949-4fd073e44e54 | Address on File | Contingent | BCH: 0.00000089, ETH: 0.00000963, ETHW: 0.00000963, USDT: 0.00707069 |
| 8c525994-6b7e-4211-8dce-a11968d30b0e | No Address on File | Contingent | UBQ: 1.02747824 |
| 39683686-dbfd-432f-9ba7-3e5be763bdcf | Address on File | Contingent | USDT: 0.02496935 |
| 1b248989-1759-4026-bd7d-1f0f269da95b | Address on File | | BTC: 0.00000068, USDT: 0.00615184 |
| 6c6b1d72-6797-46c5-99db-2be4f1c098e8 | Address on File | Contingent | DOGE: 0.25360603, USD: 0.00664853 |
| b531c018-0af2-43c9-8f2c-4d08792f61c3 | Address on File | Contingent | FLR: 0.00851055, RDD: 0.634, SIGNA: 0.38680851, XRP: 0.05632579 |
| 75ef73c2-1c8c-4d14-80ba-3bc717a890d3 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000443, ETHW: 0.00000443, USD: 0.01267025 |
| 3c15000c-6254-4f51-ae7a-4b22baa384f0 | Address on File | Contingent | BCH: 0.00022497 |
| 301a6fad-a307-41fe-9d9d-f1ed0df3d185 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000699, ETHW: 0.00000699, USDT: 0.00511808 |
| 58b4153b-79d8-473b-b3b1-a806a581b684 | Address on File | Contingent | ETH: 0.0000135, ETHW: 0.0000135 |
| b05b8847-f724-46aa-b123-8e4415e76404 | Address on File | Contingent | BTC: 0.00000036, UBQ: 0.40025423, XDN: 119.96823558 |
| e0638a4a-f00b-483a-99e4-863c237f3c27 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.01332588 |
| 6df7b3f8-5c6c-4b14-8576-5fdb6c755339 | Address on File | | ADA: 0.00044299, BCH: 0.00000263, BTC: 0.00000001, FLR: 0.475207, RVN: 0.52126196, XVG: 0.00697923 |
| c790f9a1-3a38-4a06-bbd0-7f24fd3e93ec | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01885202 |
| 657de0f8-a21e-4379-b206-63d3de8af5a7 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00141915 |
| 3e353691-258b-4752-9ca8-d479e04094b8 | Address on File | | ETHW: 0.0122192 |
| d0ec9e8d-4424-4776-8d34-c745625ccb44 | Address on File | | BTC: 0.00000043, USD: 0.00770195, USDT: 0.00536474 |
| 21fa86e4-c828-4575-834a-e51101471fd3 | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027, IGNIS: 4.89214474, USDT: 0.00006763 |
| ab883dfc-b277-4028-96c9-c770b5117e06 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000009 |
| 09eadef7-2f14-4c4e-87d4-0bde375885db | Address on File | Contingent | BCH: 0.0002247 |
| 0249efef-f876-4026-a987-1050ac29ed12 | Address on File | | USD: 0.02502551 |
| 01edea1e-3d6c-484d-ab15-15e1a952c0b5 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001019, ETHW: 0.00001019 |
| 964e6fe7-1621-4d33-a978-e2e240afaf73 | No Address on File | Contingent | MUNT: 0.68106, RDD: 61.617 |
| 2988746e-e1f4-4f32-8252-dabb31b1a081 | Address on File | Contingent | UBQ: 0.82982008, USDT: 0.00475643 |
| 198958f3-94c4-406d-9b98-c006dd2c52e1 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00000001, ETHW: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dcd7f8a-4f60-47b1-8d0c-04cbd0c6d327 | Address on File | Contingent | ADA: 0.00604852, DGB: 0.00575965, RDD: 0.00057313, USDT: 0.02249212, XLM: 0.00195965 |
| e15e7fe3-bfda-4f77-827e-8631aa658f67 | Address on File | Contingent | ETH: 0.00001348, ETHW: 0.00001348 |
| a0142c92-be3b-471f-9725-fe92ed96851e | No Address on File | Contingent | BCH: 0.00020176, BTC: 0.00000009, WINGS: 0.02248429 |
| 8ed4c269-d4bc-410d-9e0e-03705c8181bb | No Address on File | Contingent | RDD: 62.53118155 |
| 25e99958-feb6-4e57-a9e5-dd06a6461b0e | Address on File | | USDT: 0.02491102 |
| 7e396858-bf11-43c3-bd3d-3afb96d5d19f | Address on File | Contingent | USDT: 0.02491066 |
| a8f0ef7d-c83a-41d7-a45d-8bcca18babac | No Address on File | Contingent | ZEC: 0.00075442 |
| db9cbbf3-2108-4f27-a5de-34bd1c71bf3c | No Address on File | Contingent | BCH: 0.00022452 |
| 00255867-2703-4874-8550-0de412eb8c3e | Address on File | Contingent | BTC: 0.0000009 |
| 069b01da-a8bc-4353-a761-e6427b0983d0 | Address on File | Contingent | BTC: 0.0000009 |
| 0b2501e8-db82-4df4-b004-fe264efeadf9 | Address on File | Contingent | BTC: 0.0000009 |
| 0fb50201-e873-4b52-a934-2832481975a6 | Address on File | | BTC: 0.0000009 |
| 18263085-f3b9-4425-a113-bd49994f1b93 | Address on File | Contingent | BTC: 0.0000009 |
| 1a3da2c2-d686-4143-b070-bc166636dcd6 | Address on File | Contingent | BTC: 0.0000009 |
| 1fa4c1a7-9521-4b95-a817-83f1ea16be77 | Address on File | Contingent | BTC: 0.0000009 |
| 20413721-22c6-4d90-95c3-141338fcbc70 | Address on File | Contingent | BTC: 0.0000009 |
| 238f0d14-76ec-4e62-8a2b-65eb05737bc7 | Address on File | Contingent | BTC: 0.0000009 |
| 2916c6b8-2c57-46f0-a6e4-8d37b7fe48ea | Address on File | Contingent | BTC: 0.0000009 |
| 29c6152e-c75f-47d9-85af-5158c3478bd6 | Address on File | Contingent | BTC: 0.0000009 |
| 2bbeefb0-a310-4112-ab32-1cae79d01369 | Address on File | Contingent | BTC: 0.0000009 |
| 2cfa4d13-67be-4e91-a7f6-d1b518018f77 | Address on File | Contingent | BTC: 0.0000009 |
| 2d2cf811-a06d-4ddf-9fa7-42143094f4d9 | Address on File | Contingent | BTC: 0.0000009 |
| 3cd98d35-ff55-42e8-a600-85210e75c5b9 | Address on File | | BTC: 0.0000009 |
| 3dadd11e-5485-4119-8b7b-cc1e7bb70658 | Address on File | Contingent | BTC: 0.0000009 |
| 3f574774-3841-446f-b8fc-acb50ec87eb7 | Address on File | Contingent | BTC: 0.0000009 |
| 416b5c7a-b710-4d67-963a-bdc4de93cc64 | Address on File | Contingent | BTC: 0.0000009 |
| 43d2f1d5-9b3c-4d4d-bbf5-f66a8fd86df3 | Address on File | | BTC: 0.0000009 |
| 480c13eb-6efd-4546-a4de-3567282e71b9 | Address on File | Contingent | BTC: 0.0000009 |
| 50152667-fabb-4ba0-8b91-939017af60c6 | Address on File | Contingent | BTC: 0.0000009 |
| 57857379-3d5b-4864-b1c1-ee7b4703457c | Address on File | Contingent | BTC: 0.0000009 |
| 5ae51dbf-82e0-44f5-b626-612c956f0f3b | Address on File | Contingent | BTC: 0.0000009 |
| 5b5b5ad6-dbdc-4360-a2d4-70664ec02edc | Address on File | | BTC: 0.0000009 |
| 5f3298ce-29ca-4fc3-a7f4-7e1d7443ae31 | Address on File | | BTC: 0.0000009 |
| 5ff3aece-a707-4926-a2e1-f4b472d669c4 | Address on File | Contingent | BTC: 0.0000009 |
| 68755787-2f62-4d55-b920-7a0343fd45cd | Address on File | Contingent | BTC: 0.0000009 |
| 6cbced2e-3336-49cc-ae6d-60751e1af457 | Address on File | Contingent | BTC: 0.0000009 |
| 7390567f-8f1d-4e82-998e-a5f51057a040 | Address on File | Contingent | BTC: 0.0000009 |
| 830ba58a-62ba-42d6-b189-b27c65955fca | Address on File | Contingent | BTC: 0.0000009 |
| 84bd767a-c2a6-44de-98d4-1d5e12bc75f3 | Address on File | Contingent | BTC: 0.0000009 |
| 8c638ffa-2f92-4639-8bd6-3962262194d6 | Address on File | Contingent | BTC: 0.0000009 |
| 8d79ccf1-0cce-4941-b162-329a8a9137d0 | Address on File | Contingent | BTC: 0.0000009 |
| 9066395c-fe31-479f-a9c8-21004dcda673 | Address on File | | BTC: 0.0000009 |
| 9aab4afc-7403-4fec-ad2f-bcff91cf4deb | Address on File | Contingent | BTC: 0.0000009 |
| 9af752d2-485a-4f75-b93e-16705e42f365 | Address on File | Contingent | BTC: 0.0000009 |
| 9cfb8b5c-d27a-437e-958b-69287e369c8c | Address on File | | BTC: 0.0000009 |
| 9f6b07c6-64ca-4ff0-9e7d-10f16fb53a56 | Address on File | Contingent | BTC: 0.0000009 |
| a0d456e0-b83e-4274-9c71-fb899f1872a6 | Address on File | Contingent | BTC: 0.0000009 |
| b3d3ca0f-8fe4-4c70-a3b4-97241fdbdef7 | Address on File | Contingent | BTC: 0.0000009 |
| b5279268-e02b-40dc-8acc-293a02f6f176 | Address on File | | BTC: 0.0000009 |
| b729fe6c-0e9a-4859-8c03-e3b01e7f2e5b | Address on File | Contingent | BTC: 0.0000009 |
| b92662b5-785a-48fc-b5b0-15e04be96066 | Address on File | Contingent | BTC: 0.0000009 |
| b94aa451-0802-4cff-8660-b182b0966da9 | Address on File | Contingent | BTC: 0.0000009 |
| bb93b55c-3e1f-4221-b9ac-0917fbffc437 | Address on File | Contingent | BTC: 0.0000009 |
| bec27dff-b98a-46c1-90ac-88fb9687e6b1 | Address on File | Contingent | BTC: 0.0000009 |
| bf984f72-43f6-4b38-8800-0596b836d609 | Address on File | Contingent | BTC: 0.0000009 |
| caa4ecdb-1c40-4d31-9b44-4eaa32b42bb1 | Address on File | Contingent | BTC: 0.0000009 |
| cbc5c4b1-cfaa-4459-ad45-50e5773febe7 | Address on File | Contingent | BTC: 0.0000009 |
| cc3b9f98-f2fa-46d4-b375-bb600a71633a | Address on File | Contingent | BTC: 0.0000009 |
| e0e1694e-9c77-4006-bb3f-30bf145d4c2b | Address on File | Contingent | BTC: 0.0000009 |
| e1268162-6ac1-4250-8dee-7c3e1e0a1e64 | Address on File | | BTC: 0.0000009 |
| e7a5fc5a-dd09-4ff6-b6fa-003093ddbc48 | Address on File | Contingent | BTC: 0.0000009 |
| e7e1a6fa-d686-4771-a7b0-f8805601ca3d | Address on File | Contingent | BTC: 0.0000009 |
| e954b9f3-adc3-4acc-84ab-06c2e688027e | Address on File | Contingent | BTC: 0.0000009 |
| f19649bc-071b-4b4b-85e5-477601acda4e | Address on File | Contingent | BTC: 0.0000009 |
| f1bc11ee-f453-4a4d-a830-55a5b8c7c4a8 | Address on File | | BTC: 0.0000009 |
| f9d0136d-f889-4386-bf66-d015eb71acc9 | Address on File | Contingent | BTC: 0.0000009 |
| fcafca21-0ba2-4789-acb8-600674b2b465 | Address on File | Contingent | BTC: 0.00000003, EMC2: 2.62698364 |
| 3f2b7533-ee3a-4766-8613-de94e30f4e61 | Address on File | Contingent | USD: 0.02500152 |
| 9fa424b8-9c3b-43d8-8f48-39bc565d919d | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000404, ETHW: 0.00000404 |
| 6ab92580-9e3d-44ad-8a15-d0d1413eab39 | Address on File | | USD: 0.02500014 |
| ff00170f-f6b2-40f7-8570-da41ac712ceb | Address on File | Contingent | USD: 0.02500005 |
| 0e3a3609-d12c-45ad-8191-ca496780c119 | Address on File | Contingent | IGNIS: 5 |
| 14e56c0f-624e-4872-8c0e-de1823a78a13 | Address on File | Contingent | IGNIS: 5 |
| 6dd397c1-d62b-41d6-9a26-bbe478ce4ee7 | Address on File | Contingent | PINK: 250 |
| e9363d57-04cc-44e7-96fd-ecce29f76db2 | Address on File | | IGNIS: 5 |
| 4132c12a-0ee8-4d41-afce-43d15226100d | Address on File | Contingent | ETH: 0.00001347, ETHW: 0.00001347 |
| 54b6693f-4b82-4c3a-a597-d60292d24c59 | Address on File | Contingent | ETH: 0.00001347, ETHW: 0.00001347 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be8d5870-6487-4b94-9147-56f9722367b0 | Address on File | Contingent | USDT: 0.0249003 |
| fee3c4b5-a0d3-45a6-86d6-f005f2801a8a | Address on File | Contingent | USD: 0.01744906, USDT: 0.00752052 |
| 156e392f-cf7e-4284-8a7f-e139e0649652 | Address on File | Contingent | ETC: 0.00129795, ETH: 0.00000065, ETHW: 0.00000065 |
| 182fb32a-2250-4998-824a-372e388ce343 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000808, ETHW: 0.00000808 |
| ab04e3fe-aeb8-4069-92bf-ace849f06d85 | Address on File | Contingent | BTC: 0.00000086, USDT: 0.00109815 |
| f4b3a317-9c5d-48c8-872b-401ff5a3a386 | Address on File | | ETHW: 0.01219671 |
| 289542f5-92aa-41e2-ac82-379e86c82771 | Address on File | Contingent | BCH: 0.00022434 |
| 5a2d4760-8c2f-4329-84b0-249f67b718bd | Address on File | Contingent | USDT: 0.02488528 |
| e9a89a93-5508-4c72-b10a-00b9f1898b37 | No Address on File | Contingent | BCH: 0.00022432 |
| 770f74c2-608f-4302-8857-213aad119ba1 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00053389 |
| 1c98c555-b561-474c-bb5c-40aa30a67db0 | Address on File | Contingent | ETH: 0.00001346, ETHW: 0.00001346 |
| e1b02577-a303-4291-9059-b9bcdd99174e | Address on File | | ETH: 0.00001346, ETHW: 0.00001346 |
| a47523c7-33b5-40bc-816e-d25c827ee930 | Address on File | Contingent | BTC: 0.00000004, USD: 0.00015179, XVG: 12.48255215 |
| 1f09e255-e3f9-47f2-8ae4-004529eb59c2 | Address on File | | USDT: 0.02487624 |
| 0e4bd3df-8c73-4b44-8bf2-8574b293b7ff | Address on File | Contingent | ARK: 0.08522099, BTC: 0.00000004 |
| dcbb1e8f-319b-4f93-ab08-6406d17031f0 | Address on File | Contingent | FLR: 0.008716, XRP: 0.05768558 |
| 67b4f26a-8ad1-47c5-befc-60d56f8ac430 | Address on File | Contingent | USD: 0.02495439, USDT: 0.00000942 |
| 99fc88e5-874c-4e59-8920-531c405e87f9 | Address on File | Contingent | ETH: 0.00001345, ETHW: 0.00001345 |
| ca520880-a6ce-4708-829d-cc34c499851f | Address on File | Contingent | ETH: 0.00001345, ETHW: 0.00001345 |
| 01341de1-5656-427f-95f5-a8d44afc83f2 | Address on File | Contingent | USDT: 0.02486194 |
| a14cafdf-322d-4daf-a04b-d572e1926747 | Address on File | | USD: 0.02496077 |
| e0501c3a-18f1-4d4d-aa32-b2bf21fdcaa8 | Address on File | Contingent | BCH: 0.0002241 |
| ce95b2f1-876e-4e1e-a05b-86a7693621d2 | Address on File | Contingent | USD: 0.00600134, WAXP: 0.32568669 |
| 2ce27ddd-4817-45c8-81a8-60dab3d5d829 | Address on File | Contingent | ADA: 0.03557081, RDD: 0.0559322, STRAX: 0.0124188, XLM: 0.06474926, XVG: 0.09386697 |
| 7a173742-effd-458d-8e88-462a15cc83d1 | Address on File | Contingent | BCH: 0.0001, USDT: 0.01376069 |
| b3bc2a55-7a8e-4144-a9d9-3fda72e1bfec | Address on File | | BTC: 0.00000001, USDT: 0.0245726 |
| 5c32aba6-27b8-4cae-96f7-fc6f663d3c12 | No Address on File | Contingent | DOGE: 0.34364407 |
| 8ef5d6c4-d853-46ca-b75d-e6de738747be | Address on File | Contingent | USDT: 0.02484551 |
| 92745010-766e-4449-abe5-62f560b57127 | Address on File | Contingent | ETH: 0.00001344, ETHW: 0.00001344 |
| a0d3ae38-c859-4651-bde6-de6b3188e223 | Address on File | Contingent | USD: 0.00000022, USDT: 0.02484036 |
| c3b4c525-923d-47e8-9743-c9d122b0210c | No Address on File | Contingent | UBQ: 1.02204753 |
| 44a2098e-082c-4348-9fbc-2dd4263e5a40 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000625, ETHW: 0.00000625 |
| 88d3b5f3-1291-4d74-b101-989466bcde82 | No Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085, ETH: 0.00000066, ETHW: 0.00000066 |
| a120918e-7ea4-4d59-b3b0-d35e471095d9 | Address on File | | USDT: 0.02483012 |
| c4087f6d-e9ab-41c8-a188-0cf2f5b1b245 | Address on File | Contingent | USD: 0.0249276 |
| c9c66c7d-2c40-495a-8280-0f8926382bd3 | Address on File | Contingent | XVG: 13.11879054 |
| f04ddd47-9cec-4948-9f39-305834a5cdac | Address on File | Contingent | ETH: 0.00001343, ETHW: 0.00001343 |
| c7b97ff0-8a3a-40a8-af03-6213ed12bbbb | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000864, ETHW: 0.00000864 |
| 3883d673-2f0e-489d-8915-a864bd612ffe | Address on File | Contingent | ETH: 0.00001005, ETHW: 0.00001005, USDT: 0.00624495 |
| 3002c35e-e897-47c3-a10f-be2e5795498e | No Address on File | Contingent | UBQ: 1.02138783 |
| 95e70c79-2a53-4d87-be6e-b85c1dec5125 | Address on File | Contingent | USD: 0.02492184 |
| f6e1742d-0f13-478e-93dd-f9fc60f89f0c | Address on File | Contingent | USD: 0.02492182 |
| 38a2f658-af13-47ab-aace-c49f5706ad29 | Address on File | | TRX: 0.29569575, USD: 0.0046665 |
| fef6deab-99f4-45a3-8bb4-88a38bf14d80 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.01956435 |
| 2429df10-dff9-40c9-8949-c0c02620d9e0 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.0000022, ETHW: 0.0000022 |
| 2ed92bf2-5b00-435d-8fa4-17466159e735 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02371201 |
| 5bff634a-8ee3-4a21-b9ab-eb4e265d612e | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00793825 |
| a33b40c6-03c7-4b67-8658-dc28e1e4da99 | Address on File | Contingent | USDT: 0.00118722, XVG: 12.48595 |
| 7779d0be-3fb2-4f93-98e9-f69fdce45011 | Address on File | Contingent | BTC: 0.00000057, USD: 0.00907929 |
| 3873d027-632a-4119-bb57-3cf0554cb83c | Address on File | Contingent | USD: 0.02463323, USDT: 0.00027548 |
| 506a39fe-c9e9-4a6f-ac3e-56d61fef41a0 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.01484857 |
| b11f3fcc-39ca-4d61-957a-cd377697a013 | Address on File | Contingent | USDT: 0.02480557 |
| 2ff5a13d-bb9f-493d-8a9a-e8ef7d178765 | Address on File | | USDT: 0.00129046, VTC: 0.20475709 |
| b1525ef8-7a6e-4f82-99e2-5ccd61485b54 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00432737 |
| 7b37ab26-0797-45cd-b854-f5b8ca37c0f7 | Address on File | Contingent | BTC: 0.00000089, POT: 0.10405646 |
| 51320690-3358-4172-8ae2-11108d120b62 | Address on File | Contingent | ARDR: 0.07596109, BLK: 1.7055 |
| 1bbad476-dda4-4291-bcf5-d7c4e2031f5b | Address on File | | BTC: 0.00000049, SC: 0.80811441, USD: 0.00845998 |
| a4d72d71-6415-4377-930b-b78e4d44683c | Address on File | | XVG: 13.104826 |
| 976dd9f7-05c6-4c7b-ba50-f25c36b86cbb | Address on File | Contingent | USDT: 0.02479762 |
| 5e3614c9-3e5b-4df2-aef2-88b26f84919e | Address on File | | BTC: 0.00000062, USD: 0.00767221 |
| 350d3232-d9fd-4c10-8fbd-065b6f834435 | Address on File | Contingent | USDT: 0.0247925 |
| ed2672c3-c9b8-4588-842e-471314119613 | Address on File | Contingent | SPHR: 0.85640865, USD: 0.01683713 |
| 4fb08f02-970e-4f6f-8c72-32f755b40cf0 | Address on File | Contingent | USD: 0.00234995, USDT: 0.02244607 |
| f82609c4-a2eb-47b6-98e1-9b885821bd10 | Address on File | | BTC: 0.0000002, ETH: 0.00000379, ETHW: 0.00000379, USDT: 0.01224638 |
| 414acb88-e09a-4ae2-bb4c-f87216ccfa31 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.02450808 |
| 92d23faa-18a7-477a-82a4-9104ae7fcee8 | Address on File | | ETHW: 0.01136702, USD: 0.00158888 |
| 90dd9083-7250-46be-b60c-19d16a92c92f | Address on File | Contingent | ALGO: 0.00000001, DASH: 0.00000002, IOTA: 0.00000001, MANA: 0.00000001, STRAX: 0.00000001, USDT: 0.0247771, ZEC: 0.00000002 |
| 4eb0166f-7e6e-4e57-9c1b-b66e88d47ed0 | Address on File | | BTC: 0.00000072, USDT: 0.0048559 |
| 5e31b44f-5ba8-4b13-95b5-a11730a2c1fe | Address on File | Contingent | USD: 0.02487679 |
| 7a8394ac-c5e7-4a3a-b497-71a159982266 | Address on File | Contingent | BTC: 0.00000088, LTC: 0.00000546, NEO: 0.00000001 |
| 34962ea9-662e-4881-8cda-e15e6a96c52a | Address on File | Contingent | BTC: 0.00000088, LTC: 0.00000546 |
| 8f8660a8-bb19-42a9-8e6c-a7ffab3f7b45 | Address on File | Contingent | BTC: 0.00000088, LTC: 0.00000546 |
| a049408e-5f82-499b-8e6a-3f83fcb8b593 | Address on File | Contingent | BTC: 0.00000088, LTC: 0.00000546 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d484b2ca-5d06-4ef0-aad3-85202a992c7f | Address on File | Contingent | BTC: 0.00000088, LTC: 0.00000546 |
| 1fafdccd-d5a2-4082-a0d3-c592612d5ebe | Address on File | Contingent | ETH: 0.0000134, ETHW: 0.0000134 |
| e52e5884-c5e9-4e13-804d-f413784b74bf | No Address on File | Contingent | XVG: 13.088713 |
| e810b5ae-6e90-4ea4-978b-be4afc811d13 | Address on File | Contingent | USDT: 0.02476772 |
| e9254624-6169-4479-a990-56d602165a74 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000089 |
| 30615991-d2fa-4d3d-ab14-84fe5d45f11a | Address on File | | ETHW: 0.00796659, NEO: 0.00000026, USD: 0.0085389 |
| 59e46b56-403f-47eb-90e4-349a4966005f | Address on File | Contingent | BTC: 0.00000089, USDT: 0.00013661 |
| 2dac6e49-1eab-430d-b40a-ba5983225762 | Address on File | Contingent | USDT: 0.02476182 |
| a95eabc6-ad03-482b-9e36-40d53f16b160 | Address on File | Contingent | HBAR: 0.37624144, USD: 0.00423926 |
| 936bf14f-343a-4feb-ba66-1384be21e206 | Address on File | Contingent | FLO: 0.01, VAL: 0.01223308, XMY: 0.01 |
| f4eace0c-1042-4bf8-9015-e05f784f25c5 | Address on File | Contingent | USDT: 0.02475316 |
| f7db3f4c-eb28-4687-bc8b-78b2b24aa77d | Address on File | Contingent | NXS: 0.35101097 |
| a5df81a7-2186-4b70-89b5-d6425c96b725 | Address on File | | ADA: 0.05309251, USD: 0.00540873 |
| 35a2620c-4c76-4ddc-bd94-c913e4a661f5 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00842658 |
| 5920f233-5394-46dc-97ee-bfce6832f64a | Address on File | | BTC: 0.00000062, USD: 0.0076216 |
| e75e43ce-0599-4310-9aa9-83091a84efa4 | Address on File | Contingent | BCH: 0.00022306 |
| f6292572-89fb-4d6e-bb92-60e07569cc7e | Address on File | Contingent | BTC: 0.00000024, DASH: 0.00040649, USDT: 0.00118881 |
| e86729c2-6d03-4737-ac2e-77c82c7d2df2 | Address on File | | BTC: 0.00000004, ETH: 0.00001109, ETHW: 0.00001109, FLR: 0.00000001, USD: 0.00314893 |
| a50d1ee5-815d-4d20-8b11-1ae8535080f3 | No Address on File | Contingent | PIVX: 0.11291452 |
| 27996d89-13e0-4605-b69c-721ee1a0d9b2 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000575, ETHW: 0.00000575 |
| c3fde18f-d2af-4f33-bfdf-b57075a5f8ee | Address on File | | ETH: 0.00000913, ETHW: 0.00000913, USD: 0.00789456 |
| 59abae44-5746-4d8a-80c1-8266a1ac1784 | Address on File | Contingent | BCH: 0.00022301 |
| 83e4e46d-a9e3-48fc-bbf7-bdab8484fbe9 | Address on File | Contingent | ETH: 0.00001338, ETHW: 0.00001338 |
| eab911e8-5356-4425-81a4-9c62d098972b | Address on File | Contingent | USDT: 0.00989747, WAVES: 0.009 |
| 2b834880-5dcf-4e7f-b514-858744807136 | Address on File | | ETHW: 0.00834224, USD: 0.00773745 |
| cd171e81-5902-44bd-86ec-2d21a2955f53 | Address on File | Contingent | DOGE: 0.22324247, USD: 0.00862292 |
| 7795d9de-e42e-4f44-a50b-73df37d3a7f0 | Address on File | Contingent | USDT: 0.00453881, XEM: 0.64355956 |
| ac550c9d-867d-4568-8769-e2f87f6a8305 | Address on File | | STEEM: 0.125 |
| 052b628b-6219-430f-9bef-75ddbe640335 | Address on File | Contingent | BTC: 0.00000079, NEO: 0.00031398 |
| 9e0d8718-3ec9-4b7f-8dc5-e2c9508fe631 | No Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| a962e26c-f57d-41f2-8225-cd8ec824448b | No Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| ebac7320-e8b0-49b1-92fe-01a78412366f | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| fffff4d4-4ae3-4ab9-8f15-8b6ffa889ea3 | No Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| 0b405027-c39a-4cb2-ae6d-19fd8d4e56af | Address on File | Contingent | PAY: 2.31987534 |
| ea7c4ed0-3539-482a-bbf3-2d427908f479 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00839704 |
| 98840e89-a406-474d-8d3e-dae64f8174c5 | Address on File | Contingent | USDT: 0.0247222 |
| 269ab18d-d5cc-4c73-b8f2-c37cd2d149a5 | Address on File | | USDT: 0.02472081 |
| 3e32ac19-ef45-4132-97be-b75d26e8b142 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.00673392 |
| 2e0b0264-8a92-45f6-996e-72d1e78f21cb | Address on File | Contingent | USDT: 0.02471918 |
| a3263568-d526-47c5-92d7-ffcce1a1b796 | Address on File | Contingent | ALGO: 0.00000009, DOGE: 0.2503459, MATIC: 0.0007007, USD: 0.00601049 |
| bacddf1e-ccbd-4a7d-b179-4ce247457412 | Address on File | Contingent | USD: 0.02481703 |
| ab7b4867-0836-4afb-8385-0cb65a5da5e6 | Address on File | Contingent | ETH: 0.00001337, ETHW: 0.00001337 |
| 5f691489-6be0-43af-a4f2-84dfe13c77ef | Address on File | | USD: 0.00000003, USDT: 0.02471386 |
| ff724f7d-e751-4b65-8df8-bd12e74e8ea7 | Address on File | Contingent | BTC: 0.00000067, OMG: 0.00719458 |
| 511a79bb-8213-4c93-8f60-dfc798dfd06e | Address on File | Contingent | IOC: 4.42887803, USDT: 0.00000686 |
| 32aea65d-94aa-4c6f-ab0c-86c9964130d2 | Address on File | Contingent | DOGE: 0.32908914, USD: 0.00091602 |
| 2d6ed0b4-d1d4-4971-9e73-91ae5c28f381 | Address on File | | BTC: 0.00000077, USD: 0.00341451 |
| 4c8c775d-74dd-46d3-b278-e35bc720a827 | Address on File | Contingent | ADA: 0.00873859, FLR: 0.00749524, RDD: 0.33416667, XRP: 0.04960617 |
| e6f804c6-dc24-4247-b469-61710ec6d4f3 | No Address on File | Contingent | FTC: 0.74739368, POT: 13.62334323 |
| 187c4a2a-14db-4191-b0d4-185637aba2d1 | Address on File | | KMD: 0.08453558 |
| 6d898bdf-d99c-45f9-afff-861c67ed9b9a | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XMY: 590.74782837 |
| 7a01ef0a-d391-40b8-96b5-b4b89387f199 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.0086549 |
| 6430135f-d4ab-4ccc-a08c-97d172e94afd | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000089 |
| 97cf6468-a959-4456-a20f-cdca729ac2b0 | Address on File | Contingent | USDT: 0.02469804 |
| 0d821141-626b-43dd-88d3-7d67a4a586bd | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000872, ETHW: 0.00000872 |
| dcf73ec0-c1db-4d80-8641-3531edac9bb6 | Address on File | | ETH: 0.00001336, ETHW: 0.00001336 |
| e8b68dcb-2c83-4c23-a66b-4ee9cad6f0cb | Address on File | Contingent | ETH: 0.00001336, ETHW: 0.00001336 |
| 3956d06e-976e-4d12-9aaf-2ad4469bd8aa | Address on File | Contingent | USDT: 0.02469686 |
| c57e2ed1-f8f3-4eb9-b3a0-5688bdaa9ab8 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00643401 |
| 0fabde2a-e31f-4ebf-9981-00a8d90e8f34 | Address on File | | BCH: 0.00000007, SC: 0.25439114, XLM: 0.26696708 |
| 9a3fff1a-2a87-4b49-bd6f-eaee1a026308 | Address on File | | ADA: 0.06769233 |
| 530eadcc-55ad-4776-a454-c5b45e3263ec | No Address on File | Contingent | MONA: 0.06 |
| 92d7319f-8569-4a8a-ad2b-840838cbb453 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000257, ETHW: 0.00000257, USD: 0.00000001, USDT: 0.01855287 |
| da4ffc96-3bcb-4b44-8d9b-8989ad64b5e4 | Address on File | | BTC: 0.00000084, USD: 0.0014498 |
| 0764370d-b10b-4437-ba44-ba2df4dbbf3b | Address on File | | BTC: 0.00000001, USD: 0.02450658 |
| 7de41913-1986-44a4-959f-c29affecfcd8 | No Address on File | Contingent | USD: 0.0247826 |
| 886e1add-a4ed-4332-ae22-8c23f6dac1ec | Address on File | Contingent | BTC: 0.00000014, USDT: 0.02080786 |
| 80e631f3-b7f0-4062-bd24-24f355cbe7cf | Address on File | Contingent | USDT: 0.02467815 |
| 97ecdce0-0194-49bd-b52f-2d0bbdd0c02c | Address on File | | HBAR: 0.45212281 |
| c15f5ebe-ac92-4b0f-99a3-07e297fe25d3 | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083, REPV2: 0.00368215 |
| f4983c8e-534b-4685-a6dc-537f32003922 | Address on File | Contingent | USDT: 0.0180621, XLM: 0.07410463 |
| 72824c8e-140b-4cc6-99ec-f9b85f8c7076 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00000002, ETHW: 0.00000002 |
| 84154df9-4c9f-405a-b96e-9ece135e371f | Address on File | Contingent | UBQ: 1.01478501 |
| 7b107443-dd9b-4e59-bbb3-2b7e372ddece | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00750493 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81f4c0ad-11ef-4c81-9c37-01bdcb8747af | Address on File | Contingent | BTC: 0.00000088 |
| 83b33062-ba8b-46ff-8bbd-072ca790f13c | Address on File | Contingent | BTC: 0.00000088 |
| 855dab65-8571-4958-ae89-780bc0421b34 | Address on File | Contingent | BTC: 0.00000088 |
| 869b34bf-b9c3-4102-8380-905aa852f385 | Address on File | Contingent | BTC: 0.00000088 |
| 8c9e0de9-e704-48bf-8036-1289c3bc691e | Address on File | | BTC: 0.00000088 |
| 8e2809ff-37a5-4309-94ab-ed876ee01f42 | Address on File | Contingent | BTC: 0.00000088 |
| 8edef15e-4930-4fde-b20f-855f4529554a | Address on File | Contingent | BTC: 0.00000088 |
| 909d5dc0-e218-479d-a214-ce1f63728263 | Address on File | Contingent | BTC: 0.00000088 |
| 96d006d7-8973-49cc-8e5f-09f94e540cb5 | Address on File | Contingent | BTC: 0.00000088 |
| 9ca44922-40cf-4c0a-b7dc-b8dbe683771b | Address on File | Contingent | BTC: 0.00000088 |
| 9e6a894d-a964-412c-b81d-ae57e4259cc1 | Address on File | Contingent | BTC: 0.00000088 |
| a66e8268-1705-4082-9108-0594eb125554 | Address on File | | BTC: 0.00000088 |
| a799520a-4086-4081-bd4d-cfcc2fcb1db3 | Address on File | Contingent | BTC: 0.00000088 |
| a7c6d322-bba7-4eca-9192-d10680965039 | Address on File | Contingent | BTC: 0.00000088 |
| a8f3aa9d-9dae-4081-9c95-8f16f219d3e5 | Address on File | Contingent | BTC: 0.00000088 |
| af7dca0f-bd47-498c-9df6-7d70d60295d7 | Address on File | Contingent | BTC: 0.00000088 |
| b0d1f091-de11-4f4e-9228-c969970043c0 | Address on File | Contingent | BTC: 0.00000088 |
| b4477540-e3e9-43e9-96b0-89c639d409eb | Address on File | Contingent | BTC: 0.00000088 |
| b5231023-57f2-4725-9709-58000552042b | Address on File | Contingent | BTC: 0.00000088 |
| bb6a7397-5a1a-4f90-a02c-0852189b78fe | Address on File | Contingent | BTC: 0.00000088 |
| be17c94c-d9b2-4052-8ddc-07ada68b76ac | Address on File | Contingent | BTC: 0.00000088 |
| be3ff48e-5f75-4ebe-a446-b890e5b84d6a | Address on File | Contingent | BTC: 0.00000088 |
| c20578a8-5da3-4836-a123-e7fcda90d43c | Address on File | Contingent | BTC: 0.00000088 |
| c3631d69-a2d1-4323-9a2e-9164e5b8666a | Address on File | Contingent | BTC: 0.00000088 |
| ce94aaa2-4c60-40da-88c5-49f160cbf0be | Address on File | Contingent | BTC: 0.00000088 |
| ceeebd70-b311-479a-98b5-5823b31a79ea | Address on File | | BTC: 0.00000088 |
| d2198f74-79d5-4013-87e9-da132d6b65f0 | Address on File | Contingent | BTC: 0.00000088 |
| e1a9dc56-d56a-4679-a3fb-5c501279eba6 | Address on File | Contingent | BTC: 0.00000088 |
| e25e97d8-444b-4cef-900f-652d478a8687 | Address on File | Contingent | BTC: 0.00000088 |
| e2b81cbc-b289-441f-860a-6810f610e4e5 | Address on File | Contingent | BTC: 0.00000088 |
| e503d367-546b-4e9e-9491-943e2b054c47 | Address on File | Contingent | BTC: 0.00000088 |
| ede39476-08d4-4afe-a7c9-4575a25665f1 | Address on File | Contingent | BTC: 0.00000088 |
| ee7b68a3-0044-4016-82fe-0448eef66959 | Address on File | Contingent | BTC: 0.00000088 |
| f3f9c0ae-bd73-4be4-8175-dfc3b1b7d5b8 | Address on File | Contingent | BTC: 0.00000088 |
| 7d0b1000-9700-484b-82ec-29887855d932 | Address on File | Contingent | USDT: 0.02434857 |
| 67abd275-9bed-48e7-9e09-3070501422a6 | Address on File | Contingent | ETH: 0.00001317, ETHW: 0.00001317 |
| e79be4d6-0968-437f-9ff5-9d582fc2a347 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.0000125, ETHW: 0.0000125, GLM: 0.00443387 |
| 9db03523-26c1-4f49-9644-1a25a9fa27c2 | Address on File | | BTC: 0.00000032, USDT: 0.01548811 |
| 51357961-26ea-488b-a7c4-643ee4d5b956 | Address on File | Contingent | USDT: 0.02434134 |
| 8b606216-28fd-4fb7-9fa8-b75894897d90 | No Address on File | Contingent | UBQ: 1.00148573 |
| 88086a78-8b47-4a9f-9ddf-9490f7cf4737 | Address on File | | BTC: 0.00000014, USD: 0.00911661, XDN: 259.49505417 |
| a85ff34d-2203-4e14-b041-d4a8bfa254e6 | Address on File | Contingent | USDT: 0.02433599 |
| a5eff67d-ae1f-4f64-a92a-8e1e31122fbc | Address on File | | USDC: 0.02435898 |
| 1554961e-831e-4b19-b186-e902b1186a4f | Address on File | Contingent | IOC: 4.36279383 |
| fe5f9c10-35bd-41bd-98cf-16f4d5ea220d | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00009287, ZEN: 0.00207739 |
| e2bbc758-f133-41e5-aa29-e92688546a99 | Address on File | | ETH: 0.0000044, ETHW: 0.0000044, USD: 0.01626453 |
| 706e54c0-b5a9-478f-b7fc-d9a0598d81ad | No Address on File | Contingent | UBQ: 1.0011923 |
| a87099f5-2e1e-467c-9760-7bc09f4cebd0 | Address on File | Contingent | ADA: 0.00089907, HBAR: 0.0008699, MANA: 0.00062107, NEO: 0.0019978, USD: 0.00544672 |
| 058d9054-59e9-4dbb-8c17-977b2af2f7b2 | Address on File | Contingent | USDT: 0.02432821 |
| 2491bdab-0042-49ac-9db5-a6eff91d2e60 | Address on File | Contingent | ETH: 0.00001316, ETHW: 0.00001316 |
| 6434b104-58ec-46ad-b26e-bc5dd4a04904 | Address on File | Contingent | ETH: 0.00001316, ETHW: 0.00001316 |
| 874dc94e-fc48-4d7e-8324-b18808fb9059 | Address on File | | ETHW: 0.00991955, USD: 0.00409847 |
| 173455ff-bb6d-4df2-9837-5db57b6b3542 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02349612 |
| c3e329eb-bcd0-4acb-8fc8-dcb6818f907d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001286, ETHW: 0.00001286 |
| 8e3af38c-58e5-461a-ae48-d0d3495c9f65 | Address on File | Contingent | BCH: 0.00000476, BTC: 0.00000086 |
| e16256d6-885e-4bb0-acbb-3b670c2ff796 | Address on File | Contingent | DGB: 0.74933158, XDN: 0.12735437, XLM: 0.194, XVG: 0.55709343 |
| 2ccc6819-cf0f-4630-ac26-a5d29a86143e | Address on File | Contingent | BTC: 0.00000086, LTC: 0.00000546, USDT: 0.0001017 |
| 8fe69af2-9c71-4550-9a68-92296963baf6 | Address on File | Contingent | BCH: 0.00019679, BTC: 0.00000009 |
| 4fe2e1f1-9061-452a-9054-43b2181bb9ea | No Address on File | Contingent | UBQ: 1.00072389 |
| c322d11f-efd2-4cc5-a11e-28ebca0426f1 | Address on File | Contingent | BCH: 0.00000256, USDT: 0.02403534 |
| fbf4e992-f061-480b-a0dd-f24019acf478 | Address on File | | USDT: 0.02431777 |
| 5ae3c437-a3b3-444d-888a-5bb548484d97 | Address on File | Contingent | BCH: 0.00001097, BTC: 0.00000029, USDT: 0.01507439 |
| 85443993-0182-46e8-99f5-48bc8363f102 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.01767205 |
| 7c10f54c-9a2f-4f81-be90-7d2b36d4d6bb | Address on File | Contingent | USD: 0.02440999 |
| 74a08a15-99c2-4a68-86cf-50e341e868d7 | Address on File | | USD: 0.00228283, USDT: 0.02203527 |
| 9b937903-3081-493e-9761-5c3c0314e53d | Address on File | Contingent | ETH: 0.00001315, ETHW: 0.00001315 |
| 2c973932-01db-4954-9463-4236372b57e7 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000821, ETHW: 0.00000821 |
| d9abd9d0-220f-4503-befe-7edb06014dd0 | Address on File | Contingent | UBQ: 1.00020367 |
| a452d8d4-455c-4f22-bffb-53aa4152bfc6 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.00438267 |
| 144bb70c-ba49-4a15-834f-6eeaab9c7e2a | Address on File | Contingent | BTC: 0.00000069, LTC: 0.00000546, USD: 0.00480478, USDT: 0.00000002 |
| 7a2d7049-8544-4305-b544-1b16454c2351 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00516662, XLM: 0.01909617 |
| b6ccf7da-f180-4508-b141-eee0e76e05fa | Address on File | | RVN: 0.72360756, USDT: 0.00916451 |
| 9c2dfd92-3583-4c9f-a94a-b8676246f109 | Address on File | Contingent | XLM: 0.27256341 |
| e41b7018-6664-485c-ba84-b47456b0a4ff | Address on File | Contingent | PINK: 100.09515571, USDT: 0.01432606 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3502b2a-8f71-4e89-af89-1e93d8369553 | Address on File | | BCH: 0.00021516, LTC: 0.00000546 |
| 7549c4f5-b99b-4f0a-b232-f07e1ac2be80 | Address on File | Contingent | ETH: 0.00001314, ETHW: 0.00001314 |
| 671d702d-8515-4720-aa17-7c2f578da634 | Address on File | Contingent | ETH: 0.00000922, ETHW: 0.00000922, USDT: 0.00724483 |
| ff64e326-a0b5-4c32-ae39-b34cfb53caf5 | Address on File | Contingent | ETH: 0.00001245, ETHW: 0.00001245, USD: 0.00127892 |
| 97c09b94-d6a1-4e47-9b3d-75199c1aa38f | Address on File | Contingent | LSK: 0.02814302, XRP: 0.00000003 |
| eb90d135-bc8e-41c0-9898-017d2b4de016 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001179, ETHW: 0.00001179 |
| 54c82bf4-338d-4c60-84be-2014ee37a0b5 | Address on File | Contingent | BTC: 0.00000001, USD: 0.02409928 |
| 087d1ed3-a142-455a-aea9-a4dc37a45a0d | Address on File | Contingent | ETH: 0.00000922, ETHW: 0.00000922, USDT: 0.00723133 |
| 696fe227-af91-4ae7-93f7-094dcb9a842c | Address on File | | USD: 0.00416414, USDT: 0.02012732 |
| 3077626d-ce7c-47ec-a780-6f210f30f60a | Address on File | Contingent | USDT: 0.02427319 |
| 36280d26-b855-4fd4-9511-1a0ac40e6e0a | Address on File | Contingent | ETH: 0.00001313, ETHW: 0.00001313 |
| 45213dfb-95f7-4d59-9dde-827b0c51e63d | Address on File | Contingent | ETH: 0.00001313, ETHW: 0.00001313 |
| d0394cbd-d5ca-4ab7-8157-86c6b30cc8c6 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000063, USDT: 0.00678055 |
| 32586a4a-2d9c-4d81-846f-e5413c19e5e6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000042, ETH: 0.00000684, ETHW: 0.00000684 |
| c08dfa4e-fdd3-4836-ae37-60b2418a2dfe | No Address on File | Contingent | UBQ: 0.99843181 |
| 56c18e52-a0be-4708-b1ab-4dee378b3823 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.000001, ETHW: 0.000001 |
| b3de246f-0f91-40cc-9dab-52456c06be69 | Address on File | Contingent | USDT: 0.02426012 |
| 268dfeb5-52f8-405a-953e-55ad267b1745 | Address on File | | ADA: 0.00067224, DOGE: 0.22640896, USD: 0.0076726 |
| 5d02a394-f1ef-430f-a58b-e446ea7f78a4 | Address on File | | PAY: 2.27623112 |
| 85e385e8-9671-48fd-a001-3392fee5d729 | Address on File | | ETH: 0.00000782, ETHW: 0.00000782, SC: 1.00282718, USD: 0.00633133 |
| 70ad5057-9da1-4a34-af9f-fb6c59100735 | Address on File | | ETH: 0.00001312, ETHW: 0.00001312, USD: 0.00000003 |
| 55f259e7-1160-426f-807d-ecd9f2957334 | Address on File | Contingent | ETH: 0.00001312, ETHW: 0.00001312 |
| 6d5536b6-6056-4c6c-b8aa-318513431416 | Address on File | Contingent | ETH: 0.00001312, ETHW: 0.00001312 |
| 8f2f71ab-ebe1-4792-9e22-a8a8371b3fef | Address on File | Contingent | ETH: 0.00001312, ETHW: 0.00001312 |
| e9e04e90-d556-412d-a6fb-a2315bd377ee | Address on File | Contingent | ETH: 0.00001312, ETHW: 0.00001312 |
| 3f0d7e9d-dfa0-4122-9724-35a183f67365 | Address on File | | BTC: 0.00000078, ETH: 0.00000109, ETHW: 0.00000109, USD: 0.00000001, USDT: 0.00065469 |
| d2f1beac-fa15-4ed7-9d6a-39820476268a | Address on File | | RVN: 1.1594866, USD: 0.00000002 |
| ed941ec2-1b9c-49d5-ab08-ff52bbefdac5 | Address on File | Contingent | USDT: 0.02425098 |
| 4c15df88-51b2-4980-aa89-9bde0d0b3230 | Address on File | Contingent | USDT: 0.02425026 |
| 3e6ccc86-39c3-49d7-aee6-52aa6c3f3696 | Address on File | | LTC: 0.00000546, SNT: 0.98850077 |
| 3a748f7a-324c-4f8e-8c71-15f43bea5fc1 | Address on File | Contingent | UBQ: 0.99781526 |
| 395a83fb-bb59-4400-b7d5-2af5a594d211 | Address on File | | DOGE: 0.00006107, USD: 0.0243421 |
| ac903088-15d2-42a7-be27-0e848a934102 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00570953 |
| 1e422d57-c8ab-4cb1-915e-7d64408b127b | Address on File | Contingent | BTC: 0.00000081, USDT: 0.00183567 |
| bdd65bfa-a3b9-45a8-a6ab-205d51b7c9da | Address on File | | BTC: 0.00000047, ETH: 0.00000526, ETHW: 0.00000526, USDT: 0.00151906 |
| 5d341c07-a914-4249-9ba9-19a6eef2b6dc | Address on File | Contingent | FLR: 0.86628873 |
| 05c18ba0-ec4f-4325-8bf7-592f9e1977ec | No Address on File | Contingent | UBQ: 0.99758 |
| 228a04e6-3219-487b-967e-c3b331abf631 | Address on File | Contingent | UBQ: 0.99758 |
| 7fbba41a-64a1-42b7-bdd1-e62ed0d35c9c | No Address on File | Contingent | UBQ: 0.99758 |
| 9dc3a144-5360-4031-b234-a2780643c06d | Address on File | Contingent | UBQ: 0.99758 |
| c11e09a4-255a-4cd7-8ab1-c9fda3208d28 | No Address on File | Contingent | UBQ: 0.99758 |
| c6a174c8-b52f-4980-b951-dec73ce3cb11 | Address on File | Contingent | UBQ: 0.99758 |
| ff0e737e-c366-41b8-a935-2d2a77f880ed | Address on File | | BTC: 0.00000061, USDT: 0.00736057 |
| bd65e3ea-2bb8-43f1-bb8d-bd22b88b1c2e | Address on File | Contingent | USDT: 0.02423858 |
| 8b0cae00-fb39-4329-b5ad-683472812752 | Address on File | Contingent | USDT: 0.02423712 |
| 110953eb-fb0b-4f73-8764-a07cfa5a0043 | Address on File | Contingent | USD: 0.00026476, USDT: 0.02397212 |
| 0fb2bf50-ae67-4683-a9ea-0ded006c4b40 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.00178269 |
| 9ea1d518-9400-4165-ba51-7b8ad635d787 | Address on File | | UBQ: 0.99712783 |
| 7f820dfc-9c88-41b2-b0c5-39691d7aafbe | Address on File | Contingent | BTC: 0.00000086, USDT: 0.00036272, VRC: 0.051414 |
| 9346f246-e83a-4e3f-86c2-b715caa76802 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00790515 |
| 29ace9c2-1955-48c2-924b-41146bb22b00 | Address on File | Contingent | USD: 0.02432644 |
| a6691e72-804b-4547-8789-f6eb3fa8c0d6 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.00319784 |
| 422c5603-8489-4f77-bdf0-fa98441fcfa6 | Address on File | Contingent | BCH: 0.00001135, BTC: 0.00000083 |
| 981cbca1-51c7-4c82-b648-af0a1289055d | Address on File | Contingent | BTC: 0.0000002, USD: 0.01876611 |
| e6281c64-5887-4b5b-9c6d-a06c52b0772b | Address on File | Contingent | USDT: 0.02422461 |
| b3ae4309-4a8f-406d-8b98-cd2833da4502 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.01263344 |
| 3fc40fa4-563b-4c74-98d0-17457a299664 | Address on File | Contingent | USD: 0.02432017 |
| fb8e6c11-74a1-4e7e-abc0-890df5626d0b | Address on File | Contingent | BTC: 0.00000086, LTC: 0.00000546 |
| c036b843-c262-4f45-b60d-7e31ea525ec4 | Address on File | Contingent | USDT: 0.02421727 |
| cd7b9068-3501-4c3f-b438-b8597cb84f38 | Address on File | Contingent | USDT: 0.0233247, XLM: 0.01 |
| f4e139b6-b73b-48cd-b9bd-1706550f4ffd | Address on File | Contingent | BCH: 0.00000001, DASH: 0.00049999, NEO: 0.00000001, USD: 0.00342021, XLM: 0.00000001, XRP: 0.00000001, XTZ: 0.00000038 |
| a89d4d85-9ed3-48a6-ae9b-cb77198f659e | Address on File | Contingent | DOGE: 0.33480769 |
| 21e39b6f-2c49-44f1-ac37-65b3a2b8f2d6 | Address on File | Contingent | USDT: 0.02420954 |
| 2d821956-d55c-4b69-97bd-d0263598c65b | Address on File | Contingent | BTC: 0.00000059, USDT: 0.0078807 |
| 2203ae4a-eddb-47e5-b673-bf5b60b24cdb | Address on File | Contingent | BCH: 0.00000227, USDT: 0.02394692 |
| 486f50c5-d099-4a42-b164-64e13c0a6a7f | Address on File | | USD: 0.00000002, XVG: 12.787 |
| aad2f8d8-d5a7-4301-9bb8-a9a2d237ecb7 | Address on File | Contingent | USDT: 0.0241983 |
| 28b2f4b1-1134-482c-ab86-747e0cc44d86 | Address on File | Contingent | ETH: 0.00001309, ETHW: 0.00001309 |
| 3ab290fd-7925-4193-bcdb-51fdb8992eea | Address on File | | ETH: 0.00001309, ETHW: 0.00001309 |
| 57897ca6-0cef-47c2-b592-b8f51880cc29 | Address on File | Contingent | USDT: 0.02419634 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30987fed-f026-4b13-96b2-1b935524c042 | Address on File | Contingent | BCH: 0.00002481, BTC: 0.00000023, BTS: 0.94640274, ETH: 0.00000377, ETHW: 0.00000377 |
| 8cb5b15a-2813-486e-a323-5208771513d1 | Address on File | Contingent | ETH: 0.00001301, ETHW: 0.00001301, USD: 0.00014247 |
| f211f86c-5b67-48cd-855d-f5ac030b6557 | Address on File | | HBAR: 0.00006101, USD: 0.02428527 |
| 9e4aa2ab-29a1-45a2-9a59-73620f6504f4 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02376808 |
| 4011d0a6-9f7a-47f3-8bc6-45c98d4af5d4 | Address on File | Contingent | EXP: 0.20127741, USDT: 0.02368239 |
| 297385ad-7c97-4523-9d06-783860f9b003 | Address on File | Contingent | USDT: 0.02418181 |
| 917f2e7c-c30d-41b7-a606-f82905e6f8a8 | Address on File | Contingent | ETH: 0.00001308, ETHW: 0.00001308 |
| 39e284a1-29fb-42dc-84ed-dbd7b31dbd43 | Address on File | Contingent | BTC: 0.00000041, USD: 0.01288375 |
| 4319228c-9474-4695-a700-e3800a8921cb | Address on File | | DOGE: 0.33435 |
| 57f94255-341d-46a6-b6ad-f3ba430f9737 | Address on File | Contingent | BCH: 0.00021793 |
| 4c0f59b4-cd0f-46b7-a726-5b99d9ed43ea | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001218, ETHW: 0.00001218 |
| e2749311-9515-4a42-9627-e4d1d23a5a0c | Address on File | Contingent | USDT: 0.02417374 |
| 082a0898-0406-492a-8d9f-ddb53fa53e46 | Address on File | Contingent | USDT: 0.0241714 |
| 1484a988-ebba-45e6-938c-ab7be8bb4ee1 | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 2585341d-37f0-45e4-a19f-bac74f24ae0f | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 4d44ea57-e7fc-4b47-8b92-422f2b9aa2a7 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 633711d4-7d6d-4385-aedd-4befedd4b92a | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 968271fc-3a7d-4cf9-b836-7f632bd35bb2 | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| ba7f909e-5e2d-446c-8209-ebe43fb4012f | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| be48866a-369d-4b58-8dc0-37161d5922a2 | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| d07878a3-aa5b-422f-b271-aa747e5a62c5 | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| e400ac2d-29f8-485a-a530-b8a7508942e6 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| f591dc4a-8e31-464c-9c10-5241e2fd28f2 | No Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| a032335e-80f0-4546-bc00-748a3a3976c8 | Address on File | Contingent | USDT: 0.02416135 |
| 6db1643e-0d24-42b1-b473-05dc7061dcf5 | Address on File | | BTT: 0.58063, ETH: 0.00001307, ETHW: 0.00001307, USDT: 0.00000021 |
| a2677360-dec5-4edb-a14c-fb9558946405 | Address on File | Contingent | ETH: 0.00001307, ETHW: 0.00001307 |
| 8a7da34a-3b04-476f-a0e7-b19e460a145b | Address on File | | BTC: 0.00000009, USDT: 0.02166936 |
| c5f2a3e7-6c5c-41f2-871e-810dd258ca53 | No Address on File | Contingent | ADA: 0.06189089, BTC: 0.00000001, USDT: 0.00130827 |
| 28009423-3208-491a-8238-b0027a27f3c4 | No Address on File | Contingent | MORE: 22.05 |
| 2be708a8-e01d-4084-acdf-d9a7879e2770 | Address on File | Contingent | BCH: 0.00000031, ETH: 0.00001305, ETHW: 0.00001305 |
| b11b2334-8783-4983-afd1-ca433a4c2a39 | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00284779 |
| 23e7262a-fa42-4f9a-9195-26503f55d942 | Address on File | Contingent | BCH: 0.0000107, BTC: 0.00000083 |
| e6fd23f7-1e5d-45ab-9dbb-1f3573482f57 | Address on File | Contingent | USDT: 0.02415308 |
| 19b915f8-9c46-48d2-a0fe-784b552ce9f3 | Address on File | | USD: 0.02424751 |
| 62da21c4-28b7-4f6b-aed4-1333ff20902a | Address on File | Contingent | USDT: 0.02414742 |
| a92dda5b-3132-4f8d-b66a-b56c268f1772 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00000004, ETHW: 0.00000004 |
| 82243a7d-27d2-4d96-90a5-9b5b0dbb89fa | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00588345 |
| ced21325-0888-4a63-87a0-84b954ca9e37 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02303858 |
| ef0f19e7-76e9-4bcb-b029-cd90fb12432b | Address on File | | EOS: 0.00000001, USD: 0.02423969, XTZ: 0.00000001 |
| 867cf4f2-43e3-44fb-a7d2-c6381ab24268 | Address on File | Contingent | ETH: 0.00001306, ETHW: 0.00001306 |
| a44123ba-a096-4bb6-b427-0d9170793d54 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.00311294 |
| c0853938-c7f4-4b55-99b5-9db3fe9a9f12 | Address on File | Contingent | BTC: 0.00000045, USD: 0.01173725 |
| 0d2363f0-5af9-481e-8f64-6acf88d1aa06 | Address on File | | HBAR: 0.44227747 |
| 24d7e773-473c-40f0-be63-944c48cedf27 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00697904, XLM: 0.00003639 |
| d564e226-20e2-46e6-94a0-9bb9b4b63318 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.023861 |
| 94bc529d-0d8c-4f28-aa5d-5e4e195a5d9b | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00117064 |
| 5660f4f9-0147-4f5b-aa79-a67dafd667a2 | Address on File | | HBAR: 0.44220844 |
| 556c7878-8b00-46d5-bbf0-36c43b0cdd72 | Address on File | | ETH: 0.0000126, ETHW: 0.0000126, USD: 0.00084606 |
| b02fe387-296a-4213-ac0f-1e43d7cce548 | Address on File | Contingent | USDT: 0.00280223, XDN: 486.26164089 |
| 61e1fa7c-c561-4fac-82df-fb5366933798 | Address on File | | ETH: 0.00000927, ETHW: 0.00000927, USDT: 0.00699624 |
| f97159d8-11de-4bf9-9cda-9b299871da60 | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00005354 |
| 0b378154-b3d5-4f71-9be4-3c748599d712 | Address on File | Contingent | VTC: 0.21007423 |
| 6578b80b-63e7-4ff7-b8e7-55614f1957a6 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00254189 |
| daa9b4b1-f1aa-4c6e-9e7a-c0123e85c0d8 | Address on File | Contingent | BTC: 0.00000085, GBYTE: 0.00005707 |
| 9eba9520-fdb5-4483-af9f-ce51893c5adf | Address on File | | ETH: 0.00001305, ETHW: 0.00001305 |
| ad7d4947-bc76-428e-a840-858d87a65b33 | Address on File | Contingent | IGNIS: 4.8439966 |
| b7974276-b9b2-4f35-82c5-de5477b13a5a | Address on File | Contingent | BTC: 0.00000081, USDT: 0.00171026 |
| 147836a8-cd01-4d2f-a8e8-d55760e3a161 | Address on File | Contingent | BCH: 0.00019858, USD: 0.00177815, USDT: 0.00032133 |
| c5997968-f7ae-4542-b929-877009e4d3ba | Address on File | | USDT: 0.02411052 |
| 8b7bd049-af79-4353-a4f3-18c1f633ad90 | Address on File | | BTC: 0.0000004, ETH: 0.00000658, ETHW: 0.00000658, USDT: 0.00087711 |
| 1bb34c71-dd5a-41ef-92ba-37abf90aa83b | Address on File | Contingent | BTC: 0.00000027, ETH: 0.000009, ETHW: 0.000009 |
| 3cb5c049-c674-4343-86e0-9ab32e8352d5 | Address on File | | BTC: 0.0000007, USD: 0.00475654 |
| b5647ba7-9fa5-45df-abbb-b1c8c8239f30 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000087 |
| 53cfb4f7-853f-4851-847c-a16914b721df | Address on File | Contingent | USDT: 0.02410602 |
| 0d7d096c-6a0a-478c-a44f-22f8259cc4f7 | Address on File | Contingent | ETH: 0.00001304, ETHW: 0.00001304 |
| bace4d9d-ad74-4a38-9307-6630f1ffea01 | Address on File | Contingent | THC: 11 |
| ca905f9d-bf27-45d2-9c25-e383d06174e8 | Address on File | Contingent | SNT: 1 |
| f6ee374c-6c00-42fa-b315-852bcab48d0b | Address on File | Contingent | SNT: 1 |
| 65dcb103-2328-485d-b995-879776123ed0 | Address on File | Contingent | USDT: 0.02410188 |
| e45c3f3b-d22d-447b-94c4-c94a4346dee7 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00001094, ETHW: 0.00001094, FLR: 0.00000008, XRP: 0.00000052 |
| 265084bf-6bb5-404d-bc2f-51b99c8ac837 | Address on File | Contingent | USDT: 0.02409444 |
| 880a12b8-904b-433a-9a68-582fa1b1be67 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00997953 |
| 4a944c7c-ecb7-4077-acda-a7f994224ff3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001254, ETHW: 0.00001254, USDT: 0.00007858 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2650c725-2874-47a0-b92c-f7ff65aa3117 | Address on File | Contingent | BCH: 0.00001012, BTC: 0.00000083 |
| c1eed6a1-ef1d-4476-a58a-8263a4c9c097 | Address on File | Contingent | BTC: 0.00000087, LTC: 0.0000001 |
| e529a61f-428b-49b4-8b50-dad26ec6a0f5 | Address on File | Contingent | USDT: 0.0240783 |
| d112c351-d15f-4a1b-a3cb-c2199ecc62d7 | Address on File | Contingent | BCH: 0.00000251, USDT: 0.02379942 |
| ef6781a7-f048-4de1-b5ab-383c94b90a42 | Address on File | | USD: 0.00509558, USDT: 0.01900202 |
| 31e29a70-3d9a-4580-a405-8c4c31399971 | Address on File | Contingent | BCH: 0.00021703 |
| 970d6c2c-8c09-486c-b1f7-d12f9d1492c9 | Address on File | Contingent | BCH: 0.00021703 |
| f9828899-773c-48d9-9ccf-640127fd96da | Address on File | | ARK: 0.08632713 |
| 45284b5f-d67e-4475-8587-f814eb49963d | Address on File | Contingent | ETC: 0.00131867 |
| 16a784e7-2156-48ea-bb2f-aa7d0bd2035b | Address on File | | BTC: 0.00000087, USDT: 0.00000003 |
| 09046ddd-ee41-424e-a3dc-bf6d6f3eb65b | Address on File | Contingent | BTC: 0.00000087 |
| 0ba7faa3-a9c1-4554-b122-a5c940c0db17 | Address on File | | BTC: 0.00000087 |
| 0c544ba6-a50f-4b7b-a9e1-2efe0b7aac50 | Address on File | Contingent | BTC: 0.00000087 |
| 0cdc7711-75db-462c-96cb-bd5afbdd2d29 | Address on File | Contingent | BTC: 0.00000087 |
| 17e66eb8-c955-4f4e-81d0-4ea8fffd47f3 | Address on File | Contingent | BTC: 0.00000087 |
| 20dd1f70-c3dd-4464-a4b1-587e365c34d1 | Address on File | Contingent | BTC: 0.00000087 |
| 2114f33c-fc42-4534-97ed-e25b2b6e0a94 | Address on File | Contingent | BTC: 0.00000087 |
| 2584e851-f019-400d-b1fa-7d58db947f94 | Address on File | Contingent | BTC: 0.00000087 |
| 2810d132-e411-4b28-83df-b216b169a0f4 | Address on File | Contingent | BTC: 0.00000087 |
| 34c45e8e-7e48-461a-b87d-17caf3b188fe | Address on File | Contingent | BTC: 0.00000087 |
| 414852de-8f58-4514-a504-737bfbdc8d98 | Address on File | Contingent | BTC: 0.00000087 |
| 481e45a4-cb74-4235-827f-db875966cdad | Address on File | Contingent | BTC: 0.00000087 |
| 4fe35c13-5aa9-4aeb-83d7-65a8c4341dbf | Address on File | Contingent | BTC: 0.00000087 |
| 51023f1e-d231-49be-b9f3-f06ca805fec6 | Address on File | Contingent | BTC: 0.00000087 |
| 53536ee7-ba47-4724-80b9-8338d305b6e9 | Address on File | Contingent | BTC: 0.00000087 |
| 53723b61-bb7f-4f7f-a601-4d75f8264b72 | Address on File | Contingent | BTC: 0.00000087 |
| 5719706c-15f2-4441-83b3-c0a97924f212 | Address on File | Contingent | BTC: 0.00000087 |
| 585f2126-fb16-48d6-a0e5-05e4809572be | Address on File | Contingent | BTC: 0.00000087 |
| 5a277dc7-0f50-48bb-828b-0362e4d9fbc6 | Address on File | Contingent | BTC: 0.00000087 |
| 5b3243a5-eb31-4456-a30b-7b44244181ba | Address on File | Contingent | BTC: 0.00000087 |
| 5f1454f3-9a1a-496e-b09e-abe771d56107 | Address on File | Contingent | BTC: 0.00000087 |
| 6064199e-5663-4825-b7ef-11d8d13d448e | Address on File | Contingent | BTC: 0.00000087 |
| 6093060d-d225-438b-a5c0-76689c517321 | Address on File | Contingent | BTC: 0.00000087 |
| 62787c34-eff0-4a01-a957-ff54b41e5bdf | Address on File | Contingent | BTC: 0.00000087 |
| 65ceaeb5-5e0d-40a9-8020-7b9899f987e3 | Address on File | Contingent | BTC: 0.00000087 |
| 691913c7-6b91-408b-9e3d-d5d7c10b7a8a | Address on File | Contingent | BTC: 0.00000087 |
| 769dc8ba-16b0-40c9-88cf-20283f4bea38 | Address on File | Contingent | BTC: 0.00000087 |
| 7fd9f54b-9ef0-4421-8474-b604c9c78d01 | Address on File | Contingent | BTC: 0.00000087 |
| 8ae560a1-3b74-474f-91de-8503c237e5ca | Address on File | Contingent | BTC: 0.00000087 |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | Address on File | | BTC: 0.00000087 |
| 944b0e0b-64aa-480c-997b-55cb630d1eb9 | Address on File | Contingent | BTC: 0.00000087 |
| 99da3802-b69a-47dc-9938-42cfe62d0f4f | Address on File | Contingent | BTC: 0.00000087 |
| 9bdbcd6c-678b-4a91-a2d9-0d3fde6c704f | Address on File | Contingent | BTC: 0.00000087 |
| 9efc5f50-6a5e-402f-9354-26f7900e9c86 | Address on File | Contingent | BTC: 0.00000087 |
| a40fd287-9d9f-40c6-b42c-8c349dff3413 | Address on File | Contingent | BTC: 0.00000087 |
| a4c38c38-cccd-461f-8000-6536c7715a52 | Address on File | Contingent | BTC: 0.00000087 |
| b017fcc1-4ffe-4482-be27-1b61f9568274 | Address on File | Contingent | BTC: 0.00000087 |
| b4f59f4a-3993-41f7-9ad9-83085dad9f7c | Address on File | Contingent | BTC: 0.00000087 |
| b6109f84-6102-4db8-b261-c684ef91983a | Address on File | Contingent | BTC: 0.00000087 |
| c0088f30-f765-4238-bb39-4049a9517b05 | Address on File | Contingent | BTC: 0.00000087 |
| c1646b03-80e5-4ed1-a755-b13d5aac92fe | Address on File | Contingent | BTC: 0.00000087 |
| c3bc8265-42a2-4b89-90e5-39de934ec7d1 | Address on File | Contingent | BTC: 0.00000087 |
| c6ba6f18-adb5-4fee-a352-d8e2a1ecb8e9 | Address on File | Contingent | BTC: 0.00000087 |
| c9470cc3-68e4-43f5-a548-9ef64dc1b980 | Address on File | Contingent | BTC: 0.00000087 |
| cc1e76ca-a767-436a-9625-4e63d27f0c4f | Address on File | Contingent | BTC: 0.00000087 |
| cf4d7302-3205-4c05-9431-4439a5ffe271 | Address on File | Contingent | BTC: 0.00000087 |
| cfa6eda7-ff85-4028-a6a3-706fd13b5cbb | Address on File | Contingent | BTC: 0.00000087 |
| d6d36b0d-c5d0-48dd-aef4-e210a8799e63 | Address on File | Contingent | BTC: 0.00000087 |
| d816999a-9953-4afb-a31c-63fcd80743d2 | Address on File | Contingent | BTC: 0.00000087 |
| db76ec77-9f80-4d8a-86e9-6d72fee9aeb4 | Address on File | | BTC: 0.00000087 |
| dcdd60dc-9386-4a89-8e12-33e29a41147e | Address on File | Contingent | BTC: 0.00000087 |
| ddbe228b-312e-4775-9227-ed3560f8f1b5 | Address on File | Contingent | BTC: 0.00000087 |
| e6820b28-8ad4-4b3d-8d24-9e74f6a04079 | Address on File | Contingent | BTC: 0.00000087 |
| ee558e0b-fd44-4502-8d52-953646ba1720 | Address on File | Contingent | BTC: 0.00000087 |
| f042cf71-b38e-47a3-b965-59edcf2dc373 | Address on File | Contingent | BTC: 0.00000087 |
| f07d51f3-ec3b-41a0-9112-e68b3637db21 | Address on File | Contingent | BTC: 0.00000087 |
| f3631671-7886-484e-8832-89f28efeebf6 | Address on File | Contingent | BTC: 0.00000087 |
| f12f0b2b-c261-45ef-8e05-68c2e0b69c49 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00000291, ETHW: 0.00000291, USDT: 0.00153606 |
| 0e282dcd-9769-405c-8d29-1c0371d20e5d | Address on File | | BTC: 0.00000043, SIGNA: 11.11 |
| 3647c59c-1657-43a8-ac73-cb3971ee89c9 | Address on File | | BTC: 0.0000001, FLR: 0.76116326 |
| 942b750b-2d3b-4448-95c3-c65e6975eefb | Address on File | Contingent | BTC: 0.00000021, USDT: 0.01825945 |
| 63f77330-dc29-403d-8b4f-1b4527e1fb61 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.00497704 |
| 95ac0842-4b12-4aa3-bd77-862f98cd8746 | Address on File | | ETH: 0.00001302, ETHW: 0.00001302, USDT: 0.00000001 |
| b913ea57-079e-4412-b7d7-758dbee0415d | Address on File | | BTC: 0.00000001, ETH: 0.00000714, ETHW: 0.00000714, NXT: 0.23140849, USD: 0.00998204 |
| a1c85b2e-60f8-4229-9a73-f8402f17738b | Address on File | | ETH: 0.00000897, ETHW: 0.00000897, USDT: 0.00748134 |
| d56ea4a5-6e9e-4bc9-b1a6-dc09549ec6c4 | No Address on File | Contingent | UBQ: 0.99013162 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Table contains numerous rows of hashed account IDs with "Address on File" and "Contingent" markings; amounts of claim are illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9184fe04-0bc9-450b-8b38-c58ecd65232c | Address on File | | BAT: 0.00000001, NEO: 0.00000001, USDT: 0.023353 |
| 4b5bccf5-2ab2-4ae9-a664-477929d16495 | Address on File | | BTC: 0.0000008, USD: 0.00031038, USDT: 0.00090627 |
| 7edea421-d8e7-4f95-969a-a7b81fa9678a | Address on File | Contingent | BTC: 0.00000024, USDT: 0.01671014 |
| bb774bb4-8831-4ffd-b800-9a451a57a045 | Address on File | | USD: 0.00042041, USDT: 0.02278463, VTC: 0.00127809 |
| 870587bc-4278-46b6-98dc-95f4f129cfd1 | No Address on File | Contingent | SC: 6.69756596 |
| 1f3c87a9-2011-4eca-a5c8-97289ffd26a0 | Address on File | Contingent | ETH: 0.00001263, ETHW: 0.00001263 |
| 85358cc9-337f-41d6-8865-d52e8d7157b0 | Address on File | Contingent | ETH: 0.00001263, ETHW: 0.00001263 |
| fc4598b0-cd22-48de-a7b7-420799bbdafd | Address on File | Contingent | ETH: 0.00001263, ETHW: 0.00001263 |
| 7e93adbb-02c8-4bf4-8f5f-43fd45d9fd7a | Address on File | | ETHW: 0.00829829, GLM: 0.00040026, USD: 0.0063499 |
| 8a3eec95-c554-41a3-ae12-ee9b8897fbd1 | Address on File | Contingent | USDT: 0.02334415 |
| 4e3f8bc2-45d0-41e9-9629-d1bc6ef3a5ea | Address on File | | ETHW: 0.01143833 |
| 656f414d-1643-4397-9323-9f83ee7f340c | Address on File | Contingent | TRX: 0.33459066, USD: 0.0005174 |
| 1ca6bd3a-c52d-4885-bac8-f02dd0c3d7a7 | No Address on File | Contingent | FIRO: 0.01332075 |
| 142e5a89-08e6-410d-82aa-99caa7fbdbd1 | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 1f9f8374-ca87-4169-9798-68c50738131f | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 52c7f536-956a-4233-ae56-b51f17399bf7 | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 759806be-df01-4441-9ceb-08f83af8d6cb | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 802dc6bb-146c-424b-a4ed-70bd79077f81 | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 86edf4d2-fa89-4c3c-ba67-11d6c7fe3674 | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| a1236dc5-d10c-450a-aa35-36f618ca4ffe | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| afaeb8c9-9ff8-481b-9e3c-8a93f5da8ae1 | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| b707c287-31db-4a0c-abae-0f75e622ebd5 | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| c309c2ee-a31d-4a66-9602-d472a8aed6dc | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| e0bf6103-500c-463e-9320-4992567514de | No Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 48636628-4dc7-42a2-984a-74170aca0531 | Address on File | Contingent | USDT: 0.02333585 |
| b11c7788-c30d-4020-a73c-5cf554e2d5da | Address on File | | BTC: 0.00000017, DGB: 0.01293768, LTC: 0.00000546, USD: 0.00139188, XLM: 0.17880579, XVG: 0.41184666 |
| 26ee1994-ccd1-4f81-9ed8-4b54474e491b | Address on File | Contingent | BCH: 0.00021032 |
| ef6f02c2-4ef3-4e5a-b15c-0d68cbe6c241 | Address on File | | USD: 0.02342453 |
| bdf994f3-1d0a-4718-9809-4ace50d752a3 | Address on File | Contingent | BCH: 0.00021028 |
| 2fce534b-e975-40dc-b4aa-c377a77dda65 | Address on File | Contingent | USDT: 0.02332281 |
| 414b16be-b90b-4ca3-8eaa-3ba114d27c9b | Address on File | Contingent | USDT: 0.02331939 |
| 89b8505e-cb29-4d09-9734-d963e4f20601 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00616296 |
| 887a3e2c-0976-4b9c-9566-8de64ec00941 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000369, ETHW: 0.00000369, USD: 0.00489253 |
| f1c86d60-ef6b-498b-9aca-1883a8fd3068 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000408, ETHW: 0.00000408 |
| a96ddb0a-38d6-4342-811f-8475bcd38c9f | Address on File | Contingent | ADA: 0.06160605, XVG: 0.44550575 |
| 171508a7-1583-454e-a677-4467ea6beb30 | No Address on File | Contingent | BTC: 0.0000004, XMY: 299.54 |
| ae4dabcb-42e6-4325-b326-069555380073 | Address on File | Contingent | ETH: 0.00001261, ETHW: 0.00001261, USDT: 0.00000006 |
| d062530f-456a-4ccf-8939-dfbe6826d22e | Address on File | Contingent | ETH: 0.00001261, ETHW: 0.00001261 |
| 95ac063c-bfb6-4bf1-831d-8671088f178c | Address on File | Contingent | BTC: 0.00000001, USD: 0.0231259 |
| 9246ef48-17ba-450c-a661-b7704829d548 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.01805072 |
| 2798886c-4503-46f9-afeb-7d8488a8191d | Address on File | Contingent | BTC: 0.00000037, USDT: 0.01306909 |
| 1e884804-9173-471c-a65d-f42acc630e13 | Address on File | Contingent | USDT: 0.02330666 |
| 4a9f7d20-fa32-418a-944c-eb56f8b3d170 | Address on File | Contingent | BCH: 0.00020507, BTC: 0.00000002 |
| c9a679aa-6254-414f-a35d-debd49a3af20 | Address on File | Contingent | USDT: 0.02330092 |
| 034b4cb6-48fa-4d31-8e36-ea189f8a3a2b | Address on File | Contingent | USDT: 0.02330061 |
| dcbd2ee4-5b8b-47e3-b387-91219d3d76b5 | Address on File | Contingent | BTC: 0.0000002, TRX: 0.26040164 |
| 5c743476-979c-42f8-9940-3b88b3df8f69 | Address on File | Contingent | ADA: 0.00016511, ETH: 0.00001257, ETHW: 0.00001257 |
| 128e47ba-f652-499d-9a85-7bd585499578 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000671, ETHW: 0.00000671, LTC: 0.00000546, USDT: 0.00022933 |
| bf9e4a40-5762-4b80-9c39-2884090daafb | Address on File | Contingent | USDT: 0.02329342 |
| 10d37eea-0340-4890-98d5-14442fc56d94 | Address on File | | USD: 0.02338632 |
| f4f714b7-509f-49fc-b2d9-9c4e771e4dfd | Address on File | Contingent | UBQ: 0.95843555 |
| 622c5631-cd15-4b11-a7bd-fdbd0496056c | Address on File | | ETHW: 0.01141321 |
| 82e56c52-ae09-42a9-afa1-5cc96951d848 | Address on File | Contingent | ETH: 0.0000126, ETHW: 0.0000126 |
| 14dc1d74-8ff1-42e0-8c03-3fd0974a5a2b | Address on File | | ETH: 0.00000945, ETHW: 0.00000945, USD: 0.00000013, USDT: 0.00582168 |
| 4503a393-f788-410c-b755-e2ca2498cee4 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.00059986 |
| 1a223762-81ae-477d-81e5-3ba15e4b45a8 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00917648 |
| c7d1fe09-dbd5-4054-b1a9-adfef8d20e4b | Address on File | | ADA: 0.0023589, BTC: 0.00000081, ETHW: 0.00000626 |
| 47be68d9-0969-47a3-876d-562cb7431aea | Address on File | | NEO: 0.00157619, USD: 0.00893193 |
| b92078a4-b967-4173-9037-3f94e6db7032 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000623, ETHW: 0.00000623, USDT: 0.01149012 |
| accf14ef-b7e7-4018-a4f6-af7c97487525 | Address on File | Contingent | USD: 0.01732921, USDT: 0.00602087 |
| 2a7d268f-653c-48de-ad00-4535ba71fa28 | Address on File | Contingent | USDT: 0.02327925 |
| 09529579-34eb-40f9-b4f1-ca1d62535eca | Address on File | | XVG: 12.300872 |
| c11130a1-3a33-4597-bbc6-6e7c8a6cd9ec | Address on File | Contingent | USDT: 0.02327789 |
| 1e7ac797-f481-4ed9-af9a-18c2166329cf | Address on File | | BTC: 0.00000054, USD: 0.00836748 |
| 18751114-3f34-4b07-880c-e564eaf65b6f | Address on File | | USD: 0.02336821 |
| 3e266861-aee4-480e-a267-ddaea5748e28 | Address on File | Contingent | ETH: 0.00001259, ETHW: 0.00001259 |
| accc3a26-9da0-4a52-a46f-78ec6bb88660 | No Address on File | Contingent | ETH: 0.00001259, ETHW: 0.00001259 |
| 91abd079-53ad-42f5-8015-894c380ddba5 | Address on File | Contingent | USDT: 0.02326898 |
| 24776dac-dfd3-4bd9-8a46-0cfb890254f8 | Address on File | | BCH: 0.00000023, BTC: 0.00000084 |
| bd94ec3a-4063-40d3-be2b-189b22d97c6c | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000084 |
| e6b41656-2c97-4e1a-8be4-b85f05631140 | Address on File | Contingent | ETH: 0.0000066, ETHW: 0.0000066, USDT: 0.01106451 |
| 755729ce-8cbe-4c1b-8202-c3a664bb3b19 | No Address on File | Contingent | BCH: 0.00020971 |
| 7c2391d9-7124-4633-b515-a1e93a4dc7be | Address on File | | ETH: 0.00000966, ETHW: 0.00000966, USD: 0.00542643 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cc221fe-c31e-412e-8b3a-85772bbfe28e | Address on File | Contingent | ADA: 0.00000401, ANT: 0.00000047, BAT: 0.00000727, LTC: 0.00000094, MET: 0.00000799, NEO: 0.00000973, NMR: 0.0000075, PART: 0.00000858, RLC: 0.00000352, SBD: 0.00732285, SOLVE: 0.00000265, SPHR: 0.00000371, UBQ: 0.00000908, VIA: 0.00000935, ZEN: 0.00000111 |
| 90a027d0-fbc5-4cc6-bf56-977fef4b3ab1 | Address on File | Contingent | BTC: 0.00000084, USD: 0.00001803 |
| 43c26e72-e3b1-4940-a4e9-4a0e859942eb | Address on File | Contingent | LTC: 0.0003 |
| 99c61e0e-7ce1-4e35-b1fd-4ffe242a77d0 | Address on File | Contingent | USD: 0.02335106 |
| 432b7494-1686-4f4d-9004-8cdaa89909c7 | Address on File | Contingent | BTC: 0.00000039, USD: 0.00206197, USDT: 0.0104126 |
| 533147da-6bb6-4e82-8f4c-51d513fdaf0f | Address on File | Contingent | USDT: 0.02325757 |
| 85896507-275c-4d72-867c-627c3efa4300 | Address on File | Contingent | USDT: 0.02325656 |
| 46699252-fd06-40f8-bfa9-499fcad6434f | Address on File | Contingent | ETH: 0.00001258, ETHW: 0.00001258 |
| 7c4b1877-31d9-40d3-946a-76bd59afbf94 | Address on File | Contingent | ETH: 0.00001258, ETHW: 0.00001258 |
| 9c2d192e-4738-4982-8c56-dff57413c8a9 | Address on File | Contingent | ETH: 0.00001258, ETHW: 0.00001258 |
| 9e1d16b2-e6fe-43e3-8c92-1c16f2df6786 | Address on File | | ETH: 0.00001258, ETHW: 0.00001258 |
| aac7509d-cec8-49d7-8937-8b5a11442940 | Address on File | Contingent | ETH: 0.00001258, ETHW: 0.00001258 |
| f824da75-09f5-4c19-8bdc-4261d3c603aa | Address on File | Contingent | ETH: 0.00001258, ETHW: 0.00001258 |
| 1176cb38-b7b0-4e4b-be52-b12ae02df379 | Address on File | | BCH: 0.00020961 |
| ca82596b-1c2a-491b-981e-52a16b0c4fde | No Address on File | Contingent | BTC: 0.00000016, LTC: 0.00022149, USDT: 0.00165363 |
| a823fbf8-d5c1-4a70-be82-b6e0d7dfaf39 | Address on File | Contingent | ARK: 0.00068394, EMC2: 0.06226928, FLR: 0.00106825, GLM: 0.02039196, MAID: 0.01943706, POWR: 0.00943723, SC: 0.28703703, USD: 0.00685357, VTC: 0.00032395, XLM: 0.02669043, XRP: 0.00707007 |
| 666fac1c-4f49-46b5-a651-ceb1a1e7a673 | Address on File | Contingent | USDT: 0.0232512 |
| b6dbed56-c0be-4b83-9c13-56644e88e6f5 | Address on File | Contingent | USD: 0.02334334 |
| db5941db-8a29-48f5-9336-ae4e9e3bbc46 | Address on File | Contingent | ETH: 0.00000677, ETHW: 0.00000677, USDT: 0.01073484 |
| 2519ea21-70d6-4a32-8411-854d658c9ef9 | Address on File | Contingent | USD: 0.0233425 |
| e72a0441-d350-4b83-a859-74d8ab136ad3 | Address on File | Contingent | BTC: 0.00000084, XRP: 0.00000134 |
| 2392bc80-d14e-4195-9125-cf385c1765b8 | Address on File | | BTC: 0.00000084, USD: 0.00000001 |
| ca8aa0d7-fc1f-45ab-bc92-02da565cbd9e | Address on File | Contingent | BTC: 0.00000084, XWC: 0.00000002 |
| 0c0e05d3-86f8-4dc1-9c5e-d67e6d629258 | Address on File | Contingent | BTC: 0.00000084 |
| 0d893e7e-f6a5-420a-8d0c-e2e3cd9c6cc3 | Address on File | Contingent | BTC: 0.00000084 |
| 13d9a4c2-ee1e-48a0-9e45-6e680f26a4d5 | Address on File | Contingent | BTC: 0.00000084 |
| 1b9ac431-ffba-4bcb-b107-60a4080ff60b | Address on File | Contingent | BTC: 0.00000084 |
| 28ec29a3-6184-4bec-a406-bd0fe7ce79fa | Address on File | Contingent | BTC: 0.00000084 |
| 31627400-c2f2-449c-acee-b9b22068b89f | Address on File | | BTC: 0.00000084 |
| 31a96e48-c733-4101-957c-4d5f2aa3dabe | Address on File | Contingent | BTC: 0.00000084 |
| 32a06bc8-24bb-4e37-8281-e1b24ecda95a | Address on File | Contingent | BTC: 0.00000084 |
| 3317180f-1f87-4f57-8eca-dbd727ff4ca2 | Address on File | Contingent | BTC: 0.00000084 |
| 38b5d204-9bdd-41c1-a518-5a658c1805e2 | Address on File | Contingent | BTC: 0.00000084 |
| 3cb02f94-8134-4dc5-9c3b-5d1e88ab8a11 | Address on File | Contingent | BTC: 0.00000084 |
| 3e9c011f-ec2a-44d1-9471-3eb5d25f0670 | Address on File | Contingent | BTC: 0.00000084 |
| 41c0bdb4-570e-41ea-91ae-ee47f8c3cb2a | Address on File | Contingent | BTC: 0.00000084 |
| 445e1162-c851-4fbd-b73d-efedb76b9a5a | Address on File | Contingent | BTC: 0.00000084 |
| 467ed64b-9a08-40e6-bb3f-f792a831daf6 | Address on File | Contingent | BTC: 0.00000084 |
| 4d3264cb-26e2-4b8b-95e2-3f3ad4369331 | Address on File | Contingent | BTC: 0.00000084 |
| 4e091625-f0c0-4076-a2b4-43f3c4c604c3 | Address on File | Contingent | BTC: 0.00000084 |
| 51546739-48d1-426b-a543-339e95d6408f | Address on File | Contingent | BTC: 0.00000084 |
| 5a0d558f-e532-443b-9119-b6148f462bea | Address on File | Contingent | BTC: 0.00000084 |
| 5b6d4d01-ebde-447c-b168-7c81072c476a | Address on File | Contingent | BTC: 0.00000084 |
| 6177527a-990b-4852-88b7-5cf7aea87a8b | Address on File | Contingent | BTC: 0.00000084 |
| 6653d1a1-485b-4908-b4f5-e8d7afedaa97 | Address on File | Contingent | BTC: 0.00000084 |
| 68e959d8-51b2-4c90-a084-1b2a38843890 | Address on File | Contingent | BTC: 0.00000084 |
| 691b96b0-ba1d-4135-a67c-081c86a80947 | Address on File | Contingent | BTC: 0.00000084 |
| 6c8c6ce2-ab91-42f1-a87c-27920eed7112 | Address on File | Contingent | BTC: 0.00000084 |
| 6fb5a869-0fdd-4f74-836f-fa864edfc689 | Address on File | Contingent | BTC: 0.00000084 |
| 7d534615-8e99-4c15-8f93-4079f4893bd2 | Address on File | Contingent | BTC: 0.00000084 |
| 850cdeb8-fa32-4962-8027-d919f18138b8 | Address on File | Contingent | BTC: 0.00000084 |
| 900d101a-6981-4366-8464-581b19d9da60 | Address on File | Contingent | BTC: 0.00000084 |
| 93a5494d-262e-4f8d-ad0d-b240e65df352 | Address on File | Contingent | BTC: 0.00000084 |
| 96add2f2-bb45-498f-a92b-8c8566cb0b40 | Address on File | Contingent | BTC: 0.00000084 |
| 98e917fd-eeea-4994-b86f-8e481bb13d22 | Address on File | | BTC: 0.00000084 |
| 9c48d454-6d5c-4805-a7ac-be80b02ac023 | Address on File | Contingent | BTC: 0.00000084 |
| a8166c9b-124b-4b67-86fc-3c8fa7ed5591 | Address on File | Contingent | BTC: 0.00000084 |
| a96d5977-42b9-44ca-9219-0c604c2b35a7 | Address on File | Contingent | BTC: 0.00000084 |
| aa7254f0-9153-40da-b9d6-4d1ac3be16b8 | Address on File | Contingent | BTC: 0.00000084 |
| aa9353ff-74b4-4731-a044-1fb11843e3b7 | Address on File | Contingent | BTC: 0.00000084 |
| ab173764-9095-4d03-bb1d-dd9eeb60919f | Address on File | Contingent | BTC: 0.00000084 |
| b17f9222-d527-48d7-859d-d360d15c4e68 | Address on File | Contingent | BTC: 0.00000084 |
| b3fab333-bee5-4b2c-ac35-1e4ad299960f | Address on File | Contingent | BTC: 0.00000084 |
| b4d0077f-3802-4a94-bf29-acea3ad732ad | Address on File | Contingent | BTC: 0.00000084 |
| c090f9c1-f07d-402e-add9-792667000b08 | Address on File | Contingent | BTC: 0.00000084 |
| c1d9b94c-dbef-483b-9431-1f050cafe9e3 | Address on File | Contingent | BTC: 0.00000084 |
| c211dc24-97b5-4a81-9e35-4269b30b1f3e | Address on File | Contingent | BTC: 0.00000084 |
| c55caf78-75a8-4fab-8df8-6cecf1bed985 | Address on File | Contingent | BTC: 0.00000084 |
| cb46cc3d-6393-4941-b077-5dda6aa61b03 | Address on File | Contingent | BTC: 0.00000084 |
| d1eb23a3-988e-450a-a86e-94b435087f24 | Address on File | Contingent | BTC: 0.00000084 |
| d9e3d3c8-3a61-4c59-b46e-f8ddbf09a23a | Address on File | | BTC: 0.00000084 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db76bb52-8910-4910-8409-d5ee63372149 | Address on File | Contingent | BTC: 0.00000084 |
| e6477b25-2852-40c3-8b59-bc853438e5ec | Address on File | Contingent | BTC: 0.00000084 |
| e8b5935e-59b4-4173-a178-7a7c213f7d73 | Address on File | Contingent | BTC: 0.00000084 |
| e9b6ff64-08fa-49f4-a014-56cc358f4600 | Address on File | Contingent | BTC: 0.00000084 |
| ebcfa571-06b2-463e-a3e0-2cac21e174b4 | Address on File | Contingent | BTC: 0.00000084 |
| ef3d2ddc-6770-47f4-be99-4df1ec4d2539 | Address on File | Contingent | BTC: 0.00000084 |
| f470e41b-57f3-4637-95ca-b70691eff6e0 | Address on File | Contingent | BTC: 0.00000084 |
| fa1d20b3-edba-456d-baa9-9f8cd58d1c34 | Address on File | Contingent | BTC: 0.00000084 |
| 49850e7c-4073-4b2a-8352-fc66206d3557 | Address on File | | BTC: 0.00000053, ETH: 0.00000464, ETHW: 0.00000464 |
| 67037242-dd91-401b-b310-257a3cdad092 | Address on File | | ADA: 0.06372327, SHIB: 0.00738612 |
| 9f8eb490-d772-4eff-af81-54217e626aba | Address on File | Contingent | USDT: 0.02323956 |
| 88450821-28c8-4c06-b1d4-90fb500aaba7 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000301, ETHW: 0.00000301, LTC: 0.00000546, USDT: 0.01310104 |
| 0f261506-2fc2-419a-b9e2-e0190d27d058 | Address on File | | ETH: 0.00001257, ETHW: 0.00001257 |
| 8bb619c5-2b20-453c-86bc-14a10fd22cf4 | Address on File | Contingent | ETH: 0.00001257, ETHW: 0.00001257 |
| b03621fd-08c7-43a5-983c-74d62386444c | Address on File | Contingent | USDT: 0.02323553 |
| 21eb3891-2aca-4458-b498-ca04aaad70ce | Address on File | Contingent | USDT: 0.0232355 |
| 1ad050fb-18bb-4981-afb5-871f59d51331 | Address on File | Contingent | SNT: 0.96392251 |
| 6df5483a-af1f-4e91-83f3-ecb51f124567 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00496817 |
| 4f51c54e-07a5-4970-a581-d31b270ecdb2 | Address on File | Contingent | USDT: 0.02322689 |
| 18586ac8-e49c-4ff0-a6ef-b62379ef301b | Address on File | Contingent | USD: 0.00183249, USDT: 0.0213996 |
| 99344192-c107-4f24-855d-87c35da24d62 | Address on File | | TRX: 0.340395 |
| 6304f2aa-8e9f-4241-bc0f-1b54b01d14ad | Address on File | Contingent | NAV: 0.59175579 |
| 4e76f104-a15e-4cbc-9546-1b4cf12a8dbc | Address on File | Contingent | ETH: 0.00001223, ETHW: 0.00001223, USD: 0.00061605 |
| 347897c7-6d51-47f3-85af-0b05b8ae39b3 | Address on File | Contingent | VTC: 0.2022045 |
| 29269d7e-963b-4403-933b-4f129d8f5c0e | Address on File | Contingent | USDT: 0.02321997 |
| 3bd5e770-8636-4ab4-8977-fb00bff257bd | No Address on File | Contingent | LBC: 2.53381852 |
| 5230cb2e-9235-46ef-8053-89dec283bb2e | Address on File | Contingent | ETH: 0.00001256, ETHW: 0.00001256 |
| 6e37b8b2-ca02-4202-b4ca-a705c31260ec | Address on File | Contingent | ETH: 0.00001256, ETHW: 0.00001256 |
| b7a4f04b-6a09-4e46-8016-4a00996cd3fc | Address on File | Contingent | ETH: 0.00001256, ETHW: 0.00001256 |
| efbfacae-b010-4eec-bdc9-19593942811f | Address on File | Contingent | ETH: 0.00001256, ETHW: 0.00001256 |
| 851a340a-527e-4c73-8a5a-fad51778f118 | Address on File | Contingent | USD: 0.02331054 |
| d4e82581-3b90-4676-9a94-fe80103a52fb | Address on File | Contingent | USDT: 0.02321457 |
| 81e214f0-765c-47c8-8ea4-6434dc8b631f | Address on File | Contingent | EMC2: 0.11434607, USDT: 0.02216471 |
| a9cd8809-deff-4d11-bd34-6a67d7bb8983 | Address on File | | USDT: 0.02321204 |
| 8134ef98-94d9-4594-8bdf-cc845a395728 | Address on File | | ETH: 0.0000088, ETHW: 0.0000088, FLR: 0.00000001, USD: 0.00696641 |
| 6e35a68c-3adb-4ef5-9e09-233dbf769e88 | Address on File | Contingent | USDT: 0.02320443 |
| 4a2f3d5b-f729-410e-8844-24ea280466fa | Address on File | Contingent | USDT: 0.02320391 |
| 28dcbdc1-9fa2-4a35-99d2-ad9bfd46e908 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255 |
| 68d41495-09b3-408e-9e36-fea018b22f22 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255 |
| 831130c4-6930-4d69-85ef-618a5655d1e8 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255 |
| 8f278e57-0c53-40fb-aba9-c0963ae669f9 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255 |
| d9ab8ff3-05c6-4541-bd9d-2e7b4ae148e1 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255 |
| 836bcb42-3ee3-443f-9843-9d7d3716666e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000124, ETHW: 0.0000124 |
| f310dba7-e4a4-454d-b3f2-3a17d09f1236 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02098081 |
| 797d972d-daf7-4cab-8ab9-de7b0d29dc9d | Address on File | | VRC: 16.62832567 |
| 0d117616-5843-4cf7-9880-c7c24d14e9e2 | Address on File | | ETH: 0.00001254, ETHW: 0.00001254 |
| 198bc7aa-641d-4a30-ae9a-16aa30e99e09 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| 2757e471-96a5-4847-bb5a-069d03ff6dd6 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| 42ca28bd-3c57-4999-ae58-86090c55524f | Address on File | | ETH: 0.00001254, ETHW: 0.00001254 |
| 4cfa68b4-fdfa-4b10-8c03-5465571f5049 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| 6b9534bd-612b-4bf5-ad26-126ebef35ec7 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| 77779c0f-58f9-4849-aaa2-507ca4edf7dd | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| 8582ffe1-d533-4fdd-842e-ac0c9ab822d1 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| 9cdb3539-8ad7-4faf-9453-cf4da2474235 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| efc40b58-0f95-408c-a170-6833bd451ac4 | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| f9b044c2-c1c3-4041-aa90-dbff393ab1cd | Address on File | Contingent | ETH: 0.00001254, ETHW: 0.00001254 |
| f2d546f9-a7ff-4b83-bf6f-773105fbf420 | Address on File | | DASH: 0.00000003, DCR: 0.00082737, QTUM: 0.00000001, USD: 0.00971147 |
| 4f6417c0-5033-4a84-8488-297907b53d85 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ETH: 0.00000833, ETHW: 0.00000833 |
| 7bb05baa-3d77-493b-aeb1-eaeb017a04d3 | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00000056, ETHW: 0.00000056 |
| bffec423-7c48-4e01-a1c8-708921dcd817 | Address on File | | BTC: 0.00000067, NEO: 0.00050743 |
| 7f4980e3-b763-4548-9938-0f024f450eb5 | Address on File | Contingent | BCH: 0.00000025, IGNIS: 1.12310255, NXT: 2.24620509, USDT: 0.01128548 |
| 227e5267-c7a5-427e-9527-b5af1367f7a5 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01957137 |
| 30f1246f-b6f7-454e-9935-a5b91adcb7cf | Address on File | | ETHW: 0.011352, USD: 0.00000001 |
| 3cc61521-9f04-422f-802a-8e1fb5873f93 | Address on File | Contingent | BCH: 0.00000037, ETH: 0.00001251, ETHW: 0.00001251 |
| cfc9257d-0a8c-49fc-a7e9-d615a19c52f4 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.01071169 |
| 995e0415-9633-4a4a-9571-7904ba376145 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| ab242a78-212c-4739-9e72-49bcf1949d3a | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| bc9eaea6-7330-4f9b-811b-f561299a7afd | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| d285c4bc-3c60-4c32-9146-636002af76a0 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| db05a804-657b-42a2-8a3a-9f85a5358a66 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| dc56e0e1-8c17-40e3-a055-d60c7b0bb7d7 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| dce84ac5-27bb-4d65-bf34-728e5ea40ce3 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| e15aeb92-86b9-47be-a032-03aa695dcff8 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3b76134-b66a-4370-a882-a650caf764cf | Address on File | | ETH: 0.00001253, ETHW: 0.00001253 |
| c28631d7-8bf5-478b-aeaf-4d41ce56ac97 | Address on File | Contingent | ADA: 0.00003973, ETH: 0.00001252, ETHW: 0.00001252, XLM: 0.00002863 |
| 3cbd63a1-aacc-4696-9ba4-1744c993671a | Address on File | Contingent | USD: 0.02325154 |
| 7b0feda9-3243-4add-9772-47a306513092 | Address on File | Contingent | LTC: 0.00028889, USDT: 0.000761 |
| e7b40d89-82db-49f1-a13c-0ea59c64c491 | Address on File | Contingent | ETH: 0.00001144, ETHW: 0.00001144, USDT: 0.00200995 |
| 00e716ba-95a3-4d23-8559-1655590e57af | Address on File | Contingent | USDT: 0.02315667 |
| 932a10be-fd1b-4ac4-83b9-6d76d9b3aa98 | Address on File | Contingent | USD: 0.02324718 |
| 1d55a057-d48b-4a06-8e4a-e38458fa5f6f | Address on File | | ETHW: 0.01134478 |
| 4750d66f-178e-4463-bdc2-18eb71f5dc99 | Address on File | Contingent | BCH: 0.00020122, BTC: 0.00000003 |
| 4ed5acc2-1537-4fe3-bf2b-71ea7835e568 | Address on File | Contingent | USDT: 0.02315269 |
| 32b25876-8f4a-4deb-8a20-36a7629380e4 | No Address on File | Contingent | FTC: 10.56586304 |
| a9bed80d-de5b-492b-8607-24b96d4aebca | Address on File | Contingent | USDT: 0.02315184 |
| 5cf15af2-9f50-49a1-ad11-7253c65ad3fc | Address on File | | ETH: 0.00001252, ETHW: 0.00001252, USDT: 0.00000001 |
| 0964df43-5a04-49df-9001-84db10fd4585 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 09bc36c4-f1de-4dec-ab4f-877b20670281 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 1ec9a4fc-713a-48f7-aefb-8276c26e0cd6 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 2c65a653-8c10-4d19-8f8c-d9c666f71417 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 369fb9c4-d4a3-45ea-b1a6-597cff351eb6 | Address on File | | ETH: 0.00001252, ETHW: 0.00001252 |
| 6183696e-33f1-43e9-bf95-82cbc02c62ac | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 77075bd3-1cb3-4598-b0c5-7e118293f92c | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 7c2d25b2-ac0b-485a-a9af-f5f84e2e8b4c | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 846c2992-9329-4cdf-9457-668a5f6db344 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 86e9420f-99b4-49e3-bba3-d8c988ad3f83 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 94473780-5f68-4ade-a4b6-c770e59d7158 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 948ea9e1-94d7-40e3-93ef-905580e4b4dd | Address on File | | ETH: 0.00001252, ETHW: 0.00001252 |
| 97b56942-0ca2-416c-8c47-600aabf0e12b | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 98a5a865-358c-4626-9bed-fcfed1905dc4 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| a5d124e2-3df8-4f8f-aedd-39dd6d7d624f | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| ab59482f-fe26-4cc5-90f0-04cd9c5e0490 | Address on File | | ETH: 0.00001252, ETHW: 0.00001252 |
| afc594c5-7936-4210-a853-48cbb3534017 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| c48269b6-b5aa-4a40-9697-e6e9673fec0b | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| dabe6a20-4de6-42c5-a285-4f295e886058 | Address on File | | ETH: 0.00001252, ETHW: 0.00001252 |
| dbe87242-a09f-4298-9d74-98c209025997 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| e0d40e83-ba6e-4eb4-adc6-a8878440bf36 | Address on File | | ETH: 0.00001252, ETHW: 0.00001252 |
| e16107bb-2535-40dd-b950-a47bfe0cb384 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| e597bfce-eb14-4946-952b-fc67241b0c93 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| ef1b0223-d6f9-4d15-86ea-76efcb6f596b | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| ef9e8fc9-48eb-437e-a81d-feed0882f4fe | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| f4aee2fa-1d83-4002-8a05-0cd0b0edc186 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| f8bd8b8d-8f42-470c-9102-fc7050fd8908 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 323e5499-f250-46ca-abcd-bdafd007a2f7 | Address on File | Contingent | USDT: 0.02314129 |
| 4efaf57c-d0ca-4fd3-99e2-e957ca6e300c | No Address on File | Contingent | BCH: 0.00020361, BTC: 0.00000002 |
| 554cddc6-1c85-40ee-b303-227ac558eb80 | Address on File | Contingent | USDT: 0.02313223 |
| 76339154-e10f-4780-8b2a-34f35c5a3dc8 | Address on File | | BTC: 0.00000061, USDT: 0.00625145 |
| 2b07cc1e-0ca3-4492-9322-af7cb82166d4 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02091548 |
| 067f6b92-15a1-4ddc-9b22-52895eb14cb6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000627, ETHW: 0.00000627, LTC: 0.00000546, USDT: 0.01056111 |
| d2eed803-e07d-445c-8b6c-35f751e93241 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00000368, ETHW: 0.00000368 |
| 18167873-2807-48de-b1b7-f57b7a8ab32f | Address on File | Contingent | PAY: 2.17 |
| 04234afd-8dfd-44d4-ab24-117cccb60291 | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, USD: 0.01807795 |
| 1d119ce0-efe6-4205-8008-8f3c5454f3d1 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| 6d6fb8f8-2df8-4333-bbc8-62f3fcbaa05b | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| 77ee784c-1bb3-410f-898e-7293b0b0a243 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| 7913caa7-2e28-4acf-a12e-2a4ecb7d60f3 | Address on File | | ETH: 0.00001251, ETHW: 0.00001251 |
| 7a2ed186-eff3-4a91-900f-101427fa6f31 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| 91e91dc3-c2f7-4ed1-ad7f-656f81e7ac9b | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| a9c5fc6e-29c8-4ab2-93a9-be5cc13c871e | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| ac276abd-e102-419f-b6e4-88ca0eb870f6 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| ba794019-1be7-42bd-b973-1b7a5ef7eebf | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| bc2d4f70-fad2-4e21-9f1c-403a34f8faaf | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| c5e24cb2-be48-4be2-b997-31803c5a7393 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| c71b5a56-dc23-4a47-a4f0-5d68783d6ca7 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| cffd86ba-fc05-4dee-ac3b-c37426493f92 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| dcfb95a8-64b3-4d9e-be0d-b6fd6e7b76c0 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| e51a0af6-bcb9-486a-a8a9-b90a21e52b38 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| ea57df1c-529b-443c-b5c4-427143b984a6 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| eb0f39cb-25a9-4064-8960-8015f04c2894 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| ee4eec6b-bd7b-4bfd-b0c3-cda93d3a31d5 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| f517b29d-9419-4fe7-9c18-6716b8bc3e07 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| ffbfed13-48e0-485a-9905-f76ba2112553 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| 981b1f11-8bce-4bdd-aa59-08ff4f9f8c76 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000622, ETHW: 0.00000622 |
| 7162ece3-7d9f-4c8c-be51-e09456d4ef2a | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00264194 |
| 5743d77c-1127-47d9-8f67-0c8f013b65db | Address on File | | ETHW: 0.00943477, USD: 0.00387631 |
| 7b7e7864-1288-4b62-bccc-8bf6bb34c851 | Address on File | Contingent | USDT: 0.02311446 |
| c0cb537b-9dd0-4ae6-a341-7c30a680b72f | Address on File | Contingent | BTC: 0.00000082, LTC: 0.00000546 |
| bfa75ab0-981e-45e4-a24a-b33be98f21fb | No Address on File | Contingent | ZEC: 0.0007 |
| 10a28593-d8f1-4383-8ced-b01de6e9b4fb | Address on File | | USD: 0.02320468 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000558, ETHW: 0.00000558... |
| | Address on File | Contingent | USDT: 0.0112665 |
| | Address on File | Contingent | BCH: 0.0013497, BTC: 0.00000246 |
| | Address on File | Contingent | USDT: 0.02016477 |
| | Address on File | Contingent | BCH: 0.0000199, BTC: 0.000005, USDT: 0.00810486 |
| | Address on File | Contingent | USDT: 0.02216008 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000008 |
| | Address on File | Contingent | BTC: 0.00000008 |
| | No Address on File | Contingent | BTC: 0.00000008 |
| | Address on File | Contingent | BTC: 0.00000008 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000008, USD: 0.00712697 |
| | No Address on File | Contingent | RDD: 55.31681058 |
| | Address on File | Contingent | USDT: 0.02203796 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | No Address on File | Contingent | BCH: 0.00000375, BTC: 0.00000079 |
| | No Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000079 |
| | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000079 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5626f92-cb6c-45a3-bc27-5eb61d61cf13 | Address on File | Contingent | ETH: 0.00000793, ETHW: 0.00000793, USDT: 0.0062644 |
| 86f43e13-8755-4272-bba3-c283771fc079 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.01787759 |
| 1a365a16-5526-464a-9aeb-4a8faba1c4f1 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.0004448 |
| 93d45cad-4cd2-4446-9f47-174f748710a8 | Address on File | Contingent | USDT: 0.02091813 |
| 1b84b9b5-2fa0-470b-a92d-b75f4cf6d9c3 | Address on File | | RVN: 1 |
| 3d0902a6-b1c1-40a2-b796-bcfa952a473c | Address on File | | RVN: 1 |
| 683754d3-8767-4187-9fa1-885ee4a87354 | Address on File | | RVN: 1 |
| a85c9dd8-b3e9-43af-9be3-02825a72f6e7 | Address on File | | RVN: 1 |
| ae1c0294-1968-4e4f-98ba-eb2083e2285e | Address on File | Contingent | RVN: 1 |
| b1160345-f790-4a84-b27a-db06bbb19709 | Address on File | Contingent | RVN: 1 |
| b4d08e70-af71-4f3c-b1f4-1a602f92d166 | Address on File | Contingent | RVN: 1 |
| d18cadda-7c87-4835-8e93-9b8510f2da7d | Address on File | | RVN: 1 |
| dd8a8d7a-6899-43ed-9c17-0509d96f59a0 | Address on File | | RVN: 1 |
| fe4501f9-0e71-4a31-b1a6-8887f67bc288 | Address on File | | RVN: 1 |
| ffedcd4d-7f62-4b1f-bc63-00acffaaaa8c | Address on File | | RVN: 1 |
| e0dcf340-4ce2-44a5-b649-4226c0ba38e7 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.00142775, USDT: 0.00483827 |
| 680d9233-ee6b-4d37-b26e-39484a04f1e4 | No Address on File | Contingent | BTC: 0.00000074, USDT: 0.00043885 |
| c36db03e-e738-424d-9a1f-54e31a979a81 | Address on File | Contingent | DOGE: 0.28919852 |
| 05b346cd-77f1-4e57-b774-dc892a7e4c38 | Address on File | | ZEN: 0.00263382 |
| fa2e5a7a-b25d-4f8b-8e93-8e94f7a97779 | Address on File | Contingent | BTC: 0.00000073, USD: 0.0007085 |
| 8d034c34-36f2-46ce-bfb0-468b23ce57f9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001056, ETHW: 0.00001056 |
| 56a5f3fb-d4d8-4b79-9075-c2360f048dc4 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00789911 |
| 61ed8185-594b-446d-9cd0-61de21fc74ba | Address on File | Contingent | FLO: 4.30732185, MUNT: 4.73958846, NEO: 0.00150016, PINK: 10.3322465 |
| d3058165-ef32-4158-8d2b-8a034e5e78a2 | Address on File | Contingent | BTC: 0.00000054, USD: 0.00186491, USDT: 0.00410055 |
| 7805fe20-de10-4842-ba85-bab5aaccfcc4 | Address on File | Contingent | BTC: 0.00000074, LTC: 0.00000546 |
| 67838cfc-73b5-4c4f-91e0-2418e0fc0806 | Address on File | Contingent | BCH: 0.00018836 |
| e405eb33-d026-430f-a17e-d6226159d83e | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000992, ETHW: 0.00000992, USDT: 0.00061692 |
| 63e1c1fb-f16b-4207-902e-94cf239ead48 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00152196 |
| f72bf36a-0a04-4f2e-94b7-5dae9f42b180 | Address on File | | ETH: 0.00000929, ETHW: 0.00000929, QRL: 0.00468605, USDT: 0.00327043 |
| 2e0b1c68-b743-472d-8f87-3e3ebd14722c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000824, ETHW: 0.00000824, USDT: 0.00261412 |
| ffffaf42-5363-4a17-bef0-717167bc0138 | Address on File | Contingent | STRK: 0.00140113, USD: 0.00286297, USDT: 0.00231284 |
| 934ae8ef-0ae2-4935-97e2-24254201e64c | Address on File | Contingent | USDT: 0.02088533 |
| a728eb99-4318-424d-a897-5f8ed9f34b71 | Address on File | | BTC: 0.0000004, USD: 0.00985555 |
| f75400e1-3ebb-4997-8625-b08e974dc716 | Address on File | Contingent | USDT: 0.02088432 |
| 38161ad4-3d6d-49e6-bef1-3a79fd4c2413 | Address on File | | LTC: 0.00026936, NMR: 0.00000003, RDD: 0.00000001 |
| 37a4fdb8-de49-40b6-bea7-cc9ae0f5e7c2 | Address on File | Contingent | BCH: 0.00018822 |
| 821369db-ad56-4dbc-9d06-43465212dc2f | Address on File | Contingent | MONA: 0.05074685 |
| e5dad49c-f055-413b-9fad-dc88971872bf | Address on File | | BTC: 0.0000003, USD: 0.00000001, USDT: 0.01257622 |
| a1e9a28e-6841-4bfd-a86b-652640588b31 | No Address on File | Contingent | MUNT: 37.83631008 |
| 84bf9672-cb35-4d2d-90fd-9626d521b8c4 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000309, ETHW: 0.00000309, USDT: 0.00104878 |
| c76944d9-32a7-4948-a793-08920097e722 | Address on File | | LTC: 0.00000546, USDT: 0.02044902 |
| 3a107644-7d79-4ab2-a85e-8d4fbefb04a0 | Address on File | Contingent | ETH: 0.00001129, ETHW: 0.00001129 |
| 9829e666-0173-4601-a38e-1d6f29ce7271 | Address on File | Contingent | USD: 0.02095322 |
| fe06d36a-650c-42c0-bb10-710426b04948 | Address on File | Contingent | USDT: 0.02086974 |
| dfb9825b-8b92-4519-8076-95b70c1b1f29 | Address on File | Contingent | BTC: 0.00000011, NXT: 0.1, XDN: 399.99 |
| 2d7d95f6-9fc8-4a18-b5a3-4c8b63eab148 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00703319 |
| 9ab7e596-46ab-4aaf-823e-a475256a0e80 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000531, ETHW: 0.00000531, USDT: 0.00330423 |
| 71a3e832-3ff5-42c4-921d-abbd9c5a042a | Address on File | | HBAR: 0.28870509, USD: 0.00513002 |
| 5c2838b9-9118-43cb-840d-5ce0eca45def | Address on File | Contingent | ETH: 0.00000711, ETHW: 0.00000711, USDT: 0.00771806 |
| 9d4270ed-ed19-455b-a6f0-3b453c13a3d7 | Address on File | Contingent | BTC: 0.00000007, XVG: 10 |
| b1a7f9ce-0234-4294-92b0-03d601377514 | Address on File | Contingent | BTC: 0.00000002, USD: 0.02038842 |
| 7a7e925a-5c2e-4548-b5d0-35f11bae0cc8 | Address on File | | BTC: 0.00000047, USDT: 0.00785209 |
| c9daa1b5-835f-4c06-b888-eb85895a5712 | Address on File | Contingent | USDT: 0.02085634 |
| 2b7f40ee-5dbd-4e4c-8fa2-a4819caff2fc | Address on File | Contingent | USDT: 0.0208548 |
| 536f48ba-eeaa-4119-b2a3-db2802c727c6 | Address on File | | USD: 0.00198947, USDT: 0.01887293 |
| 54cbd26a-dfe4-4e1b-8e55-652cb6be4ace | Address on File | | BTC: 0.00000047, USD: 0.00788052 |
| 44bb0dbb-7ee4-46f8-bcea-ff9abe7293b7 | Address on File | | BTC: 0.00000004, XDN: 450 |
| c94307c7-fc82-4c1f-a71a-748b47e7afd8 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.01863365 |
| bf17c302-b26e-468f-91fd-e484c1c758c4 | Address on File | Contingent | USD: 0.02092906 |
| d57b8f0f-0de0-4f5b-9156-72e4933204fa | No Address on File | Contingent | BCH: 0.0001879 |
| 94752a77-4262-420e-92b9-a66d5b4148ba | Address on File | | BTC: 0.00000062, DOGE: 0.00701092, SC: 0.9128301 |
| c07085c2-c70b-4cd9-9a6a-66774f09e635 | Address on File | Contingent | USD: 0.00036924, USDT: 0.02047691 |
| 59950d3c-ca41-4a37-9c39-5c591348a4f2 | Address on File | | USDT: 0.02083785 |
| 024fb0f4-2392-4d0c-9b0e-214d076c3324 | No Address on File | Contingent | BCH: 0.00000002, ETH: 0.00001127, ETHW: 0.00001127, USDT: 0.00000064 |
| 67b1eabe-ff99-406e-97e6-629a34e61f03 | Address on File | | ETH: 0.00000226, ETHW: 0.00000226, USD: 0.01672499 |
| 21918b22-6ca0-4b26-9128-e28baadcf0c4 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 4951436f-8b9b-4898-ac1f-84ddba73f35a | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 5164be55-65c3-48d7-9c32-e1717592abf6 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 62b06acf-84d3-484c-ba7c-d158f36f220d | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 62ded1fe-b2ac-424f-8459-5aa84fb52ded | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 72732a15-3ad9-45c1-9f9f-4696de5f69ef | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74a171ec-03fc-4954-ae26-563c27db1c91 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 7a7383d2-4d12-4eee-ad0c-f39fcd07db48 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 7d7f883d-77b7-4943-b169-c8455fc5b452 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 7e3f06cc-e713-4f84-acb2-139593211b7c | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 837ddc92-d8c8-4405-8bd7-acb55d7e1763 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 8ad9a970-4b2a-4567-870f-bdbb947dab30 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 8efd0abd-30cf-4859-aea0-bf4060717853 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| a9b68875-84e2-4a53-860d-3897ca5f6377 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| df340d96-de5b-4f65-92e7-f8a84b6af0a9 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| e3dc9d4e-781e-44f4-8846-bcc84f57b1ae | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| ea13a4e0-c2ca-48e9-9f83-12db9cfa1113 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| ea5236bd-f345-41f1-98c9-b65eb43df0a8 | No Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| f3320832-efad-4294-9922-851ac086e546 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 9426689f-5b9e-44c9-979d-65f2d641a31f | Address on File | | BCH: 0.00000182, BTC: 0.00000007, USD: 0.00000001, USDT: 0.01869677 |
| 02478c4b-4cf2-48cc-84fe-8a1cc2946044 | Address on File | Contingent | ETH: 0.00001127, ETHW: 0.00001127 |
| 2cfe13f2-e919-43ff-899c-614337b39317 | Address on File | Contingent | ETH: 0.00001127, ETHW: 0.00001127 |
| d4112f83-1c22-4619-a60c-38e27415a846 | Address on File | | ETH: 0.00001127, ETHW: 0.00001127 |
| c144a2b8-1502-4627-8439-6d91fc25e9b4 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00000004, ETHW: 0.00000004 |
| f65586b7-822e-403a-848d-70c3a86369a2 | Address on File | Contingent | USDT: 0.02082414 |
| 7481736c-3d44-45e3-a9ee-fb2359dbfe53 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.01528959 |
| 2f740715-546b-497a-bd64-229b5bca7fd2 | Address on File | Contingent | USDT: 0.02082301 |
| 46e82fff-7d7e-4a6b-b9ce-f34857803911 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00975438 |
| 53307c3a-fdbd-49ce-a420-22c36f67b56a | Address on File | Contingent | BCH: 0.00000005, EXP: 8.30290765, USDT: 0.00014097 |
| 8b9647ee-8f04-48de-a7f7-3fcb4182c080 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000782, ETHW: 0.00000782 |
| 5a1464dc-7896-4e89-b42c-3bb3bc7b8e8a | Address on File | Contingent | XVG: 11 |
| dbe7e751-6f74-4d5a-b5d7-914fae75a1f2 | No Address on File | Contingent | XVG: 11 |
| dd5aa1e2-e8b7-424f-b83d-778c100a1cef | Address on File | Contingent | USD: 0.02089946 |
| 3280f899-8def-4e65-80df-068791135190 | Address on File | Contingent | ETH: 0.00001126, ETHW: 0.00001126 |
| ef0654a3-690e-42d6-a852-1b5c495ee317 | Address on File | | BTC: 0.00000037, ETH: 0.00000572, ETHW: 0.00000572 |
| 876ba820-4dab-40ee-8fc7-195b23f020d5 | Address on File | | MORE: 17.80748552, USD: 0.00130517 |
| 7d6da7dd-9a9f-4ded-a63d-1208dcde12f5 | Address on File | | FTC: 8.03905265, USD: 0.00320246, USDT: 0.00000327 |
| df4efe9a-8039-4e38-8b84-e744148fe3ef | Address on File | Contingent | USDT: 0.0208081 |
| 790762ba-7d80-464a-815f-2ef7c176b425 | No Address on File | Contingent | DASH: 0.0005 |
| 5a58d13e-d91d-46b1-b563-99d441ea9ab3 | Address on File | Contingent | USD: 0.02088809 |
| 929c4f18-1bb2-4ad7-a511-4f367c69f94c | Address on File | | DASH: 0.00049995 |
| ece88e26-0f2c-474d-971b-c4b99b4ad55b | Address on File | Contingent | BCH: 0.00000524, BTC: 0.00000004, ETH: 0.00001034, ETHW: 0.00001034 |
| 0e12d62a-37dd-4887-8c08-f0c3e2365805 | Address on File | Contingent | BCH: 0.00004089, NXS: 0.23, XVG: 0.02417361 |
| 67a04642-d9ef-4846-87bd-48a06c51771f | Address on File | Contingent | BTC: 0.00000017, USDT: 0.01609616 |
| eb72b73e-fecf-484d-83fb-f8fae1906570 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00613221 |
| 6baa5813-f014-45de-9bcd-63f3d7cf823a | Address on File | Contingent | ETH: 0.00001125, ETHW: 0.00001125 |
| b5fb5f55-a242-4959-a871-bdfb5aff98f0 | Address on File | Contingent | USDT: 0.02079513 |
| 56363e7c-3b30-429c-812c-b893db2d7710 | Address on File | Contingent | USDT: 0.02079262 |
| f182294a-d319-4c93-b135-7734190e4dd7 | Address on File | Contingent | USDT: 0.02078858 |
| 390f9a40-23fa-4ff5-810f-2164ed63f138 | Address on File | Contingent | USD: 0.02086929 |
| 364d9e7d-f6a3-421b-a921-56c512b58c0b | Address on File | Contingent | BCH: 0.00018732, USDT: 0.00000008 |
| a6a6d13b-4579-443f-b8c8-e6ce9b7f20b4 | Address on File | Contingent | BTC: 0.00000028, DGB: 1.63526966 |
| 5184b8b7-e828-4636-b388-5a8920b00b95 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00777252 |
| b75b9736-16b8-4042-9b01-985ceebf68b6 | Address on File | | PINK: 208.60417021 |
| f329d3de-4051-46f2-943a-70875c69e58c | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000652, ETHW: 0.00000652, LTC: 0.00000546 |
| cd7d05d7-a04f-4c31-a5a2-d23b917a3925 | Address on File | | ETH: 0.00000623, ETHW: 0.00000623, USDT: 0.00641566, XDN: 64.84687301 |
| 1c4f2b0e-1639-4bac-8ab4-51f8bbede612 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00057607 |
| 9fb6f144-a50c-47e9-8a4f-f57e259ad0cf | Address on File | Contingent | USDT: 0.0207733 |
| 8f278a2e-73ec-4f2e-a8a6-50c8999cbde7 | Address on File | | USD: 0.00789173, USDT: 0.01291291 |
| 6859257c-ad68-4a35-ac62-9f0b57c62b62 | Address on File | Contingent | USDT: 0.02077311 |
| 1ba7389a-31ba-4332-9d23-706aecfc6f16 | Address on File | Contingent | DOGE: 0.28725564 |
| 00efbe94-3ab5-4a78-9d2e-8431bc4da7d1 | Address on File | | BCH: 0.00000017, ETHW: 0.00723391, USD: 0.00601346 |
| b4c10522-6855-40ec-b2aa-88a9bd29cdb3 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00527516 |
| 71f6ed90-42dd-44b5-8b59-4440f1b898cb | Address on File | | ETH: 0.00000658, ETHW: 0.00000658, USD: 0.00863742 |
| a59d701d-e48a-4c9a-9c5d-724b9798bca4 | No Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001107, ETHW: 0.00001107, USDT: 0.00002469 |
| b4bd96fe-fd12-42aa-ac6b-adc8c77541f4 | Address on File | Contingent | ADA: 0.00000002, ADX: 0.00000002, ARK: 0.00000001, BAT: 0.00000002, BCH: 0.00000002, BTC: 0.00000048, DCR: 0.00000001, DGB: 0.00000002, DOGE: 0.00000001, ETC: 0.00000002, KMD: 0.00000002, LSK: 0.00000001, NEO: 0.00000001, NXT: 0.00000003, OMG: 0.00000001, PART: 0.00000002, REPV2: 0.00000002, SC: 0.00000001, STEEM: 0.00000002, STRAX: 0.00000001, USDT: 0.00747924, WACME: 0.0000001, WAVES: 0.00000002, XLM: 0.00000002, XRP: 0.00000001, XVG: 0.00000001 |
| 77279f51-b59e-408d-91a8-d6de2a211d0c | Address on File | Contingent | ETH: 0.0000097, ETHW: 0.0000097, USDT: 0.00283162 |
| 8df3b3f6-b028-4a2c-9bec-247e24e3cfee | Address on File | Contingent | BTC: 0.00000048, STEEM: 0.00808131, USDT: 0.0058824 |
| 990a24c5-9246-4718-8b5d-28c547a191b3 | No Address on File | Contingent | XWC: 0.3817896 |
| e33da2ac-1a55-48dc-a7dc-aafd2db3390a | Address on File | | ETH: 0.00001123, ETHW: 0.00001123, USDT: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aaf137a8-8840-4528-b6af-67ed3238c88d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000075 |
| cc6e56ee-95b5-4a67-897e-806eef8358b2 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00332268 |
| 046fe464-6b2f-456b-a7e2-09b7503495af | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000094, ETHW: 0.00000094, ZEN: 0.00211633 |
| 00020d44-ed8a-4e1e-860e-b7110337f3b3 | Address on File | Contingent | BTC: 0.00000075 |
| 0294ee5d-3bb5-4617-8354-adf877b4a999 | Address on File | Contingent | BTC: 0.00000075 |
| 03fafa83-c649-4d9a-a7e9-6f9638075205 | Address on File | Contingent | BTC: 0.00000075 |
| 044e703d-574c-41be-8694-459ca08e6859 | Address on File | Contingent | BTC: 0.00000075 |
| 063d29e1-1371-48b8-9845-7b8dbe34caed | Address on File | Contingent | BTC: 0.00000075 |
| 074c0146-8326-45e7-be0e-2d34021ab50d | Address on File | Contingent | BTC: 0.00000075 |
| 0adacf1b-0290-494d-b291-a14241927ba3 | Address on File | Contingent | BTC: 0.00000075 |
| 0e779537-da84-40c7-ab9f-838b4e118053 | Address on File | Contingent | BTC: 0.00000075 |
| 15312d83-2c26-4bb1-b73c-ac9e1232c92e | Address on File | Contingent | BTC: 0.00000075 |
| 15572945-c448-4c32-8e68-6fb0eb2fa16e | Address on File | Contingent | BTC: 0.00000075 |
| 1d6d6e6d-2cb1-4125-b872-ce33789c21f8 | Address on File | Contingent | BTC: 0.00000075 |
| 1d72fd12-43de-476a-8119-59901ce073b4 | Address on File | Contingent | BTC: 0.00000075 |
| 1ea399eb-a734-43e4-a309-4393240b5fec | Address on File | Contingent | BTC: 0.00000075 |
| 1f790f64-c673-4c34-bda8-425696d4712f | Address on File | | BTC: 0.00000075 |
| 298e17d8-f137-4e2b-9959-861925a9040e | Address on File | Contingent | BTC: 0.00000075 |
| 2a0c1bb7-c719-4747-bf6d-d07866f0db13 | Address on File | | BTC: 0.00000075 |
| 2ec02583-8b0b-4d62-a058-037f2e9838bd | Address on File | Contingent | BTC: 0.00000075 |
| 2f94c625-63a0-443b-a7ca-8266b14d9cfd | Address on File | Contingent | BTC: 0.00000075 |
| 353811eb-5af2-4fbe-8458-b2967e1759e1 | Address on File | Contingent | BTC: 0.00000075 |
| 381d9c68-c460-4371-8201-a2f17f70b14d | Address on File | Contingent | BTC: 0.00000075 |
| 3a7834d4-3b6f-4e2e-9a19-87b53139b972 | Address on File | Contingent | BTC: 0.00000075 |
| 3e873100-f23f-47ea-bf1d-6f2d08f745a4 | Address on File | Contingent | BTC: 0.00000075 |
| 4070ad05-af9e-449d-acb6-525f93764e8f | Address on File | Contingent | BTC: 0.00000075 |
| 42cbb561-e074-40bc-ba7a-c0d672dd64ff | Address on File | Contingent | BTC: 0.00000075 |
| 4303b778-46c1-47d1-93a3-99c010323c7b | Address on File | Contingent | BTC: 0.00000075 |
| 435a6e08-9a77-4ff9-8f85-35970449bee7 | Address on File | Contingent | BTC: 0.00000075 |
| 473a5f31-aafa-4baa-a75b-f5367ca5eab3 | Address on File | Contingent | BTC: 0.00000075 |
| 4931d984-4b40-43d2-a8fd-cdab16fb7329 | Address on File | Contingent | BTC: 0.00000075 |
| 50c4d8c1-d9a6-43e4-9f58-bcd325b0fd2a | Address on File | Contingent | BTC: 0.00000075 |
| 5103ebdd-2d36-4b24-9e68-74d906d86ab0 | Address on File | | BTC: 0.00000075 |
| 54978137-c510-4070-a93d-d2e857981fd5 | Address on File | Contingent | BTC: 0.00000075 |
| 599daad8-1a14-4f47-b1e0-0fde1080e15d | Address on File | Contingent | BTC: 0.00000075 |
| 5b65e63b-d0ab-4989-8abb-645f8e387ffb | Address on File | Contingent | BTC: 0.00000075 |
| 5e6e9c02-7d8f-4c1f-afe0-b8faa13f0ff5 | Address on File | Contingent | BTC: 0.00000075 |
| 65272529-3668-43cd-9c04-10212415681a | Address on File | | BTC: 0.00000075 |
| 66032049-670c-4dd7-8a09-da3392cf0f1d | Address on File | Contingent | BTC: 0.00000075 |
| 6647babc-28d4-4d80-b0f0-2e339b06f69b | Address on File | Contingent | BTC: 0.00000075 |
| 68cc83cf-5ebf-481d-86ec-a247bcdc9239 | Address on File | Contingent | BTC: 0.00000075 |
| 6c6002f3-668e-42b9-b608-f3f4726fc857 | Address on File | Contingent | BTC: 0.00000075 |
| 72405b42-f012-4a30-93b2-cbd170cb00ee | Address on File | Contingent | BTC: 0.00000075 |
| 764b8986-8287-43e7-98a9-f9a68f6fc633 | Address on File | Contingent | BTC: 0.00000075 |
| 76d91241-03f2-42cf-be98-e28576545ffc | Address on File | Contingent | BTC: 0.00000075 |
| 77424021-751c-45fb-b419-ce5647f0c6e1 | Address on File | | BTC: 0.00000075 |
| 7ae2042e-0667-4e95-93a8-740ffdc0a4b6 | Address on File | Contingent | BTC: 0.00000075 |
| 7c408ed8-4049-49f7-927b-1ba84409dc9d | Address on File | Contingent | BTC: 0.00000075 |
| 87e3d401-9fd0-4b32-b899-a06ff1ad0146 | Address on File | Contingent | BTC: 0.00000075 |
| 8b4a996a-d27b-4bce-b9aa-f9adb4e598e4 | Address on File | Contingent | BTC: 0.00000075 |
| 8fd6339f-dc9c-47e0-8a96-5501e6d55bc0 | Address on File | Contingent | BTC: 0.00000075 |
| 92dadfd3-2cb4-46bc-bf0a-f9181fe66f58 | Address on File | Contingent | BTC: 0.00000075 |
| 949b6fa5-70cd-4b71-a71c-37367a363d2a | Address on File | Contingent | BTC: 0.00000075 |
| 971d2d80-0177-4d59-a37f-a53a7c2e4bc3 | Address on File | Contingent | BTC: 0.00000075 |
| 98323673-5531-429e-a220-ea6de51df898 | Address on File | Contingent | BTC: 0.00000075 |
| 9c0cffc8-05af-4bf3-a197-1bee914ccb0f | Address on File | Contingent | BTC: 0.00000075 |
| 9d624b32-99cc-4d07-8991-e35e25219c02 | Address on File | | BTC: 0.00000075 |
| 9ff59501-dd40-4353-81fa-e2067ef42824 | Address on File | Contingent | BTC: 0.00000075 |
| a534ba79-82b8-4b36-a460-b918429cc62b | Address on File | Contingent | BTC: 0.00000075 |
| a56d6cd5-0c1c-47d2-bc50-3faab93287e3 | Address on File | Contingent | BTC: 0.00000075 |
| a6d4f549-aec1-43df-b46c-adc3237674a9 | Address on File | Contingent | BTC: 0.00000075 |
| b337db96-4b04-40d3-89ea-7f752b97136d | Address on File | Contingent | BTC: 0.00000075 |
| b3afd50e-3921-4b75-b613-4a92f28b6db3 | Address on File | Contingent | BTC: 0.00000075 |
| b5f948bd-65bd-4f8c-ab43-25a8e10cc726 | Address on File | | BTC: 0.00000075 |
| b89a4eee-445e-453b-a57e-e6c08a997e23 | Address on File | Contingent | BTC: 0.00000075 |
| b8f35d67-d2a4-4901-ba3c-62eae4d594bb | Address on File | Contingent | BTC: 0.00000075 |
| b9501d3c-f4e9-4a0b-809c-f08091e8ea58 | Address on File | Contingent | BTC: 0.00000075 |
| ba6642bc-38c2-4a40-9a4f-06ed61d69af0 | Address on File | Contingent | BTC: 0.00000075 |
| bb226558-eae6-4e2d-8b41-01559f9d3e1d | Address on File | Contingent | BTC: 0.00000075 |
| bf641eba-070c-4535-8e68-ed5278ae4ade | No Address on File | Contingent | BTC: 0.00000075 |
| bf8f98de-5b06-4b76-a4f6-5b9027788402 | Address on File | Contingent | BTC: 0.00000075 |
| c01de03a-ef0a-456c-80fc-3adf7e9aa953 | Address on File | Contingent | BTC: 0.00000075 |
| c311779e-2712-4d30-aa8f-5ea9aa73cd94 | Address on File | Contingent | BTC: 0.00000075 |
| c61abcfe-a767-4035-aab4-1677757c89a8 | Address on File | | BTC: 0.00000075 |
| c8cc1e3d-635d-43c0-b6d3-d27b5d461ec0 | Address on File | Contingent | BTC: 0.00000075 |
| cc28143a-5293-4d8d-af67-bf9639b141d9 | Address on File | | BTC: 0.00000075 |
| da2997a5-a75b-47a3-8aa7-dd3e482c4981 | Address on File | Contingent | BTC: 0.00000075 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd9dbff5-27fd-493c-8366-0b373c8ccbc8 | Address on File | Contingent | BTC: 0.00000075 |
| df9b1edd-1949-4975-bf57-99d763bffc04 | Address on File | | BTC: 0.00000075 |
| dfc075b4-8f67-4081-8a00-698797f0dd36 | Address on File | Contingent | BTC: 0.00000075 |
| e0500c57-db98-4971-b9a1-2dc842dd610f | Address on File | Contingent | BTC: 0.00000075 |
| e46ca2ad-f2c6-4be0-9819-d0ffed1e7afb | Address on File | Contingent | BTC: 0.00000075 |
| e974ba2a-2f7d-4287-b5b1-e659660f0432 | Address on File | Contingent | BTC: 0.00000075 |
| fe329596-165c-4e75-96aa-9a640e90f851 | Address on File | Contingent | BTC: 0.00000075 |
| fe9da774-4dea-4787-aeb5-de3ea4413324 | Address on File | Contingent | BTC: 0.00000075 |
| b4cc71ec-6c6d-48a3-9980-7ab6c7ad7204 | No Address on File | Contingent | RDD: 52.074 |
| 5f1acd15-5ade-4c7a-b896-320e730052a3 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00580314 |
| f90f8782-bd32-4acd-954d-723ce5a863db | Address on File | Contingent | USDT: 0.02074352 |
| b27613ec-3679-4eb7-94ff-d2e1d4a54435 | Address on File | Contingent | USD: 0.02082575 |
| e9d90b32-50d4-4a16-bd7e-4773c181936e | Address on File | Contingent | USD: 0.02082442 |
| 90f13656-e024-458e-bbd3-a4de0d1b1d82 | Address on File | Contingent | ETH: 0.00001122, ETHW: 0.00001122 |
| 9139a8b6-13c2-4ee2-9168-5ccd3c87c1d0 | Address on File | Contingent | ETH: 0.00001122, ETHW: 0.00001122 |
| 96100df2-703e-4640-9aae-b3fb66af70e0 | Address on File | | ETH: 0.00001122, ETHW: 0.00001122 |
| ea136cc7-afd9-4e76-bc7d-3d992c302a96 | Address on File | | USDT: 0.02073942 |
| 04d78038-cd08-40bc-ab55-e3ec3a496771 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.01741889 |
| 15d343c1-8af5-49d2-8758-c1282e89acac | Address on File | Contingent | BCH: 0.00000007, PAY: 1.93680663, USD: 0.00008888 |
| dc7342bf-d335-40af-85d2-177f773bbec3 | Address on File | Contingent | BCH: 0.00000545, USDT: 0.02013271 |
| 925c465b-bc3f-40c8-9fc1-259ec3d14e98 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.00081411 |
| 9dbeecd5-5fde-4dd0-b467-32bca768d5a8 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00219712 |
| fd6ba5fb-76b8-411f-befd-ebf9a2005972 | Address on File | Contingent | USDT: 0.02073568 |
| 7a6386c1-07ef-4758-a5db-85c2c0ac3550 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.0207268 |
| 5281457e-7569-4cc8-93b6-60a954cf4bdd | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00219594 |
| bfbf3caf-86d2-4446-8e5d-b1484c40c21b | Address on File | | ETHW: 0.00953722, USD: 0.00127596 |
| 6fbbdc2e-ef25-4d73-bfff-4bdaf823c83a | Address on File | Contingent | BCH: 0.00000097, USDT: 0.02062508 |
| eded7fd5-c2b8-4727-817d-700fc16c734f | Address on File | | ADA: 0.04237288, USD: 0.00529742 |
| 40a17f32-553d-4e3c-9cfa-d3659579d2fb | Address on File | | USD: 0.00218536, WAXP: 0.32004568 |
| a2582dda-09ae-4be8-ae25-480bfe53e9bc | Address on File | Contingent | ADA: 0.05682878 |
| 71b322f4-0f37-4602-8c0f-7dd79f7de55c | Address on File | Contingent | ETH: 0.00001121, ETHW: 0.00001121 |
| bbe73e94-b709-49fc-ad43-549100afc8ca | Address on File | Contingent | ETH: 0.00001121, ETHW: 0.00001121 |
| e35ebd2c-5210-4594-bd20-fabeae21a843 | Address on File | Contingent | USDT: 0.02071717 |
| 487a0b42-e58a-4e73-9746-dd856c33f232 | Address on File | | USDT: 0.02071671 |
| 27e50857-c4d9-41cc-b0c7-41ad68f7896b | Address on File | | ADA: 0.05679083, USD: 0.00000007 |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | Address on File | | BTC: 0.00000039, USD: 0.0099614 |
| dc3e54a5-dc99-4bfe-9dfd-576d1838772b | No Address on File | Contingent | UBQ: 0.85226763 |
| 3a174855-29b0-4729-9ce8-756c10064cc4 | Address on File | Contingent | USDT: 0.02071138 |
| 4a54ba31-1fd4-4e77-af6a-83e485fbce90 | Address on File | | USD: 0.02079399 |
| 4116daa4-6e1f-45d6-9ff7-c775eb207116 | Address on File | Contingent | EMC2: 0.05364513, USDT: 0.02021798 |
| 1513d379-eb37-40ba-aab5-d67079d5b0e0 | Address on File | Contingent | BTC: 0.00000003, DGB: 1.06138897, ETH: 0.000006, ETHW: 0.000006, USDT: 0.00033065 |
| f823fa38-7844-4d34-adb9-e14ff5d99f4c | Address on File | Contingent | USDT: 0.0207094 |
| f5f269d6-9504-462b-9ec4-1972970a4313 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.01157791 |
| 2bec351b-6e82-42de-a9bb-264dbd62078c | No Address on File | Contingent | ARK: 0.07221664, BCH: 0.00000014, BTC: 0.00000002 |
| f6f11c71-a4f7-4f83-852c-7235bbc73609 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000044, USDT: 0.00853292 |
| 77da8009-6637-4e93-8508-f9ccc4e90e69 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.00106257 |
| 270ba601-cb6e-440e-8422-273d970970eb | Address on File | | ETH: 0.00000629, ETHW: 0.00000629, USD: 0.00911715 |
| 1b85846c-c4fc-4eeb-861f-8213ce9f565e | Address on File | | BTC: 0.00000001, OMG: 0.001, USD: 0.0196507, USDT: 0.00000003 |
| fab6b78f-4830-44a0-82bd-0eaccc819444 | Address on File | | USD: 0.02069721, USDT: 0.00009114 |
| e5807ca7-c53d-4250-811d-73e9c911e5ef | Address on File | | BTC: 0.00000003, VRC: 14.24700156 |
| 625ed1e4-89ce-41ca-b3b8-65e2f2a9f57e | Address on File | | BTC: 0.00000002, ETHW: 0.00691736, USD: 0.00419088, USDT: 0.00185164 |
| 36d119f2-efa0-427a-8838-81f00024ed7d | Address on File | | USD: 0.00637552, XEM: 0.45710782 |
| 7be5db47-98f8-4adb-a2eb-dc73466a58d7 | Address on File | | BTC: 0.00000045, USD: 0.00827206 |
| e5d27bd3-467d-4e7e-b053-e1f689193074 | Address on File | Contingent | BCH: 0.00018651 |
| 3281c9f9-27a1-41d5-ae97-e7c3610b1b55 | No Address on File | Contingent | DGB: 2.14285715, VAL: 0.00158793, VRC: 0.28933355 |
| b2e53910-3577-4c05-8fc1-0481ade0ccf6 | Address on File | Contingent | BTC: 0.00000053, GO: 0.00000148, USDT: 0.00602294 |
| 849d3fbe-c243-4202-b99c-3672a7171e47 | Address on File | Contingent | FLO: 25 |
| 1997dc2e-9068-449b-876f-8f37078cd038 | Address on File | Contingent | DOGE: 0.00000552, HIVE: 0.05549803, USD: 0.00009597 |
| ab2e3132-3173-463d-a9e4-38e97273b97d | Address on File | Contingent | ETH: 0.00001119, ETHW: 0.00001119 |
| 007610b3-6688-40a2-9323-e74573df4456 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00000546, USDT: 0.01417413 |
| b1b7c4ec-36a4-4ab0-8785-ea8ec6cc58b8 | Address on File | Contingent | ETH: 0.00001096, ETHW: 0.00001096, LTC: 0.00000546 |
| 8f6b0a80-a31f-4dae-9d80-98c0c392f649 | Address on File | Contingent | ETH: 0.00000653, ETHW: 0.00000653, USDT: 0.00861173 |
| 71d14a02-d8d1-4efd-bccd-3014975f8bb1 | Address on File | | USDT: 0.0206808 |
| 7490bb5f-fc6d-4c0a-a5bb-26e5462ed81f | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000282, ETHW: 0.00000282, USDT: 0.00495145 |
| a20302ce-bdd6-444a-a85c-0d526d21ed15 | Address on File | Contingent | BTC: 0.00000001, POLC: 0.87603476, USDT: 0.00766271 |
| 08a9739d-09f7-4e5b-bef4-2fa6a7cc2a96 | Address on File | Contingent | BCH: 0.0001864 |
| d6452676-a87f-4873-839a-41c01340d7b4 | Address on File | Contingent | USD: 0.01451077, USDT: 0.0062251 |
| 3ab1a356-5af2-4e22-9a6c-bdf5bbeeb211 | Address on File | | USD: 0.00970343, USDT: 0.0110116 |
| 820b2ab4-d2ad-4aa2-9461-7568e6fe605d | Address on File | Contingent | USDT: 0.02067566 |
| 9e4d5994-13bc-4fca-8b5e-a7d709ce7e89 | Address on File | Contingent | ETH: 0.00000632, ETHW: 0.00000632, POLY: 0.04568184, XLM: 0.01 |
| 0cc5818b-09fe-4621-bb7e-9c84107c3c8a | Address on File | | ETH: 0.00001083, ETHW: 0.00001083, FLR: 0.00022866, XRP: 0.00151332 |
| fd5b293c-c67d-4225-a2b4-9b1ad8b31108 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000062, USDT: 0.00350434 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 081cbaf1-ab16-4c6d-bba6-3d0ad229f0ac | Address on File | Contingent | ETH: 0.00001118, ETHW: 0.00001118 |
| a95970f4-865f-4e76-89b2-e693a038bdc9 | Address on File | Contingent | ETH: 0.00001118, ETHW: 0.00001118 |
| edfd3690-cd8b-492a-b207-d94ef5afee38 | Address on File | | USD: 0.02074749 |
| 6ac17099-1e8b-4f0a-9e0c-02e92b3e5cb9 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000256, ETHW: 0.00000256, USD: 0.00488234 |
| 33098e5e-dccd-4e07-89c5-46a1a68c5c6c | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000504, ETHW: 0.00000504 |
| 88c474fd-d1a9-4058-86e3-9534afbdd1ea | Address on File | | BCH: 0.00018623 |
| c9619d34-fe20-4187-8cd4-3d196acdda08 | Address on File | | BTC: 0.00000042, DOGE: 0.12385445, RDD: 0.20362805 |
| 55461892-38df-4c82-9b59-ecd13aaa3757 | Address on File | Contingent | USDT: 0.02065718 |
| 0d67a2ed-878f-47dc-9b4b-3838f95b7023 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00792657 |
| 4f144d59-3d28-42a2-86be-2e1eba3a6dd1 | Address on File | Contingent | USDT: 0.02065404 |
| 8d875ac8-b894-41cb-b0f9-b70eef2f9b73 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000773, ETHW: 0.00000773 |
| 14014bfd-0706-47a1-a152-d6c7de577c92 | Address on File | | ETH: 0.00001117, ETHW: 0.00001117 |
| acfda92a-7a56-45c2-8bba-bfeeb5ba7bd1 | Address on File | Contingent | ETH: 0.00001117, ETHW: 0.00001117 |
| e86757d0-e24d-4704-b2cd-15ad75694743 | Address on File | Contingent | ETH: 0.00001117, ETHW: 0.00001117 |
| f3d03847-6fcd-47ac-ae68-c555bdf500b2 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, EXP: 8.06496414 |
| d3439e00-7238-4acc-9de9-b2d92c1b7b34 | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077, USDT: 0.01922325 |
| 74125576-1dd7-4dd1-bb55-7f644b34a6ef | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000064, ETH: 0.00000157, ETHW: 0.00000157 |
| 6dcfd28b-8133-4700-a4ec-5395addf9f2f | Address on File | Contingent | USDT: 0.02064147 |
| a8fa25b3-c93b-4664-8967-0ca14f9e0f6b | Address on File | Contingent | BCH: 0.00018604 |
| 946c1bc0-d8d5-4796-907a-4240f18a3a56 | Address on File | | BCH: 0.00000013, ETHW: 0.00001751, PAY: 0.9975, USD: 0.00999472 |
| 48b35af1-8de4-40f4-8ce7-4404fed2dfb6 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00541611 |
| 6ee1c151-0b77-48bc-9236-05b385bc4df6 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.00292171 |
| 136c95ca-7dd5-4803-8d8f-9b43c7e8bd7b | Address on File | Contingent | ETH: 0.00001116, ETHW: 0.00001116 |
| 7535a790-eb2c-4e1f-9b1f-9969e1aabe59 | Address on File | | ETH: 0.00001116, ETHW: 0.00001116 |
| c04ffdb8-0f61-49a9-b311-8b9c1231fbb4 | Address on File | Contingent | USDT: 0.02062885 |
| d23a26df-2456-430c-afd9-02176bc53854 | Address on File | Contingent | USD: 0.02070727 |
| 96a921cc-ee44-4bb2-a96b-e53f09970ade | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000504, ETHW: 0.00000504, USD: 0.00495454, USDT: 0.00498849 |
| 0d00e81d-65c1-4ef6-8a8a-3b93adfa2d29 | Address on File | Contingent | BTC: 0.00000073, LTC: 0.00000546 |
| d2800cc2-fba8-48f9-9bbb-d23944226fee | No Address on File | Contingent | LBC: 2.25040477 |
| c04a3e0e-0ea0-40e2-905e-7053d5b24ce7 | Address on File | Contingent | BTC: 0.00000003, VRC: 14.19189091 |
| 81620996-ae83-412b-9971-c94ac624fad5 | Address on File | Contingent | USDT: 0.02061695 |
| 7a4064e7-c070-41a9-8978-651c71a22ced | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000277, ETHW: 0.00000277 |
| 8378ecf7-7762-450c-b324-1c491188e575 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000065, ETHW: 0.00000065, USDT: 0.00004096 |
| be9d5bb2-5d31-495d-a959-0065030ffd0d | Address on File | Contingent | ETH: 0.00001115, ETHW: 0.00001115 |
| cd8e6949-e054-4016-8095-0d803feaecf3 | Address on File | Contingent | ETH: 0.00001115, ETHW: 0.00001115 |
| d2b2a200-1f08-415a-b785-bd48e8e6de6b | Address on File | Contingent | ETH: 0.00001115, ETHW: 0.00001115 |
| 5dc81fb1-504b-4292-8fab-726bc9bc4997 | Address on File | Contingent | RVN: 0.98542881 |
| 823f54ec-a35d-4293-8c2a-c467e5da7b44 | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000074 |
| f8409c5a-db3e-4d55-883d-112d9bb2e575 | No Address on File | Contingent | BCH: 0.00016334, BTC: 0.00000009 |
| fddcf9e1-adc3-49e4-80ee-8a4a6e17863f | Address on File | | BTC: 0.00000047, USD: 0.0076256, USDT: 0.00000001 |
| 0d197f3a-a5f4-439f-939f-59ca5661a10e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.01921649 |
| 35802248-5112-438a-9ced-61842a5738b8 | Address on File | Contingent | USD: 0.02067869 |
| 7cfcc9e5-af9e-4714-83dd-ca6610b6d36c | Address on File | Contingent | USDT: 0.02059316 |
| 685a38b1-fe26-4098-a6a4-001013c45435 | Address on File | | ETH: 0.00001114, ETHW: 0.00001114 |
| 19807ada-8fb3-44c3-b41f-d2bb002a7a15 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00000126, ETHW: 0.00000126 |
| aed3192e-ac69-476f-a2f1-5228ead3ddcd | Address on File | | LSK: 0.00000001, USD: 0.00294337, USDT: 0.01765969 |
| 59acdcae-f8f9-4a7c-84dd-299bc1083644 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00675487 |
| d8bc8df3-1c1e-477e-8a44-bedf0806cd75 | Address on File | Contingent | USDT: 0.02058778 |
| 1bd58c5a-0af0-46d6-8722-02ee4dcf9234 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0180941 |
| a9500702-f462-461b-8e5f-ae439f5f3c84 | Address on File | Contingent | USDT: 0.02058345 |
| a65ca3ea-27c7-4668-87f6-b91450fc2126 | Address on File | Contingent | USDT: 0.02058284 |
| c88ac77b-fd74-4d87-83cc-80015b0fd7be | Address on File | Contingent | USD: 0.00884707, USDT: 0.01176563 |
| 0b6d73a1-7ce5-4b02-bb3f-6d10f0fec6f1 | Address on File | Contingent | USDT: 0.02057559 |
| 762a73ba-0fe7-4eeb-a52c-55a23f772396 | Address on File | Contingent | ETH: 0.00001113, ETHW: 0.00001113 |
| b7711498-0941-4525-af3e-22230adaaa8a | Address on File | | ETH: 0.00001113, ETHW: 0.00001113 |
| fe3dd5af-9406-4fcd-84e8-2deff4f4cdd2 | Address on File | Contingent | ETH: 0.00001113, ETHW: 0.00001113 |
| 754282ab-bf7e-4e50-af44-259303680847 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00037502 |
| db9ff0a9-58df-4b22-9e42-9da184104fce | Address on File | | ETHW: 0.00590579, USD: 0.00855524 |
| 3cb29cf0-7aeb-4cb1-aa91-57e987193f3b | Address on File | Contingent | FTC: 0.33265444, LBC: 0.10815337, VTC: 0.16415159 |
| 4ca28a59-e518-4c82-b3f8-5ff74b8b4485 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01092637, ZEN: 0.00076162 |
| 957561c5-9eb1-4327-bd6b-d4753bb33dbe | Address on File | | ETH: 0.00000913, ETHW: 0.00000913, USD: 0.00370419 |
| cca65cc5-16c9-4a9d-a9bd-feb6708491b0 | Address on File | Contingent | WAXP: 0.35479604 |
| 32d61fed-d928-412e-be06-a1684bdf6712 | Address on File | Contingent | EXP: 8.25838155 |
| 127ec73a-4bec-4769-b124-3099a731d818 | Address on File | Contingent | USDT: 0.02056347 |
| 4cca6066-7f2c-4819-b35d-273ab1aa82c9 | Address on File | Contingent | USD: 0.02064488 |
| 8b133ff4-1d3c-4687-a813-bf896bf627b7 | Address on File | Contingent | USDT: 0.02056169 |
| c1b50fd6-d52d-4222-afbd-5a1c694e8b14 | Address on File | Contingent | BTC: 0.00000031, IGNIS: 0.5, NXT: 1, USDT: 0.00670336 |
| c1639d1d-c7aa-4a74-95ae-5b4736fbafee | Address on File | | USDT: 0.02055972 |
| 4013aed5-3419-4846-97c6-13886cd8e5c6 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02013578 |
| 56f8b05c-f3c7-4fa4-9a33-7b438604729d | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000708, ETHW: 0.00000708 |
| acb242fb-3d0c-4ac5-b049-8a4c4a9804a1 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000041, USDT: 0.00919159 |
| 1f58366e-9e0b-41e2-9915-8c59b0007c10 | Address on File | Contingent | USDT: 0.02055846 |
| 080e098e-428d-4653-9e18-4ca438f99c98 | Address on File | Contingent | ARDR: 0.00000034, BCH: 0.00000074, BTC: 0.00000074 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 360a1ebf-6f45-4c90-bfa1-5678139ee3b4 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 4403e998-cfa1-4908-a072-2933ca5470a9 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 5f01a4cc-2e5f-47a2-8ad5-9c47e70111c8 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 65a55760-58aa-44c9-962c-0ae629d2de72 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 6e31bf73-f26c-4c97-aef5-57e4f8156ae5 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 81a2c1bb-ff0f-42a3-be80-96d7020ab9a7 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 8683c25e-a26c-454b-8c9e-e5040fc040bf | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| bd180cd5-0c61-442c-a0dc-31a33472b0d5 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| d32a3658-9bd8-4ae2-b014-b9e2156f5bc1 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| d83fb70d-ac1f-40cf-8a7a-5fe00e6ddee7 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| e197b9d0-4cd2-4d0c-a920-b3d6d66094d3 | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| f265b516-f0ae-4502-aaaa-010b9300460c | No Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| f73c907b-e6d4-4e15-87e6-fd1566a996de | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| d3c0a14a-068c-4360-9add-a0cc6b400011 | Address on File | Contingent | ETH: 0.00001112, ETHW: 0.00001112, USDT: 0.00000002 |
| f0755a49-ec0f-4c31-8fce-df034a0790d3 | No Address on File | Contingent | XDN: 468.57421844 |
| 83d01867-3684-4513-b714-20646050bb38 | Address on File | Contingent | USDT: 0.02055341 |
| 55b4e97c-0b66-4a35-bbb3-ace2b9241e65 | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, USDT: 0.01348824 |
| 58c5e529-387e-4c48-83c3-94644e227083 | Address on File | Contingent | BTC: 0.00000048, FLR: 0.00102753, USDT: 0.00357738, XLM: 0.00853739, XRP: 0.00680057 |
| 9e16af85-c831-4c18-ad1b-6630fd225660 | Address on File | Contingent | USDT: 0.02055199 |
| bfe231ab-0334-4351-b763-2c171a36d830 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00007399 |
| 941bcc69-fb29-40f4-933c-5e870ef4b42e | Address on File | Contingent | USD: 0.02063138 |
| 10f9718b-379f-4d0a-b545-3b487496e14c | Address on File | Contingent | USDT: 0.0205464 |
| 3dc7bb86-ba61-4537-9dc7-b708015cf79c | Address on File | | XDN: 468.30985915 |
| a7931435-27e4-4acf-ae3a-70238cf6951e | Address on File | Contingent | USDT: 0.02054311 |
| 2b2d5909-94d7-481d-9a11-50aebe14ee60 | Address on File | Contingent | USDT: 0.02054258 |
| 9eadfb3d-0a48-4986-8c2c-a0e7a1b67a16 | Address on File | Contingent | BCH: 0.00000558, BTC: 0.00000072 |
| 46a99a34-d99b-4db4-a8b2-a5a46dc39888 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00559939 |
| e800c8a3-da76-4b31-b30b-280cac571408 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000707, ETHW: 0.00000707 |
| 9be3187e-5837-42fd-824b-4f75aa359b3e | Address on File | | BTC: 0.00000074, XLM: 0.0007074 |
| 903fa1ca-6240-4035-9ffc-528d96bb7e2d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000033, ETHW: 0.00000033, VRC: 13.29915905 |
| df364f21-3c69-4bb0-9e8a-c5bff7d2f16b | Address on File | Contingent | USDT: 0.02053774 |
| 3d89e61c-e167-4ab7-a75f-87bb980138e7 | Address on File | Contingent | ETH: 0.00001111, ETHW: 0.00001111 |
| 78c1d523-13df-49c9-9c9b-817d74dcf4c1 | Address on File | Contingent | ETH: 0.00001111, ETHW: 0.00001111 |
| f37b2817-9261-47cf-8885-f27f2deaf423 | Address on File | Contingent | ETH: 0.00001111, ETHW: 0.00001111 |
| c9fc2f9b-feda-4413-9a8d-ffc856320fff | Address on File | Contingent | USD: 0.02061807 |
| bcc32154-1d2e-409b-921f-23c5ac55a729 | Address on File | Contingent | USDT: 0.02053497 |
| b34e8c09-5f44-46ea-8bc2-6f0de6ad8248 | Address on File | Contingent | USDT: 0.02053493 |
| c29719df-9cdd-4400-9718-74ab8bc056a7 | Address on File | Contingent | USDT: 0.02053134 |
| f068c142-5481-489f-8a30-827d7f1109ed | Address on File | | USDT: 0.02051916 |
| 4ac4699a-eb52-4374-a242-21123d0989fb | Address on File | | BTC: 0.00000072, USDT: 0.00059559 |
| 4bef86c5-7aad-4899-981f-a1f3fd2b1d96 | Address on File | Contingent | LTC: 0.00025779, USDT: 0.00053142 |
| a3c7f9aa-aee3-45ae-97be-e67780642d96 | Address on File | Contingent | USDT: 0.02051675 |
| bdb5b3d8-8796-49e9-b13a-5f9e8f4565ac | Address on File | Contingent | GRS: 0.05704142, NEO: 0.00005173 |
| 012d085f-6e75-4009-bccf-b41901c2c232 | Address on File | Contingent | ETH: 0.00000616, ETHW: 0.00000616, NEO: 0.001 |
| d731635e-6252-4997-b9c7-13109607f0f0 | Address on File | | USD: 0.02059643 |
| 06ca542d-6449-4a57-b51d-3aebf00339d3 | Address on File | Contingent | ADA: 0.00868732, BTC: 0.00000059, USDT: 0.00102023 |
| 6b239982-d003-459a-be5b-dfd6ae8a69d0 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000975, ETHW: 0.00000975 |
| 2ea8bf87-6773-479c-9e9c-c9d31d571783 | No Address on File | Contingent | BCH: 0.00018491 |
| ab68489e-4c9a-402e-a853-d155a55f1d18 | Address on File | Contingent | USDT: 0.02051257 |
| b2a08ad4-94e9-4740-b301-16399f82dfc5 | Address on File | | USDT: 0.0205116 |
| b25809d7-26a8-4fa4-be93-f3f9e6b20097 | No Address on File | Contingent | RDD: 51.48 |
| 65e39d17-6bcd-4fac-a8c8-a8084426df5b | Address on File | Contingent | USDT: 0.02050987 |
| fce616c4-9b0c-475c-91b9-975e8b86b0ed | Address on File | Contingent | TUSD: 0.01397801, USDT: 0.00628057 |
| 0e57ecd1-139f-43aa-bbec-a497ea34e8a1 | Address on File | Contingent | BTC: 0.00000001, IOTA: 0.00000001, MATIC: 0.02251192, USDT: 0.00000008 |
| 32e5fe0c-a339-4471-bfd8-156554f1dfec | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000074 |
| 9652c9e4-682e-4dcf-bf9e-ec5646bc587b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000078, ETHW: 0.00000078, FLR: 0.00658392, XRP: 0.04357472 |
| d8323645-e791-4d1e-8b38-175a3c5bda6b | Address on File | Contingent | USDT: 0.02050327 |
| 0d2d1c91-7797-49de-a466-635c4964f991 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00002712 |
| 35b91fed-28e9-4a70-96a9-199af8128921 | Address on File | | ETHW: 0.00535988, USD: 0.00960244 |
| a66a2a89-1427-434f-a4f1-4210256707c5 | Address on File | Contingent | ETH: 0.00001109, ETHW: 0.00001109 |
| f20f8db6-abc1-45d8-b773-aef8600ad194 | Address on File | Contingent | USDT: 0.02049934 |
| ff0b16b1-ab5d-463f-985a-cd8bfb1a4583 | Address on File | Contingent | EMC2: 2.23697739 |
| ab9c8187-fb0c-434b-8181-680a9da2b01c | Address on File | | BCH: 0.00018476 |
| afb86558-fcca-49ef-a3e2-e4c61a08018d | Address on File | | BCH: 0.00010798, USD: 0.0085506 |
| 0d1c9063-328e-46f5-b45a-85b0c3bc6704 | Address on File | Contingent | USDT: 0.02049191 |
| ae633737-9453-4ded-8699-f109404a2cd6 | Address on File | | USD: 0.00533976, USDC: 0.00742475, USDT: 0.00775277 |
| d08ce2b1-e915-4a14-a4c9-a569dde608a0 | Address on File | Contingent | BCH: 0.00000372, USDT: 0.02007583 |
| 538be000-b28e-4414-8a60-d04ee1115e22 | Address on File | | BTC: 0.00000062, USD: 0.0033459 |
| 2a9cadc1-d52e-4c51-a8b6-7851378cad4d | Address on File | | BTC: 0.00000074, ETHW: 0.00000522 |
| 559760a8-f468-4de2-8f3b-f2a3ff0e3312 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000074 |
| d2a09bcd-d9c1-4e8b-b885-8fcd86aac784 | Address on File | Contingent | ETH: 0.00001108, ETHW: 0.00001108, POLY: 0.00000009 |
| b419745e-842b-440a-b96c-33b38fb47e8a | Address on File | Contingent | QRL: 0.04797297, USDT: 0.01590222 |
| 2e62d66e-28c0-434c-9170-c2841df5ed81 | Address on File | | ETHW: 0.0099319, USD: 0.00014988, USDT: 0.00006071 |
| b6da31a7-e77d-4dcc-b555-37c7ee08da39 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.00249191 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 754a7c43-c04a-46d7-aeac-775b8ed26876 | Address on File | | DOGE: 0.28318121 |
| 04a2e9d0-cc1c-43e3-b76e-72b972eef3ed | Address on File | Contingent | BTC: 0.00000074 |
| 1ac0bac9-6ceb-4c1b-99a0-8259e02c3873 | Address on File | Contingent | BTC: 0.00000074 |
| 218ad40e-633a-4c12-874f-b531ddc98618 | Address on File | | BTC: 0.00000074 |
| 281980f6-672c-431e-9953-86843ca1e791 | Address on File | Contingent | BTC: 0.00000074 |
| 2ffb9e3d-3ab1-450c-819f-4d558bdd838f | Address on File | Contingent | BTC: 0.00000074 |
| 34a1193c-9fdd-4e9b-8ef4-83b0726de60b | Address on File | Contingent | BTC: 0.00000074 |
| 38bb17f5-9138-42d7-91d7-be981739a2ae | Address on File | | BTC: 0.00000074 |
| 3c16ee34-8995-4500-88b5-4b077b1ecc7b | Address on File | Contingent | BTC: 0.00000074 |
| 3dc6d124-03a1-49eb-aa9e-c9d54bf3ef3b | Address on File | Contingent | BTC: 0.00000074 |
| 3e5b5e21-bd75-476e-a834-f7156a54d905 | Address on File | Contingent | BTC: 0.00000074 |
| 43b56b4a-ce29-4109-b015-24f474f2b204 | Address on File | Contingent | BTC: 0.00000074 |
| 472dc87f-9b58-45c4-9470-fd8b904b90df | Address on File | Contingent | BTC: 0.00000074 |
| 479196d4-7054-4980-a8a5-c4090ee2aa12 | Address on File | Contingent | BTC: 0.00000074 |
| 499d5d37-380c-4607-ae32-e6ce8f16aaad | Address on File | Contingent | BTC: 0.00000074 |
| 4b397abb-af89-4428-98df-50b1a4aa3ec7 | Address on File | Contingent | BTC: 0.00000074 |
| 4bb8ebf0-e15d-49fc-b575-3a9ec32b1ec3 | Address on File | Contingent | BTC: 0.00000074 |
| 510eb2da-175a-423a-8169-024aa61c0865 | Address on File | Contingent | BTC: 0.00000074 |
| 56a6e130-de20-4d6f-937a-1ffa621b9a18 | Address on File | | BTC: 0.00000074 |
| 5927927b-11b0-443e-8404-9da41d8225c4 | Address on File | Contingent | BTC: 0.00000074 |
| 5df54bf2-2753-49e0-9e90-a2c7e3808d7a | Address on File | Contingent | BTC: 0.00000074 |
| 5e3e57f7-86dc-4bdd-92fc-ae76e6bf8c40 | Address on File | Contingent | BTC: 0.00000074 |
| 66b9310a-0b12-479e-ba6b-937e5f75fc19 | Address on File | Contingent | BTC: 0.00000074 |
| 6ddc69c8-12ac-4419-966d-dc68ec191d50 | Address on File | Contingent | BTC: 0.00000074 |
| 750bde6a-727e-42d0-8038-57494456ac16 | Address on File | | BTC: 0.00000074 |
| 843c5d6a-5056-4a08-aace-60e1432e044e | Address on File | Contingent | BTC: 0.00000074 |
| 85e3a587-d577-4ec0-9e70-624f8fabe1db | Address on File | Contingent | BTC: 0.00000074 |
| 87a0aab0-a84c-49e2-a792-dae9cd5a7a0c | Address on File | Contingent | BTC: 0.00000074 |
| 89a2d1d8-f586-4b3b-ae99-3f81d8e634ca | Address on File | Contingent | BTC: 0.00000074 |
| 8ac7bacc-18f7-4dab-90f1-890514ac5ffd | Address on File | Contingent | BTC: 0.00000074 |
| 8baf348c-9c20-4130-9460-4d01774169cc | Address on File | Contingent | BTC: 0.00000074 |
| 90991468-a8d6-4524-bc6f-a632273671b6 | Address on File | Contingent | BTC: 0.00000074 |
| 9d240d9b-267c-4226-8ac2-9ffb4e163303 | Address on File | Contingent | BTC: 0.00000074 |
| 9ddcddce-8274-404f-84b8-122205c564b6 | Address on File | Contingent | BTC: 0.00000074 |
| 9e8f6cf5-350f-4145-818b-16e34d04ba87 | Address on File | Contingent | BTC: 0.00000074 |
| a0601b92-4a97-4db7-b6d8-e0249b084789 | Address on File | Contingent | BTC: 0.00000074 |
| a1a0af1f-37fa-477d-b65f-ab051d05da35 | Address on File | Contingent | BTC: 0.00000074 |
| a2084c4f-37b9-429e-96b1-341c651d94a8 | Address on File | Contingent | BTC: 0.00000074 |
| aa5fdb8b-6431-4488-afc9-f13b49f77315 | Address on File | Contingent | BTC: 0.00000074 |
| aad0ff29-023e-439e-9763-d6c0a374605c | Address on File | Contingent | BTC: 0.00000074 |
| af0101ea-786e-42f5-b2aa-8b4fc30d8495 | No Address on File | Contingent | BTC: 0.00000074 |
| b724c15c-df88-4082-a375-d57712c3de03 | Address on File | Contingent | BTC: 0.00000074 |
| b895feb9-f5a1-4860-9430-2a37951f018e | Address on File | | BTC: 0.00000074 |
| bb1f46c2-a040-48b3-9b8d-8b195c9d1a84 | Address on File | Contingent | BTC: 0.00000074 |
| bb6e8415-e11a-49d6-a9ee-18851312d40a | Address on File | Contingent | BTC: 0.00000074 |
| bd845ad9-5864-463b-b695-144ab0e5f5f2 | Address on File | Contingent | BTC: 0.00000074 |
| be711b25-0b83-40ac-a572-3e413e445a63 | Address on File | | BTC: 0.00000074 |
| bfe5d7c7-d275-4bf3-b992-2aeab9d88570 | Address on File | Contingent | BTC: 0.00000074 |
| c37bd923-2f41-49d9-88d5-bb6852aa758e | Address on File | Contingent | BTC: 0.00000074 |
| c4de76a4-f5b3-4dd3-9f51-0b2b6df284dc | Address on File | Contingent | BTC: 0.00000074 |
| c87e638d-5a46-4bed-8df5-1d99484fb305 | Address on File | Contingent | BTC: 0.00000074 |
| d5259afb-ded2-48e6-bddc-83386840326b | Address on File | Contingent | BTC: 0.00000074 |
| d746a47d-0d00-4511-bb1c-1402a21d7f34 | Address on File | Contingent | BTC: 0.00000074 |
| da937dcd-99da-490a-8498-d76a3b8461bd | Address on File | Contingent | BTC: 0.00000074 |
| dbd391a1-4fe8-4487-919e-cac9622eb8dd | Address on File | Contingent | BTC: 0.00000074 |
| e0c7cefb-13c1-4ec1-95fb-ea8d8a456190 | Address on File | Contingent | BTC: 0.00000074 |
| e148c1ca-aa7b-4383-924f-de2546d4ca7a | Address on File | Contingent | BTC: 0.00000074 |
| e2ecc3bf-ea05-41fe-aae3-ee2b256b7347 | Address on File | Contingent | BTC: 0.00000074 |
| e6deff08-3533-4d1e-bc7b-6f595c513632 | Address on File | Contingent | BTC: 0.00000074 |
| e761c9f2-7a7e-4ee5-82ef-61e898dd6f04 | Address on File | Contingent | BTC: 0.00000074 |
| ea09f1c2-b65e-483b-8959-f468a00eeaf6 | Address on File | | BTC: 0.00000074 |
| f29c6f79-25bd-4384-99c6-4b3adcfe18dc | Address on File | Contingent | BTC: 0.00000074 |
| f4ba3f73-2c0b-4589-b91e-67f3341320cc | Address on File | Contingent | BTC: 0.00000074 |
| f53f75dd-55dc-4b5e-a401-f4a402d2281d | Address on File | Contingent | BTC: 0.00000074 |
| f93a1244-edea-4352-9f3a-916bae8bfa9c | Address on File | Contingent | BTC: 0.00000074 |
| fd23078d-bcbf-40af-94d3-a825938d17d5 | Address on File | Contingent | BTC: 0.00000074 |
| 27445195-5825-4797-810d-89b5ed92081c | Address on File | Contingent | LTC: 0.00026409 |
| 91ca6884-ccdb-4d6b-be3e-1a35933ea40b | Address on File | Contingent | USDT: 0.02047446 |
| 3c042df5-e32a-44dc-968f-10f34c6a7039 | Address on File | Contingent | USD: 0.00593732, USDT: 0.01455972 |
| f55960ee-0649-45e9-8dec-d3c6de3dbbe7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01991816 |
| beddfeea-866d-4fb1-af62-72199e6ddbeb | Address on File | | USD: 0.02054617 |
| 4e6c3f76-d981-4587-b54e-4a8b89218cc8 | Address on File | Contingent | ETH: 0.00001107, ETHW: 0.00001107 |
| b496e510-f79c-4b97-bf01-37e0a2a60aaf | Address on File | Contingent | USD: 0.02054378 |
| e38ab886-92b8-492e-993a-3dcead24db2f | Address on File | Contingent | ETH: 0.00001003, ETHW: 0.00001003, USDT: 0.00191956 |
| 1f1b58cc-d475-4782-a3d2-689eef2d631b | Address on File | Contingent | XLM: 0.22949182 |
| 4ffa053c-8eb7-457f-b5b1-d8fd157c461d | Address on File | Contingent | VIA: 0.64182901 |
| d669d336-d43f-4247-a5b0-3ca4f49b8d9f | Address on File | Contingent | ETH: 0.00000156, ETHW: 0.00000156, USDT: 0.01757276 |
| dcf2dc80-e3eb-47b2-bac4-3143ff6f0958 | Address on File | Contingent | MUNT: 0.07085, VTC: 0.17778923 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cda425aa-3393-42aa-b1e9-570472727c06 | Address on File | | BCH: 0.00009953, USD: 0.00945035 |
| 99e8fc41-ef80-4c64-b674-9d0b975a3fe3 | No Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, ETH: 0.0000034, ETHW: 0.0000034 |
| a5ba6dad-93f9-416c-b247-67d391dd589a | Address on File | | ETH: 0.00000131, ETHW: 0.00000131, WAXP: 0.3110369 |
| 330dc91a-bf1e-47dc-bf3f-3d783e493abe | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000059, USDT: 0.00399521 |
| 95b5f4a6-1a58-4b99-ae2d-2fe7fba57815 | Address on File | Contingent | BTC: 0.00000001, USD: 0.02025535 |
| c77d2485-4b27-44d6-8602-3a98295252a2 | Address on File | Contingent | USDT: 0.02045133 |
| 3020dbc7-de96-4cc5-9ebe-53e3644a7a92 | Address on File | Contingent | USD: 0.02053296 |
| 25795cf9-bfea-4f1f-b127-6f7d5650b06c | Address on File | Contingent | DASH: 0.00042993, USDT: 0.00255956 |
| 221ecfd8-f2b2-4632-90e9-6cb7c230b6a7 | Address on File | | ETHW: 0.00513816, USD: 0.0100028 |
| d406a361-55b5-41ff-9e91-433c89b79dfd | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000163, ETHW: 0.00000163 |
| 568aeffe-36c2-4d8e-a2be-70594a2d791d | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00965325 |
| eec17bef-1205-44f9-98ae-27865f9e2cf8 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, POT: 10 |
| a87726aa-6726-4af2-826d-6fe3c1f85f2d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0198885 |
| 7b9306cb-3fca-4c7e-a0cd-774dc67d53f0 | Address on File | Contingent | USDT: 0.0204407 |
| 5e14550f-75e0-4a7f-a406-b1cff8c8929d | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00577425 |
| 39873501-9a77-4747-9f04-e4f8e2a478e5 | Address on File | Contingent | XMY: 500 |
| 82a89d5d-8e88-4c0e-996b-3775c55fd45a | Address on File | Contingent | XMY: 500 |
| bcf9d92d-13c3-4196-8ce6-4aa771960985 | Address on File | Contingent | USDT: 0.00050536, ZEN: 0.00251073 |
| c40608db-65f1-456f-a864-36b831bc90ed | Address on File | Contingent | BTC: 0.00000062, ZEC: 0.00009941 |
| a59005be-151c-412d-9f4e-3036460b19e3 | Address on File | Contingent | USDT: 0.02043722 |
| c54994bc-c487-4bb4-b041-035c2bd32543 | Address on File | | USD: 0.02051398 |
| 3609afd9-5aa0-493e-a70a-faf12cc676d8 | No Address on File | Contingent | MUNT: 37.0359072 |
| 262c227d-51f6-4bf5-97e9-e0fc4c8d6dbc | Address on File | Contingent | BCH: 0.00000002, NEO: 0.00223796 |
| 98189143-eb57-4319-84ce-dd1b5797f432 | Address on File | | ETH: 0.00000001, ETHW: 0.01, USDT: 0.00000001 |
| 64d9fdb2-1078-4407-8c93-d859c1dfeb81 | Address on File | Contingent | USDT: 0.02042659 |
| 6a2b3293-f072-4746-a576-a2fa5bbba67f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01959646 |
| 42cc86ac-0bdc-4d60-9317-356147a8a7d9 | Address on File | Contingent | DAI: 0.02046721 |
| f073b6d2-e560-4271-b45b-fce0049948b8 | Address on File | | ADA: 0.04158506, USD: 0.00527758 |
| 38cce0ce-b502-4ec9-9e8b-827212d23543 | Address on File | Contingent | BTC: 0.00000072, WAXP: 0.0086537 |
| 9c87d89a-a433-46bb-ace7-2694b187ddbe | Address on File | Contingent | BCH: 0.0001841 |
| adb03c7d-958d-47a1-8ad9-97eac4b94d98 | Address on File | Contingent | USDT: 0.02041872 |
| 28efbb91-1dea-4862-a774-6979148e082c | Address on File | | BCH: 0.00004032, BTC: 0.00000052, USD: 0.0015608 |
| c4198840-6aca-4ec1-b62a-890f89b62c9a | Address on File | Contingent | NEO: 0.00083577, USD: 0.00015116, USDT: 0.01263439 |
| 171fba62-3f30-4050-80f4-f4202cb4e8c1 | Address on File | | ETHW: 0.01 |
| 0b9896b1-b02b-4346-a359-bd9c41b5e419 | Address on File | Contingent | ETH: 0.00001104, ETHW: 0.00001104 |
| a326ea60-fd80-463c-8400-f2f81c605db2 | Address on File | Contingent | ETH: 0.00001104, ETHW: 0.00001104 |
| f6f0270b-5944-4301-9e96-e40f70d2e148 | Address on File | | ETH: 0.00001055, ETHW: 0.00001055, HBAR: 0.01656847 |
| 9f098dc5-dd6c-4ea1-a858-3699e9613971 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.0043577 |
| 051f03b0-0b6b-4cb2-a089-2bdaf383b287 | Address on File | Contingent | USDT: 0.02040616 |
| dd9212d3-52f9-4161-b969-0e826486a4f6 | Address on File | | USD: 0.02048439 |
| 8cd74fd3-f440-44ce-b0bd-4cb36ac9632d | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01763367 |
| ecb2a5c3-6a15-4a13-8901-e989f6d0cd26 | Address on File | | USD: 0.02047967 |
| d466bf72-562a-4839-8328-643e93cd1fc7 | Address on File | | DOGE: 0.13318877, USD: 0.00444453, WAXP: 0.10936709 |
| 90abdfe8-1c9a-429d-b702-160355bd6160 | Address on File | | ETH: 0.00000001, ETHW: 0.00998493, USD: 0.00000002 |
| c9db9895-2c83-4d17-b8d1-b2c3ad00fe74 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.0000031, ETHW: 0.0000031 |
| 4bf32265-d667-43e6-9753-771297d031d3 | No Address on File | Contingent | MUNT: 36.9673079 |
| edfde14a-067a-4d23-b41c-6c3263a70c41 | Address on File | Contingent | TRX: 0.206213, USD: 0.00634915 |
| 6e42e170-eba0-4057-8ea1-a6847e3ffa89 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00461821 |
| 4f761d5d-12dc-43c4-aadc-830826377abd | Address on File | Contingent | USD: 0.02046977 |
| c73271f0-a132-47f6-a3fc-c4d16b81261a | No Address on File | Contingent | XMY: 498.74 |
| e8fcb304-3cba-4273-a9e8-8a75297affe0 | Address on File | Contingent | ETH: 0.00001095, ETHW: 0.00001095, ZRX: 0.00067559 |
| 304ebaa4-c5f0-4ec4-97e7-ebafdc8cc075 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.0107022 |
| 223f218e-5a55-4d76-87da-a2a6e59d8e3a | Address on File | Contingent | USD: 0.0007167, USDT: 0.01967086 |
| 7b755732-180f-4688-9472-22f2b2de68ca | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000444, ETHW: 0.00000444 |
| 5e3cb046-9025-4183-8334-81fed501618c | Address on File | Contingent | FTC: 9.30096001 |
| 6598af54-57a9-4bb3-9f93-1ded83c56456 | Address on File | Contingent | BCH: 0.00016342, BTC: 0.00000007, ETH: 0.00000017, ETHW: 0.00000017 |
| e904fc50-2325-4260-9f66-33db0f439585 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01995492 |
| 6a9c1ed9-8e10-4917-ab2f-d4aa839b4ded | Address on File | Contingent | USD: 0.01211264, USDT: 0.00831326 |
| ae888613-6ea0-4206-8c89-d1bae37f3aeb | Address on File | Contingent | ETH: 0.00000857, ETHW: 0.00000857, USDT: 0.00453404 |
| 0f3f9606-78a4-4cf1-a1a5-dbfc1622a782 | Address on File | Contingent | USDT: 0.02037538 |
| 49391111-1889-47b7-b8b1-63a4249da6a9 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.01122871, XDN: 12.9 |
| 94fb527e-1224-41af-9d37-e4b8b1866a48 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00155624 |
| 9c6fc909-5d4e-465e-bf8b-99c4a4a9bbb6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01954163 |
| 5edf2eec-4bfc-4b3a-a7a0-e30b715d60db | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000159, ETHW: 0.00000159 |
| 7c11fa87-7abe-48fb-83f1-b918d13f3e07 | Address on File | Contingent | ARDR: 0.23654808, IGNIS: 0.11827404, NXT: 0.23654808, USDT: 0.00060381 |
| 7ab0eadb-a49b-4176-ade7-ccac4d2ebe8b | Address on File | | BCH: 0.00000053, ETH: 0.00000614, ETHW: 0.00000614, USD: 0.00149307, USDT: 0.00747057 |
| ed5897c0-d4b7-44fe-9be3-ec6636044b32 | Address on File | Contingent | LBC: 2.2223883 |
| d119c731-8f65-474a-bc58-f3bc0f7bdd23 | Address on File | Contingent | ETH: 0.00000304, ETHW: 0.00000304, USDT: 0.01474297 |
| 6aafc310-9a97-46bd-8cbc-d3ae53b669d8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000011, DASH: 0.00000001, DGB: 0.00000007, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000001, MAID: 0.1, OMG: 0.00000001, USD: 0.0004351 |
| a1f6c989-ba4c-4485-b833-2591c95aee2a | Address on File | Contingent | BTC: 0.00000009, DMT: 3.81627391 |
| bcdc45f2-79bb-4ff1-a853-60b5a06e3c5a | Address on File | Contingent | BTC: 0.00000019, POT: 4.84194363, USDT: 0.00689804 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(four tabular sections of customer deposit records; individual row values illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data rows illegible at available resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant continuation of Schedule F customer deposit tables; individual account IDs and claim amounts are rendered in fine print and not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit data; account IDs, addresses "Address on File" / "No Address on File", contingency indications "Contingent", and amounts of claim. Individual entries are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense tabular data listing Account IDs, Addresses, contingency indicators, and Amounts of Claim — individual entries not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc46f739-c272-4ea4-9ca4-4ac36f9e7b99 | Address on File | Contingent | BTC: 0.00000061 |
| e81f5a5b-a957-4060-96ce-4e6bfdec5426 | Address on File | Contingent | BTC: 0.00000061 |
| e8df3300-a08e-437f-8e32-542249f3068a | Address on File | Contingent | BTC: 0.00000061 |
| eca4325d-a942-4760-a12d-855029850755 | Address on File | Contingent | BTC: 0.00000061 |
| ed2d8905-875b-4cec-ba7b-06eb4dc90abb | Address on File | Contingent | BTC: 0.00000061 |
| ef9ef606-b168-4061-a931-2e21d0d65c1b | Address on File | Contingent | BTC: 0.00000061 |
| f17e96e8-100e-4d88-9a29-b71b5ffc8a63 | Address on File | Contingent | BTC: 0.00000061 |
| f40c5cc6-f6ed-4cd8-b0b4-8288365763b0 | Address on File | Contingent | BTC: 0.00000061 |
| f8d564f5-7f57-401f-8dd2-7a2f99f25ed4 | Address on File | Contingent | BTC: 0.00000061 |
| fd225b39-8408-432f-8fe3-4b11ad8d024d | Address on File | Contingent | BTC: 0.00000061 |
| fdf2ac7d-317a-460f-b09e-146b8d1dbc70 | Address on File | | BTC: 0.00000061 |
| fb04e34a-31dd-4680-8ed8-308e33935a9b | Address on File | Contingent | ETH: 0.00000913, ETHW: 0.00000913 |
| e01ce6ce-f372-4689-8072-e3f09c1b5107 | Address on File | Contingent | BCH: 0.00015213 |
| d1350e14-a227-430f-a2b2-2432eafcdc5b | Address on File | Contingent | BTC: 0.00000028, NEO: 0.001 |
| 3c3299ba-1643-4c08-b8f5-eb55c70d1909 | Address on File | Contingent | USD: 0.01694348 |
| fab5e4ca-3c77-4c5e-88e3-3b084f902183 | Address on File | | USD: 0.00033845, USDT: 0.01653575 |
| 362113c1-efe4-4bb8-a073-ec6ba239ceba | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00109975, ZRX: 0.0000003 |
| 78cbc4a3-d61c-40c7-900d-8355c3e45728 | Address on File | Contingent | BTC: 0.00000003, EXP: 6.44227674 |
| a1a59e97-7018-453c-973d-739bc33c53cd | No Address on File | Contingent | ETC: 0.00092407 |
| cee4553f-b220-4303-aab1-127a81418eaa | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546, TRX: 0.03414606, USDT: 0.0004088, XVG: 7.09762133 |
| 724c6590-23bc-46dd-9fef-132d295a8100 | Address on File | Contingent | BCH: 0.00000189, USDT: 0.01666022 |
| 664cf005-4aa8-404e-8aa3-07e2e5ec0a61 | Address on File | | USDT: 0.0168666 |
| 4c5845d6-60cc-4216-9b2c-2daf61e4aa46 | Address on File | | ENG: 5.447, USDT: 0.00004789 |
| 29e3907e-a808-4379-b1c4-14dc6a76adbc | Address on File | Contingent | ADA: 0.04436865, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00038766 |
| 6edbb1e1-0ed2-40f4-83c7-fa37ba75ef40 | Address on File | Contingent | BTC: 0.00000052, SC: 0.71 |
| 12e6baf5-ddee-4dd8-9730-620e1f48f7f5 | Address on File | Contingent | MUNT: 2.05016706, VIA: 0.49347804 |
| 2488ffd9-e078-4249-91a0-3151269ac042 | Address on File | Contingent | ETH: 0.00000912, ETHW: 0.00000912 |
| ae82a2db-e808-4cc6-8e88-bebc135787a7 | Address on File | Contingent | USDT: 0.01685862 |
| 232ad973-379e-4948-8b56-3eea0b460008 | Address on File | Contingent | BTC: 0.00000049, TRX: 0.04832487 |
| 9b75a7db-d3a4-42eb-8847-d37042213a57 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000041, ETHW: 0.00000041, LTC: 0.00000546, USDT: 0.00017789 |
| 921477d5-fab3-4a15-8aae-1daffe78ce55 | Address on File | | BTC: 0.00000008, ETH: 0.00000792, ETHW: 0.00000792 |
| 12db5d7b-5735-4bb7-9c53-6d2c2cd7bf9a | Address on File | Contingent | MANA: 0.03574446 |
| 893d1aff-b555-40b3-97c5-5e07cf3c38b0 | Address on File | | BTC: 0.00000001, USDT: 0.01657691 |
| 1e0aa311-71eb-4d70-b037-0cb2b68fd2a2 | Address on File | Contingent | USD: 0.01217305, USDT: 0.00472828 |
| 8d0e37e7-2344-4bba-8652-3684345168a3 | No Address on File | Contingent | MAID: 0.1 |
| 003f699e-18a9-40f5-8600-99637c92c55c | Address on File | Contingent | ETH: 0.00000911, ETHW: 0.00000911, USDT: 0.00001167 |
| 5b4bf49c-2c17-4955-b6ee-019d6bda668a | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00357001 |
| 7e5e1767-5bfa-42b0-802a-d3f6452aee8f | No Address on File | Contingent | PPC: 0.041537 |
| ac101c4b-e3ee-450f-a56b-e8f3d39e3fc9 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00578086 |
| ee80600a-0e90-442d-978b-c7ca9b2aef4e | Address on File | Contingent | BTC: 0.00000038, USDT: 0.0063336 |
| ee258e0b-86e5-4072-9ecb-218ed4a20e42 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000627, ETHW: 0.00000627 |
| 30bfc98b-ed49-4a6a-bb78-2d9dfce2646b | Address on File | | USDT: 0.01684272 |
| 74d74959-ef35-4500-825d-4f4b39a44f54 | Address on File | Contingent | USD: 0.00799835, USDT: 0.00887466 |
| 1922363b-3b69-4506-83ad-2bd3c59f3fe7 | Address on File | Contingent | USDT: 0.01684015 |
| ff0bfa13-c102-4f31-a50c-788668addce0 | Address on File | Contingent | USD: 0.01690751 |
| 5176066e-c9ba-40f2-b83c-5c620c9cfb5f | No Address on File | Contingent | ZEC: 0.00051 |
| 260d0023-d725-4f75-aaec-06c87e3ee07d | No Address on File | Contingent | XMY: 411.89535894 |
| 8dae37b5-19e1-4cd9-84a0-910bdab9c51f | Address on File | Contingent | HNS: 0.894314 |
| 44b074ba-7cb6-4246-9494-af53a6c12638 | Address on File | | BCH: 0.00014924, BTC: 0.00000001 |
| c9ee95ee-cce5-49e1-863d-a071df70f5e1 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00299729 |
| 36f3b4d6-ca96-4637-804e-ef7f7ae75bcb | Address on File | Contingent | USD: 0.01689894 |
| 3ca7db21-8b44-4ea1-a558-3196c09aa0b2 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00000207, ETHW: 0.00000207 |
| 2bc72292-6288-48c1-b054-ef80e8c17a73 | Address on File | Contingent | USD: 0.01689723 |
| 3a1c88a8-a2b1-4cee-929b-d3f0fa8f3d95 | Address on File | Contingent | USDT: 0.01682826 |
| ea0a0453-a093-469e-968f-f149ce1b7ccb | Address on File | Contingent | ETH: 0.00000153, ETHW: 0.00000153, SC: 1, USD: 0.01055329 |
| bb478af5-dd17-4216-b741-5d78583ea9e0 | Address on File | Contingent | BTC: 0.00000001, RVN: 0.79116973 |
| 29e72899-1c60-4c01-b1d8-66ea331a7b8d | Address on File | Contingent | ETH: 0.000002, ETHW: 0.000002, USDT: 0.01312713 |
| 22545b2b-3fe9-405e-a224-be7eaac07d28 | Address on File | Contingent | ETH: 0.0000091, ETHW: 0.0000091 |
| 5a1081fd-b47f-4e28-8d56-ea793afc48a2 | Address on File | Contingent | ETH: 0.0000091, ETHW: 0.0000091 |
| 6e60afd8-8fa7-4d0c-b8d8-814b81f234b2 | Address on File | Contingent | ETH: 0.0000091, ETHW: 0.0000091 |
| 7e3f6ef7-05b4-4078-a431-2f0cc26def20 | Address on File | Contingent | ETH: 0.0000091, ETHW: 0.0000091 |
| 0cf1611e-a85d-41ff-b958-74ac2cf58852 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00630632 |
| 9c2ef371-42da-47a4-beb8-36357852c745 | Address on File | | DGB: 0.95561688, RVN: 0.41975308, SC: 0.12166232 |
| 81b100c2-0bf1-4e7d-8e93-c76bf60ddaf7 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000805, ETHW: 0.00000805 |
| b23b6c52-2052-44b3-b35e-4bd30bb1a5dc | Address on File | | BTC: 0.00000033, USD: 0.00771651 |
| 9c81cf4e-bfa4-42ec-879f-3bde96601dca | Address on File | Contingent | PAY: 1.3, USD: 0.00297295 |
| e2cbf4d8-d264-4aad-9a31-58e5bffedaf9 | Address on File | Contingent | DOGE: 0.23254317, USDT: 0.00000002 |
| 4173bea0-9530-4761-9947-393c0a340d08 | Address on File | Contingent | USDT: 0.01681482 |
| 1483fb27-6e8c-4498-b664-efaa237be6d4 | Address on File | Contingent | USDT: 0.01681466 |
| a5e6ed68-5622-416d-9349-82c5d9bae202 | Address on File | Contingent | USDT: 0.01681169 |
| 4bf3d1b8-1f69-48dc-9134-200cedabaaf7 | Address on File | Contingent | USDT: 0.01680832 |
| ed3db699-bd28-4768-920f-fba92ab94cfd | Address on File | Contingent | USDT: 0.01680612 |
| 2efc9c46-6394-4200-b222-4aa64722c37b | Address on File | Contingent | USD: 0.0168713 |
| 961e6034-8dbf-4cfe-9c8e-0f6e65bbd768 | Address on File | Contingent | ETH: 0.00000909, ETHW: 0.00000909 |

Page 7897 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 716de926-e87b-4b7a-bec1-952382bd8f18 | Address on File | | DGB: 0.00004643, LBC: 1.83335786, USDT: 0.00000005 |
| ae7bcd01-e3d6-4dd4-a5ad-290b5dffcf3f | Address on File | Contingent | USDT: 0.01679954 |
| 7980eb85-7ec1-4c5e-bb40-dc607caeeefc | No Address on File | Contingent | UBQ: 0.69125323 |
| fd878d6e-3cea-4efb-a12e-e893d98fd526 | Address on File | Contingent | USDT: 0.01679655 |
| d52a7689-242e-406f-beb6-c32bbcfa686e | Address on File | | USD: 0.01686319 |
| 71848cc0-7741-481f-941d-c3f5a68bc943 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000053, USDT: 0.00207488 |
| c11f0abc-519f-465f-a5a9-ad493b412d30 | Address on File | Contingent | BCH: 0.00000026, ETH: 0.00000907, ETHW: 0.00000907 |
| f1bacea3-9a3d-4d99-89a3-36fee029b1f5 | Address on File | Contingent | BTC: 0.00000044, SC: 1.3250257 |
| 8f27c322-81ae-4b82-80db-53ce4edc4882 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00101685 |
| a5d6c810-311b-458a-828a-e4762a98de24 | Address on File | Contingent | CRW: 1.96 |
| c1f8a30c-6701-4161-83da-099a0fcd900f | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00682647 |
| c0e35005-243b-4a4b-b4bb-cdc76b00f444 | Address on File | | BTC: 0.0000003, ETH: 0.00000459, ETHW: 0.00000459 |
| 2c9f4c37-6604-49af-a3bb-f4453cbe0aee | Address on File | Contingent | LTC: 0.00012686, USD: 0.00687657, USDT: 0.00010048 |
| 7eb4721e-f496-437e-ac41-78c82577c0cb | Address on File | Contingent | ETH: 0.00000908, ETHW: 0.00000908 |
| 8ad1abda-432e-4a0b-8235-85cf025b8bb4 | Address on File | Contingent | ETH: 0.00000908, ETHW: 0.00000908 |
| edc90bf7-275d-4be4-995f-05345e51ff32 | Address on File | Contingent | USD: 0.01685181 |
| 24e1d40d-f3d5-404f-9bd8-04da1a688d18 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01567738 |
| 485c3bc5-1709-4600-88a7-3cbb85350ab3 | Address on File | | BTC: 0.00000002, ETH: 0.00000878, ETHW: 0.00000878 |
| b457ca5e-7f3a-4be6-b9e8-1deddbec0e86 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000006, DGB: 0.00347391, ETH: 0.00000551, ETHW: 0.00000551, PAY: 0.45 |
| 6b0f3852-1d06-4b77-84e9-6b97168ea40d | Address on File | Contingent | ADA: 0.00183679, TRX: 0.168, USD: 0.00466915 |
| f1eee62d-0a30-4ee6-acd6-6bd2f2304e1b | Address on File | Contingent | ETH: 0.0000079, ETHW: 0.0000079, USD: 0.00045316, USDT: 0.0017253 |
| 96d6c8e2-de3c-4c5d-ae00-68320841a6a7 | Address on File | Contingent | USD: 0.01684064 |
| 45638fe9-18b4-4f8a-8efd-0921d311c72e | Address on File | | NXS: 0.23785586 |
| 98a5c343-9641-4f91-be84-8881d3b73836 | Address on File | Contingent | DOGE: 0.18156271, USD: 0.00365865 |
| c4206ede-e823-4e81-993f-a72a64b1e1d3 | Address on File | Contingent | USDT: 0.01677281 |
| 21aef0a8-9297-4125-81fe-a789a9de6f11 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00183051 |
| 5a23c6ef-14b9-404d-933c-763082bd1e20 | Address on File | Contingent | USD: 0.01651962, VRC: 0.22703328 |
| 707a3271-4b8a-4f55-8d91-183ce2e6cdbc | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000054, ETHW: 0.00000054 |
| 10782aec-4b9e-459d-8f19-2a1be5db9d2b | Address on File | | BTC: 0.00000007, USD: 0.01489247 |
| e5bf87fa-d238-4be0-a325-e3d59c3411b5 | Address on File | Contingent | USD: 0.01683676, USDT: 0.00000001 |
| ae2b71b5-6a29-4b72-958f-6e5051999466 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01566109 |
| 52caecff-3c56-4c81-960e-c769e5f36c6e | Address on File | | BTC: 0.00000012, USD: 0.01350056, USDT: 0.00000001 |
| 478ea7cc-2bde-4793-a176-7847eb9543ff | Address on File | Contingent | BTC: 0.0000002, USDT: 0.01123314 |
| 56bb21fa-eaeb-4d60-bb76-0b4bdef0b538 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000443, ETHW: 0.00000443 |
| 0dbfe0ed-baea-4dc4-bc20-03186ce3468e | Address on File | Contingent | ETH: 0.00000907, ETHW: 0.00000907 |
| ea20e40b-c699-4c68-a5bf-d9685c086069 | Address on File | Contingent | ETH: 0.00000907, ETHW: 0.00000907 |
| 2e3564cf-6e29-425f-a2ac-339f06388699 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000892, ETHW: 0.00000892 |
| df367a83-dfe5-4d90-8c81-a96f3c132eda | Address on File | Contingent | USDT: 0.01676314 |
| 58c1b980-f500-46fa-9f7b-0f0fb357ea56 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00929097 |
| dac4a6a9-2eac-4cee-9ac9-0591c9af49b9 | Address on File | Contingent | USD: 0.01682868 |
| 42577911-9426-47f6-a238-a02e313750fe | Address on File | Contingent | USDT: 0.01675985 |
| cb8dc44e-374b-4c64-b6a9-6754d2c50995 | Address on File | | USD: 0.00699282, USDC: 0.00980301 |
| 314fa976-8301-4ed3-bb25-254bd8c5aa7d | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.01673933 |
| 63e59816-1aae-45e5-a3c9-3903e04e4a0a | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000125, ETHW: 0.00000125, USDT: 0.00752896 |
| 4ef77563-31d4-45e1-b691-a8fecc798ca4 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00043017 |
| 8e027bec-ebd7-41a2-b833-fda64273aded | Address on File | Contingent | USD: 0.00486501, XLM: 0.13355173 |
| 7c8d0ea3-8d9f-4851-887b-c516aa550124 | Address on File | Contingent | USDT: 0.01674905 |
| 12ac909b-4779-4ed0-8f32-152cabbc7a6f | Address on File | Contingent | BTC: 0.00000059, LTC: 0.00000546 |
| 1349ac22-d2ae-413d-9c3a-fa7dba7f51c0 | Address on File | Contingent | BTC: 0.00000059, LTC: 0.00000546 |
| 7f66ac72-8a7b-46a3-a4b3-83aa8fd4c708 | Address on File | Contingent | BTC: 0.00000059, LTC: 0.00000546 |
| 3d335c29-21d7-4767-9b18-8942c6a81f82 | Address on File | Contingent | ETH: 0.00000906, ETHW: 0.00000906 |
| 3e378959-bb2e-4564-ad6a-4f1a4aba8f0a | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00235918 |
| 048655b0-3535-4167-897f-da056fbeecc1 | Address on File | Contingent | DGB: 0.00000001, DNT: 0.00000001, ENG: 0.00000002, FTC: 0.00000001, GEO: 0.00000005, LSK: 0.00000002, PINK: 0.00000001, QRL: 0.00000001, RLC: 0.00000002, SC: 0.00000001, SNT: 0.00000003, USD: 0.01363789, USDT: 0.0031639, XLM: 0.00000001 |
| da37a408-7fab-415c-9d0d-7312444a30a0 | Address on File | Contingent | USDT: 0.01674736 |
| c3d8c7b3-a793-47a6-9d66-2a8ca7efb0e6 | Address on File | | USDT: 0.01674623 |
| 47f88134-2b36-404f-a71e-ae32ffb1f3ab | Address on File | Contingent | BTC: 0.00000001, USD: 0.00595267, USDT: 0.0105404 |
| 88276e72-a0e9-45cd-82ad-8dc2cde5a536 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000315, ETHW: 0.00000315, USDT: 0.00455886 |
| 8431ba5d-0063-43a0-a747-f4ac6d3b1980 | Address on File | Contingent | USDT: 0.01674528 |
| f6f9b8a6-1ee1-40f0-bac9-6a7da2f6ea6f | Address on File | Contingent | BTC: 0.00000045, USDT: 0.0042893 |
| d8f0885a-0e9e-44e6-9f6f-1a1f6deaab15 | Address on File | | FLR: 0.00586702, XRP: 0.03883 |
| 90ebce08-c4d5-47d1-8c73-ec7dc00b4e58 | Address on File | Contingent | ETH: 0.00000631, ETHW: 0.00000631, USDT: 0.00418567, XLM: 0.00998 |
| d02b87a6-d212-4e4e-8d45-1a9896c56ca0 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.0000006 |
| 2502edff-1522-403a-a75b-19ff1318dbd1 | Address on File | Contingent | USD: 0.00842272, USDC: 0.00835842 |
| 6a7d6567-520f-4c96-bc31-743af9bac1f6 | Address on File | Contingent | BTC: 0.0000006, QTUM: 0.00001, USDT: 0.00010997 |
| adfdb0b0-e5a1-40da-affc-3b5ad6864659 | Address on File | | USDT: 0.01673547 |
| 7357e2ed-e1aa-44b8-b8a1-9d738a777d38 | Address on File | | BTC: 0.00000001, ETHW: 0.0080639 |
| e024110b-0b83-4161-a79c-670b9876e53e | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00372831 |
| 2e659ee0-1184-4879-82bd-3d627fa16b62 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.0000006 |
| 4507183a-a83b-4923-b6a8-96925b541847 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000516, ETHW: 0.00000516 |

Page 7898 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f672a9b8-9fa9-49bc-b53a-323aa1bd99d4 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000048, USDT: 0.00343554 |
| 675203ba-3ca4-419f-b350-b0569c816198 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00677023 |
| 8f21a825-4a51-4081-b426-2ed4cfbbc2e9 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00344954 |
| 5d1e708d-18f2-406b-93ed-4bbc4fc2c5cf | No Address on File | Contingent | BCH: 0.00015081 |
| 3e103964-42c1-4b9d-8381-5a0dcd9cabe1 | Address on File | Contingent | ETH: 0.00000905, ETHW: 0.00000905 |
| d1acbecb-c3dc-4b8a-b35f-cf0821ddfa45 | Address on File | Contingent | ETH: 0.00000905, ETHW: 0.00000905 |
| 24bb1456-675c-4ec6-87d3-64745f5b160d | Address on File | Contingent | ETH: 0.00000849, ETHW: 0.00000849, USDT: 0.0010348 |
| 8ea73910-0e81-4712-bf8f-9e021895a795 | Address on File | | ADA: 0.04061987, USD: 0.00191866 |
| 9d6eda32-b5e0-4686-8c4e-1c30efc1d230 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000083, ETHW: 0.0000083 |
| 1642036b-b0fe-4e09-9aa7-852bcdc02d28 | Address on File | Contingent | WAXP: 0.28853916 |
| c2a4b5b9-7b1e-4fa6-b502-235e9bafc24e | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00150627 |
| a321dc36-3980-482c-878a-8b9d19587831 | Address on File | Contingent | USDT: 0.01671849 |
| a13515d9-29fb-45c7-948c-481a501f0bc3 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00512791 |
| 8d789c0b-a78e-4491-ac16-8b48dd01267d | Address on File | Contingent | USDT: 0.0167182 |
| 8adae50f-b735-47c0-b53d-dc6ed0dc5fc3 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074, USDT: 0.01534877 |
| f62c69de-2230-4472-bbc3-7310a890596c | Address on File | | IOTA: 0.00000009, LRC: 0.00000084, USD: 0.0029039, XVG: 7.30375932 |
| 1c67e6b2-e1f4-4d86-b0ba-c5b12f2e0f0e | Address on File | | BTC: 0.00000008, ETH: 0.00000752, ETHW: 0.00000752, USDT: 0.00059949 |
| 69726f98-a075-489a-b12f-d442c47d7f6e | Address on File | Contingent | BTC: 0.00000037, USD: 0.00650148 |
| 5fdac9c7-d525-48db-9161-99758e1a876c | Address on File | Contingent | USDT: 0.01671345 |
| a369198c-aa62-4f96-9926-f81fe9ca3bde | Address on File | Contingent | UBQ: 0.68769652 |
| 43d35cf1-aa00-4596-b697-36b38b606925 | Address on File | Contingent | USDT: 0.01671212 |
| d0af2c52-2a3d-4b5a-865d-c36757b07291 | Address on File | Contingent | ETH: 0.00000904, ETHW: 0.00000904 |
| 3ae89859-95b7-4574-978d-e632eec84ca4 | Address on File | Contingent | USDT: 0.01670972 |
| 3adecbee-fa0a-4a32-85e9-780039e70b6d | Address on File | Contingent | USDT: 0.01670892 |
| 7f43596d-c6a5-4fd3-ba80-012e70b7f1d4 | Address on File | | USD: 0.00838602, USDT: 0.00835534 |
| 41bca605-30ae-4906-aca7-96857310c48f | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00000019, ETH: 0.00000614, ETHW: 0.00000614 |
| 9f481e19-ed09-49e3-bb4e-3091799ad94f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00007838, VTC: 0.13034216 |
| 0118d203-9c88-4913-b057-f02cec8d06ca | Address on File | | ADA: 0.04578492 |
| b9de4cfa-56c6-461e-9232-93f96da38fde | Address on File | Contingent | ATOM: 0.00000296, BAT: 0.00833748, CELO: 0.0000078, ENJ: 0.00000008, ETC: 0.00000003, LTC: 0.00007776, USD: 0.0088936 |
| 69c6f4e6-3e15-47b1-ad3a-668c6d2c149b | Address on File | Contingent | USDT: 0.01669383 |
| 5a1c002e-b370-453d-b96a-57b3432d7d5f | Address on File | Contingent | USDT: 0.01669294 |
| 26d409f8-12e7-4e62-9418-b59d7b4be2f2 | Address on File | Contingent | USDT: 0.01669232 |
| e9222b7b-affa-44ed-a242-e66fc98cbc12 | Address on File | | USDT: 0.01669197 |
| eb67b1fa-ac80-4692-8ee0-df5f2b7070d2 | Address on File | | ADA: 0.01944961, USD: 0.00963337 |
| d2793036-4241-4014-bb4d-5b518e8a92eb | Address on File | | IOC: 2.64834408, USDT: 0.00191663 |
| 1d041742-a05a-4a7d-8215-a5429a664a14 | Address on File | | STRK: 0.00012048, USDT: 0.01533401 |
| 2cc5b194-e76a-4a14-80af-ed43b0d34a15 | Address on File | Contingent | IGNIS: 3.35024608 |
| d163ca4b-2b2b-41cc-92c3-46951764f66d | Address on File | Contingent | USDT: 0.01668431 |
| d3034f6c-cb07-418b-8060-3b3ed4e0cd92 | Address on File | | BTC: 0.00000054, USDT: 0.00174175 |
| 47cb7d38-0fbb-4fe7-8649-56820acb0f66 | Address on File | Contingent | ETH: 0.00000444, ETHW: 0.00000444, USD: 0.00850826 |
| 22971c2e-25c9-49a7-a2ea-a451a0c7ebe5 | Address on File | Contingent | DASH: 0.00033951, USDT: 0.00254847 |
| 0818e5cc-297e-405b-a154-b5b7cdc199c5 | Address on File | | USD: 0.01674143 |
| d7a6ac26-9ecd-4e30-86ab-815ca2f7225e | Address on File | Contingent | BCH: 0.00000065, BTC: 0.0000006 |
| fa1e26dd-c103-462c-a54e-c06adc6d441c | Address on File | | ETH: 0.00000899, ETHW: 0.00000899, USDT: 0.00005424 |
| 7799a67c-092d-4e65-a414-057d988e183b | Address on File | Contingent | ZEN: 0.0021 |
| 3152d1e7-aaa0-4378-97dc-e5501f3aad8f | Address on File | Contingent | BCH: 0.00000062, BTC: 0.0000006 |
| 51cc5b89-8237-4431-bc66-6d7ff6a28f0a | Address on File | Contingent | SRN: 9.84529412 |
| ec14fc62-db11-4144-b71a-3399cb5ed6a8 | Address on File | | BCH: 0.00000049, BTC: 0.0000006, USD: 0.00001249 |
| 9cb191cd-5914-4067-b9d3-34422b3ddbeb | Address on File | | ADA: 0.04570056, FLR: 0.00000001 |
| 0c1e1a8e-b29c-4a2e-97ed-ddb2850380fc | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 1f2112be-2c21-4fda-a9b7-3282c8c0718f | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 2c153428-e489-47b8-95e2-a1aff38ba2fa | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 2e82749e-031c-4293-bbe1-87b11600f0ae | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 38ca797a-00b9-427b-a2f1-0e7b860f0ac1 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 40cf1c6a-8db7-4f45-8b42-dd4f5eb53eb1 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 4b4a721e-ca91-43b3-973b-641bab6733dc | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 521f3e87-65d9-4325-82e5-cea7fe19e802 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 54b79a87-c617-488b-88ac-c42d9c77099d | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 59efcc48-9524-4c12-a3ab-6682638ef9d5 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 607f6d58-6469-4d19-b29c-e08698b566fe | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 675689e4-b698-47e4-b144-e0ce8a6a51fc | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| b6caf516-ddd6-4970-bf89-b07fff568198 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| c0e9c461-e81c-4499-b98e-215857f6da20 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| c42f500d-19ca-4f24-91be-541d4d48d516 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| cff6b3cf-bcb7-471f-9d3d-8cb2d750ce46 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| d01f610e-8a57-45bd-9281-5291eab202de | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| e0e32aad-d43b-424f-96be-7b32b13f0f37 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| ea42297d-f651-4371-b841-3acbbc9b80f3 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| eefb7196-3f19-49eb-b6ec-dd4ff7bab1db | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| f72e92ae-6da9-4ce0-baeb-96b4c9f860e7 | No Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| 600f8043-14d9-4869-96f8-b4abc5abeb95 | Address on File | Contingent | WAXP: 0.28754163 |
| b17cf8db-b52d-4ea1-a396-56dd58ad6448 | Address on File | Contingent | DOGE: 0.00948387, FLR: 0.00368378, USD: 0.00549086, XRP: 0.02438054 |

Page 7899 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 478781d1-9c5d-425c-bed3-56ff6eb057a6 | Address on File | | USD: 0.00655684, USDT: 0.01013461 |
| 90cb3aad-213c-4f72-98cb-dcf3c0f747c2 | Address on File | | USD: 0.00070196, USDT: 0.01596614 |
| 0efe87b0-c08a-4969-918a-6bd03814cf37 | No Address on File | Contingent | BCH: 0.00015021 |
| 5f652164-e46a-444b-9816-081466411f9c | Address on File | Contingent | LTC: 0.00001092, USD: 0.01583345, USDT: 0.00004612 |
| 9742e5a1-9d20-41a1-bee8-9086a855655f | Address on File | | USDT: 0.01666221 |
| c009e20f-28c4-48af-bc03-abb5ea68fa0d | Address on File | Contingent | USDT: 0.01666212 |
| ebb1ed4c-42a6-4e79-8277-0f61320c484d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01638366 |
| 6c74fbae-0ee3-4945-95b9-4f6ff7e35298 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000886, ETHW: 0.00000886 |
| 1f8d0cac-8a1e-4d21-8a6c-b668a17fe9ff | Address on File | Contingent | BCH: 0.00000045, BTC: 0.0000006 |
| 20d11f9d-ea25-422e-ba49-88827274abf8 | Address on File | Contingent | USDT: 0.01664656 |
| ee27ba39-f616-4178-802f-1c9e47b2e922 | Address on File | Contingent | USDT: 0.01664579 |
| 35780774-244c-49a3-9e7c-eda986f49bb3 | Address on File | Contingent | IGNIS: 3, LTC: 0.00000546, USDT: 0.00128202 |
| f24637ee-8bbb-433b-8313-800c6b474952 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000152, ETHW: 0.00000152 |
| 70e4c08c-8baf-4ea9-9fa8-bc214eb66b48 | Address on File | Contingent | USDT: 0.01664424 |
| d70216b4-df9a-4c4c-a7c5-e36b45057408 | Address on File | Contingent | BCH: 0.00015002 |
| a09b6a7e-8dca-427c-9743-5181771fda9c | No Address on File | Contingent | BTC: 0.00000002, DOGE: 0.2225 |
| 2ce93f97-cb1b-42e6-8124-cd300de03a5a | Address on File | Contingent | BCH: 0.00015 |
| 51385ed6-494e-421b-8896-cd3039a36d1c | Address on File | Contingent | BCH: 0.00000034, BTC: 0.0000006 |
| 94ad0153-32de-467b-b5f3-b1d139af783a | Address on File | Contingent | BTC: 0.00000003, USD: 0.00000093, USDT: 0.01580825 |
| 6dd09307-5d8d-4482-987e-620b1384d050 | Address on File | | BTC: 0.00000002, DOGE: 0.22194461, USD: 0.0000002, XMY: 0.74999999 |
| 42cbbf25-30b8-4c53-a255-884490de0f31 | Address on File | Contingent | DGB: 2.0538076, USDT: 0.00026812 |
| c702140f-7f9a-41bf-800d-35e52322c70d | Address on File | Contingent | BTC: 0.00000036, USD: 0.00669784 |
| 38cb334f-1884-4112-b183-e5267d0ae8b0 | Address on File | Contingent | USDT: 0.01663207 |
| 674b0fce-f337-47bc-8742-437f1972bd0f | Address on File | | PAY: 0.68156737, USDT: 0.00936762 |
| f425e3d5-d835-4190-85e6-f4eb64b7bbec | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00694583 |
| 6e4f6ba9-f17a-4df3-b0b0-8930452c9d63 | Address on File | Contingent | USD: 0.00583284, WAXP: 0.18666597 |
| c2b49d40-de0b-447e-8912-ce999bd91ee1 | Address on File | | VTC: 0.1448 |
| d2209a22-efb5-41c9-8318-3e2f94eb9bd4 | Address on File | Contingent | BTC: 0.00000034, DGB: 0.90606207 |
| 69364b2a-3fce-4646-a139-5daad92cece1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01496629 |
| 41c0bf40-315c-427f-9157-663463fb16f4 | Address on File | Contingent | USDT: 0.01662528 |
| 8e776153-b670-4e95-84a9-c02386faf15a | Address on File | | BCH: 0.00000089, ETH: 0.00000894, ETHW: 0.00000894 |
| ed39cb0e-049c-4006-bf01-9e5dd820a0c8 | Address on File | Contingent | PAY: 1.55579899, RDD: 0.10995874 |
| bb892985-ec27-44ad-835e-b5ec4b4390ac | Address on File | Contingent | SNT: 0.6896 |
| dd3210ad-4bdf-4b6b-841d-16901d9923f3 | No Address on File | Contingent | LBC: 1.81391248 |
| 3dbf1c5f-2b20-4079-9c2d-bdb8253becd5 | Address on File | Contingent | BTC: 0.00000059, RDD: 0.74225847 |
| 18cead6e-342d-434b-a6ca-bd8a7043ab36 | Address on File | Contingent | USDT: 0.01662007 |
| d6aa5fc1-6731-475a-ae7a-ca291a584a3e | Address on File | Contingent | ADA: 0.00000045, BTC: 0.0000006, USDT: 0.00001754 |
| 2046fc37-9418-4a4a-a27d-ea2b05b3a467 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00389055 |
| 4577404a-eba2-4faf-934f-419354bb9a77 | Address on File | Contingent | ETH: 0.00000899, ETHW: 0.00000899 |
| c6456b32-f0b3-4276-9a75-567d7b91d081 | Address on File | Contingent | USD: 0.01668433 |
| 24171234-d11a-4e2e-afb1-5debd9509d3c | Address on File | Contingent | ETH: 0.00000876, ETHW: 0.00000876, LTC: 0.00000546 |
| 0bbde05f-7551-4c85-869c-4ea1e4c00635 | Address on File | Contingent | BTC: 0.0000006, USDT: 0.00001424 |
| 3e844dcc-d671-4a7b-b729-0d7346ba3ba7 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00997388 |
| 7ae3ddd0-9ab8-4492-849d-1b8a9bce937b | Address on File | Contingent | BTC: 0.00000017, XRP: 0.027893 |
| dba83813-a678-4ff1-a97b-987f51430c95 | Address on File | Contingent | ETH: 0.00000326, ETHW: 0.00000326, USDT: 0.01058321 |
| 093cce22-03ca-4765-a28c-28eefed2927c | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000614, ETHW: 0.00000614 |
| 68aed155-5825-45a2-aca2-f99ac48da069 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000614, ETHW: 0.00000614 |
| 9584bfcb-94d9-4bd9-81df-707b5fd340e7 | Address on File | Contingent | BCH: 0.00009137, BTC: 0.00000023, LTC: 0.00000134 |
| 5e8e4c46-a4d7-4611-95de-0fedb00e5285 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00027831 |
| 2e9789da-3559-4979-8374-eaa7e81a21a8 | Address on File | Contingent | USDT: 0.01660373 |
| e9f54e21-cd3e-4b80-a75b-b2f0ff9c2f5b | Address on File | Contingent | BTC: 0.00000029, USDT: 0.0085793 |
| ebf0d456-f9ea-49d7-978c-3f01f9901a16 | Address on File | | BTC: 0.00000001, ENJ: 0.04580812, LBC: 0.02449016, SC: 0.10615824 |
| c94a0190-d9ce-4de4-923c-97abc27f35f1 | Address on File | Contingent | BTC: 0.0000006, NEO: 0.00000005 |
| 2d319bca-fbd5-4c26-967a-d6a45de3081e | Address on File | Contingent | BTC: 0.0000006, IGNIS: 0.00003391, NXT: 0.00006782 |
| 04390b61-7047-4873-900b-36b26c0beb2f | Address on File | Contingent | BTC: 0.0000006 |
| 089165f5-8970-4f65-9c16-3408d6e33854 | Address on File | Contingent | BTC: 0.0000006 |
| 0cebc79f-c0c4-4aea-9a1a-4bf30f96696a | Address on File | Contingent | BTC: 0.0000006 |
| 0ffc51b6-a662-45ca-92e7-1490f96501d5 | Address on File | Contingent | BTC: 0.0000006 |
| 13856921-f9f4-4320-8e5c-6f2fea469f8f | Address on File | Contingent | BTC: 0.0000006 |
| 1416fb0c-bfc8-4133-9b11-6decdb63aef9 | Address on File | Contingent | BTC: 0.0000006 |
| 15b9ce90-c261-4751-aebf-160bc2955001 | Address on File | Contingent | BTC: 0.0000006 |
| 19f87355-de71-40de-a481-b29cfe853c70 | Address on File | Contingent | BTC: 0.0000006 |
| 207ebc3c-9e53-47f4-9bfe-157b7069d0fa | Address on File | Contingent | BTC: 0.0000006 |
| 24d82a4e-718e-4e31-ae54-4bf569da87b7 | Address on File | | BTC: 0.0000006 |
| 25a537e3-5906-4021-8d4e-d1c0e781b196 | Address on File | Contingent | BTC: 0.0000006 |
| 26269331-f96b-4687-988e-80b5a0d1dc75 | Address on File | Contingent | BTC: 0.0000006 |
| 28c7c341-bec7-48c8-8a5e-5bd0a933a464 | Address on File | Contingent | BTC: 0.0000006 |
| 29935431-d94f-48c4-a52c-30ce1cad527e | Address on File | Contingent | BTC: 0.0000006 |
| 2b500806-1687-4bdf-a587-234974cd3c4c | Address on File | Contingent | BTC: 0.0000006 |
| 2db90497-1a31-4c73-bfc8-927d4d672288 | Address on File | Contingent | BTC: 0.0000006 |
| 2dd7d2af-2776-410c-92e5-88c08692c6e4 | Address on File | Contingent | BTC: 0.0000006 |
| 2e9fb136-6906-4a01-b327-57bcc2627fb4 | Address on File | Contingent | BTC: 0.0000006 |
| 3261add4-5498-4c10-800d-dd7fe5f99f39 | Address on File | Contingent | BTC: 0.0000006 |
| 32cc43f5-e3a7-4d59-a28c-debeab3dfd26 | Address on File | Contingent | BTC: 0.0000006 |
| 361b97b9-0012-4297-a92a-23b63cf0ab1d | Address on File | Contingent | BTC: 0.0000006 |
| 390699ab-d440-4d0b-a6c3-e649cbcd7e4a | Address on File | Contingent | BTC: 0.0000006 |

Page 7900 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75889570-5dd1-4166-bb58-3c073bfb142d | Address on File | | BTC: 0.00000045, USD: 0.00346556 |
| bdba24e2-57a2-4579-afcf-bc5079f302c9 | Address on File | Contingent | USD: 0.0125, XRP: 0.00808511 |
| 79de7ad7-1079-40f3-a7f1-fcefd4166496 | Address on File | | USDT: 0.01589895 |
| 22bae356-ea0a-4fff-af13-7819118a609b | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00000023, OK: 0.54245283, USDT: 0.00619172 |
| beedd4f5-564c-4aa7-8b26-e8a6c855c42b | Address on File | Contingent | USDT: 0.0158979 |
| 3e26fad1-0a79-4041-8776-dd673129fc67 | Address on File | Contingent | ETH: 0.0000086, ETHW: 0.0000086 |
| cb72ff76-2191-44b1-b1e4-48a0c6b2d9ec | Address on File | Contingent | ETH: 0.0000086, ETHW: 0.0000086 |
| f48569ef-2769-478b-a142-9a06536b82e8 | Address on File | Contingent | ETH: 0.0000086, ETHW: 0.0000086 |
| 71d207b9-916f-4144-ba07-42785f2ea288 | Address on File | Contingent | USDT: 0.01589434 |
| c0612870-f62a-4558-82d9-fc7e4fdbf3c2 | Address on File | | ETH: 0.00000451, ETHW: 0.00000451, USD: 0.00758712 |
| 6130c872-facc-442e-bfce-9feee2efc254 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00067459 |
| 62b94094-c7e8-4aa6-803c-fe11470ec0dc | Address on File | Contingent | USDT: 0.01589234 |
| 527143d3-fcd6-457f-b5d9-c0c01a679fbf | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00150312 |
| d5c3b02e-d607-4904-b478-f44cc8ae1f24 | Address on File | | USD: 0.01595409 |
| 6892b63c-2b18-4c1b-a213-de51dda2160b | No Address on File | Contingent | DOGE: 0.21974307 |
| e9745c6a-aeeb-45db-99ae-5ef284177193 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.0006708 |
| d0e39864-2db1-4d79-8714-108d9d3f4dde | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00399011 |
| 370e0c8d-9b7c-4ea8-9978-6070f86c73d6 | Address on File | Contingent | USDT: 0.01588783 |
| a14a9fe1-ecfe-4a04-aa64-ac65d0510fe3 | Address on File | | ETH: 0.00000858, ETHW: 0.00000858, USDT: 0.00002703 |
| 008383e3-cdca-4683-935a-c54842eb420e | No Address on File | Contingent | BLOCK: 0.0095, IOC: 0.0256, NAV: 0.2387, VAL: 0.0028 |
| 830cd7e2-133d-4ea5-81cd-cd79c9282f4f | Address on File | Contingent | BTC: 0.00000016, USDT: 0.01145962 |
| bd67ec82-9f27-47e5-b9b6-360c64243ef5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000542, ETHW: 0.00000542, NEO: 0.00055165 |
| fad5e266-342f-4c9b-bfeb-051c39cbaf59 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00287991 |
| fb3e48e8-0603-4387-9eaf-4aec9cf7b24f | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000051, ETHW: 0.00000051 |
| 824c210f-4b3b-4a61-b631-b694b7d06fd7 | Address on File | Contingent | DGB: 0.00113402, ETH: 0.00000742, ETHW: 0.00000742, FLR: 0.00000241, USDT: 0.00215185, XRP: 0.00001593 |
| 88572036-6e25-4598-8315-e908fbb257d4 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000036, ETHW: 0.0000036 |
| 4d138233-acdf-4870-9b4f-a38279b2bdb6 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00647521 |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | Address on File | | ETH: 0.00000859, ETHW: 0.00000859, USDT: 0.0000008 |
| 203f20b2-bb2d-4afb-9b3a-025ab8cc2b9f | Address on File | Contingent | ETH: 0.00000859, ETHW: 0.00000859, USDT: 0.00000053 |
| c4578d96-5381-4d49-b9bb-9b8ae1ddb2b0 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00232125 |
| 15182321-0b84-4598-b355-ab320eec65b9 | Address on File | Contingent | ETH: 0.00000859, ETHW: 0.00000859 |
| 4bfbb57a-a6c9-406f-949c-b2597181edeb | Address on File | Contingent | ETH: 0.00000859, ETHW: 0.00000859 |
| 8038dad5-eb82-4d01-9500-392c603340b5 | Address on File | | ETH: 0.00000859, ETHW: 0.00000859 |
| 81a4b508-ad03-41b3-91aa-111d42973b9d | Address on File | Contingent | ETH: 0.00000859, ETHW: 0.00000859 |
| 0512605d-23fd-4e90-9e4c-933800616be3 | Address on File | Contingent | ZEN: 0.002 |
| 2ad55a5c-f9c9-449f-b0e8-f67e7fe5da51 | Address on File | | ZEN: 0.002 |
| 335898f2-62ae-40ee-80f3-214b16f6b9c6 | Address on File | Contingent | ZEN: 0.002 |
| bea053f8-e75b-4371-b449-84724af16e0a | Address on File | Contingent | ZEN: 0.002 |
| c74de3ae-b246-4146-9996-8f86042d7639 | Address on File | Contingent | ZEN: 0.002 |
| d69c0f05-ae81-46d1-958a-251cbc747ccf | Address on File | Contingent | ZEN: 0.002 |
| eee69edf-0b9d-4efe-a378-a49bfdb1a199 | Address on File | Contingent | ZEN: 0.002 |
| bcf1c26c-f7d9-4b1f-9719-4909e7919cc0 | Address on File | Contingent | BTC: 0.00000036, USD: 0.00593885 |
| e4f00a77-35bf-46d9-aa25-ab8ed728edf6 | Address on File | Contingent | USDT: 0.01587646 |
| 17c2cbae-ba61-4787-9902-5a22e51c211e | Address on File | | PIVX: 0.00014964, USD: 0.015906 |
| c0c3047e-0228-40b6-8c00-70d925730ba2 | Address on File | Contingent | USDT: 0.0158747 |
| 0373c38d-1cc0-483d-9155-5fdc102df3cc | Address on File | | BTC: 0.00000006, DGB: 0.00000037, UBQ: 0.5848718 |
| aac8141c-9f4e-4e9b-bf55-8325f7af1d3d | Address on File | Contingent | USDT: 0.01587299, XLM: 0.00000757 |
| db5735f2-82ac-475d-8b67-14869bbe240d | Address on File | Contingent | USDT: 0.01587219 |
| 517806c5-b929-4b81-9260-30bbe5bc2cd6 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.01116677 |
| 1ab1dab1-f42e-4f96-ab34-65f0f13dd7ec | Address on File | Contingent | BCH: 0.00014305 |
| 19ccc42f-a5c6-4646-9c2c-68648a9b48a5 | Address on File | Contingent | USDT: 0.01586935 |
| 245752cf-6d7f-4055-af37-a69a70a2d055 | No Address on File | Contingent | WACME: 0.48013945 |
| b950bd5d-715c-48ed-bce0-76f1ceada930 | Address on File | Contingent | ETH: 0.0000074, ETHW: 0.0000074, USDT: 0.0021874 |
| cec5a1f1-d4b8-4b2c-96ca-25aa4db65fab | Address on File | Contingent | USDT: 0.01586629 |
| d7693dd6-04d0-49f6-903d-6d3f1eff20e0 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00756271 |
| ad19e61e-e299-46a0-ae60-7415ca3230ed | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000454, ETHW: 0.00000454 |
| 5ca0288e-b5cc-45dc-953e-312c29b94e52 | No Address on File | Contingent | BLK: 0.08350566, RDD: 37.5 |
| 63d4096b-f4e8-4101-ad21-1c70749ecd23 | Address on File | Contingent | ETH: 0.00000858, ETHW: 0.00000858 |
| dc44b443-7763-4940-93cc-4e6c253044cc | Address on File | Contingent | BCH: 0.00000001, LBC: 1.73074766 |
| ab5c8f26-bebc-42b6-9250-01778472a2f9 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000663, ETHW: 0.00000663 |
| 9ca2beed-09b5-422a-95fa-eafa8ba8aa60 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01542966 |
| 873b35f1-95ac-4e6e-bc12-368a90c5bc40 | Address on File | Contingent | USDT: 0.01585265 |
| 3ee71997-b4a8-47ac-9d35-fd24580d6671 | Address on File | | BTC: 0.00000057, OMG: 0.00009309 |
| 01674807-fb36-46ff-bc67-604c54b0c609 | Address on File | | BTC: 0.00000026, USD: 0.00743072, USDT: 0.00125315 |
| 29174de8-394a-4632-9ad4-a6f0b640222e | No Address on File | Contingent | BCH: 0.00000318, BTC: 0.00000056 |
| a02d7068-9cf1-43cf-a243-68064b3f3e80 | Address on File | | BCH: 0.00000588, GAME: 0.10232248, USDT: 0.01386637 |
| 85291b17-a948-43d7-9fd7-b76c6c6b391c | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00449924 |
| 81f09e97-2357-4a75-a842-605765320311 | Address on File | Contingent | USD: 0.01590699 |
| 03625add-c338-4a56-a937-5b249d295caa | Address on File | Contingent | ETH: 0.00000857, ETHW: 0.00000857 |
| d9679099-a8f0-411a-9aaa-42462fd67153 | Address on File | Contingent | ETH: 0.00000857, ETHW: 0.00000857 |
| 6fd88e34-27a8-4ffe-b87b-6c28daa55ab6 | Address on File | Contingent | USD: 0.01590459 |
| 40f6239c-d04f-43ac-990c-376029cd143c | Address on File | | ETH: 0.00000599, ETHW: 0.00000599, USD: 0.00478655 |
| 900f20c3-2000-4598-a0df-1015a40a15af | Address on File | Contingent | BTC: 0.00000042, USDT: 0.0042177 |
| bc16f096-ffc7-4d60-b26a-69cbf0ddcfa4 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000221, ETHW: 0.00000221, USDT: 0.00179231 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2aaa227d-c365-490d-ba58-cc26e695507c | Address on File | Contingent | IGNIS: 1.5, NXT: 3 |
| 186cfc24-a6f0-4204-ace6-e86827b9ba55 | Address on File | Contingent | USDT: 0.01583566 |
| 0df441db-1083-4c94-ac05-32fd32f9bffb | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 26bd4e79-1719-4797-836e-7f45bc718412 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 2f5dc6b2-c7c8-4de0-a1ec-19d9d9dc083b | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 2f94d39d-e313-428e-9b0e-67f099f476e2 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 388edfb9-3a60-4cd2-b620-f56b8c8bbc31 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 453d0295-10cc-4668-a64a-9eab61f3f354 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 4d4dd749-bd65-4fe6-9ed2-5f0587d56b1a | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 4e73ef42-21f3-4b68-a719-29fd0ebded6e | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 83f02b8d-be85-4a7a-b815-c1e92b88dad6 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 9befa8c3-e802-45c3-b2d5-2f7835fc591f | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| ae379d26-8d6a-474d-96b9-ba7cee88a0f5 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| b012f4af-8a8d-4e99-a38d-08bfd85afb72 | Address on File | | BCH: 0.00000057, BTC: 0.00000057 |
| b7baae51-aa86-494f-a213-cc2b6122bf68 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| ddfe3ca2-8d3d-46e2-9b24-ab940078d7d5 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| e2768c91-04c0-490b-b4d1-4d1846be9b77 | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| f599a67f-ce1d-4672-a396-ee2ef9c87bce | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| fe3726a8-6b74-40c4-92e4-efe607cdceab | No Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| f0e4c33c-b020-4322-8ba7-ec9d7e063357 | Address on File | | USD: 0.01589766 |
| ff0488d2-991f-4179-9199-cb8a1e6b7022 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00670107 |
| b29ef9e0-7f0a-4e8e-aa18-6188c108e520 | Address on File | Contingent | BTC: 0.00000025, USD: 0.00880996, USDT: 0.00013822 |
| 5ac2a500-5b46-425f-8b92-de7050159948 | Address on File | Contingent | ETH: 0.00000768, ETHW: 0.00000768, LTC: 0.00000546, MTL: 0.00116215 |
| 2bac5fdc-2ba5-44a0-954d-8c91fe0da55e | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000048, ETHW: 0.00000048 |
| a2cda1f1-d9e6-4493-b720-322b48687e35 | Address on File | Contingent | USDT: 0.01582886 |
| 9571ffa3-adca-4b90-8ce0-3b7f6aebc77e | Address on File | Contingent | FIRO: 0.00903428 |
| cca6a4fd-49f7-4617-82a1-625183b5f238 | Address on File | Contingent | USDT: 0.01582554 |
| b523a15d-6429-4915-b3f7-b5f374381c74 | Address on File | Contingent | USDT: 0.01582524 |
| a62c6b91-825e-4049-a657-8b21c0942355 | No Address on File | Contingent | PAY: 1.4848 |
| c9c43ccc-9692-4784-aaf7-db27fe12b98b | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00503244 |
| d9c23902-0e32-4383-8dd0-3ab10317dcb9 | Address on File | Contingent | ETH: 0.00000856, ETHW: 0.00000856 |
| c934555f-dadf-41cb-92ac-ea7a4f813d99 | Address on File | | USD: 0.00659475, USDT: 0.00925485 |
| 549292ac-81a1-4fdd-b526-a20246fd89a7 | Address on File | Contingent | USDT: 0.01582328 |
| b5bbfd9e-ac6a-4ef7-ae93-3d1c906b0ca2 | Address on File | | BCH: 0.00000046, BTC: 0.00000057, USD: 0.00000001 |
| c7f6f669-72ca-426e-acd7-082265cb5f2f | Address on File | Contingent | USDT: 0.01582034 |
| 6077086a-a9db-49ab-baeb-da8a4d8ce318 | Address on File | Contingent | BCH: 0.00014259 |
| 5a672812-f77a-4fda-880e-d22616b25b82 | Address on File | | BTC: 0.00000041, ETH: 0.00000242, ETHW: 0.00000242 |
| a8ea620f-ea56-41a5-9661-bcfdf1138a61 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000024, ETH: 0.00000491, ETHW: 0.00000491 |
| 02c53a0f-6005-4e09-9983-27a6b1e86be6 | Address on File | | ZEC: 0.00047901 |
| 0d4759da-1c54-4212-b84b-f97f384685a8 | Address on File | Contingent | BTC: 0.00000007, SOLVE: 0.60847039 |
| 4fed4f1c-018c-4c7a-97a9-20225f5b7ccd | Address on File | | BTC: 0.00000045, FIRO: 0.00078263, SBD: 0.00062383, STEEM: 0.00018439 |
| 15e16588-2c8f-4ede-ac96-9e0e6e88977c | Address on File | Contingent | ETH: 0.00000355, ETHW: 0.00000355, USDT: 0.00925276 |
| 0a74ecbb-b88d-4262-ae7d-0af3698032e7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01415377 |
| 0f3dd225-c9c5-4b5d-8c24-f6e947a4dc81 | Address on File | Contingent | BCH: 0.00014255 |
| 0e9c154c-f69a-46b9-ba81-b8c2cd8b38b3 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00791086, USDT: 0.00751023 |
| 25f3e9a3-e136-44d9-8015-fc447066f7ca | Address on File | Contingent | BTC: 0.00000043, NEO: 0.00041212, POLY: 0.00085481 |
| d4ce17bd-1408-4fe5-8c97-6ce4707c458e | Address on File | Contingent | USDT: 0.0158109 |
| ba1b9db4-dc1f-474d-9f4b-eac75c838820 | Address on File | Contingent | BTC: 0.00000007, FLR: 0.00486211, XRP: 0.03217919 |
| e3b2c862-a3fd-45a4-899a-6f14494664ec | Address on File | Contingent | BTC: 0.00000057, LTC: 0.00000048 |
| bdbb53d6-c144-403c-b9b7-7d403709a564 | Address on File | | DGB: 0.48139256, TRX: 0.00058984, UNI: 0.0001114, USD: 0.01142632 |
| 694525d4-567e-4450-9301-d455cbab056e | Address on File | | MORE: 11.34930805, USD: 0.00338805 |
| 3c470875-37fb-4d41-a119-5138748b818e | Address on File | | BCH: 0.00000033, BTC: 0.00000057 |
| 6c71b204-4596-464a-a4e4-bca5b76f932f | Address on File | Contingent | USD: 0.01587079 |
| 237b9386-3d54-4d71-8ef3-b42f003ef54d | No Address on File | Contingent | ARDR: 0.18915223, IGNIS: 0.09457612, NXT: 0.18915223 |
| 3aceb612-ba9c-4a96-ac67-a8607da850a9 | Address on File | | ETHW: 0.00452735, USD: 0.00659249 |
| 45c52cfd-6371-4a33-9820-3bf3a62a945e | Address on File | Contingent | ETH: 0.00000855, ETHW: 0.00000855 |
| 2d2f86b7-ea47-4022-9854-da17fa47346e | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00168947 |
| 2d7b3479-95cc-4909-a69d-49969e2e5749 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000057 |
| 81213f72-aa87-4537-a3a4-8eadbf336f5f | Address on File | Contingent | BTC: 0.00000002, FLO: 1.97468552, MUNT: 1.72197236, XVG: 6.6914 |
| f4ab9d7a-9121-48aa-a361-bbf1e501ac2f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.000373 |
| 3720a318-8bf1-45d0-bfe6-12abd7ffac53 | Address on File | | ADA: 0.03944972, USD: 0.00141581 |
| 8d8672e8-06e2-47a6-969d-b07cf9f451b1 | Address on File | | ADA: 0.04135794, USD: 0.00071691 |
| 369b5031-e919-43d4-aedf-c72339defac6 | Address on File | Contingent | BTC: 0.00000004, FLR: 0.00148693, GBYTE: 0.00098586, USDT: 0.00000003, XRP: 0.00984102 |
| d1e2e5c8-aa88-4265-ad96-fd835864d22a | Address on File | | BTC: 0.00000015, ETH: 0.0000063, ETHW: 0.0000063 |
| f5127096-f038-41f5-9627-5d02965d9860 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0000063, ETHW: 0.0000063 |
| fcb8bc39-cae0-4d51-b58a-0d539f34ad67 | Address on File | Contingent | BTC: 0.00000008, XRP: 0.03181762 |
| a8f9be95-0c35-4f07-b333-48abf34283e6 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00000546, USDT: 0.00928347 |
| 549c53a2-f845-4fbd-bb24-8c2089ce248a | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00361733 |
| ab4deac1-ec42-4d19-9fb7-78b4fc4a98ea | Address on File | Contingent | USDT: 0.01579225 |
| 680fbbd9-3945-4918-b1be-c0600fcf19cf | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00970261 |
| 97906c3c-02c9-4be1-b2a8-73723ef0cd60 | Address on File | | USDT: 0.01578721 |
| 3d716cea-23b0-4813-8454-eabfab0d2b47 | Address on File | Contingent | ETH: 0.00000854, ETHW: 0.00000854 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64fed036-2992-4f68-be8c-6eb8d7893ba5 | Address on File | Contingent | ETH: 0.00000854, ETHW: 0.00000854 |
| 7dc1bc92-9044-44a1-8b62-6f8941785813 | Address on File | Contingent | ETH: 0.00000854, ETHW: 0.00000854 |
| 3d6eb454-79e4-4991-9777-e408ee4f349d | Address on File | Contingent | USDT: 0.01578482 |
| 9790381a-975d-4b7d-b81a-a6f22c248a73 | Address on File | Contingent | USDT: 0.01578009 |
| 6ec7a897-f73d-4081-b552-229841e7993b | Address on File | Contingent | USDT: 0.01577919 |
| 013f7130-bda3-4527-9341-62e65d859360 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000629, ETHW: 0.00000629 |
| 4fb21974-20ab-4a6e-be59-b9f700bca48e | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.00053888 |
| 7639b6fb-ab1a-4f3c-a4d3-bdcdcd044c9c | Address on File | Contingent | USD: 0.01584086 |
| 6e72be70-4695-4dbd-9a01-bc0fdd677476 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00028173 |
| e85047f0-9828-4462-bd98-6fd7bc248338 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00000486 |
| 2824eac9-9fcc-47cf-8aa8-36ae52ff2f6c | Address on File | Contingent | USDT: 0.01577686 |
| 90fe58f7-75c5-4cd3-83d5-8875ef8b9bbc | No Address on File | Contingent | XMY: 385.94648353 |
| 545302f4-73ab-4161-a15b-4be558983770 | Address on File | Contingent | USDT: 0.01577544 |
| 6c3e90e9-956f-4829-8977-b19e02a8cc76 | Address on File | Contingent | BCH: 0.00001497, BTC: 0.00000051 |
| 2b034500-dd17-4683-b296-97cdc4a0714e | Address on File | Contingent | USDT: 0.0157722 |
| 02615884-7e08-4c1d-adba-4987f0c188ad | Address on File | Contingent | BTC: 0.00000057 |
| 0311b35f-7e61-46ac-b96d-39bc34ad2553 | Address on File | Contingent | BTC: 0.00000057 |
| 03ebe1d0-49c2-459f-80b5-6dd4ac167b5c | Address on File | Contingent | BTC: 0.00000057 |
| 0408886c-5dc3-44a6-9f42-eb4bbcfa737f | Address on File | Contingent | BTC: 0.00000057 |
| 05060f70-7382-473f-aad1-64ec0bfc8ae8 | Address on File | Contingent | BTC: 0.00000057 |
| 059a1f51-d71b-4ce0-92d1-5d393f5ac7d9 | Address on File | Contingent | BTC: 0.00000057 |
| 06d1150b-1746-419e-8050-f15a9252a044 | Address on File | Contingent | BTC: 0.00000057 |
| 0853348e-00e5-400c-8adb-74bfa22239fd | Address on File | Contingent | BTC: 0.00000057 |
| 099c1b65-2085-4f20-b6e0-00201fe1b122 | Address on File | Contingent | BTC: 0.00000057 |
| 0a8ae273-78ae-4c5b-a7ca-d53a9c11c2a4 | Address on File | Contingent | BTC: 0.00000057 |
| 0b3485d1-c360-4383-aa71-e7a089445c25 | Address on File | Contingent | BTC: 0.00000057 |
| 0c0848bc-4a47-496d-82ea-40de44636fe5 | Address on File | Contingent | BTC: 0.00000057 |
| 0c83b23e-37da-4925-b82e-a13be6fed182 | Address on File | Contingent | BTC: 0.00000057 |
| 1189b08a-e4f0-4429-a9d4-a9eabecf59f8 | Address on File | Contingent | BTC: 0.00000057 |
| 13f4cc8a-f56a-4816-9793-1a3962d827d3 | Address on File | Contingent | BTC: 0.00000057 |
| 151dedfa-ab54-453a-970c-16b54818bb49 | Address on File | Contingent | BTC: 0.00000057 |
| 15dbd4be-bcd9-46c7-9b83-e5f2344bbeab | Address on File | Contingent | BTC: 0.00000057 |
| 1a246961-f6b5-4fb3-b5f8-787f873bd163 | Address on File | Contingent | BTC: 0.00000057 |
| 1f8bf968-8a7a-4561-b87f-eca803ba0259 | Address on File | Contingent | BTC: 0.00000057 |
| 205f6805-d81e-4206-a68c-80b430c4c82a | Address on File | Contingent | BTC: 0.00000057 |
| 2176d900-851a-4283-942c-f4714f0f8d5e | Address on File | Contingent | BTC: 0.00000057 |
| 2863ed51-b3e4-4e70-9311-d74ad444c84a | Address on File | Contingent | BTC: 0.00000057 |
| 2e816f46-f83a-4573-ad00-3f72512265f8 | Address on File | Contingent | BTC: 0.00000057 |
| 35789c78-13ab-4e83-b801-27f9d516696c | Address on File | Contingent | BTC: 0.00000057 |
| 3a46a99b-d2c5-4ea0-8e6d-8b0827636ab0 | Address on File | Contingent | BTC: 0.00000057 |
| 3bc0b4c1-0a25-4911-a636-46f21c85bc3f | Address on File | Contingent | BTC: 0.00000057 |
| 3c0ef284-a032-4df1-afa4-c720f0a7e9aa | Address on File | Contingent | BTC: 0.00000057 |
| 413dafc1-de95-4540-b93c-c187d0b502d9 | Address on File | | BTC: 0.00000057 |
| 461f341a-a910-4f30-902d-c446973ca02c | Address on File | Contingent | BTC: 0.00000057 |
| 4932086b-bfb5-485a-b3f2-79b1240e4089 | Address on File | Contingent | BTC: 0.00000057 |
| 49f1cd15-93ae-45ad-b9b5-7eab820cee59 | Address on File | Contingent | BTC: 0.00000057 |
| 4ae74d2e-656a-4094-8f0b-444e5bdcf3f7 | Address on File | Contingent | BTC: 0.00000057 |
| 4bcdf4e6-fb14-49f7-be14-068fc0e2b853 | Address on File | Contingent | BTC: 0.00000057 |
| 4f1cc3ea-7b51-4881-9459-239ae19239e5 | Address on File | Contingent | BTC: 0.00000057 |
| 5010f249-5071-4c7a-b08f-6f84bc9b1dcb | Address on File | Contingent | BTC: 0.00000057 |
| 5511ed37-cdea-4dfc-87c2-81d8dfadfdd4 | Address on File | Contingent | BTC: 0.00000057 |
| 58410473-19e9-4341-991e-bca42cce82f9 | Address on File | Contingent | BTC: 0.00000057 |
| 5f0c2f78-e7f6-4bcb-85db-ae242377f61a | Address on File | Contingent | BTC: 0.00000057 |
| 60453b18-a63c-418c-8925-a222d0353647 | Address on File | Contingent | BTC: 0.00000057 |
| 6089a83e-051d-4966-b32e-75b6c25d0517 | Address on File | Contingent | BTC: 0.00000057 |
| 65a39db5-71ba-494a-b98d-0951dac3af68 | Address on File | Contingent | BTC: 0.00000057 |
| 6871d3ef-9769-490d-91d7-2d3587ffca70 | Address on File | Contingent | BTC: 0.00000057 |
| 6c1ae115-d79e-4eb1-a658-dee123a455d2 | Address on File | Contingent | BTC: 0.00000057 |
| 70beeffc-9a2a-4e5c-900a-79ac5e0f9ba6 | Address on File | Contingent | BTC: 0.00000057 |
| 70ffc8b2-99e3-4058-aa46-b04158b57e99 | Address on File | Contingent | BTC: 0.00000057 |
| 711ec501-5ca3-4668-a220-8223eb66440d | Address on File | Contingent | BTC: 0.00000057 |
| 729d3100-3399-433e-9650-4661d8a7d8b0 | Address on File | Contingent | BTC: 0.00000057 |
| 73a960eb-69dd-47e5-aca9-89c7f6a1f734 | Address on File | Contingent | BTC: 0.00000057 |
| 7526020f-1ba6-4d35-b7c5-dbf4b5b83563 | Address on File | Contingent | BTC: 0.00000057 |
| 7b22c9c1-7d0c-4c16-9a71-1194e5159f12 | Address on File | Contingent | BTC: 0.00000057 |
| 7ce3111c-3b4d-4677-81a1-5755e37a32d9 | Address on File | Contingent | BTC: 0.00000057 |
| 7d9d6481-efec-4ccb-8e27-61fceff31576 | Address on File | Contingent | BTC: 0.00000057 |
| 7e8ad55b-f8fe-44d0-86c2-30c5f37fa527 | Address on File | Contingent | BTC: 0.00000057 |
| 7ebf5838-4f35-4975-ab09-67f70d2ee3da | Address on File | Contingent | BTC: 0.00000057 |
| 8147b2f7-2375-4331-adbf-a6d29e36d2cb | Address on File | Contingent | BTC: 0.00000057 |
| 82588fd2-3564-4e0d-b1c9-54ff8486b2f7 | Address on File | Contingent | BTC: 0.00000057 |
| 851d69e0-63a0-4cf3-a6da-37cfd5417e8b | Address on File | | BTC: 0.00000057 |
| 85963b49-fd04-4c9a-9bad-1a8dd975dee2 | Address on File | Contingent | BTC: 0.00000057 |
| 9110d5c6-b3be-4d61-a325-93413559aaa0 | Address on File | Contingent | BTC: 0.00000057 |
| 94e361f6-2239-4385-a8ea-94b634561761 | Address on File | Contingent | BTC: 0.00000057 |
| 96c9d0c5-3262-4a95-90ee-4d99cdba18b2 | Address on File | Contingent | BTC: 0.00000057 |
| 978c4d70-c80b-49ff-8472-aad18ca63609 | Address on File | Contingent | BTC: 0.00000057 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97a00118-6e3c-4454-9dd7-8b9553a72f2b | Address on File | Contingent | BTC: 0.00000057 |
| 9824fb42-c52c-428f-987d-b113ea14e955 | Address on File | Contingent | BTC: 0.00000057 |
| 9a3213f0-3a11-4421-bf89-03c4a5da0786 | Address on File | Contingent | BTC: 0.00000057 |
| 9ab02785-ccf9-4167-9ebd-cc61230d1f19 | No Address on File | Contingent | BTC: 0.00000057 |
| a009890f-f178-469b-850b-b500c478ff69 | Address on File | Contingent | BTC: 0.00000057 |
| a030d7da-e00d-4806-a431-edb733ecf6ae | Address on File | Contingent | BTC: 0.00000057 |
| a2efbf9e-3ce1-42f2-8f29-2878981e10fb | Address on File | Contingent | BTC: 0.00000057 |
| a39f51c9-4481-47f8-90c1-1f263f2ad049 | Address on File | Contingent | BTC: 0.00000057 |
| a502a01d-9c79-4dae-aad6-66f44b90a78c | Address on File | | BTC: 0.00000057 |
| a5abaee8-0f27-433c-9f02-3a5e0839306b | Address on File | Contingent | BTC: 0.00000057 |
| a6dee57b-865e-4c75-b185-a1bc26f0a254 | Address on File | Contingent | BTC: 0.00000057 |
| aa7c2f4b-60b2-47db-a86c-89f79ff8e975 | Address on File | Contingent | BTC: 0.00000057 |
| ac9d4719-db52-4a76-885e-ef188ae74e17 | Address on File | | BTC: 0.00000057 |
| aed49bcb-7dec-4329-bdb7-18e09a6aaa5c | Address on File | Contingent | BTC: 0.00000057 |
| af52e568-86d7-4dc7-b7ce-ea7c9fb63b19 | Address on File | Contingent | BTC: 0.00000057 |
| b101cc77-7967-49db-ae90-d72037f20800 | Address on File | Contingent | BTC: 0.00000057 |
| b5fbdde7-a7fd-4020-92f1-4429b3a9420d | Address on File | Contingent | BTC: 0.00000057 |
| b8d6bfc9-d448-46b7-9387-0a246bbf1c49 | Address on File | Contingent | BTC: 0.00000057 |
| c0f23289-6354-482d-9ef9-20c08e8efca7 | Address on File | Contingent | BTC: 0.00000057 |
| c149aafa-53e7-4059-b9e4-2a4961da8029 | No Address on File | Contingent | BTC: 0.00000057 |
| c5ddf72a-328b-466c-8895-eef99decb847 | Address on File | Contingent | BTC: 0.00000057 |
| c71eb289-8b1b-46dc-8512-0612b68200ca | Address on File | Contingent | BTC: 0.00000057 |
| c7522452-fe13-4629-88f2-fbc6edde254b | Address on File | Contingent | BTC: 0.00000057 |
| ca05847d-8027-47fe-b946-4fe9b6e1f2d4 | Address on File | | BTC: 0.00000057 |
| ce426c3a-0ff9-4a9f-b28f-e0c0e299f947 | Address on File | Contingent | BTC: 0.00000057 |
| d098a882-88b7-4046-b3e3-cafd7cd75f7b | Address on File | Contingent | BTC: 0.00000057 |
| d50f6b43-0ae7-4612-9364-7c4ee38d8b02 | Address on File | Contingent | BTC: 0.00000057 |
| d6135008-9623-4b73-864c-b05d8f5e6ea3 | Address on File | Contingent | BTC: 0.00000057 |
| d739d65b-d9db-494d-a9f5-0a7b7b25b1f2 | Address on File | Contingent | BTC: 0.00000057 |
| d8680356-25bf-4b46-b22c-f3db3657288a | Address on File | Contingent | BTC: 0.00000057 |
| d9a5753f-198d-4699-97c1-99493b1c61fb | Address on File | Contingent | BTC: 0.00000057 |
| db126eeb-49d8-480d-9e82-bf997f74dc15 | Address on File | Contingent | BTC: 0.00000057 |
| db892bf6-7ee8-46cc-aed9-1bffb61af16c | Address on File | Contingent | BTC: 0.00000057 |
| dcac081e-b5c2-40f7-9fb3-53036210224f | Address on File | Contingent | BTC: 0.00000057 |
| dcc7603a-57c1-4fb2-8e50-b003f335fa74 | Address on File | Contingent | BTC: 0.00000057 |
| e099b05f-6038-461b-a661-b563666808f4 | Address on File | Contingent | BTC: 0.00000057 |
| e2d4ea0e-c74b-4e22-a626-951c55d931ee | Address on File | Contingent | BTC: 0.00000057 |
| e31a235e-3938-4e79-8914-594cfa872d69 | Address on File | Contingent | BTC: 0.00000057 |
| f1504355-1b06-4446-bc6d-2bd3d40628e2 | Address on File | Contingent | BTC: 0.00000057 |
| f42aec2e-e5c7-4427-a842-9e0fa043ab61 | Address on File | Contingent | BTC: 0.00000057 |
| f44a428e-5d94-4a3c-b62e-293524f1235d | Address on File | Contingent | BTC: 0.00000057 |
| f4e1199d-af5a-4edd-99fc-95283b5b744b | Address on File | Contingent | BTC: 0.00000057 |
| f8d62909-566a-4c31-94b7-aa4ffd06518c | Address on File | Contingent | BTC: 0.00000057 |
| f991d317-9dd9-4452-b6de-3b898f6e8173 | Address on File | Contingent | BTC: 0.00000057 |
| fb162ab3-d245-41e3-a15b-3b29c76b7109 | Address on File | Contingent | BTC: 0.00000057 |
| fb9792fc-bd44-41b4-8ee6-fb5789328e4d | Address on File | Contingent | BTC: 0.00000057 |
| 3a5fe5ae-a4c7-4fda-a941-9c8f330ff058 | Address on File | Contingent | OMG: 0.01838306 |
| 63d256b1-dd8d-4a04-b185-6982ae0b7657 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000136, ETHW: 0.00000136, USDT: 0.00357319 |
| 8a88db16-ad9d-4f49-af38-53634d15f015 | Address on File | Contingent | ETH: 0.00000853, ETHW: 0.00000853 |
| ff736ad4-3afb-449d-865f-568e751b793a | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00137721 |
| d2d54936-ef63-4921-86e3-7888e27ef559 | Address on File | Contingent | USDT: 0.01576545 |
| 8c0e73eb-2b02-48f5-ab11-727297b945ff | Address on File | Contingent | USDT: 0.01576508 |
| f8f7a626-dcb6-48cd-8ebf-9ef478f53a62 | Address on File | | USDT: 0.0148458, XDN: 20.84654365 |
| 49d7a83a-c160-49f1-8fad-d4498ad2adf4 | Address on File | Contingent | USDT: 0.0028774, WAXP: 0.22222222 |
| 5be25f54-db79-4269-9411-f4f0d574582d | Address on File | Contingent | BCH: 0.00014205 |
| 98234004-15b6-461e-86b7-301b9fadc0fb | Address on File | Contingent | HBAR: 0.17278401, USD: 0.00635019 |
| 23370d48-ba93-47f7-afe1-44b1bd4ef0e1 | Address on File | | ETH: 0.0000061, ETHW: 0.0000061, USD: 0.00449612 |
| a7aa2a5b-1d5d-4303-9fa3-c846d1ee2f6d | Address on File | Contingent | BTC: 0.00000048, USDT: 0.0024679 |
| 7c153678-4f65-466f-b3a0-1c8b7136db77 | Address on File | | BTC: 0.00000003, ETH: 0.00000807, ETHW: 0.00000807 |
| 6596ed67-ef73-4867-987c-49a9bbd11eb1 | Address on File | Contingent | BTC: 0.00000028, USD: 0.00803187 |
| fa15c8bb-ca02-40b9-85f1-4e0d447679bb | Address on File | Contingent | USDT: 0.01574564 |
| 20688bc3-a632-47b3-b506-1b2c551b7ecc | Address on File | Contingent | USDT: 0.01574523 |
| aeb83ec0-2c05-4b74-a8ec-8bd82f8bd4cd | Address on File | Contingent | OMG: 0.012, USDT: 0.00544865 |
| 7702f181-2335-467c-b713-4ec7936d5293 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00799485 |
| 72ef6c20-89d7-42ef-a179-5a1fe736677c | Address on File | | BTC: 0.00000013, ETH: 0.00000657, ETHW: 0.00000657 |
| 327979d8-9b4f-4294-a39a-269e8af6993b | Address on File | Contingent | BCH: 0.00000126, ETH: 0.00000844, ETHW: 0.00000844 |
| e92d4cd4-85e0-4a7f-bb5e-b5f548112a11 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000163, ETHW: 0.00000163 |
| 2425d416-9ad8-4af4-ad31-b6c0020d4779 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01408106 |
| c87562c1-50a3-480a-aa90-880c8fefdbf8 | Address on File | Contingent | USDT: 0.01574068 |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | Address on File | | USD: 0.01580325 |
| 39ce5c01-d0f3-410d-a273-239e951270a2 | Address on File | Contingent | USDT: 0.01573906 |
| bedbf8c2-557e-4e2e-9e86-81877f321ed1 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.0107568 |
| 49e10141-17cb-4692-b524-fe8d4c9e9f66 | Address on File | Contingent | USD: 0.01579982 |
| e01653e0-cd81-42bf-b2ca-c8537e3bf2bd | Address on File | | BTC: 0.00000001, USDT: 0.01545786 |
| 7da8a7f0-6fc9-4efc-acee-5d362e1bfde9 | Address on File | Contingent | USDT: 0.01573434 |
| 5179a9da-e34c-4969-a5e4-30ea2eedcf0e | Address on File | | EXP: 1.15028192, UBQ: 0.31431762, USD: 0.00524883 |
| 405c5f8b-9e2e-42ff-8b09-6765aba08ec5 | Address on File | | USD: 0.01579277 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24cf895f-e8a4-4d27-8e09-1bc2fbbb4574 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000013, ETH: 0.00000566, ETHW: 0.00000566 |
| 9b070394-01a8-4947-ad07-36418ca74b9a | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000432, ETHW: 0.00000432 |
| db214172-a8ef-435b-a449-de22c6ceb386 | Address on File | | BTC: 0.00000023, ETH: 0.00000417, ETHW: 0.00000417 |
| 2e9df76d-5771-4c60-ac88-375ee36d2513 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000387, ETHW: 0.00000387 |
| 95c74d20-a2f4-41eb-aa6f-30954761a485 | Address on File | Contingent | USDT: 0.01407047 |
| 9a6e0f5e-7d2e-45b3-940a-b5a7df34699f | Address on File | | BCH: 0.00000107, BTC: 0.00000013, ETH: 0.00000001, ETHW: 0.0050642 |
| 4c0921b0-5a3b-4580-bb91-18e5e9cdd696 | Address on File | | ETHW: 0.00351323, USD: 0.00692604 |
| 766594fc-fcc5-4dae-bba8-fc2b4518672e | Address on File | Contingent | ETH: 0.00000761, ETHW: 0.00000761 |
| f80592ef-79e7-4f0f-965d-42d1ff9b4bba | Address on File | Contingent | ETH: 0.00000761, ETHW: 0.00000761 |
| 506e3fed-8f01-493c-83a3-15a45ff542b8 | Address on File | Contingent | USDT: 0.01406742 |
| c8d864a6-9a92-4d79-9827-bb4f51b52718 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01240695 |
| 674787bb-bb60-4a51-bdab-717af32157fb | Address on File | | IOC: 0.99485575, RVN: 0.15988733, SC: 0.00092643, USD: 0.00467874, USDT: 0.00051012 |
| a5d7afbd-f60a-40d0-bc60-1093d21e949a | Address on File | Contingent | USDT: 0.0140665 |
| 6913f723-5549-4c69-97dd-289e043c0225 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000731, ETHW: 0.00000731 |
| 68737973-5b8c-4ca7-9173-48dc3dc73854 | Address on File | | USD: 0.00607692, USDT: 0.00801361 |
| 90026c94-26e8-4c01-a205-e22f64b9effd | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00687192 |
| 17337bdf-5609-4f8d-ad51-f4e33b131f0d | Address on File | Contingent | BTC: 0.00000009, FTC: 0.97400259, USDT: 0.00944075 |
| d047ef65-aabc-47ef-97c3-fe336517be3d | Address on File | | BTC: 0.00000001, VTC: 0.12006341 |
| 3c2438f5-9c4e-4dff-b092-246df7d1bc01 | Address on File | Contingent | THC: 6.41653972 |
| 07923ea8-577e-4d82-82d1-e9bad242a84d | No Address on File | Contingent | ARDR: 0.16824333, IGNIS: 0.08412167, NXT: 0.16824333 |
| c3bea08a-7b4f-424d-818b-0f1de67c0d0c | Address on File | Contingent | USDT: 0.01405855 |
| fa5591c7-dd8b-4a04-87ae-8107f4e58fdf | Address on File | Contingent | BTC: 0.00000036, LTC: 0.00000546, USDT: 0.00367129 |
| 839bd3eb-3684-4c04-99d1-8dff2c79e05a | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00519867 |
| 50545f2e-28ed-4f66-b898-7dc3049e5a17 | Address on File | Contingent | MORE: 2.30628286, USDT: 0.01152405 |
| 79861158-6ff1-4e9f-98f7-1905f3bbd5bc | No Address on File | Contingent | ETH: 0.0000076, ETHW: 0.0000076 |
| a8801513-00bf-478c-84ae-23fb33acd171 | Address on File | | ETH: 0.0000076, ETHW: 0.0000076 |
| 1b5c9f6a-8aca-4a15-9cc2-232bdd46384b | Address on File | Contingent | LTC: 0.00000004, USD: 0.01410206, USDT: 0.00000001 |
| 615a3890-7686-4c05-86f8-9630652ee972 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0126636 |
| 00a75269-33e9-4a56-8580-4b4979ed8cb4 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00491436 |
| cb8dc430-147a-4bca-857c-5962948980eb | Address on File | | SOL: 0.00068149, USD: 0.00000005 |
| d10516e5-5ece-4f28-bdbe-97e7f2bcdf47 | Address on File | Contingent | TRX: 0.12825, USD: 0.005314 |
| 1e5a08a2-2f4d-445b-9a0a-61912ef612f9 | Address on File | Contingent | DOGE: 0.19419454 |
| 3b0259de-46bc-4898-8e18-ab236bac120c | Address on File | | USD: 0.01409828 |
| c0f3a93c-8686-47b0-9512-1bf09978f59e | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00158948 |
| 8a52516d-219a-43ed-b86d-530a150281bc | Address on File | Contingent | DGB: 1.43566, ETH: 0.00000094, ETHW: 0.00000094, USDT: 0.00086243 |
| b489cc08-a348-45e3-8a5a-fa713547aa2f | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000097, ETHW: 0.00000097, USDT: 0.0000689 |
| ac119061-118d-4db0-be44-4af390d4a9e5 | Address on File | | USDT: 0.01403608 |
| 782bc5db-7e47-4b0e-9722-b2acfafad3d1 | Address on File | Contingent | USDT: 0.0140319 |
| 07299b62-7087-467f-a8d0-f3b67596a116 | Address on File | Contingent | ETH: 0.00000759, ETHW: 0.00000759 |
| 3c4a2a65-5b03-490b-9a55-02c49256cac0 | Address on File | Contingent | ETH: 0.00000759, ETHW: 0.00000759 |
| 81b61336-a362-42d4-96e9-76bb5bf04b63 | Address on File | Contingent | USD: 0.01408571 |
| 28b8222c-fc0e-4155-89a6-a6f692faf09a | Address on File | | USD: 0.00282313, USDT: 0.01121725 |
| 3da67cd0-5300-4fe7-9911-0534a9aa7f32 | Address on File | Contingent | BCH: 0.00012646 |
| 3acdd7fe-2007-4477-bb50-3d973e1c2d7d | Address on File | Contingent | USDT: 0.01402686 |
| f8c395d8-30b4-4faa-a4bd-22627091abe6 | Address on File | | BTC: 0.0000002, USD: 0.0085255 |
| 5c2f5270-d5b9-46da-8b7c-da3d3b8a4e19 | Address on File | | USDT: 0.01402282 |
| 9b04c545-072c-4067-afe0-93318270ac88 | Address on File | Contingent | RVN: 0.67038286 |
| 90cdb567-eadf-46ab-9d5a-c46b9e8b2be4 | Address on File | Contingent | FTC: 6.39888049 |
| 2da63f0f-ad12-4270-aaa3-cb2b84c9758d | Address on File | | BCH: 0.00006418, BTC: 0.00000023, ETH: 0.00000029, ETHW: 0.00000029 |
| 8e644c78-dfbb-4bf4-8f21-15c939597938 | Address on File | Contingent | USDT: 0.01401915 |
| ec88ffb3-104b-4e5a-8b50-68c7835d9680 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.01263516 |
| 69189cd8-fe9e-4cfc-bfb7-19cc2f450666 | Address on File | Contingent | USD: 0.0011519, USDT: 0.01287094 |
| ae8f9d35-be0e-4d62-b5a0-c25753260070 | Address on File | | ADA: 0.03842717 |
| 1b1270a0-7db2-44fa-a85f-d77038912a4b | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00405356 |
| cc20e975-5a1a-4d41-bdcb-db4ae1082451 | Address on File | Contingent | USDT: 0.01401449 |
| 2c02ab0b-45e2-4373-a4b6-6ed4b80fb1c8 | Address on File | | USD: 0.00547761, USDT: 0.00855687 |
| 2eececd9-2f79-4110-8e60-e2293d640900 | Address on File | Contingent | ETH: 0.00000758, ETHW: 0.00000758 |
| 4033e2da-c4a2-4236-aead-63cde26e1339 | Address on File | | ETH: 0.0000024, ETHW: 0.0000024, FLR: 0.00000001, USD: 0.00961261 |
| bf786657-1567-479a-a613-4500c4863095 | Address on File | Contingent | USDT: 0.01401042 |
| 925212c6-b96f-4d5d-b8e0-037283641319 | Address on File | Contingent | USDT: 0.01401009 |
| f0254cf4-e7ba-46dd-8467-89c820e86e90 | Address on File | | USD: 0.00403585, USDC: 0.01 |
| 8aea197a-2780-4d49-a8f8-16d8f253e4f2 | Address on File | Contingent | USDT: 0.01400791 |
| 8399b45f-437c-4c97-92fc-ceb5cbe22173 | Address on File | Contingent | USD: 0.01406354 |
| 770d4055-56c5-4cda-aebb-048fed023f87 | Address on File | | USD: 0.01143422, USDT: 0.00122316, VRC: 1 |
| 8468c6e6-3ed1-482e-b66c-1f1c331fae54 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000036, USDT: 0.00396684 |
| 802998f5-f580-4d65-af76-b4f4063b92a7 | Address on File | | FLR: 0.00423024, USD: 0.00194253, XRP: 0.02799724 |
| ec1749c4-3c9a-49f0-b3db-56768221bdf2 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000372, ETHW: 0.00000372, USDT: 0.00380674 |
| f43fbc39-1aa5-46bf-933a-9b2a1d116d4e | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00487159 |
| ca58249b-b979-41d0-80c4-938cc2f9c04b | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000503, ETHW: 0.00000503 |

Page 7949 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 283c0ce4-58e7-4c0d-830f-3c87934f5ed9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000453, ETHW: 0.00000453, USD: 0.00453748 |
| a284c5b5-d5b6-411f-ae53-95f6cd7f4f47 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.00021687 |
| 7229083f-3ea8-4ef6-9905-4659472073e9 | Address on File | | USDT: 0.01399973 |
| 78647353-711a-4387-bb87-3e130a42d111 | No Address on File | Contingent | FLO: 16.91708974 |
| 0121c539-2b4c-4852-9e61-c8268736729a | Address on File | Contingent | BTC: 0.00000003, NEO: 0.00144258 |
| 7f2bbead-d33f-491f-8e8c-2a302ed8c800 | Address on File | Contingent | BCH: 0.00006383, BTC: 0.00000025 |
| dd7374ed-97f3-46b8-a3ae-736ecf55a422 | No Address on File | Contingent | BCH: 0.00008017, BTC: 0.00000003, FTC: 1.83338498, USDT: 0.00025665 |
| 9c15a3e7-1bdd-4fa8-9c01-e69c648e142b | Address on File | Contingent | ETH: 0.00000537, ETHW: 0.00000537, USDT: 0.0040705 |
| d0e7dc64-5915-4156-863a-a72ba3ae50de | Address on File | Contingent | USDT: 0.0139968 |
| 6972af7f-56f1-461c-9272-b555750011a7 | Address on File | | ETHW: 0.00685814 |
| 2c0dd4c1-44be-42fe-9e2c-0825a19844f8 | Address on File | Contingent | USDT: 0.01399595 |
| c1d5fd5c-fbdc-49cb-9690-cfc373ab5690 | Address on File | Contingent | USDT: 0.0139953 |
| b0649475-78d0-404f-aa2c-5213faf6dc77 | Address on File | Contingent | USDT: 0.01399471 |
| dfeae0eb-2b5d-48fe-a162-e3717d36859e | No Address on File | Contingent | EXP: 5.6202046 |
| 193b2e32-ebda-4ced-bb2f-64cf5283019f | Address on File | Contingent | ETH: 0.00000757, ETHW: 0.00000757 |
| 560363c2-2ba1-438d-b0a7-b95ffcd44a7f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.01177916 |
| 8e81cfee-c412-4fad-b98e-c59449a06625 | Address on File | Contingent | BTC: 0.00000003, XDN: 300 |
| 780c46ec-47a3-4200-a75e-8bd676574717 | Address on File | Contingent | ARK: 0.00615478, BTC: 0.00000036, USDT: 0.00231251 |
| 3bd6f59a-801d-4d9e-ad15-aa2130784a4b | Address on File | Contingent | QRL: 0.13325522, USDT: 0.00127453 |
| 3dba6803-a975-4ca3-8d2d-a89abf4c69c2 | Address on File | | USD: 0.01404396 |
| 86d805ff-e371-4045-b2fe-bf8b668fb7f8 | Address on File | | USDT: 0.01398727 |
| 0cd12992-161b-4c8e-a52d-45a79de4bf6b | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000156, ETHW: 0.00000156, USDT: 0.00058834 |
| f8d10be5-75c4-42e3-91f8-af10ab29cba9 | Address on File | Contingent | SC: 0.00112983, USD: 0.01050107, USDT: 0.00352153 |
| f0a48f5c-97b5-4bcf-a4a1-10a9ba38c38e | Address on File | Contingent | USD: 0.0140404 |
| fa2cf68d-7ef9-4512-990e-eee956d9bcde | Address on File | Contingent | BTC: 0.00000024, USD: 0.00737093 |
| 6c080d6e-90bb-4594-852d-45ec8eb11204 | Address on File | | BTC: 0.00000037, USDT: 0.00374417 |
| b652c67b-e805-43ae-bd2d-e3cf05c3d2e6 | Address on File | Contingent | BTC: 0.00000049, LTC: 0.00000546 |
| b8e1dfe9-2aa0-4015-bb27-80110c4db854 | Address on File | Contingent | USDT: 0.01398083 |
| 638b8b51-95cf-44da-8ac4-0dac87eaeae7 | No Address on File | Contingent | BLOCK: 0.18631 |
| 64d6e603-c587-4fed-a164-890bbb92fc37 | No Address on File | Contingent | BCH: 0.00000004, ETH: 0.00000244, ETHW: 0.00000244, USDT: 0.00000067, WINGS: 5 |
| 569ebfe2-f14e-419b-89dc-677004a0043e | Address on File | | USDT: 0.01397714 |
| 1a2ac3c9-1872-4f90-9e69-80d04be3c5c6 | Address on File | Contingent | ETH: 0.0000038, ETHW: 0.0000038, USD: 0.00583342, USDT: 0.00114156 |
| 16a14781-8912-4379-ada3-d0a1f4ac7d67 | Address on File | Contingent | USD: 0.01403177 |
| 4038f951-7c84-4636-8935-3f3c6da11078 | Address on File | | BTC: 0.00000005, USDT: 0.01259218 |
| 2afb58ef-7689-4077-9897-b7f0df9d119e | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756 |
| 6e191b59-1380-4d58-803c-9d41f8e40e58 | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756 |
| 98af6fbc-7e2b-4183-8cd6-25e1a8562f17 | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756 |
| 57eef5a5-041f-4c24-b89a-fdbbe8dc118d | Address on File | Contingent | BTC: 0.00000013, USD: 0.00000098, USDT: 0.0103761 |
| d7952210-ec4c-455c-a962-ebce4fc40d3d | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000045, USD: 0.00148805 |
| e2b3668f-329d-4fdd-ae06-eaff32246be3 | Address on File | Contingent | SC: 0.0000217, USDT: 0.01397126 |
| 33d42fbf-9f02-4707-a573-d1b21c79fb53 | Address on File | Contingent | BCH: 0.00000122, BTC: 0.0000005 |
| 4dd6aeaa-13a8-44c6-8502-072064f80a1f | Address on File | | USD: 0.00811193, USDT: 0.00588915 |
| b0bef2f9-0b8c-4286-ae91-4d20c773ace4 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.0056661 |
| 9d359921-6a07-4058-aba2-c2e1a0f4490a | Address on File | Contingent | USDT: 0.01396492 |
| 92a032a9-3cfb-47ca-a440-4ce055bf595c | Address on File | Contingent | BCH: 0.00000116, BTC: 0.0000005 |
| d4e70c27-256a-441e-8dc6-69f74b71624b | Address on File | Contingent | BTC: 0.00000011, DOGE: 0.08007353, ETH: 0.00000274, ETHW: 0.00000274, XLM: 0.00071371 |
| ce50bba8-444e-4f0d-ab1e-f0c29651d5b1 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000321, ETHW: 0.00000321, FLR: 0.00000132, XRP: 0.00000876 |
| fa0cf12f-5cea-4ab9-a094-2e15a8f5b8a6 | Address on File | | USDT: 0.01396164 |
| ca9ae19e-eb43-45e9-81f2-3d59a0456abf | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000396, ETHW: 0.00000396 |
| e644b09e-4e41-4f86-989b-7f408e6dd724 | Address on File | | USD: 0.01401664 |
| c2f5ffdf-bd2a-4ac3-86b8-0d9f89663085 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.0000005 |
| fcb93f7a-a005-4260-9c68-d8add710d0aa | Address on File | Contingent | BTC: 0.00000047, RDD: 2.3927027, XVG: 0.001 |
| a22c2eac-e78b-4503-a1cd-d44de76e6c29 | Address on File | Contingent | USDT: 0.01395923 |
| f0cb9021-e507-41a6-b0c0-df3ac3808a24 | Address on File | Contingent | USDT: 0.01395886 |
| 5f5ec15b-b706-46d0-9552-85fba05bce08 | Address on File | Contingent | BTC: 0.00000014, OMG: 0.00071303, XRP: 0.00002544, XVG: 5 |
| 613fb149-d256-463e-9eb5-b3c4e270a3e3 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000463, ETHW: 0.00000463, XEM: 0.00449457 |
| 20e17b08-7015-43f2-820b-c95dd7713f0f | Address on File | Contingent | USDT: 0.0139565 |
| d7758927-b0a2-4d35-a1a2-c3580b3c1b5d | Address on File | | USD: 0.00000001, USDT: 0.01395599 |
| c60b8704-f3a9-4bb4-8a9a-bcceb9a4df67 | Address on File | | RVN: 0.66720647 |
| f4e7cfc4-a358-4e82-8605-af9bcbbcde74 | Address on File | | DGB: 1.07153881, USD: 0.00543711 |
| fc8f1224-9659-447f-8938-f7b78156b338 | Address on File | Contingent | USDT: 0.01395188 |
| c6e99204-5339-44e3-87b7-f0fd29a2b940 | Address on File | | ETHW: 0.00346598, USD: 0.00690391 |
| eddaa573-b98d-426d-8c93-306f4702af18 | Address on File | Contingent | USDT: 0.01394987 |
| 3daa3d1d-3fc9-49dd-9b96-e2b2736794e8 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.01090518 |
| 6dce7612-a987-47c4-a389-f786541acf5e | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000006, ETHW: 0.00000006 |
| 5717b967-6ac8-4ebd-a34e-d90c9899873a | Address on File | | BTC: 0.00000019, ETH: 0.00000423, ETHW: 0.00000423, USD: 0.00087093 |

Page 7950 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43860c7f-38c4-41f9-8408-ae3ee9a05793 | Address on File | Contingent | USD: 0.01400002, USDT: 0.00000001 |
| 724e4bbe-9a9d-48db-86a5-2036481a1637 | Address on File | Contingent | SC: 4 |
| ae746d6f-1212-4fe0-9647-47bb8bbc5547 | No Address on File | Contingent | SC: 4 |
| d7c8c47e-883d-4369-91a5-28dea98eca50 | Address on File | Contingent | VRC: 10 |
| 6e78e381-d451-46a0-b213-d387bf1c30ba | Address on File | | ETHW: 0.00683254, USD: 0.00000004 |
| cddf3d62-4025-4c0d-8514-eee66952f678 | Address on File | | BCH: 0.00010794, USD: 0.00197589 |
| c2d9a039-5090-4004-b4d1-72763e9cf73d | Address on File | Contingent | UNI: 0.00281237 |
| 7891ada7-9831-44f6-8642-5ddeffe8a149 | Address on File | Contingent | ETH: 0.00000407, ETHW: 0.00000407, USD: 0.0064412 |
| 22b04ffc-a0d2-4328-868f-da852650f6cf | Address on File | Contingent | ETH: 0.00000754, ETHW: 0.00000754 |
| ed2f3c29-3a7f-4ce0-884e-aec3d4b75aa6 | Address on File | Contingent | ETH: 0.00000754, ETHW: 0.00000754 |
| 240398e8-0088-4425-a115-c48b02fb0d1b | Address on File | Contingent | MUNT: 25.26504897 |
| 4c155dec-0427-4900-a983-af372b91becb | Address on File | | SHIB: 0.78222674, USD: 0.00554753, USDC: 0.00841026 |
| fdd02b02-c5c6-4952-a92b-139b238b9bf1 | Address on File | Contingent | BTC: 0.00000005, TRX: 0.18394491 |
| e001f5da-ded6-40f6-ad10-4f8df2418ea7 | No Address on File | Contingent | BCH: 0.0001206, BTC: 0.00000002 |
| 9074e7eb-4041-4352-ae34-660c3591953d | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.0015242 |
| 58099e39-5bc8-4c29-bcce-a1c1eb89d043 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000095, ETHW: 0.00000095 |
| 0b59d9cc-7362-4a81-b69a-3d8d3f2a3363 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00562928 |
| ea22016b-f97c-4def-bf30-6bdd1046352e | Address on File | Contingent | RVN: 0.66600193 |
| 79ef96ec-8b1c-4bb4-989c-c73d6fa41f5e | Address on File | Contingent | ARDR: 0.03841559, BCH: 0.00007102, BTC: 0.00000011 |
| 9dee549d-adfb-4d64-a0f3-6c6345e399b0 | Address on File | Contingent | ETH: 0.00000667, ETHW: 0.00000667, SC: 0.45848438 |
| 47f019df-4d7e-4327-b9b5-5d7fbb1a640a | Address on File | Contingent | BTC: 0.00000047, USDT: 0.0009227 |
| d3aeafa1-64f5-450c-ac20-57799b8a246e | Address on File | | USDT: 0.0139277 |
| 85221b18-d949-484c-9e05-c8e823db6aa2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.01121342 |
| 764f3940-cc34-43f7-b2d3-8a48ad17edcd | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000079, ETHW: 0.00000079, USDT: 0.00693056 |
| 06e8300a-9fd4-435e-8066-2057a3906cb1 | Address on File | | BTC: 0.00000001, ETH: 0.00000721, ETHW: 0.00000721, USD: 0.00031972 |
| 4e6cd1eb-e859-42ed-965d-83f8093d1ab6 | Address on File | Contingent | USDT: 0.01392321 |
| e58186c3-531d-477a-9632-4bc00c9fd846 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, XDN: 0.6923125 |
| a16a7ec1-cd40-4035-9281-a147114f6c58 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00060014, USDT: 0.01289975 |
| 6a02e837-020c-4355-ab95-bdb206319638 | Address on File | Contingent | ETH: 0.00000753, ETHW: 0.00000753 |
| 98805b56-c967-4993-ae30-7c0bb6a8dda4 | Address on File | Contingent | ETH: 0.00000753, ETHW: 0.00000753 |
| 2e25672c-7228-47db-978b-b4b357df074b | Address on File | | BTC: 0.00000045, ETH: 0.00000078, ETHW: 0.00000078, USDT: 0.00002578 |
| 6767dd06-3a3f-4751-9106-0b0d554674fa | Address on File | Contingent | USD: 0.00885003, USDT: 0.00510325 |
| 74dc6aab-16f3-4954-aea0-176f0893c39b | Address on File | Contingent | USDT: 0.01391695 |
| 0e1fa77f-db3b-402e-9912-2502874ff2e8 | Address on File | Contingent | ETH: 0.00000634, ETHW: 0.00000634, USD: 0.00220518 |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | Address on File | | DOGE: 0.00078836, ETH: 0.00000385, USD: 0.0067751 |
| 20b03897-78e6-4912-9b08-484303f8eff8 | Address on File | Contingent | USDT: 0.01391358 |
| 7243cad7-2994-458b-b51c-445830d633dd | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00284522 |
| 4e668e71-f0fc-4a26-8795-28c4014e1531 | Address on File | Contingent | USDT: 0.01391269 |
| 978108fa-7381-4e18-ba7b-357bd1047f84 | Address on File | Contingent | USDT: 0.01391267 |
| a0478f84-d0d5-4b75-bd21-27f49fdcd640 | Address on File | | BTC: 0.0000003, USD: 0.00563261 |
| b8b9f8cf-f2cf-45f8-86fc-a860b9390a58 | Address on File | Contingent | USD: 0.01132601, USDT: 0.00262983 |
| e87ef16f-23b3-440f-9cc0-2b797b456b63 | Address on File | Contingent | VRC: 9.975 |
| 3ff0b0dc-ee69-4bb4-91e9-4668b4b41732 | No Address on File | Contingent | XEM: 0.44328854 |
| 63e8e420-e247-4e34-8c35-aefd448e8508 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00283659 |
| cd3654c8-cc09-46c9-a00a-ab34d2510c2d | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000333, ETHW: 0.00000333 |
| 046dd5a9-46f8-4ede-87a1-0e36f142e840 | Address on File | Contingent | ETH: 0.00000752, ETHW: 0.00000752 |
| 7f8b797c-de87-499b-9252-4a1568e8d40e | Address on File | Contingent | ETH: 0.00000752, ETHW: 0.00000752 |
| 7fa1d44c-5a2b-4e98-b634-b154b6d684f4 | Address on File | Contingent | ETH: 0.00000752, ETHW: 0.00000752 |
| af9a5b96-8e87-4afb-acc9-bf8f6feda994 | Address on File | Contingent | ETH: 0.00000752, ETHW: 0.00000752 |
| bf8ac9c4-8af7-4d33-9292-448320118a26 | Address on File | Contingent | ETH: 0.00000752, ETHW: 0.00000752 |
| fe2662e4-8437-4d78-82fc-82bf9f58df09 | Address on File | Contingent | ETH: 0.00000752, ETHW: 0.00000752 |
| dbb7deed-dfac-43f9-9b0e-da2b6a7c95c7 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.0034841, XVG: 0.67863889 |
| 499fe142-5d49-4490-895b-7ed15a74eb58 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00338448 |
| 9f409f4e-b343-4ab9-b6ce-c1cfd99157ff | Address on File | | ETH: 0.00000312, ETHW: 0.00000312, LSK: 0.00020377, USD: 0.00798705 |
| 6f06318e-c899-4ff2-b7d6-e8471f2da5f3 | Address on File | Contingent | MYST: 0.00002886, USDT: 0.0138902 |
| 620d69f1-8c9f-4d64-8ac0-0c5c7f2c5c99 | Address on File | Contingent | BTC: 0.00000039, USD: 0.00311774 |
| 00a57a8c-7983-411e-b739-7d47ca036626 | Address on File | Contingent | USDT: 0.01389582 |
| 3408b21e-e8d1-4996-a053-8dc6f68d95dc | Address on File | Contingent | USDT: 0.01389441 |
| 8fece308-a5f2-4a0a-9ac2-3f29cb7e7667 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00974261 |
| 2b371c7b-838b-4981-90f7-3f7fac103bc3 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 2d342152-610d-4658-9441-5483c09caa56 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 2f675aef-ea14-4737-841a-d71796b007a4 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 354f4a63-c94d-4de5-84d1-1b88210c5f4c | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 4f41c056-c84a-42fd-bc8a-91fda20d95a1 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 513611a5-a5e2-4654-912e-3231b3206391 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 54c030ee-a0ab-429d-8da1-89928c2cc7e5 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 572921d7-a9f2-49bf-8b17-34059d54e249 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 57d22f77-3dc5-41d5-9929-74247739a22b | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 5855b774-6c7e-4544-8ded-4f26c9fd2c51 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 8680bada-f21d-494a-bd36-4acc20d5e3ee | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| a3c013ea-60f8-4166-bb62-8859115846cc | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| bd7ad151-b7b3-444c-a181-a0a0dbb72472 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| d2a33590-8fe7-407c-b57b-7405ffc37a3e | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |

Page 7951 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8c29d7d-3b46-4449-a5bf-d14865fec0b5 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| fab37626-ec2e-4d55-93d5-1dcdae423066 | No Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| d68b5936-33b2-4fe1-ab0f-c656a1e9fc5b | Address on File | Contingent | USDT: 0.01389051 |
| 888d6fbb-a6b8-4228-8076-77f91a3b034a | Address on File | Contingent | CRO: 0.21031367 |
| d2849c16-69ac-4ce8-ab25-5694c5ce99a0 | Address on File | Contingent | USD: 0.00172068, USDT: 0.01217372 |
| 06816978-0b22-4547-95cc-5502723b97b9 | Address on File | Contingent | USD: 0.01394304 |
| 2036d07d-1f01-4442-8c26-41288c5562e2 | No Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, GAME: 0.04239034 |
| e1be829e-e02b-4aa9-9fc2-d18c8ae93c18 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01360758 |
| 51df7b7b-b4fc-4200-a81d-210a73931adf | Address on File | Contingent | ETH: 0.00000751, ETHW: 0.00000751 |
| 53972d3f-01ea-4374-a778-f1f0c5df40b7 | Address on File | Contingent | ETH: 0.00000751, ETHW: 0.00000751 |
| 6c16272c-0a6a-4c67-8bef-a540f0f52a71 | Address on File | Contingent | ETH: 0.00000751, ETHW: 0.00000751 |
| ad73f852-3461-49b4-808d-b4e90138787b | Address on File | Contingent | ETH: 0.00000751, ETHW: 0.00000751 |
| 3469454b-a23d-4568-906c-143acd60c72b | Address on File | Contingent | USDT: 0.01388229 |
| 84a7e93e-7496-4e47-8326-73d175463980 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000691, ETHW: 0.00000691 |
| 5e4e8281-36fd-4aba-b3c7-38f2593edf5b | Address on File | | BTC: 0.00000023, USD: 0.0028677, USDT: 0.00465869 |
| 0b340ca4-aa10-4adf-89f6-d1d9d21ed089 | Address on File | | BCH: 0.00007984, BTC: 0.00000008, ETH: 0.00000011, ETHW: 0.00000011, USD: 0.00261543 |
| 94c36b62-5f53-4ba0-93c1-6d3f59598ae5 | Address on File | Contingent | USDT: 0.01387891 |
| 8a8603ee-d5d9-4cb2-9cc1-a6b8ff409b22 | Address on File | Contingent | USDT: 0.01387733 |
| d5a8ce6e-8872-4290-a997-e83573898dbb | Address on File | Contingent | BCH: 0.00012509 |
| ef8ce5a2-0373-4e6d-9e69-d248f79f4c79 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.0000005 |
| 93f432bc-72ab-486e-902e-42d17b714124 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00280566 |
| 17610358-f0f3-4740-9bcf-e01216dd7294 | Address on File | Contingent | USDT: 0.01387316 |
| fde2f200-7ace-4c2c-ab2f-098d90baaace | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01344878 |
| d74e46cd-d221-472c-885d-b0ebdeba6cea | Address on File | | BTC: 0.00000016, FLR: 0.00002545, LTC: 0.00000546, MYST: 0.00004269, USDT: 0.00893843, XRP: 0.00016846 |
| cf4f9fb8-445d-4f28-bcd6-116613e54a78 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00031274 |
| ee7bbe7b-894e-4ac1-abed-17f38290c261 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00556957 |
| 5cfe2f68-cffc-425e-bb78-85e6405acc9a | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, SIGNA: 10 |
| 18d077fe-fd8b-4668-923e-0a497464f5ce | Address on File | Contingent | BTC: 0.00000046, LTC: 0.00000546, USDT: 0.00071761 |
| 854a8d7a-c5f5-433e-be15-b85513e17f63 | Address on File | Contingent | ETH: 0.00000524, ETHW: 0.00000524, USDT: 0.00418221 |
| 6a61d602-0047-46fb-bf55-26412cd024a8 | Address on File | | BTC: 0.00000004, ETH: 0.00000313, ETHW: 0.00000313, USD: 0.00700331, USDT: 0.00000009 |
| 9b52c577-0b1b-4eb2-93d6-d6cef22fa5bd | Address on File | Contingent | BCH: 0.00000003, ETH: 0.0000075, ETHW: 0.0000075 |
| 403ed0ab-6a28-4cc7-8b95-5cae6f49272d | Address on File | Contingent | TRX: 0.00002516, USDT: 0.01386541 |
| a66cffb1-1a56-4f2e-a83e-e6cf3487ea38 | Address on File | Contingent | PTOY: 1, USDT: 0.00002228 |
| 3812b6ad-0920-43dc-8581-d4321e2f8c6b | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000321, ETHW: 0.00000321, USDT: 0.0079246 |
| b01b510c-3dd1-4e17-a4ff-87fdf8e78170 | Address on File | Contingent | USDT: 0.01386598 |
| 8fa953a3-bcd8-4f4b-927f-00afd03272e4 | Address on File | Contingent | ETH: 0.00000263, ETHW: 0.00000263, USDT: 0.00900336 |
| 763656ad-ef63-45d1-b3e5-79587bfa51a3 | Address on File | Contingent | ETH: 0.0000075, ETHW: 0.0000075 |
| c9cbf730-c5f5-41e6-b0a6-68e2db908a36 | Address on File | Contingent | ADA: 0.00311342, BTC: 0.00000046 |
| 47f1bfd1-2b0c-49de-8b50-01eb65ac0857 | Address on File | Contingent | BCH: 0.00000317, USDT: 0.01351166 |
| cb657d0a-11b1-40ad-b259-95984548905f | Address on File | Contingent | ETH: 0.00000749, ETHW: 0.00000749, NEO: 0.00000176 |
| 2ae58227-db6b-493b-bcaa-547f210a4e75 | Address on File | Contingent | ETH: 0.00000668, ETHW: 0.00000668, USDT: 0.00151305 |
| 3b7bc388-e13a-42cb-8d70-f4fe33b0f22a | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00057963 |
| 01bd8d69-3d24-4c60-aec2-4a336ff83f73 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546, USDT: 0.0101174 |
| 241cfe10-c6d3-4e41-8c11-705337d6c66e | Address on File | Contingent | USDT: 0.0138589 |
| 569dadce-eb64-406c-ad14-7b2664b0ff67 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00334315 |
| 9aa8cde1-9725-4f70-83f5-6f85dd797d53 | No Address on File | Contingent | FTC: 6.32346295 |
| 52dc153f-53b5-4d15-8a17-e01275553d56 | Address on File | Contingent | USDT: 0.01385554 |
| d6fdfe11-9953-4339-943a-5ff9f837e6c5 | Address on File | | BTC: 0.0000005, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000004 |
| b8046997-ae0c-4412-ae47-c3d8cef16e4f | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000001, ETHW: 0.00000001 |
| d9fcee69-123f-4b5a-b953-c6793e26bfb4 | Address on File | | USD: 0.00930589, USDT: 0.00458475 |
| 5c599598-aab5-47fd-b7dc-728f8151ac7c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00099853, VEE: 4.6069205 |
| 91118ed3-2a74-4b86-afdb-9a9d514dffa2 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0000005 |
| 0f4db1e9-30db-4f1a-b51b-ff60b3e3424a | Address on File | | BCH: 0.00000032, ETHW: 0.00658573, USD: 0.00037792 |
| 1b47049b-873d-4cde-a540-ac95383bc174 | Address on File | Contingent | XTZ: 0.01522731 |
| 143cf799-f736-49e8-bbca-7dabe23094b3 | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, EMC2: 1, POT: 0.8 |
| abfd5550-5c34-4be8-b669-407da0666cee | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00776278 |
| 45adf64f-a822-40d0-a619-26c11ad1158c | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000005 |
| 9428818d-cccf-4c60-98da-c716b6d9f42d | Address on File | Contingent | USD: 0.01121345, USDT: 0.00267796 |
| c4abd8f7-2b9e-42e3-9ef2-e10becf93d4b | Address on File | Contingent | BTC: 0.00000003, PAY: 1.22076166, USDT: 0.00000617 |
| f67adcc9-e9f0-4af8-ad27-0b585b4196e2 | Address on File | | ETHW: 0.00250811, USD: 0.00876212 |
| 7e0383a3-1810-4e7b-9df8-83d70649fe7c | Address on File | Contingent | ETH: 0.00000749, ETHW: 0.00000749 |
| 92e21495-7e59-482f-83cb-8b3b5a7bc1c8 | Address on File | Contingent | ETH: 0.00000749, ETHW: 0.00000749 |
| 6f0ad86d-a769-4b03-8d54-dc95da26d961 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00360741 |
| c229543a-ff94-4cce-9d19-515c2105972d | Address on File | Contingent | PTOY: 1 |
| e0a0667e-d63f-4ed0-b4c5-c3054ff2e9e0 | Address on File | | PTOY: 1 |
| e755cbc2-a928-4fb8-90e2-7ec66cc8d797 | No Address on File | Contingent | PTOY: 1 |
| 243d6f6a-3cec-4a52-8b3f-1d7f977106bf | No Address on File | Contingent | BCH: 0.00006034, DGB: 0.85635208, RDD: 0.81455882 |
| b73e70a5-4c93-4c02-8811-3c4b195b0a8d | Address on File | Contingent | ETC: 0.00075811 |
| 8f2a03de-5d61-4e07-ae8d-b571af98368a | Address on File | Contingent | BTC: 0.0000005, USD: 0.00000506 |
| b2250cd1-40cc-4339-bf1d-5f2552825a07 | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, RLC: 0.00732311 |
| d43853e0-f934-427c-bbbe-d9bf6f89c6c7 | Address on File | Contingent | USDT: 0.01383927 |
| 2f607b06-007a-4874-a0a9-b9b8e3e7bbbc | Address on File | Contingent | USDT: 0.01383912 |
| b9104179-1a19-4150-97fd-3300553d1b3d | Address on File | Contingent | USDT: 0.01383845 |

Page 7952 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Upper-left, upper-right, lower-left, and lower-right quadrants each contain a dense customer deposit table with columns "Account ID", "Address", "Indicate if Claim is Contingent, Unliquidated, or Disputed", and "Amount of Claim". The individual account identifiers and claim amounts are not legibly readable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense customer deposit data; individual account IDs and claim amounts not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four dense multi-page tables of customer deposit account IDs and claim amounts; individual rows not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000045 |

*(table continues with numerous rows of account IDs with "Address on File", "Contingent", and BTC amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000045 |

*(table continues with numerous rows of account IDs with "Address on File", "Contingent", and various crypto amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table continues with numerous rows of account IDs with "Address on File", "Contingent", and various crypto amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table continues with numerous rows of account IDs with "Address on File", "Contingent", and various crypto amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(dense customer deposit records — account IDs, addresses, and claim amounts)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(dense customer deposit records — account IDs, addresses, and claim amounts)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(dense customer deposit records — account IDs, addresses, and claim amounts)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(dense customer deposit records — account IDs, addresses, and claim amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d20d7e7-8b75-41cd-b8f2-014ede295872 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000364, ETHW: 0.00000364 |
| a01bd842-a20b-469c-9a15-e72a06174f89 | Address on File | | BLOCK: 0.07873746, REPV2: 0.00064917, USDT: 0.00116901 |
| 6a9538d5-b3f4-407e-b98a-c7cfbe559c39 | Address on File | Contingent | VRC: 8 |
| ff3632ef-bc39-4479-85d9-7596b1dd46b7 | Address on File | Contingent | USDT: 0.01115526 |
| 0acb9c4b-e4c4-4b29-beb5-73e6b8662d8c | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000334, ETHW: 0.00000334 |
| 52e18a0b-6387-4d66-b87c-f7c234e8d787 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00257654 |
| 5539c059-ea74-4cbd-933d-dcf268984850 | Address on File | Contingent | BTT: 46044.265, XVG: 5.894 |
| 38174955-ad3f-4378-a310-088b4ad26253 | Address on File | | BTC: 0.00000006, USD: 0.00953127 |
| 41274067-16cc-4b19-9db6-2d6ed9532854 | Address on File | | USDT: 0.01115287 |
| a2b190c0-7ffc-4712-895c-4032493150cf | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00008461 |
| 2f09ea24-acd3-4c6f-9d6e-9a292d880072 | Address on File | Contingent | USDT: 0.01115253 |
| e273e024-e99c-4a5e-956e-cc60039a1d26 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00783127 |
| 0dd565d3-0e91-4e99-98ce-97c8e77b0ec3 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, USDT: 0.0067701 |
| 36448907-daa8-47e6-9cea-893bff419441 | Address on File | | USD: 0.01119528, USDT: 0.00000001 |
| 7d47f8af-dca1-4b48-b5b3-a970c50bb2a9 | Address on File | | USD: 0.01119524 |
| 366323ae-59b4-4bf5-9065-4942b975f4e3 | No Address on File | Contingent | MUNT: 20.21055002 |
| e8b7199d-a354-45b6-95d6-dfbcb0e2802d | Address on File | Contingent | BCH: 0.0001005 |
| c5bdd7c2-c8c1-4952-923f-323cbaef316e | Address on File | Contingent | BCH: 0.00010049 |
| 28d280c7-3f26-44e5-8cde-992d5254ca62 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00450706 |
| bacf53cc-d253-420b-b5dd-e2b41c2d482b | Address on File | Contingent | USD: 0.01119169 |
| a8a1b563-9d61-4afe-ba32-83fd3f6219bb | Address on File | Contingent | USDT: 0.01114672 |
| 52726e14-b0a1-4ba1-aa62-2f0d6f23f97c | Address on File | Contingent | USDT: 0.01114539 |
| f05078c4-f9f7-470f-9180-ec78406aaab0 | Address on File | | BTC: 0.00000004, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00998145 |
| b32c780a-a6c6-4bcc-81cc-2707f0e6e5f0 | Address on File | | USD: 0.00000004, USDT: 0.01114352 |
| 56e1a1e9-f999-41ab-805a-f678628bfae4 | Address on File | | USD: 0.00380414, USDT: 0.00735412 |
| ab3a51e0-2295-4157-9955-a0e5298525ac | Address on File | Contingent | USD: 0.011186 |
| 16136428-b92c-4cc5-81de-4368fedd3dce | Address on File | Contingent | USDT: 0.01114038 |
| 122ce926-61bd-4c7e-8451-4f68c8cc288f | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.06777778, FTC: 0.45, GAME: 0.36232069 |
| 04c54f9d-6f18-4b3a-904b-991f18f838c3 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00556284, XVG: 0.9 |
| a7d24848-15e9-4e17-94d3-b77da3102595 | Address on File | Contingent | OMG: 0.00635569, USDT: 0.0056864 |
| c294a871-7015-4cdc-9926-ea37a6b1b328 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00947727 |
| 184ba81a-c6ad-42ce-bc24-fd4554945a62 | Address on File | Contingent | USDT: 0.01113652 |
| ab4336d0-171f-46f7-90fa-778b232962bf | Address on File | | BCH: 0.00010038, USD: 0.00000001 |
| f3242a66-156e-48ff-9118-e3631fd56303 | Address on File | Contingent | NXT: 3.9925 |
| 5cb3a623-a168-41cb-afd8-15e17aa9a908 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00003757, XDN: 6.95713401 |
| 218c6eba-e5c7-4c82-94dc-4ca3f2061133 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000004, USDT: 0.00006215 |
| e0a2fc35-0402-49ba-9b4f-a0714e8b14ee | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00310857 |
| da58321d-84de-45c9-8f80-92ac30c9f851 | Address on File | Contingent | TUSD: 0.00006871, USDT: 0.01106283 |
| 04607f8b-bf38-4d9a-b844-9f316813f1ed | Address on File | | USDC: 0.01114369 |
| 44875f7a-6db6-420d-b10a-c7779df6d2c7 | Address on File | Contingent | USDT: 0.01113041 |
| 0ef816c5-3cb9-4668-b6c7-4af2cda718df | Address on File | Contingent | BCH: 0.00000056, BTC: 0.0000004 |
| 28b59c3a-6a0e-46fe-bdd8-365e17e3b9a0 | Address on File | Contingent | BCH: 0.00010032 |
| 4f2e4651-8b66-4937-8cb9-5abb956cd1f6 | Address on File | Contingent | USDT: 0.01112851 |
| 19798a4e-7341-48a7-86be-a4ba6f683bfb | Address on File | Contingent | ETH: 0.00000602, ETHW: 0.00000602 |
| 356b7932-858d-4e5c-8953-477b821e29cd | Address on File | Contingent | ETH: 0.00000602, ETHW: 0.00000602 |
| 9719aa77-220f-46ad-bab3-9382bbc2640a | Address on File | Contingent | ETH: 0.00000602, ETHW: 0.00000602 |
| 9fe16136-b754-4dc0-a5d6-1976247cb7f8 | Address on File | Contingent | ETH: 0.00000602, ETHW: 0.00000602 |
| ae25dee1-62e1-42f5-b51b-6bc6fee36abf | Address on File | Contingent | ETH: 0.00000602, ETHW: 0.00000602 |
| 3f091720-df70-4154-9be5-87c663823b74 | Address on File | | USD: 0.0095671, USDT: 0.00159917 |
| 279ed421-0cfc-4c6b-9d14-9a67f5ebc473 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000587, ETHW: 0.00000587 |
| 6086ef34-ac9c-4808-8424-836e14ce5cd5 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.0000004 |
| e1460ec3-1b81-4611-a86d-19fad8b19f03 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.0000004 |
| 1e4a7f13-8e27-4f07-9330-d4aad4bdb964 | Address on File | Contingent | BCH: 0.00000195, USDT: 0.01090948 |
| 59828a07-54b3-45fe-a6d2-c96f5a33dbb0 | Address on File | Contingent | BCH: 0.00010028 |
| 829e15e0-924c-4f4d-b9c3-5c81fa05dcc1 | Address on File | | USDT: 0.01112463 |
| f65d451d-cf00-4309-abb0-b8fa679b927a | Address on File | Contingent | ANT: 0.00129899, BTC: 0.00000001, USDT: 0.00724446 |
| 1874f6a0-3c27-4b5f-bb8a-17e67683f860 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00000001 |
| 27294270-04ad-4a26-b79e-127d187761bc | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000424, ETHW: 0.00000424, USDT: 0.00051753 |
| 3311b71b-8347-4e5c-89d7-13a911825355 | Address on File | | BTC: 0.00000006, XVG: 5 |
| 53d77ab0-6fab-4f14-abe9-353568f7dd37 | Address on File | Contingent | USDT: 0.01112066 |
| d89c1a7f-226c-432f-ac7f-a8a8985538b8 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.0000004 |
| c1b6d3a3-4089-459b-a91b-081d93676a76 | Address on File | Contingent | MANA: 0.00000001, USD: 0.01116414 |
| b8c55c4e-990d-4ab4-9a46-e8543c0bfd86 | Address on File | Contingent | BCH: 0.00004684, USD: 0.00594626 |
| 2da16c29-3d3d-42f8-b210-72cc5a19a704 | Address on File | Contingent | ETH: 0.00000434, ETHW: 0.00000434, FLR: 0.00108502, XRP: 0.00718106 |
| 6f709570-e8f1-4f0d-b6a4-c8ee4ce2733a | Address on File | | LTC: 0.00001614, USD: 0.00990668, XLM: 0.00000054 |
| 4d07073f-60cb-45e8-8bba-4d429743ed7c | Address on File | Contingent | BCH: 0.00010022 |
| cee5b085-9762-486d-affb-3daf7d7d013b | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00198557 |
| fd65bf3d-d34b-4ef2-a6ab-8809f47c7cec | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01000938 |
| af19514d-3376-4966-94db-51ecc46c096b | Address on File | Contingent | BTC: 0.00000028, LTC: 0.00000546, USDT: 0.00294441 |
| 2c94d7b0-0c11-4323-9ad9-0dd37f3c85a9 | Address on File | | BTC: 0.0000004, USDT: 0.00004645 |
| 7e577949-87da-467e-81a7-99bbdb0eb53b | Address on File | Contingent | USDT: 0.01111308 |
| cbacc90d-07af-43bf-9bac-562eb1748ab9 | Address on File | Contingent | USDT: 0.01111252 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ef908e2-dc89-4d51-83dd-c066af2bcf0c | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 11770309-ff78-4b2f-b25c-3775601d3eb6 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 1af6c2bd-151d-4ce5-b4b5-28150483ee26 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 1d94cc39-80ab-4de6-a266-30f700087b18 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 1dfc47d3-b3a0-4b2b-a584-32c83d93af2e | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 1ebd2668-f3e1-4587-a5b5-9ded281ad80a | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 212e946f-7320-45c2-8f83-8ebf815ef294 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 2816ae4f-c81e-4c2e-a843-867b7094c79d | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 2e62014a-69b6-44d6-9de2-54ad18ed2cfc | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 33115ad4-a909-4616-9337-81b928940860 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 3b048d73-24b9-4902-9386-b6ef12aeda9d | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 3d2f2ec2-1301-4527-921b-0463536b423f | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 4aa69ba3-753e-4f0f-8a5d-0ed9376832f4 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 4f175981-def9-45dd-98d5-07388fc11a99 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 544856b0-21dc-4693-8564-e26bdf20391c | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 5ab28924-dab3-48ae-8772-bf850a479161 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 6caa8f19-836e-4b67-a33e-0bd9c6d261b1 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 80756392-dbc6-4f33-b61e-48620caddd2b | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 89218edf-3371-41ed-b030-3df24273af11 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 931de3e7-1840-4095-8b2f-0a0bfd7e95b0 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| ab86800c-6614-4292-9720-8e3f6f521c22 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| b54ada03-310b-499c-8473-bdde77b1c4a7 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| c1474e6b-5386-46c2-ae38-ed0d3ba5120a | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| cbcf1643-8dff-42db-a72b-8a2779e11aa9 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| ce1c159f-e850-4e13-bb57-18e0270c3606 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| de449d6c-1187-4336-899f-1e0fe44d0a05 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| e7973620-19f6-4fa7-86cc-55bca7d9b8d4 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| f621f32c-3a6a-40cb-9a1f-001542ce7c26 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| fe6277a1-249e-4b5f-a7ff-c1ee305b23a9 | No Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004 |
| 0b2a50ac-c271-4689-b172-e0b6cfb3dbfd | Address on File | | USD: 0.01115603 |
| 36d3aa1d-6448-4433-b3b9-cbea99f6973a | Address on File | Contingent | USD: 0.00958069, USDT: 0.00156835 |
| e2e46052-c8a7-4e21-9c31-d54bbee5b353 | Address on File | Contingent | USDT: 0.01110949 |
| e72ca151-1907-4796-800b-8ebf1ea65a30 | Address on File | Contingent | USDT: 0.01110801 |
| 3bce3a31-5d86-484a-9b7a-70520ce276bb | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000047, ETHW: 0.00000047 |
| abc055cd-5891-4668-8af5-2f041bdf7580 | Address on File | Contingent | USDT: 0.01110654 |
| facbd4df-4f34-4c58-9539-463091192129 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00003838 |
| c2b55733-b251-4028-ba87-e38aa201cf32 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000451, ETHW: 0.00000451 |
| 5f6c0c4d-146b-467b-81f5-5f113271ffce | Address on File | Contingent | DOGE: 0.00006349, SC: 0.61236424, USD: 0.0089983 |
| f16ee9cb-fa9a-4dc1-90e2-e1b1d4014983 | Address on File | Contingent | ETH: 0.00000518, ETHW: 0.00000518, USD: 0.00153107 |
| 6a517963-9b37-4594-b26b-2eb814cf2999 | Address on File | | USDT: 0.01110028 |
| 7424db1a-a387-4618-baef-ea80ed383ce3 | Address on File | | HIVE: 0.00313466, USD: 0.00997655 |
| 73758a9b-6f8f-450f-b90f-444729ba8c63 | Address on File | Contingent | USDT: 0.01109892 |
| 36faaa8a-9000-4c81-b18a-8f7c0918593f | Address on File | | BCH: 0.00000123, ETH: 0.00000593, ETHW: 0.00000593 |
| 3a97ad7a-b5d7-4db0-85be-ce19d285b7fd | Address on File | Contingent | XVG: 3.61579047, ZEN: 0.00053601 |
| e9b33301-b59e-4a7b-8361-cb1474dc9838 | Address on File | Contingent | ETH: 0.00000416, ETHW: 0.00000416, USDT: 0.00340777 |
| d381ae41-b943-4a7f-8090-5b49893de7f3 | Address on File | | USD: 0.01114125 |
| 0c563c48-1a47-4a9b-ad03-ba822c0c73bf | Address on File | Contingent | ETH: 0.00000578, ETHW: 0.00000578, USDT: 0.00041193 |
| 7ad1be0a-f2d0-4ef0-b5a7-e50f0ccd2d5a | Address on File | Contingent | XVG: 5.862922 |
| acd9e0dc-43e1-44af-9ec2-b7e37704ceb3 | Address on File | Contingent | BTC: 0.00000034, NEO: 0.0000423, USDT: 0.00130053 |
| c1e3ceef-fe26-473f-9c21-c9b1e118bc99 | Address on File | Contingent | BTC: 0.0000001, SPHR: 0.2765743, USDT: 0.00573737 |
| 76f72467-d6ea-4c1a-95b7-423149be0d99 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.0000004 |
| 2c959ecf-cbee-4a0b-ae7c-2e09ee387d66 | Address on File | Contingent | BCH: 0.0001 |
| 43261de7-0385-4140-b82a-4cb96274a6ff | Address on File | Contingent | BCH: 0.0001 |
| 6f517070-91d0-40cd-b338-f967b2593bb1 | Address on File | Contingent | BCH: 0.0001 |
| e263d9ad-0693-4bb8-b919-2082e7cad60d | Address on File | | BCH: 0.0001 |
| f55ac4ec-ea18-4704-b30b-45927aa48b4b | Address on File | Contingent | BCH: 0.0001 |
| 96af206b-780a-4a49-8daa-ef2e01f7dc67 | Address on File | Contingent | BCH: 0.00000088, DOGE: 0.00000608, USDT: 0.00950803, WACME: 0.04500005 |
| dfbf40bf-7005-4bdc-8282-f332368a3d89 | Address on File | Contingent | USDT: 0.01109289 |
| 5901d2d0-e033-4950-afac-13bf547a3aed | Address on File | Contingent | ETH: 0.000006, ETHW: 0.000006 |
| 9528b542-8911-4c2d-870d-c93db4ad6253 | Address on File | Contingent | ETH: 0.000006, ETHW: 0.000006 |
| a2c6129f-8806-4255-846f-c9c4c066cd4f | Address on File | Contingent | ETH: 0.000006, ETHW: 0.000006 |
| be10d1f3-4c8f-493f-9f2f-68c4cd7ec963 | Address on File | Contingent | ETH: 0.000006, ETHW: 0.000006 |
| 370d82e3-76ca-42cf-8570-d4e42b6ec349 | Address on File | Contingent | USD: 0.01102654, USDT: 0.00010825 |
| b1ca6b45-035c-4007-8efa-f1450bf03176 | Address on File | | USDT: 0.00030321, XDN: 245.9 |
| c9ec0b89-2951-47ae-96f7-6310cd838966 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00334222 |
| 2aed8f82-b565-4606-b7aa-ef22385786b2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000555, ETHW: 0.00000555 |
| 7021726e-b73c-4604-a68c-3ba56166e1ea | Address on File | Contingent | USDT: 0.01108934 |
| fa57a43a-3451-4ff8-941a-25841cd98d89 | Address on File | Contingent | BCH: 0.00002693, BTC: 0.00000017, USDT: 0.00339704 |
| 7e3e52ca-6b66-4a2c-a0f7-9ca9ae93aebd | Address on File | Contingent | USDT: 0.01108836 |
| ad4bb3ee-0b4d-414b-b136-3de493dbbe0c | Address on File | Contingent | BCH: 0.00009993 |
| 4d91ac21-67f5-4b6a-8e09-3f038fba2f75 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000004 |
| 72ee5cc7-654d-4514-aed7-e5ebbb3e8158 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000004 |
| bed0d7d5-4bab-4438-b5ce-644106f24b8b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000004 |
| 408bd7e4-4c71-4cda-b629-61005540fc77 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00195111 |
| 327a3411-1e5a-4b3a-a56e-d417751cb276 | Address on File | Contingent | USDT: 0.01108229 |
| 3afda011-96e6-4a60-8874-eef7946b1cec | Address on File | Contingent | USDT: 0.01108223 |
| 1dcb9bec-965f-4831-8adc-a41584856a57 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.0000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62d33b62-f15c-4d3a-beda-97bfd5336fd7 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000004 |
| d1fa4e6d-7b5a-4c9e-ba06-bc06116e9b0d | Address on File | | BTC: 0.00000002, USD: 0.00000002, USDT: 0.0105257 |
| 82ad77f7-9c7c-43e9-a92f-b56419480432 | Address on File | Contingent | NMR: 0.00037474, USD: 0.00601121 |
| f7937c6b-deae-44c3-ae33-adaacf093015 | Address on File | | USD: 0.01112094 |
| aa16370b-8187-400d-a293-c4f092d2e7cf | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00000839 |
| ad9fe82b-7510-4b39-8ea0-afb0d33bed95 | Address on File | Contingent | USD: 0.01093101, ZRX: 0.00087347 |
| 198a222a-2784-4795-a59d-765f1f5faf18 | Address on File | Contingent | USD: 0.01111913 |
| 5378b917-618f-4166-b122-e408aa6c3f08 | Address on File | Contingent | BTC: 0.0000004, TRX: 0.00008678 |
| c53850fe-7df8-4eb2-8d1a-779537e9bfdf | Address on File | | ETHW: 0.00542362, USDT: 0.00000507 |
| a14ee28d-3a06-4f40-bde6-44bba7bccdcf | Address on File | Contingent | BTC: 0.0000004, LTC: 0.00000007 |
| 46ba70ef-4aa5-4f0d-802c-813fba989eac | Address on File | Contingent | ETH: 0.00000599, ETHW: 0.00000599 |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab770 | Address on File | | ETH: 0.00000599, ETHW: 0.00000599 |
| c73a282c-5052-4abd-9dc8-ac92a4659ddb | Address on File | Contingent | ETH: 0.00000599, ETHW: 0.00000599 |
| d0a5eaef-a5db-436d-a007-ab8cd0777e6f | Address on File | Contingent | ETH: 0.00000599, ETHW: 0.00000599 |
| d98598b5-0742-4b49-b8fb-d857f6c35bbc | Address on File | | MANA: 0.00086127, MATIC: 0.00082996, USD: 0.0099606 |
| 36301830-770e-4426-b2cf-01cd8cea8876 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00304844 |
| 723fec8b-18e3-45f2-9b8b-fe93b401aa0e | Address on File | Contingent | USDT: 0.01107215 |
| 7961cf4f-975d-49bb-aa32-b75654552841 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0000009, ETHW: 0.0000009 |
| 1c46d207-42aa-4a53-bd0c-7bfbe8d56494 | Address on File | | USDT: 0.01107162 |
| 013f6081-515d-48df-809c-3d21778deb71 | Address on File | | USDT: 0.01107157 |
| 472732ea-eaea-4fb8-8928-265ba5234e83 | Address on File | Contingent | USDT: 0.01107029 |
| 46316f81-28f6-4172-9690-b28a0713d579 | Address on File | Contingent | BTC: 0.0000004, XLM: 0.00001854 |
| befb3bf0-f7fd-4b93-b566-ff9a701d4435 | Address on File | | BTC: 0.00000007, ETH: 0.00000002, ETHW: 0.00000002, USD: 0.0091309, USDT: 0.00000004 |
| a1e592ea-b069-4ba0-940a-2dee638d963a | Address on File | | USD: 0.00479999, USDT: 0.00628732 |
| 207aff27-2ddf-4b39-8c25-77683d190df7 | Address on File | | USD: 0.01111243 |
| 97981947-df00-41ba-b34e-157be0cde2a7 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00000002 |
| 79b3175c-683f-4f2f-864a-58033cbf21a0 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00000001 |
| 055c7124-d541-40a8-94fa-8f8fe5810fc8 | Address on File | Contingent | BTC: 0.0000004 |
| 0a8d8961-ad9c-40b8-8aca-bfcaac382b86 | Address on File | Contingent | BTC: 0.0000004 |
| 0c99067f-8d7e-430a-a0a6-d7e6d1351157 | Address on File | Contingent | BTC: 0.0000004 |
| 0e0d9222-46a1-4259-8150-915641cd9ff5 | Address on File | Contingent | BTC: 0.0000004 |
| 0e19c245-5ec5-4dd4-a163-57f47809844d | Address on File | Contingent | BTC: 0.0000004 |
| 0f9cfff7-d24d-4bc1-abf4-0459d62d12be | Address on File | Contingent | BTC: 0.0000004 |
| 1016bcd7-ff79-4cac-b0b0-b6cb7b8819d4 | Address on File | Contingent | BTC: 0.0000004 |
| 10c613f7-1220-44ac-ac21-95f870a3b94f | Address on File | Contingent | BTC: 0.0000004 |
| 122329a4-faaf-48ce-8dfb-e09e004370c4 | Address on File | Contingent | BTC: 0.0000004 |
| 1269cce3-90dd-4f89-ba99-c9ea4e71e3db | Address on File | Contingent | BTC: 0.0000004 |
| 140281a4-3fe0-4bfe-a140-98dbc65b9015 | Address on File | Contingent | BTC: 0.0000004 |
| 14e4c3f9-acf3-47e3-8485-516d7490d125 | Address on File | Contingent | BTC: 0.0000004 |
| 1694864d-9d64-4bf5-ac89-c7a8aa71fb43 | Address on File | Contingent | BTC: 0.0000004 |
| 176be0ad-37ad-40fe-abe3-637eba83fcf2 | Address on File | Contingent | BTC: 0.0000004 |
| 17f93f3e-6d15-4a1f-94e3-48e8b0b43d4d | Address on File | Contingent | BTC: 0.0000004 |
| 1834aa93-7868-4d06-b4d7-2d745d182054 | Address on File | Contingent | BTC: 0.0000004 |
| 195b138e-9979-4bec-b652-bbdd18dedc72 | Address on File | | BTC: 0.0000004 |
| 1cba16bd-8c0b-43ac-87e7-419d47cb5d8d | Address on File | Contingent | BTC: 0.0000004 |
| 1d19ca20-51cd-4231-8f79-86806dc94518 | Address on File | Contingent | BTC: 0.0000004 |
| 1d335597-044d-4519-b856-4b1b7e45d675 | Address on File | Contingent | BTC: 0.0000004 |
| 1d608d95-1b8a-457a-9f8a-65b55ff3914e | Address on File | Contingent | BTC: 0.0000004 |
| 1d9a6b69-3c40-4cf9-bac9-a1f658d8bea2 | Address on File | Contingent | BTC: 0.0000004 |
| 20acc749-4495-4f71-8e81-029a8444872b | Address on File | Contingent | BTC: 0.0000004 |
| 2177f3b0-5fd7-4f85-8439-e143a7681174 | Address on File | Contingent | BTC: 0.0000004 |
| 232847e5-06b4-4c0f-bdaf-8bcc57951180 | Address on File | Contingent | BTC: 0.0000004 |
| 238e9620-587a-4e51-87f7-420354b30395 | Address on File | Contingent | BTC: 0.0000004 |
| 24cdb2a0-1251-40cd-b4f3-a78a25d9bf71 | Address on File | Contingent | BTC: 0.0000004 |
| 39d72c96-1ee3-4a42-80d5-31500e9d7b88 | Address on File | Contingent | BTC: 0.0000004 |
| 3a02c682-71f9-4d02-9a87-9272dc82c709 | Address on File | Contingent | BTC: 0.0000004 |
| 3cc0e365-1396-4a1a-8718-df1211cdf51a | Address on File | | BTC: 0.0000004 |
| 40a93001-0d30-473f-b5c2-b70cdb3c3ccb | Address on File | Contingent | BTC: 0.0000004 |
| 42b1f166-9792-4296-aa49-d91e90de5efd | Address on File | Contingent | BTC: 0.0000004 |
| 42d6c1fb-0e0d-4ba4-8446-67ef4b2c2898 | Address on File | Contingent | BTC: 0.0000004 |
| 469ff732-90b1-4997-92cf-dd56c75bceed | Address on File | Contingent | BTC: 0.0000004 |
| 481c07f4-3a27-4e78-836f-1d27125f4e81 | Address on File | Contingent | BTC: 0.0000004 |
| 48319929-51a8-4ead-9553-6a146adf873d | Address on File | Contingent | BTC: 0.0000004 |
| 4a6dd6ca-fb8a-43a6-b610-8c4e3a96f7af | Address on File | Contingent | BTC: 0.0000004 |
| 4e198ae3-a5b6-4ef8-80b6-1288d52dc6de | Address on File | Contingent | BTC: 0.0000004 |
| 4e338d27-5449-4aa5-9ec3-58adcfe67dcc | Address on File | Contingent | BTC: 0.0000004 |
| 4ec6a923-9858-4f55-ab76-2c01bb994766 | Address on File | Contingent | BTC: 0.0000004 |
| 52546775-61a6-4f7e-8e18-d12292e93a7f | Address on File | | BTC: 0.0000004 |
| 538bf567-d0bd-44a7-bda7-59fcfd69ea09 | Address on File | Contingent | BTC: 0.0000004 |
| 55ba440e-8566-4c1d-9577-f6a7076f2165 | Address on File | Contingent | BTC: 0.0000004 |
| 56874554-2c8e-44ee-8e53-74723a310d9d | Address on File | Contingent | BTC: 0.0000004 |
| 57b17444-9696-47bb-89fd-60690d344821 | Address on File | Contingent | BTC: 0.0000004 |
| 584c6d6d-5f43-46f8-84ae-43b08bb42b0f | Address on File | Contingent | BTC: 0.0000004 |
| 592b825d-6dc6-4444-a9ef-0c63931b4c89 | Address on File | Contingent | BTC: 0.0000004 |
| 5b4388c5-ea01-4991-8b2e-e5bcb2df5960 | Address on File | Contingent | BTC: 0.0000004 |
| 5d439aff-9527-4cce-961e-3d151d2808b3 | Address on File | Contingent | BTC: 0.0000004 |
| 5f62e511-3914-46ae-b1d5-fe5d110fd147 | Address on File | Contingent | BTC: 0.0000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60c9fb06-e68b-46fb-9439-9e297127e643 | Address on File | Contingent | BTC: 0.0000004 |
| 6164bb5a-dcfe-43b3-88d2-ee2ba3f510ad | Address on File | Contingent | BTC: 0.0000004 |
| 62267c16-7170-47a8-8fbd-1a292e9d600c | Address on File | Contingent | BTC: 0.0000004 |
| 63401bea-a0ab-4feb-a4ea-e3069fdb9ca8 | Address on File | Contingent | BTC: 0.0000004 |
| 63dd045f-e575-4217-8f1c-11ea46101bd9 | Address on File | Contingent | BTC: 0.0000004 |
| 65405975-af53-4765-9435-8eead248f378 | Address on File | Contingent | BTC: 0.0000004 |
| 668e7d21-3b9f-4f4c-851b-d58c355ec10b | Address on File | Contingent | BTC: 0.0000004 |
| 66c68dbe-d9d8-4cc6-a3f5-e440c4f8b198 | Address on File | Contingent | BTC: 0.0000004 |
| 671ba53f-ea05-4c7f-905b-0f72d2f297d5 | Address on File | | BTC: 0.0000004 |
| 6774873a-eec5-4377-a48f-03685a317822 | Address on File | Contingent | BTC: 0.0000004 |
| 6fefeab0-ac4a-4362-bc4e-f65e37494b42 | Address on File | Contingent | BTC: 0.0000004 |
| 72551f9a-d13f-4fa8-9785-0a6183e56b2f | Address on File | Contingent | BTC: 0.0000004 |
| 73919071-432d-4f55-bb1c-24f99844a43c | Address on File | Contingent | BTC: 0.0000004 |
| 74a43d76-4a2d-45bb-a0fb-fa384eddf47b | Address on File | Contingent | BTC: 0.0000004 |
| 78f725fb-a7d6-4b1e-82b9-6351c30da197 | Address on File | Contingent | BTC: 0.0000004 |
| 7a5d2192-72bc-4575-a7ea-41c3fdc2e1dc | Address on File | Contingent | BTC: 0.0000004 |
| 7aa776e5-fbb2-4cc9-b2c1-bb890fb3aef2 | Address on File | Contingent | BTC: 0.0000004 |
| 7bb02fa6-4df5-4de0-b53e-87a73c150cfe | Address on File | Contingent | BTC: 0.0000004 |
| 7fec4538-ede8-44e1-aeb0-6c72c9fa773f | Address on File | Contingent | BTC: 0.0000004 |
| 80231606-1795-4537-8613-48dc9c7c663b | Address on File | Contingent | BTC: 0.0000004 |
| 817159f8-02fd-45c5-8036-021b11e4a4c8 | Address on File | | BTC: 0.0000004 |
| 81f12920-a661-43c2-a065-dc16326e6ffc | Address on File | Contingent | BTC: 0.0000004 |
| 82d1d7a8-2bd1-4317-a7d5-d4e04dd6013a | Address on File | Contingent | BTC: 0.0000004 |
| 86453e9c-c64c-4cfc-a8e1-65f0f98b9947 | Address on File | Contingent | BTC: 0.0000004 |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | Address on File | | BTC: 0.0000004 |
| 88e56efa-b8a2-4454-a361-df0623260d87 | Address on File | Contingent | BTC: 0.0000004 |
| 8a1c8fd3-d1e9-4387-a3a0-85d6324eea03 | Address on File | Contingent | BTC: 0.0000004 |
| 8aa2f3f3-def8-4c1c-984a-01552ccd567b | Address on File | | BTC: 0.0000004 |
| 8eb17e24-5673-4325-b8b0-b01556ec2fde | Address on File | | BTC: 0.0000004 |
| 95884789-f3cc-4653-b69e-be67d7d12cf7 | Address on File | | BTC: 0.0000004 |
| 96d2aa20-d9dc-4b31-9a5f-517e7807e4d5 | Address on File | Contingent | BTC: 0.0000004 |
| 9720a799-ef42-4855-b46b-4884eec79144 | Address on File | | BTC: 0.0000004 |
| 9a16338a-74ff-412c-8a63-42208bb37b02 | Address on File | Contingent | BTC: 0.0000004 |
| 9c071379-aad1-4595-b2f7-82fa753f912b | Address on File | Contingent | BTC: 0.0000004 |
| 9c23d7de-d1b9-424d-ac52-45718d51522e | Address on File | Contingent | BTC: 0.0000004 |
| a035522f-e27d-4a1c-80ad-cec485f4f4be | No Address on File | Contingent | BTC: 0.0000004 |
| a109c592-0f0c-45fe-8f0a-85feb2fa385e | Address on File | | BTC: 0.0000004 |
| a1982152-0077-4f24-8908-717c75cfa9ac | Address on File | Contingent | BTC: 0.0000004 |
| a4162fa5-77a3-43d5-865f-02f6858f8cf7 | Address on File | Contingent | BTC: 0.0000004 |
| a570ee88-d262-407e-b609-d85eb8ded50d | Address on File | Contingent | BTC: 0.0000004 |
| a7fdcf5a-9a2e-40c8-8ba0-3f83e5df83fb | Address on File | | BTC: 0.0000004 |
| a8a7a950-1fdf-4990-aad8-d90ff7c6d71c | Address on File | Contingent | BTC: 0.0000004 |
| ac1e9227-be33-435f-9743-d7697c69f5b2 | Address on File | Contingent | BTC: 0.0000004 |
| af886ea6-d506-4b1d-bdd5-c4cd0f1c2ee6 | Address on File | Contingent | BTC: 0.0000004 |
| b67c7332-10a0-4a25-a06e-606e73e625e8 | Address on File | Contingent | BTC: 0.0000004 |
| b8769055-e4ff-464e-b473-a1fd958e14dd | Address on File | Contingent | BTC: 0.0000004 |
| b9507174-7ca2-4106-a40b-7a5d352386af | Address on File | Contingent | BTC: 0.0000004 |
| ba3ab163-1349-4d3d-80b7-4c395c6b5e02 | Address on File | Contingent | BTC: 0.0000004 |
| ba8368b2-2c90-4c89-a7ed-273e0b1465a9 | Address on File | Contingent | BTC: 0.0000004 |
| bb832e17-aa29-4b25-8c99-75a0b011b56d | Address on File | Contingent | BTC: 0.0000004 |
| bf00f24e-7337-446c-8b7a-35aca4c92e9c | Address on File | Contingent | BTC: 0.0000004 |
| c01a477a-3697-4e2f-a6ee-d3fb4b980442 | Address on File | Contingent | BTC: 0.0000004 |
| c11eb628-68cd-41d8-9961-14b457bb9619 | Address on File | Contingent | BTC: 0.0000004 |
| c2675ae9-8bae-4ed4-b445-8cdb3a78225a | Address on File | Contingent | BTC: 0.0000004 |
| c4364b9e-5338-4895-9279-469c969f2634 | Address on File | Contingent | BTC: 0.0000004 |
| c436a941-4366-468d-88c3-729c02de4a0b | Address on File | Contingent | BTC: 0.0000004 |
| c5ac1198-aec3-4d8d-a06e-1e234e955d7d | Address on File | Contingent | BTC: 0.0000004 |
| c5dbe479-9b98-41e0-951e-ee9855a70eca | Address on File | Contingent | BTC: 0.0000004 |
| c67c6b4e-f34e-42bd-b43e-02ef56ed044a | Address on File | Contingent | BTC: 0.0000004 |
| c7c3981b-760a-492c-b46d-8195e3f03233 | Address on File | Contingent | BTC: 0.0000004 |
| c9e01729-2848-426a-a52d-9065456363ff | Address on File | Contingent | BTC: 0.0000004 |
| ca29c66d-3d2b-4d19-87ad-0b9c3203080e | Address on File | Contingent | BTC: 0.0000004 |
| cef3c501-dcd6-4792-b2c4-e6712a72465b | Address on File | Contingent | BTC: 0.0000004 |
| d0bc4e90-7378-4e0e-90c9-3f2deefa1266 | Address on File | | BTC: 0.0000004 |
| d10114e8-8178-4b6a-a471-94dabbb767b3 | Address on File | | BTC: 0.0000004 |
| d167d85f-f6d1-4ed8-9f60-416c299ed85d | Address on File | Contingent | BTC: 0.0000004 |
| d1ce897b-d91e-43a1-9ccd-f5fa73aa224c | Address on File | Contingent | BTC: 0.0000004 |
| d4ee5df6-3f00-4249-9b6c-cc81408f6b9c | Address on File | Contingent | BTC: 0.0000004 |
| d67d2953-70be-4a2c-b422-621f9f825ca8 | Address on File | Contingent | BTC: 0.0000004 |
| d8cb5b4c-b854-4157-bebe-f14c4bf20a31 | Address on File | Contingent | BTC: 0.0000004 |
| dbc93b6b-b1bb-4fd9-9ace-aacd435d1075 | Address on File | Contingent | BTC: 0.0000004 |
| dc079232-e862-42b1-aabe-320369acd895 | Address on File | Contingent | BTC: 0.0000004 |
| df3d41c5-9918-440c-9b31-f7d4f2a57510 | Address on File | Contingent | BTC: 0.0000004 |
| e26ec2bd-e6be-4e1e-81cb-cdc60346100b | Address on File | | BTC: 0.0000004 |
| e59d425d-8a2d-4496-bd9e-63b0da63f59f | Address on File | Contingent | BTC: 0.0000004 |
| e617a168-4f2d-4775-8c11-bf6a61d7a0ba | Address on File | Contingent | BTC: 0.0000004 |
| eaac60f9-63fd-40d7-9f5f-e57a0e979e75 | Address on File | Contingent | BTC: 0.0000004 |
| ebb831f1-54a4-433f-9b07-8e6b65d13aee | Address on File | Contingent | BTC: 0.0000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular panels of customer deposit account IDs and claim amounts; individual hexadecimal account identifiers and cryptocurrency claim amounts are not legibly reproducible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit records; individual account IDs, addresses ("Address on File" / "No Address on File"), contingency indicators, and claim amounts are rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9efc06e0-6022-4bc8-bdcf-4ad2d42a9216 | Address on File | Contingent | USDT: 0.01021744 |
| 87edf11b-1170-4c35-a684-76ac01c5df7d | Address on File | Contingent | USDT: 0.01021656 |
| 491fef0e-ffe4-467f-a3a1-2ebdab5e55a3 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000051, ETHW: 0.00000051, GRS: 0.00276776 |
| c59695b4-17d3-42e7-aa13-2351373a0a1c | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, USDT: 0.00315221 |
| 2b68cefe-d523-42d4-becd-810a98fe47fc | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00302112 |
| 154cf2d5-7b6b-4b94-91bf-7a8ab3d83079 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000321, ETHW: 0.00000321, USDT: 0.000961 |
| 43d5319b-33fd-4eea-b6a3-9f66739ed42b | Address on File | Contingent | BCH: 0.00000084, USDT: 0.0101221 |
| 74403a4d-f58f-4cf3-8ac9-5ff163af4d86 | Address on File | Contingent | USDT: 0.01021522 |
| 6a3aa12d-5dbd-4980-a401-f95d4347deac | Address on File | Contingent | USDT: 0.01021501 |
| 87a905ee-2a79-4271-aeac-5dfdb93b4206 | Address on File | | BTT: 2498488.045, TRX: 0.149719 |
| 7958dbb7-af97-4e8b-9afe-5c255445ffc0 | Address on File | Contingent | USD: 0.01025522 |
| b7773775-ce3f-4a42-b64d-f539fd02ba71 | Address on File | Contingent | USDT: 0.01021396 |
| d5a39c56-672c-4f78-9867-1fd8d37b35db | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000007, ETHW: 0.00000007, GLM: 0.00002108, MAID: 0.00033088, USDT: 0.00060515, XRP: 0.00004144, ZRX: 0.00125551 |
| 87b64f35-991a-4667-beec-a457086b7d45 | Address on File | Contingent | USDT: 0.01021192 |
| 48dda4c6-99d2-4e78-b9a8-e261f87b573c | No Address on File | Contingent | ETH: 0.00000263, ETHW: 0.00000263, PAY: 0.50199717 |
| 9632ed1c-3273-4914-86a9-544ad2f5e1ef | Address on File | | USD: 0.00566432, WAXP: 0.07882837 |
| 012f5172-4335-4bd4-abe7-e8228c898c0c | Address on File | | ADA: 0.00145234, USDT: 0.00968152 |
| dd30b59a-69d0-4831-8652-baf1afb7a2b9 | Address on File | | HBAR: 0.04987043, USD: 0.00751888 |
| eaecb57a-3de2-4e71-904b-b20a8640bec4 | Address on File | Contingent | PINK: 100, USDT: 0.00025064 |
| 51c3295c-77b3-4acd-acc6-d39ab1853b59 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00190713 |
| 4c8edc55-b29c-4135-9e77-208265d28b01 | Address on File | Contingent | USDT: 0.01020806 |
| 8290b17a-36e1-4899-bdc9-bc4d53d372e0 | Address on File | | BCH: 0.00004054, USDT: 0.00571039 |
| 94fdd784-b868-4aae-84c3-9fdc9a83577b | No Address on File | Contingent | BCH: 0.00000002, BLK: 0.01220354, BTC: 0.00000002, POT: 5.6201 |
| a0f882ba-1d6e-4260-bae0-ddc89ca9dc0b | Address on File | Contingent | ADA: 0.00132884, BTC: 0.00000022, USD: 0.00364826 |
| 9d095b9b-23b2-4241-8bba-1f8d5a7161da | Address on File | Contingent | USDT: 0.01020545 |
| eddc6369-9918-4c75-b006-81468a30bb7e | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00218069 |
| f71c8bfa-5ad1-4bc9-b3dc-3aa82d423880 | Address on File | Contingent | USD: 0.00276512, USDT: 0.00745065 |
| a9083b11-e404-4440-9348-132cffeb07fa | Address on File | | USD: 0.00972273, USDT: 0.00052048 |
| d596df8c-f9e7-4d4f-80a2-f8291308d8b1 | Address on File | Contingent | ETH: 0.00000552, ETHW: 0.00000552 |
| 052036c0-408a-4f31-bef4-5490311b3874 | Address on File | Contingent | USDT: 0.01020396 |
| 2b88bf4d-8c7f-4664-bf1b-23635270f52e | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00978057 |
| d3f0c00c-bdf8-49cb-9c05-573a7ba48d94 | Address on File | Contingent | USD: 0.00807856, USDT: 0.00215746 |
| e75d72f9-76cf-4f60-9692-458498df28b2 | Address on File | Contingent | USDT: 0.01020137 |
| baf7e385-e068-427b-aa31-7cfeddc41ae0 | Address on File | Contingent | USD: 0.01024205 |
| eb3b02cf-29cb-4984-872d-88f252ea461e | Address on File | | USD: 0.01024138 |
| a5a6a5ca-126d-402e-9008-52302d402945 | Address on File | Contingent | BCH: 0.00009194 |
| d4c5a6c0-5ef7-45ed-a51a-6e86329e753c | Address on File | | USDT: 0.01019848 |
| 6ded38bb-cb08-4426-b6ca-2d5c83a8fbb9 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00996123 |
| 734d16bb-6e3c-4ec3-a9fb-4c3c0fdafa4e | Address on File | Contingent | BTC: 0.00000022, USD: 0.0025499, USDT: 0.00157097 |
| 59b94f00-c2e1-4b58-b0e4-d1842b7870d5 | Address on File | | BTC: 0.0000003, USD: 0.0019035 |
| 1a30d2e3-4a74-4d0a-ac47-813482f8466a | Address on File | | TRX: 0.00753968, USD: 0.00972126 |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | Address on File | | POWR: 0.06354795 |
| 3970b14b-ad06-425e-959e-40bd6698ffcd | Address on File | Contingent | BCH: 0.00009191 |
| 8cde05f7-ce39-4087-b170-134a5667d858 | Address on File | Contingent | BTC: 0.00000014, USD: 0.00634611 |
| 0bea0fe2-f6e3-42a0-9be3-3e5664f01ccf | Address on File | Contingent | BTC: 0.00000004, USD: 0.00912247 |
| a21e88e2-7515-42b8-8099-c1c63da1f239 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000426, ETHW: 0.00000426, USDT: 0.00204114 |
| 2f4f1d0a-592a-46d6-8f52-c9dd5a2520b6 | Address on File | Contingent | USDT: 0.01019237 |
| 1934d766-7967-432a-88fc-fc8068044bfb | Address on File | Contingent | EMC2: 0.64762746, LTC: 0.00000546, USDT: 0.00383362 |
| 9756b1e8-e226-49c8-8ded-03b030b7a993 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000222, ETHW: 0.00000222 |
| 195e48ef-2310-4f16-bf61-2a1837728673 | Address on File | Contingent | SC: 0.24667881, USD: 0.00936751 |
| 9d1a97a0-bc91-4661-a078-32384256220e | Address on File | Contingent | BTC: 0.00000001, XRP: 0.02321948 |
| 4a9d47db-c6fd-4692-a73a-75f9a11b95dd | Address on File | | USD: 0.01022966 |
| ab3e5b85-8245-4c55-b2c9-ea41073a1eb8 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00118625 |
| 40e423cf-63b8-418b-84ea-b8939eebb6b0 | Address on File | Contingent | USDT: 0.01018696 |
| 2ea2a92b-af7b-4091-8e50-00c83aebb7be | Address on File | | BTC: 0.00000001, ETH: 0.00000126, ETHW: 0.00000126, USD: 0.00761096 |
| f802a1d6-0958-4181-b0e8-8103f3e2e04a | Address on File | Contingent | USDT: 0.01018594 |
| fab901d8-b2b0-4a14-814a-b0d572b7328e | Address on File | | USD: 0.01022654 |
| 8ce50342-e843-454d-b1fc-53e8cf50a1f6 | Address on File | Contingent | ETH: 0.00000551, ETHW: 0.00000551, SC: 0.00002308 |
| 1ae3a609-f055-42b2-aebd-5fbd6d217fe1 | Address on File | Contingent | ETH: 0.00000551, ETHW: 0.00000551 |
| 47c7918b-aa69-456e-9de1-303dc9d08d41 | Address on File | Contingent | ETH: 0.00000551, ETHW: 0.00000551 |
| e38e8b22-dde2-42cf-862f-3f4dc8ade2d4 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO: 0.00096364 |
| 8297540a-676d-4680-af47-e61f804b859e | Address on File | Contingent | USD: 0.0010859, USDT: 0.00910363 |
| abbc1023-7b6b-46f4-beca-8422cfaf40f5 | Address on File | Contingent | TRX: 0.14380143, USD: 0.000375 |
| 4b516bc6-88ef-4d4c-8f42-4759ef7205d9 | Address on File | Contingent | USDT: 0.01018414 |
| bcf03bfd-37b9-46a5-9aa2-cc5c1874c585 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, USDT: 0.00865356 |
| 1525f076-b9f9-433a-891b-daf666c98900 | Address on File | Contingent | VRC: 7.30263394 |
| e33cc2fe-6709-4e7d-b044-9fa8c087910d | Address on File | Contingent | BTC: 0.00000001, USD: 0.00994341 |
| 99a138d6-839d-4770-bcb2-0a5e42d1833b | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000029, ETHW: 0.0000029, USDT: 0.00094572 |
| 730a2ff2-18d0-48e2-adab-05360aea010c | Address on File | | BTC: 0.00000001, USD: 0.00994157 |

Page 8049 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbcf5b37-44e4-41ae-8504-c4ebcf0f7993 | Address on File | | ETHW: 0.00498741 |
| 3d03ab49-d7cb-4db4-9440-ff9bd191cc97 | Address on File | Contingent | USDT: 0.01017836 |
| bec7ebb9-26c6-44de-a43e-4630f1d21425 | No Address on File | Contingent | WAVES: 0.00617414 |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | Address on File | | BTC: 0.00000001, ETHW: 0.00000005, USD: 0.00993992, USDT: 0.00000001 |
| 8e8de792-6e8c-44c1-adc7-170bb4bf0d9b | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000178, ETHW: 0.00000178, USDT: 0.00218261 |
| a64c3c76-6786-40ae-bfa1-5b6b3fcc9b39 | Address on File | Contingent | USDT: 0.01017691 |
| 8ca68f73-5d3a-4ec0-a9c5-09c3e4f6ce85 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00990009 |
| fd9e4d86-fe36-41e9-adfa-2466f5336c0b | Address on File | | USDT: 0.01017676 |
| 61117e2c-def3-40c8-933b-5a3c76dee92e | Address on File | Contingent | USDT: 0.01017454 |
| 2fce6f9f-fc5c-4cf1-8baf-a077916128e2 | Address on File | Contingent | BTC: 0.00000008, USD: 0.00799138 |
| 3df675c4-c039-4a6c-b7b8-eaa90846ddef | Address on File | Contingent | BTC: 0.00000011, DGB: 0.89473684 |
| 31b64b93-e550-4acc-94c0-fcfcdb93d1ec | Address on File | Contingent | BCH: 0.0000917 |
| 64782b24-8977-436f-b0de-8b459935889c | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00187092 |
| d1cf650d-5e8c-47e8-a0dd-b5cceb14814e | Address on File | | BCH: 0.00000007, RDD: 0.79851562, USD: 0.00977465, XVG: 0.05825773 |
| 666cefa0-ed4c-4a7f-8590-98f39062f662 | Address on File | | BTC: 0.00000002, ETH: 0.00000017, ETHW: 0.00000017, USD: 0.00934136, USDT: 0.00000001 |
| f3f6282e-e6ed-4688-9a1a-5e777f4d3bd4 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.00000036, USD: 0.00005393 |
| 6006fd25-dba3-4c1a-98fd-39bbb453b913 | Address on File | | SOLVE: 0.15435203, USD: 0.00667721 |
| 34e93a3b-cb0f-4b19-a583-57f372642da5 | Address on File | Contingent | USDT: 0.0101698 |
| 3aeaf595-cf71-4e97-9f11-8d4ac373c700 | Address on File | Contingent | USDT: 0.01016876 |
| aeb8e72e-0182-4f33-a5ab-bd2ba1e3bf60 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, USDT: 0.00780814 |
| d58349ef-a2c9-46e4-86c2-0228389494ac | Address on File | Contingent | USD: 0.01020834 |
| 15503ab8-246f-4686-8039-e6f84d44e4a8 | Address on File | Contingent | ETH: 0.0000055, ETHW: 0.0000055 |
| 70eb8882-b66d-47a2-b844-08229a97aa42 | Address on File | Contingent | ETH: 0.0000055, ETHW: 0.0000055 |
| b7b72c0d-f6e9-4473-a102-aea6f2e52070 | Address on File | Contingent | ETH: 0.0000055, ETHW: 0.0000055 |
| cb1d6716-0b47-4602-9f02-9f5df8d9003f | Address on File | Contingent | ETH: 0.0000055, ETHW: 0.0000055 |
| 99ae49e0-d6fb-4a69-a5e5-d8a2edb499a4 | Address on File | | BCH: 0.00002929, BTC: 0.00000025 |
| 5965e2c8-b330-44fe-b45f-5fec0fe7c8a5 | Address on File | Contingent | USDT: 0.0101664 |
| 48d7b08e-1e02-4742-a9b4-4e01d6f6cda4 | Address on File | Contingent | USDT: 0.01016537 |
| 5b49734b-df6f-4de3-87d3-75cec1a948a4 | Address on File | Contingent | USD: 0.01020391 |
| 088af8f8-de3e-482f-8225-d79cc054782f | Address on File | Contingent | BTC: 0.00000036, FLR: 0.00000786, LTC: 0.00000229, XRP: 0.000052 |
| c501d61c-ebec-4b26-bc9c-d52d9b3b90a8 | Address on File | Contingent | USD: 0.00863475, USDT: 0.0015583 |
| e8e1b449-cfbd-4481-9ec9-2d304c962dba | Address on File | Contingent | USDT: 0.01015814 |
| 283e4e25-dd02-44cf-89d8-57855e996a42 | Address on File | | BCH: 0.00000148, USDT: 0.00999371 |
| 01f3aa51-3d07-47d2-9bf8-7d5ed8755d7d | Address on File | Contingent | USDT: 0.01015744 |
| 50f70e7f-1663-4d56-a61d-3b3d1a3e1b22 | Address on File | Contingent | USDT: 0.01015645 |
| 55d1ee85-2a0f-42b2-8442-679346898744 | Address on File | Contingent | USD: 0.00031565, USDT: 0.00984149 |
| a6cbcd4e-16be-4908-b2e9-ec31f36feacb | Address on File | Contingent | BTC: 0.0000002, ETH: 0.0000025, ETHW: 0.0000025 |
| 594abc5f-dcbd-4d04-9af3-5789be1d53ac | Address on File | Contingent | USDT: 0.01015465 |
| 0159e5e7-17e1-4e44-b054-02de01109001 | Address on File | | ETHW: 0.00303953, USD: 0.00396695 |
| 91c4daf0-c0ad-48f9-9fd9-033282ab15f1 | Address on File | Contingent | USDT: 0.01015361 |
| c1aac641-6433-4024-9fe5-d586d880445f | Address on File | | USD: 0.00950654, USDT: 0.00068465 |
| d2ea8243-b624-4fb2-8434-fa998e9a55f9 | Address on File | Contingent | BCH: 0.00000365, PAY: 0.91449658 |
| ea1cd8b0-bb9a-47c5-ae22-229922f1e144 | Address on File | Contingent | USDT: 0.01015067 |
| 08b7132a-785e-4b47-bf22-75d4472ca1b1 | Address on File | Contingent | BTC: 0.00000024, USD: 0.00352346 |
| f0a5d092-9933-438e-bace-2f2ab90c203f | Address on File | Contingent | BTC: 0.00000022, IGNIS: 0.77941177, USDT: 0.00018102 |
| 594461d4-207b-4b85-aef1-ef6717cb622a | Address on File | Contingent | USDT: 0.01015 |
| 29bea374-54b5-4e04-a67e-cacacf8e689b | Address on File | Contingent | BCH: 0.00000042, ETH: 0.00000252, ETHW: 0.00000252, USDT: 0.00544411 |
| 4e99e623-4211-4494-9650-65025a589f37 | Address on File | | BTC: 0.00000033, XVG: 0.53786275 |
| 75cb68e5-68fb-4ee4-aac0-534b24fbbedc | Address on File | Contingent | USD: 0.0101895 |
| 8b6fdb3b-ee54-4222-9629-a8c7c37acc3c | Address on File | Contingent | ETH: 0.00000549, ETHW: 0.00000549 |
| 02f00441-d1c7-49b1-ad78-b7c5cab55215 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, FLR: 0.00001149, USD: 0.00898504, XRP: 0.00007605 |
| 4f8e5062-b057-4bce-83be-ec189decaee7 | Address on File | Contingent | BTC: 0.00000001, USD: 0.0099092 |
| ee840c60-d11f-4071-bdb6-21c4cd2e8b13 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00433526 |
| ba7c2c23-4954-4891-8981-b66fcef3fe1b | Address on File | | BTC: 0.0000003, USDT: 0.00184438 |
| 737a76f7-756e-4a4e-9d41-05e1bed32027 | Address on File | Contingent | USDT: 0.01014412 |
| a39fa0a1-fd78-4a50-8c5b-89f651440d49 | Address on File | Contingent | XMY: 248.14417597 |
| 90f76173-baa1-465f-9d50-7e10e7656ecd | Address on File | | USD: 0.01018397 |
| 31d8caa4-0b7a-4964-85da-3a8393eff7c5 | Address on File | | USD: 0.01018272 |
| 16385420-e546-4b5d-866f-e4ff9e12faf8 | Address on File | Contingent | NEO: 0.001111 |
| b94589af-2d25-446c-8f38-070b12c450cd | Address on File | Contingent | USDT: 0.01014116 |
| 88a7e4d9-a8c1-46f2-8340-596d4e0b7af6 | Address on File | Contingent | USDT: 0.01014059 |
| afc27b7c-960d-4692-aae4-986bf9c3e443 | Address on File | Contingent | USDT: 0.01013984 |
| dc2ec075-80f4-4a56-9e71-4c8fcc36c2f3 | Address on File | Contingent | QRL: 0.10625798 |
| 5596e14f-f5b9-4d7b-b21b-f609e15ffdfa | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00073089 |
| 48fde723-d207-4106-a11c-03832b43617c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, MONA: 0.02396606 |
| 77483669-eb9b-43ae-bae8-e512860c03bd | Address on File | Contingent | USDT: 0.01013863 |
| b1422a94-4ac6-4726-ad91-1a1f8db7d5d7 | Address on File | Contingent | ETH: 0.0000036, ETHW: 0.0000036, USDT: 0.00348263 |
| e1a0eb65-17a2-453c-84a3-0354eadeab93 | Address on File | Contingent | USDT: 0.00654529, XRP: 0.00841183 |
| 277a7bae-9b3f-4b13-bde0-b6d57e27b081 | Address on File | | USD: 0.00962426, USDT: 0.00054974 |
| af48a86d-b814-42c3-9600-46041a24bacf | Address on File | Contingent | BTC: 0.00000011, EXP: 2.84759011 |
| 6e880f11-9ac2-4f68-8610-7b1eb4ddf66a | Address on File | | BTC: 0.00000002, USD: 0.00961801 |

Page 8050 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67987310-8852-41b4-8d71-82a57beb2cdc | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00044797 |
| 9b45eb0e-347e-4fe6-a840-8993ca110c66 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000129, ETHW: 0.00000129 |
| 82b372b3-5d24-4d78-9830-5523629d547f | Address on File | Contingent | SOLVE: 0.27441834, USD: 0.00388605, ZRX: 0.0000051 |
| 082c2796-bb91-487c-aa10-8e8d7b3c4dc2 | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548 |
| 4ed08975-0083-4bf2-884e-ff6b6b5121e3 | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548 |
| 57462e41-e5b2-4b55-9b4c-1cd4477aa0b1 | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548 |
| 97e8cbe3-f17e-42e5-9d5f-ace48a92f1f4 | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548 |
| d06b6586-fd20-40cb-b3a2-eb7759b316e7 | Address on File | Contingent | ETH: 0.00000548, ETHW: 0.00000548 |
| 943f022b-af94-4cdb-ad7e-5ec53df972b9 | Address on File | Contingent | BCH: 0.00000004, USDT: 0.01012534 |
| bcf6900d-02b2-4bd3-a98d-ba1519ddbcf9 | Address on File | Contingent | BTC: 0.0000001, SC: 0.01283823, USDT: 0.00731718 |
| b523abc9-1ca5-4d17-900a-1ea545fc9d13 | Address on File | Contingent | USDT: 0.01012876 |
| e305a0a7-ce05-4c45-8d16-d50acad6caf6 | Address on File | Contingent | USDT: 0.01012776 |
| 627e621a-0e58-42c8-9d47-9a66bae5f06b | Address on File | Contingent | USDT: 0.01012747 |
| 79991fc1-680d-4b3d-9fb2-8837b9d69b0d | Address on File | | BTC: 0.00000001, USDT: 0.00985014 |
| d5783e53-ad94-4bde-a88c-e43fce5546d9 | Address on File | Contingent | USDT: 0.00766542, XRP: 0.00576084 |
| 6e1d29db-006b-4153-95e4-dd753144749e | No Address on File | Contingent | BTT: 953520.001, LTC: 0.00002003, TRX: 0.007002, USD: 0.00812575 |
| be8065ea-a4f7-4a48-8ac8-00ade240da1d | Address on File | | USD: 0.0101645 |
| 6a46d206-bf15-4326-8708-c1a977f02c61 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00983668, XLM: 0.0000859 |
| 20e2d8e2-0206-4045-a212-483086c2c76c | Address on File | Contingent | USDT: 0.01011827 |
| cce0341e-5c43-4670-b2a7-6731ae98619d | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00126368 |
| c71e471a-a180-42c0-865a-0f202f62c051 | Address on File | Contingent | BTC: 0.00000008, USD: 0.00793395 |
| 4b999573-a5c5-4188-9503-4bc3787a50e7 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00236532 |
| ec7f6889-fffb-48f8-9182-9f0b571e4bc1 | Address on File | | USDT: 0.01011214 |
| 17a12f10-a09f-46bb-8ab3-95354e96750c | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547 |
| f04111d1-3a1d-4679-816f-a822d2696276 | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547 |
| f570bd07-cf1f-473e-850c-6597a682be32 | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547 |
| fbf676d2-ed20-4897-b29b-149ba5e61299 | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547 |
| 732bc581-e702-492f-b092-04abda3cf1f6 | Address on File | Contingent | USDT: 0.0101105 |
| 3780e966-7ab5-4068-94c7-7061e2794005 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00568226 |
| b29dbf8b-8a51-43f8-b11b-46a9bcd9b3c2 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00070144 |
| 78757956-2c18-465c-8838-cb362993f2de | Address on File | Contingent | BTC: 0.00000035, LTC: 0.00000546 |
| 29928edb-f625-4f8f-9502-85716d6236c0 | Address on File | Contingent | USD: 0.01014817 |
| 6b4143f1-6857-4d77-b513-cf97d8117da6 | Address on File | | USDT: 0.01010659 |
| 25ce1749-2008-4fdd-b3e9-85296b1e4b69 | Address on File | Contingent | USDT: 0.01010622 |
| 00308277-0df2-4b8f-aa32-a0ebd0080377 | Address on File | | USD: 0.00429212, USDT: 0.00583112 |
| 5d5becc3-ec0a-4fdc-88a1-1cb258b679ac | Address on File | Contingent | USDT: 0.01010549 |
| ecdcf6da-56c2-409b-a5c6-207a4af39d80 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00263439 |
| 68618109-9b50-485c-9de2-36471c464ea3 | Address on File | Contingent | BTC: 0.00000009, XRP: 0.01783705 |
| c17f0ed6-b22a-4669-a59e-5c913d7331a0 | Address on File | Contingent | RDD: 0.508656, USD: 0.00432896, USDT: 0.0055903 |
| e94801f0-aa78-4462-8554-a7569c7a042b | Address on File | Contingent | USDT: 0.0101045 |
| 9860b5d8-969b-47cb-a6b2-89d65b4bef6e | Address on File | Contingent | ETH: 0.00000479, ETHW: 0.00000479, USDT: 0.00124853 |
| 1a6dd09c-6fc0-41b9-8020-00928166f5a0 | Address on File | | ETC: 0.00000006, ETH: 0.0000001, ETHW: 0.0000001, USD: 0.00995663 |
| 5d77d22b-a9d1-4a5e-ad1b-ad73292d9b79 | Address on File | Contingent | USDT: 0.01010254 |
| 2778c9f2-7ab8-4746-8a41-5c2a4e162676 | Address on File | Contingent | USD: 0.0101424 |
| dbc21b02-420c-47c8-a2c1-314fd66445d4 | Address on File | | USDT: 0.01010185 |
| 8fa9e8fb-eef2-4bdb-82e6-3caedcf0b1f0 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00346084 |
| 285fec00-6202-43ad-ac7f-8febe87e2fdf | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000277, ETHW: 0.00000277 |
| 01eab53e-8b77-4362-9233-34427dace4f0 | Address on File | Contingent | RVN: 0.48290698 |
| 05545ed6-a019-4e4b-8969-59fee85f1cf9 | Address on File | Contingent | ADA: 0.00000011, USD: 0.00306694, USDT: 0.00704544 |
| de125178-66b2-4778-b28f-56c960e0b5a6 | Address on File | Contingent | USDT: 0.01010019 |
| f9a72a6d-0af4-4480-a1f7-f968125cde53 | Address on File | Contingent | USDT: 0.01009791 |
| 6ecf499b-d00d-4f46-aad6-8368d9e78e95 | Address on File | Contingent | ETH: 0.00000431, ETHW: 0.00000431, USDT: 0.00213047 |
| 442f1474-7a3f-41d6-a185-2b86ca359f4f | Address on File | | FLR: 0.00130382, USD: 0.006403, XRP: 0.00862915 |
| c8ff5205-02b0-4476-9586-bf7178c9ce8b | Address on File | | BTC: 0.00000019, USD: 0.00485917 |
| 5c78ba46-5f4a-4ff9-9b9e-ab6ecf95760e | Address on File | | BTC: 0.00000026, ETH: 0.00000157, ETHW: 0.00000157 |
| 6063b4ab-1f68-4a56-8429-c45c58e7e7f1 | Address on File | | USDT: 0.01009615 |
| 0350191a-2736-49de-a23b-8bcfb7e0b2ed | Address on File | Contingent | USDT: 0.01009568 |
| 29e5848a-b3bc-4214-929e-a4f2bb632e2e | Address on File | Contingent | USDT: 0.01009459 |
| 54dccc4c-7642-457f-a6c3-1c62ac4e38dc | Address on File | Contingent | USDT: 0.01009399 |
| 3668e2bb-fca9-4111-b4f5-7bcf31c7ff64 | Address on File | Contingent | ETH: 0.00000546, ETHW: 0.00000546 |
| 3d5b4f0b-7903-41c3-824a-67d910dd31c4 | Address on File | Contingent | ETH: 0.00000546, ETHW: 0.00000546 |
| 9adb7fae-dbe6-4ace-a480-2b476919402c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00985528 |
| 9f4a3d97-2ecd-4db8-93db-93cea846373d | Address on File | Contingent | USDT: 0.01009204 |
| a0e76a2b-8e9d-4bb9-b88d-399149c7809e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000026, USDT: 0.00289343 |
| e6ce124b-5bbb-4a0e-b4e4-bdb97925c9c6 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00289579 |
| 1f054593-3510-44df-95bd-e77a54e8d693 | Address on File | | ETH: 0.00000245, ETHW: 0.00000245, USD: 0.00107502, USDT: 0.00448978 |
| 8072f8d0-8ff4-4f66-a3a6-9d6579826317 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00566204 |
| 9a16d3fe-ba6f-4821-a6f2-cee4176670f4 | Address on File | Contingent | GRT: 0.00464474, USD: 0.00958481 |
| 758c750f-0052-4ce6-b603-aeae539a9e59 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00178744 |
| 77e0b259-f60a-4380-9848-00a69d1ba0c7 | Address on File | Contingent | ETH: 0.00000379, ETHW: 0.00000379, USD: 0.00309451 |
| 8b7986e8-d5e7-4691-8b3f-11f8caec3bf8 | Address on File | Contingent | XLM: 0.11316862 |
| 7da3bf5c-6631-4285-bfdc-f80929026976 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00621421 |
| 513c0746-69b0-4690-a78f-2d2b9f9d8835 | Address on File | Contingent | USDT: 0.0100878 |
| e9190fd2-84de-4ed2-9caa-05e1cd47633b | Address on File | Contingent | USD: 0.01012597 |

Page 8051 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3397adac-8ca6-4b0e-8cd9-6ef1a2da63ee | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000032, ETHW: 0.00000032, USD: 0.00258663 |
| ff9b751e-a70f-4ef6-b72b-06dc030b2374 | Address on File | Contingent | BTC: 0.00000034, USD: 0.00064797, USDT: 0.00003023 |
| 572c6cec-148c-4a5c-8e9e-3bec890359a5 | Address on File | Contingent | BTC: 0.00000035, USD: 0.00039874 |
| e35f1f86-9c53-477a-87e4-612b5498d2a1 | Address on File | Contingent | USDT: 0.01007959 |
| e24d54c9-cced-4920-a29f-979193fd3228 | Address on File | | BTC: 0.00000011, FLR: 0.00000001, GAME: 0.5426325 |
| 9fcdc1db-6046-4e99-88a6-d5983b9e3e37 | No Address on File | Contingent | MTL: 0.00968221 |
| 3505272a-d47e-4a90-abb8-db953ee40570 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00509522 |
| 1f67cc36-ef4a-4354-bb23-522f8b8c1fa0 | Address on File | | ETHW: 0.00026041, USD: 0.00958169 |
| 65ba416c-4d51-41ba-a165-3e904dc564b8 | Address on File | | USD: 0.00804896, USDT: 0.00205794 |
| 2007b679-29bb-4187-878f-327149bf8abc | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545 |
| 6adfc7af-258f-44ee-a1d7-88be8e818194 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000021, ETHW: 0.00000021 |
| 6ebb83ed-1223-40ec-999a-7281eaf41e37 | Address on File | Contingent | BCH: 0.00005835, BTC: 0.00000013 |
| 0e1f97dc-ab3f-4428-a943-dbc25ec13e95 | Address on File | Contingent | VTC: 0.08768629 |
| b64be378-1ca0-4b88-95c6-028b5e013f81 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000041, ETHW: 0.0000041 |
| ec1af139-7f10-463c-901e-c8f354aafde6 | Address on File | | BTC: 0.00000002, USD: 0.00954917, USDT: 0.00000001 |
| 44aa1c9f-14a8-4423-abbe-390d8a3797df | Address on File | Contingent | USDT: 0.01006435 |
| 8e19d39c-a89d-4459-b139-2dc0fb052ed4 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000282, ETHW: 0.00000282, LTC: 0.00000546 |
| d7aa9bac-5d07-4567-8393-e59d6f59abcc | No Address on File | Contingent | BTC: 0.00000036, USDT: 0.00010188 |
| 31b4792c-34f3-4275-880b-95044451d998 | Address on File | | BTC: 0.00000017, USD: 0.0053801 |
| 53b0bc90-c05f-48d6-b721-f8733bfb5381 | Address on File | Contingent | USDT: 0.01006228 |
| c1fa0040-1642-49a0-ad22-fb6fecaee951 | Address on File | Contingent | USD: 0.01010002 |
| befda098-d5b2-4af6-931f-f91a210370bd | Address on File | | USD: 0.0101 |
| 13145c89-21a5-4477-95e6-2176f75fdd7d | Address on File | | LTC: 0.00000546, USD: 0.0000626, USDT: 0.0095728 |
| 077d64a2-a610-4378-90ec-06ffedf2e9a4 | Address on File | Contingent | USDT: 0.01005824 |
| ca63f496-e4eb-443d-9e33-38407f1333d4 | Address on File | | USD: 0.00000002, USDT: 0.01005805 |
| 4aa4fc1c-a8d4-4bd8-88dd-1ca208758e33 | Address on File | | USD: 0.01009776, USDT: 0.00000003 |
| f3305db9-1d00-43bc-9c57-fd789a0b441f | Address on File | | BCH: 0.00005823, BTC: 0.00000013 |
| 55424d06-f95a-40aa-b43c-2cd69e1988ce | Address on File | Contingent | USDT: 0.01005602 |
| 1238b477-f57e-41b2-a826-1e3257686e0f | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00120134 |
| 73310841-dbac-451a-bb89-39750f276bd0 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000036 |
| 34a9b385-281d-4849-a0cc-244d679f7e6c | Address on File | | ETH: 0.0000001, ETHW: 0.0000001, USD: 0.00990851 |
| d0d4b03d-dde7-4379-bc32-b54612349a85 | Address on File | Contingent | BCH: 0.00000353, USDT: 0.00966224 |
| 155e66fa-ce0f-4dcd-8c81-bbbf66e8359f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000469, ETHW: 0.00000469 |
| 834756bc-4e7f-4dd8-bf8e-95087add63fd | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, USDT: 0.00422801 |
| 5c825e5a-12f0-4f12-af71-122aa0851651 | Address on File | Contingent | FLO: 11.12446426, POT: 0.49902012 |
| d189d351-ffd0-49a7-b6f2-a13e244a140b | Address on File | Contingent | USDT: 0.01005036 |
| 179cc1b1-5ab7-4f7d-8913-f0ed79141753 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00285355 |
| a52caa45-aecb-4d3e-858e-b8611fc5c4d2 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, USDT: 0.00823999 |
| 0722b89c-7b6d-4365-adc5-8a505d745eec | Address on File | | BCH: 0.00000077, BTC: 0.00000036 |
| ce248ad6-d52f-4b02-a8ae-5ab567f59f84 | Address on File | Contingent | USDT: 0.01004665 |
| 128a2a3d-042c-48d3-b3c8-874f371368e4 | Address on File | Contingent | USDT: 0.01004585 |
| b16c0f1e-0a03-411f-a6d9-9987d1b86316 | Address on File | Contingent | USDT: 0.01004414 |
| 010d7bfa-9a43-4846-bd5e-dc14b3040d15 | Address on File | | XDN: 228.95793673 |
| ca99d3a1-c08e-4205-82d9-0e4dec49990a | Address on File | Contingent | USDT: 0.01004285 |
| 2a429458-a4ed-4e6d-9a0c-27b6069d0026 | Address on File | | USDT: 0.01004244 |
| 77294346-7003-41b4-8821-5f70964ad966 | Address on File | Contingent | BCH: 0.00000823, NEO: 0.001 |
| 87bdab50-bda8-4fc8-8a12-9d25670a3f87 | Address on File | | USD: 0.00773045, XLM: 0.02625725 |
| e327a73f-68cc-467c-8c80-c826f0753a3a | Address on File | Contingent | USD: 0.01007987 |
| ace77a94-f800-42d4-9fd9-3b351e482180 | Address on File | Contingent | WAXP: 0.17319084 |
| 4dbe1df1-a669-4166-bd79-0e0d9bbf6c45 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000036, STRAX: 0.00002114 |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | Address on File | | BTC: 0.00000022, USD: 0.00396651 |
| 4e86f75f-36ca-4dfd-ad46-a1fbdf58db25 | Address on File | Contingent | ETH: 0.00000543, ETHW: 0.00000543 |
| 59e50804-1cff-405a-8561-4f8d2bd81eb6 | Address on File | Contingent | ETH: 0.00000543, ETHW: 0.00000543 |
| 6903c224-cc8d-4189-927c-56e81c9759e5 | Address on File | Contingent | ETH: 0.00000543, ETHW: 0.00000543 |
| 7193bce9-54e9-46b3-93a4-c6fc64d73e07 | Address on File | Contingent | ETH: 0.00000543, ETHW: 0.00000543 |
| 7fc91b06-b260-4db5-b004-097a9f98783f | Address on File | Contingent | USDT: 0.01003688 |
| d1583aa3-ce85-4a93-8b92-b802d45a1867 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, USDT: 0.00855744 |
| 7b7258f0-ab1a-47ee-ba25-c120eb6ade66 | Address on File | | BTC: 0.00000003, ETH: 0.00000498, ETHW: 0.00000498 |
| 1c24d3e8-cfe9-475a-b566-a707c5159ac5 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00000001 |
| a904dbe5-3aa5-4404-b497-40a60c17ef18 | Address on File | | USD: 0.01007429 |
| 6cdfa45d-2766-42f9-845a-a09f24ed7072 | Address on File | Contingent | USD: 0.01007384 |
| deddd28b-768c-4c4c-8d35-fda063f14c16 | Address on File | | USDT: 0.01003283 |
| 2a5144a3-3863-450b-aa88-6706225cd0cb | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000036 |
| 12b4c855-1d13-4a52-b512-f608de54c00b | Address on File | Contingent | DGB: 0.00593854, USD: 0.00992898, ZEN: 0.00001186 |
| 811c8f86-0779-44eb-ae03-eb1bf44418e2 | Address on File | | ETH: 0.00000114, ETHW: 0.00000114, FLR: 0.00002035, USD: 0.00789633, XRP: 0.0001347 |
| 72a10209-1200-4317-a992-6c265072278e | Address on File | Contingent | BCH: 0.00000453, USDT: 0.00952703 |
| 6b49ee6e-612d-4fe5-8af6-37829162422b | Address on File | Contingent | LSK: 0.00022614, NMR: 0.00072388 |
| fb94f026-b52b-4bdf-a0ca-841b7ec9da04 | Address on File | Contingent | USDT: 0.01002914 |
| 1a381c38-83b0-45b4-8097-a65c22773912 | Address on File | | USDT: 0.01002901 |
| 9de49ac4-3592-4bb2-8491-9229f812375e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00864522 |
| e31d8752-8136-482f-a660-02e2093567a6 | Address on File | Contingent | USDT: 0.01002815 |
| 4d8a8b66-89cb-4f0a-8aab-abf82a77df56 | Address on File | Contingent | USDT: 0.0100262 |
| c5206c7f-5cea-4628-91a7-02be65544ece | Address on File | Contingent | BTC: 0.00000006, USD: 0.00839937 |
| 332186ef-aa46-4ebf-bce4-604a888b65d0 | Address on File | Contingent | USDT: 0.01002361 |

Page 8052 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Table data illegible — columns: Account ID, Address, Indicate if Claim is Contingent, Unliquidated, or Disputed, Amount of Claim)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records — Account ID, Address on File, Contingent indicator, and Amount of Claim — occupy this page. The individual account identifiers and claim amounts are rendered at a resolution too small to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a02a7ea9-dfe2-4c92-9d84-54b26d857532 | Address on File | Contingent | USD: 0.00992917 |
| a6b89f1a-a1ed-4273-8e5f-021653ef8eec | Address on File | | USD: 0.00992912 |
| 3ad1fc84-c29a-4397-b7fd-cacac0adf331 | Address on File | | USD: 0.00992866 |
| 3aa145d6-b802-43f4-af89-3c7d579b0429 | Address on File | | USD: 0.00992841 |
| b3167f93-f439-4fb1-97b0-cd53f3c1097a | Address on File | Contingent | USD: 0.00992837 |
| 673eabb0-4675-4f10-b7db-9f3d4ac6a622 | Address on File | Contingent | USD: 0.00992822 |
| f14770ec-bb3a-472a-942e-bd3e28bae0de | Address on File | | USD: 0.00992803 |
| 459710d2-0df7-4a6b-9a80-721faef08d53 | Address on File | | USD: 0.00992789 |
| 55fb5cad-8dc1-4e72-83ed-0f7f4c21c477 | Address on File | | USD: 0.00992788 |
| fae79222-6832-457b-ab9a-a0bf5d5b7325 | Address on File | Contingent | USD: 0.00992779 |
| 61800900-2a74-4c4d-ac85-f61fdf22a331 | Address on File | Contingent | FLR: 0.00070369, USD: 0.00791186, XRP: 0.00465725 |
| eac05dcd-7955-4f21-baef-e7b3b783a688 | Address on File | Contingent | USD: 0.00992771 |
| 661d7238-85ae-44f2-8d05-11cb8a19fabc | Address on File | Contingent | ADA: 0.00000001, DGB: 0.01008168, MATIC: 0.00000001, USD: 0.00984702 |
| f7833f85-37bd-407d-b06b-e5be597ae492 | Address on File | | USD: 0.00992768 |
| 27e48996-cf2c-4a20-a68e-77bd634adce2 | Address on File | | USD: 0.00992758 |
| 2b68f27e-f217-44d6-afbc-51ef3fd0fd05 | Address on File | Contingent | USD: 0.0099271 |
| 5a34571b-f697-4218-a0de-6514128d05e9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000475, ETHW: 0.00000475 |
| 7a0e36d9-5163-4708-a4eb-bda873612a95 | Address on File | | USD: 0.00992688 |
| d9551e6e-28fc-45fe-831c-2201fe638e95 | Address on File | Contingent | USDT: 0.00988712 |
| a90c5824-254a-408a-ae46-89ce064f6f0c | Address on File | | USD: 0.00992614 |
| 8c62d955-74b4-453f-b6d6-c7f0f00423e8 | Address on File | Contingent | USD: 0.00075248, USDT: 0.0091354 |
| 210b6c7c-714b-453f-8b57-ead6e14d1f5a | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XLM: 0.11067887 |
| 30e488c3-6f9c-4526-8199-9d294ac9312f | Address on File | | USD: 0.00992423 |
| 5f73f4a2-3b29-4c2b-8ee2-ae0b75e01f52 | Address on File | | USD: 0.00992393 |
| b44adb71-f62d-4f4b-86dc-7aa1cb10d903 | Address on File | Contingent | USDT: 0.00988421 |
| 28ed7ee1-0dca-4255-9cbd-313ccb78bc50 | Address on File | Contingent | USD: 0.00992257 |
| ef47111d-9ab4-4a02-874b-26461b1f6511 | Address on File | | USD: 0.00992192 |
| 90386b4d-493e-4604-8be3-d101342d69bc | No Address on File | Contingent | USD: 0.00992181 |
| 85dc52b1-0cca-43e3-8974-69312adf96f2 | Address on File | | USD: 0.00992162 |
| 92f3ca5a-c337-4ce3-8190-6cec34f17ca8 | Address on File | | USD: 0.00992152 |
| a9ae347b-6c4b-4713-9364-13f8dd472f6e | Address on File | Contingent | USDT: 0.00988163 |
| 537e666b-b165-4093-a47b-f8caf2cc5797 | Address on File | | BTC: 0.00000017, ETH: 0.0000028, ETHW: 0.0000028 |
| fde574e4-6719-485f-9d8a-0b5b4fad4672 | Address on File | | USD: 0.00991944 |
| c07b14b5-6264-45de-b4da-43d8c7cdc1d3 | Address on File | Contingent | USD: 0.00720936, USDT: 0.00269921 |
| f57a933a-2d4e-4d89-9ddb-685ff61307f4 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000265, ETHW: 0.00000265 |
| 06f401ee-d029-42f0-a013-f7fced7475cc | Address on File | Contingent | USD: 0.00991826 |
| c64f0ea2-af89-460f-a5ea-24df1407823d | Address on File | Contingent | USDT: 0.00987851 |
| a0d0224f-6707-43a4-8992-a0bbc55ed373 | Address on File | | USD: 0.00991724 |
| f70befb7-0042-4490-bc8d-61b3778e1f09 | Address on File | | USD: 0.00991708 |
| db28a831-392e-4c18-a9df-21443e8a0fe8 | Address on File | | USD: 0.00991692 |
| 4d5aa3d7-0c2a-466f-a4b8-aaa0e64a7163 | Address on File | Contingent | USDT: 0.00987718 |
| 105bb44b-0fea-4cbc-a95c-ae7af8fa71cb | Address on File | | BTC: 0.00000017, USD: 0.00519387 |
| 4ee8d129-beee-423d-a5d0-87fd3cef1b53 | Address on File | | ETHW: 0.000072, USD: 0.00976909 |
| fc6f6f3d-5cc4-4bb7-bd20-c012916958e5 | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, USDT: 0.00775123 |
| bb5711ac-7bac-4b3a-a78b-8ca95a880952 | Address on File | Contingent | USD: 0.00991566 |
| 98fe8aca-ff19-41c1-8614-64773a13a52b | Address on File | | FLR: 0.00025, USD: 0.00990839 |
| b9100b98-81b2-4503-9f66-df760da0b088 | Address on File | | USD: 0.00991523 |
| f65955e0-f0fd-4501-98b1-97f0cc6f3312 | Address on File | | USD: 0.00991451 |
| 589ecdf5-765c-4b9b-9bd5-ac4d49b6d1a6 | Address on File | | BTC: 0.00000001, USD: 0.00963643 |
| 7b74e3de-6326-4916-bee7-7256c05b360c | Address on File | | USD: 0.0099136 |
| 4386d514-f6c6-4c29-bd84-7636cd6b7312 | Address on File | Contingent | USD: 0.00991179 |
| d6274e6f-c041-4dc4-9f74-aa763ee82389 | Address on File | | USD: 0.00991122 |
| 0dfc4af9-55ed-4163-8503-41ceb044ba35 | Address on File | Contingent | ETH: 0.00000534, ETHW: 0.00000534 |
| c8db33b9-580d-482f-aa49-2e3e92430ba4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00037608, XLM: 0.08478636 |
| 64c90626-4e56-4a92-83e1-a13fc792293a | Address on File | Contingent | USD: 0.00956929, WAXP: 0.00586277 |
| 870462f1-41af-4d19-8ad8-79390051e811 | Address on File | | ETH: 0.00000523, ETHW: 0.00000523, USD: 0.00020356 |
| b192ff0b-fe8b-466c-b046-b5205ba00bde | Address on File | | USD: 0.00991001 |
| 3f74e399-a13c-4d37-a6ba-6d685f2af02f | Address on File | | USD: 0.00990981 |
| 3ba2cf84-52a2-4bfd-a1bf-12c67e1a1847 | Address on File | | USD: 0.00990973 |
| 3a36424d-ea15-4d10-8bad-83cb1398e84f | Address on File | | USD: 0.00990969 |
| 4e3d3489-54b2-4751-b6d2-09614543b52a | Address on File | | USD: 0.00990905 |
| 0f59237e-25cf-4af7-b1fa-02f249387f7c | Address on File | Contingent | USD: 0.00990892 |
| e406444e-b3a0-450d-bb52-fbbf17aaf7c3 | Address on File | | USD: 0.00990881 |
| e8c53269-92fd-42e3-901b-75312dc7560b | Address on File | | DOGE: 0.13647728 |
| 32dc3c11-199d-429b-ac0b-7d9bace4933a | Address on File | Contingent | BTT: 926033.654, USD: 0.0099076 |
| b077c6ab-b00f-4870-9a6f-bc295c25b253 | Address on File | Contingent | USDT: 0.0098681 |
| 226c1a0c-842c-41ba-b521-7dd66562de8c | Address on File | Contingent | USD: 0.00945733, USDC: 0.00044831 |
| d357f416-1044-44d4-b3ba-13d80a0aa088 | Address on File | Contingent | USD: 0.00990652 |
| 66a1cf68-20d1-4123-9737-6afdd4805e59 | Address on File | Contingent | PAY: 0.92583601 |
| 280d254c-7088-4f86-9360-5a3a7d98b1ee | Address on File | Contingent | USD: 0.0099063 |
| d08e7c28-c26d-4ee4-aebf-7c85379c6e88 | Address on File | | USD: 0.00990586 |
| d3689b16-fa36-478d-8758-a745c102b11a | Address on File | Contingent | USD: 0.00990572 |
| 8f0d1da2-0d42-4115-a919-d9a58a9611df | Address on File | Contingent | USD: 0.00990565 |
| 87391abe-d187-4a1b-aec3-48eafb261171 | Address on File | | USD: 0.0099054 |
| 05f6b2df-6baf-44a6-be82-be63829b5cff | Address on File | Contingent | ETH: 0.00000513, ETHW: 0.00000513, USD: 0.00038423 |
| 9d0908c3-b675-4721-a571-80f8b18e3e6d | Address on File | Contingent | USD: 0.00990515 |
| 85670046-a3ab-4fa9-bf78-1342d597b91c | Address on File | | USD: 0.00990506 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8722c43b-d1e3-42fe-a5d3-a0a6d541f1e5 | Address on File | | USD: 0.00990487 |
| 4fb9f947-3ff0-4e89-b124-0f6c8ce4d07b | Address on File | Contingent | USD: 0.0099046 |
| 45e0bef8-3136-4653-bdc7-bce74a72f13a | Address on File | | USD: 0.00990444 |
| 77549562-1ce8-47cd-a2ae-08917824a398 | Address on File | | USDT: 0.0098649 |
| dcdd7fa0-ffb2-4848-aca5-0f3864ad5005 | Address on File | Contingent | USD: 0.0099043 |
| 245efbbf-642c-449b-801d-791c65aabef1 | Address on File | Contingent | ETH: 0.00000332, ETHW: 0.00000332, USDT: 0.00372698 |
| 2142e008-ff94-4998-a195-7ae865f5e9b8 | Address on File | | USD: 0.00990365 |
| e82085b0-4a60-4c25-9d80-891042ebd5e8 | Address on File | Contingent | RVN: 0.00000001, USDT: 0.00986377, ZEC: 0.00000001 |
| 5d449806-dcbd-46bc-a3ff-b1a15aa9a929 | Address on File | | USD: 0.00990354 |
| ae941413-c91b-41b0-8d3c-d17ddff89e20 | Address on File | | USD: 0.00990354 |
| aa9a4e48-dacf-44a2-a9e5-94fad48bcd3a | Address on File | | BTC: 0.00000001, USD: 0.00962555 |
| 1f9766c4-1e46-4bde-bddb-c957b13f976b | Address on File | | USD: 0.00990293 |
| 593e7371-b180-4901-b2f6-93b619887297 | No Address on File | Contingent | VIA: 0.30944308 |
| 6394c17c-ae71-4201-87ec-bc611c0d4078 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000309, ETHW: 0.00000309 |
| 3eab6b2e-6300-4995-bd9c-243ec5b1e0c6 | Address on File | | USD: 0.00990165 |
| 52cade6a-04dc-4363-9472-96643d8e9da7 | Address on File | | USD: 0.0099015 |
| 50bc3314-77ec-4b71-94f1-7b7783a5afe2 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00985851 |
| 7d3040e4-3558-4dfc-a583-fb8a61545f65 | Address on File | Contingent | USD: 0.00990119 |
| e6a5cf04-e01e-48b6-afd7-125a91d62ab4 | Address on File | Contingent | USD: 0.00990097 |
| c815f2f3-7248-41ba-b27d-3f64cb0ebeea | Address on File | | USD: 0.00990066 |
| 34e408b4-46b2-478e-b93a-8c5fe6a9af00 | Address on File | Contingent | USD: 0.00990003 |
| 8a965723-2b3e-40ed-a34f-2cd8750ec7e9 | Address on File | | USD: 0.0099 |
| 99684bd0-9ae0-48cb-bd0d-08c60d22a08e | No Address on File | Contingent | SIGNA: 9 |
| d97d4ba9-d7be-4919-9444-639cf893de06 | Address on File | | DOGE: 0.12022222, USD: 0.0011718 |
| 840afef8-810d-438e-af4f-86bdfa3f3940 | Address on File | | USD: 0.00989933 |
| 0b316ee1-1556-4857-8e54-072c2a0fd2a6 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000234, ETHW: 0.00000234 |
| 8043f311-27b9-442f-b940-1df90b0cef90 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000256, ETHW: 0.00000256, LTC: 0.00000546 |
| a04a38a8-74f1-412d-9ccd-726936788781 | Address on File | | USD: 0.00740399, USDC: 0.00248756 |
| a5d3e3b2-46cc-4ced-a023-77bf3971ea25 | Address on File | Contingent | USD: 0.009899 |
| d393ab9e-6285-4a1b-b1ba-c6e8b19c286c | Address on File | Contingent | USD: 0.00989826, USDT: 0.00000001 |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | Address on File | | USD: 0.00989827 |
| c90fb380-20ab-478d-a834-69ec9aee0164 | Address on File | Contingent | NEO: 0.00108 |
| 876aa6c6-b121-4047-b014-fa55b8f755aa | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000204, ETHW: 0.00000204 |
| b80b25f7-0613-4970-b3dc-3e52f78da5b9 | Address on File | Contingent | BTC: 0.0000001, BTS: 0.60797342, EXP: 0.75446912, OMG: 0.00000547 |
| 1881f5bc-2187-4472-a473-c529aa4f3dc8 | Address on File | Contingent | ETH: 0.00000139, ETHW: 0.00000139, USDT: 0.00728791 |
| 6bfa4044-0721-4f5e-b8f0-c6d59a465fe4 | Address on File | | BTT: 6657533.67, ETH: 0.00000274, ETHW: 0.00000274, USD: 0.00481146 |
| dee1d04a-532f-498b-8213-a0315982788f | Address on File | Contingent | USDT: 0.00985728 |
| 9fe3bf80-5044-4ea9-9e53-c3332ac18405 | Address on File | Contingent | USD: 0.00989666 |
| af84b5f0-39db-437a-a0e1-3e3ee4780a6f | Address on File | Contingent | ADA: 0.00611462, USD: 0.00765713 |
| b2b4dd3e-6d2e-41ab-9e9e-95b8ede4783c | Address on File | | USD: 0.00989628 |
| f5ed65e7-b216-4c8b-89b6-f5b142907fd0 | Address on File | Contingent | USD: 0.00989608 |
| 9c6ad45c-dc45-4b42-9b1f-04dda753545c | Address on File | | BCH: 0.00000032, BTC: 0.00000032, XVG: 0.51061364 |
| af808467-b089-4aee-9207-8ef44a2a4c28 | Address on File | Contingent | USDT: 0.00985608 |
| ccd5bcc4-7f21-4da3-918b-07c9d0ab34fa | Address on File | | RDD: 0.00000003, USD: 0.00989548 |
| 5461f5e2-9430-4176-82e1-e8d87129b2eb | Address on File | Contingent | BTC: 0.00000001, USD: 0.00961762 |
| a51161f2-7040-49a4-8f19-2b5a25c070d4 | Address on File | | USD: 0.00989532 |
| fdc6b473-58df-4fe7-851f-36166cfacf42 | Address on File | | USD: 0.00989524 |
| 9fae7e7d-e758-462a-bdfe-bef69b5e848a | Address on File | Contingent | USD: 0.0098949 |
| 92c4771d-63b0-47ee-b4cc-6423af8b7991 | Address on File | Contingent | USD: 0.00989464 |
| 112171fd-3a51-4927-9e26-be1f05d602f0 | Address on File | | USD: 0.00989446 |
| ac5fff2c-fa94-40a0-af98-6d74d48b166c | Address on File | Contingent | USD: 0.00989438 |
| a8e87b42-3f2f-4448-8bd2-33abab100ab1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000458, ETHW: 0.00000458, USDT: 0.00028063 |
| 3e74d1e8-82cd-40c9-93b4-07dccfc62604 | Address on File | Contingent | USDT: 0.0098538 |
| a6c110d7-6c79-4694-bb54-de1154ea1477 | Address on File | Contingent | USD: 0.00989318 |
| b00a718f-f4c9-4451-bd81-660ed64b9133 | Address on File | Contingent | USD: 0.00989307 |
| 29d2a451-bc4a-4d65-bbca-779b6b85ce40 | Address on File | | USD: 0.00989244 |
| 9e15fdba-08d1-44e3-9b7b-9962317ba29e | Address on File | | ETH: 0.00000533, ETHW: 0.00000533 |
| 39d57b4c-d088-4670-97f5-5e81732b5001 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000024, ETHW: 0.00000024 |
| 40cf41df-33a2-4385-8775-45784ba1ba5e | Address on File | | DASH: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00987169 |
| efd0b0e1-f70c-422e-82d4-b6f135d48a49 | Address on File | | USDT: 0.00985083 |
| 85385e50-1287-4551-bb74-e2eb7e9d3858 | Address on File | Contingent | USD: 0.00989001 |
| 960b725e-5fb1-4840-abcd-8f085b998f39 | Address on File | Contingent | USD: 0.00989001 |
| 11efa398-0a40-42ad-bb45-b52896d3be5c | Address on File | | USD: 0.00988984 |
| 683133e2-feb9-4302-9994-e357ec23fb73 | Address on File | Contingent | USD: 0.00988925 |
| 26ef5649-4cc5-4c8f-bea2-f6cb62cddb63 | Address on File | Contingent | USD: 0.00988913 |
| 77148338-377c-4459-8a0b-61e90351cc1e | Address on File | Contingent | USDT: 0.00984948 |
| 6d2f73f0-5efc-4912-95f6-98ed1ced47aa | Address on File | | USD: 0.00988843 |
| 0c78f74a-c788-4cc5-a260-7dc4882cc3ca | Address on File | | USD: 0.00988831 |
| 40f4e1eb-e518-483b-86e7-20dbd5a9f0b5 | Address on File | | USD: 0.00988799 |
| 15b5b3e9-b6d1-4c94-b9e4-1eef6b2726d7 | Address on File | Contingent | USD: 0.00988753 |
| b990c8ba-ff34-4161-affc-afba637823e8 | Address on File | | TRX: 0.00000001, USD: 0.00988621 |
| 01afbb0a-08c2-4f49-97f1-59ec645d8699 | Address on File | Contingent | USD: 0.00988604 |
| 1aef689d-2097-4dae-b37d-049a67c63105 | Address on File | | ETHW: 0.00083233, USD: 0.00818014 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dabd8394-7cb2-4ae3-8f16-63b8050290cc | Address on File | | USD: 0.00988523 |
| 215039d2-1b12-4410-9bbf-ebfac1930755 | Address on File | | USD: 0.00988514 |
| 9141355a-538f-4873-959e-25b57cba49a0 | Address on File | Contingent | USDT: 0.0098455 |
| 55071325-06da-4f69-acd5-73df925913ce | Address on File | | USD: 0.00988455 |
| 5b578c5e-bff5-48b8-afcd-7f3ad0a984ab | Address on File | Contingent | USDT: 0.00984514 |
| 420e9c9c-8dc1-40b3-9f9b-66376abaac7a | Address on File | | USD: 0.00988448 |
| 0ad39282-b76a-413b-9c30-6938bcd4c056 | Address on File | | USD: 0.00988423 |
| 1fe19d36-c2e0-49c1-93cf-c8f9cad11b0a | Address on File | Contingent | USD: 0.00988407 |
| e293b0d0-6513-4445-905e-63cd436f9cc9 | Address on File | Contingent | USD: 0.00988377 |
| aa329b57-f11a-4aaf-b026-c884b3423bdc | Address on File | Contingent | USD: 0.00988361 |
| 9aa84633-76c6-40e9-ab6a-61c776742feb | Address on File | Contingent | USD: 0.00988348 |
| ea4aec1a-d246-4993-8f06-4fda8f662fdb | Address on File | Contingent | USD: 0.00988285 |
| 0f847f3e-ade8-4f02-9f9e-226ffd834889 | Address on File | Contingent | USD: 0.00988271 |
| a39ad063-dc87-465e-9bf6-44886b21ad69 | Address on File | | USD: 0.00988257 |
| 94e4195d-c872-4fa7-822e-e5d518a5601b | Address on File | Contingent | USD: 0.00988226 |
| 07393287-5a96-46fc-8862-ba59a53bceee | Address on File | Contingent | NEO: 0.00107824 |
| aa2b9c2a-6f07-4fe1-8a28-98a33d19123e | Address on File | Contingent | USDT: 0.00984254 |
| 4ac7f620-788d-4c0d-8788-2234ad16ffd9 | Address on File | | USD: 0.00988172 |
| e2b5eb13-4908-4bbe-a0e7-00e0b81d59d0 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00320102 |
| 61913e68-5d36-4587-b7e0-e8e6fce6f0e2 | Address on File | | USD: 0.00988092 |
| 17c8cd2c-a768-4f59-8b04-4cd215b2303e | Address on File | Contingent | USDT: 0.00984137 |
| 7f5105cb-a616-4c4b-8070-a2749f89d06f | No Address on File | Contingent | BCH: 0.00008871 |
| 62c1c330-7a9b-4d5b-beef-f1b307e10b37 | Address on File | Contingent | USD: 0.00988051 |
| b6c4f6eb-87f4-47cf-a42d-10ee1101f4ce | Address on File | Contingent | USD: 0.00987993 |
| df3522ac-4635-4ae7-acda-5b377b647c99 | Address on File | | USD: 0.00987991 |
| 9a4dacf9-d4dd-4723-bc2f-9eadd8439501 | Address on File | | USD: 0.00987983 |
| fef608ec-1c37-486c-9886-e7d03414fb8f | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000203, ETHW: 0.00000203 |
| 118a984a-aeaa-4864-8cc9-8f8b76dd5d8e | Address on File | | USD: 0.00987929 |
| adca8b4e-7355-4fbc-a62d-1907b341a561 | Address on File | Contingent | USDT: 0.00983936 |
| 1759eab5-665a-48c6-b039-2eeaa1ec01f5 | Address on File | Contingent | USD: 0.00987855 |
| 144e5e87-6aee-4e9a-b5dc-0cdea703cb74 | Address on File | Contingent | USD: 0.00987845 |
| a2b31d33-7a6e-4453-8f83-281a5668a029 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00000001, VTC: 0.0158 |
| 873ab0ac-72b9-47be-b02d-5ab9cd1d1826 | Address on File | | USD: 0.00000002, USDT: 0.00983818 |
| 7f5206f8-5fd2-42f5-b8db-a8a0035cfdee | Address on File | Contingent | USD: 0.00987745 |
| ee2aa2e0-485e-48df-8818-714fdb46e82c | No Address on File | Contingent | USDT: 0.00983796 |
| 02f4637a-779e-4aa0-9168-d17f9be70a08 | Address on File | | USD: 0.00987679 |
| 9c09e10f-cc37-404a-8cee-97062ccbb38c | Address on File | | USD: 0.00987606 |
| a7839cb3-de9f-4486-9e64-b27b46c4428f | Address on File | | USD: 0.00987573 |
| 8d0b9537-7de5-440d-9838-6806d7361041 | Address on File | | USD: 0.00987571 |
| a7f21db3-4a23-4b9d-9a57-c9c1984532e5 | Address on File | Contingent | USD: 0.00987563 |
| eca81c56-6f00-495a-850c-f634eb18814d | No Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, LTC: 0.00008387 |
| e6f5a485-4e13-44b1-9e5d-f500853489f0 | Address on File | | USD: 0.00987514 |
| f33b936c-d80d-4ecf-874e-f8700a91aa96 | No Address on File | Contingent | LBC: 1.0733444 |
| 8d0da445-9331-4d53-b4e4-72f211c0bb29 | Address on File | Contingent | USD: 0.00987419 |
| 21aee8fd-4d3b-4cb1-a8b9-f4c2c990fc9d | Address on File | Contingent | USD: 0.00987393 |
| 0097fe22-edfa-4fe2-a480-a6107dd8f34a | Address on File | Contingent | ETH: 0.00000532, ETHW: 0.00000532 |
| 8bd1c363-420a-4d6d-b306-497d8489dbb9 | Address on File | Contingent | ETH: 0.00000532, ETHW: 0.00000532 |
| 0961ddf4-db98-4739-8e53-6b157b51a799 | Address on File | Contingent | USD: 0.0098727 |
| 765bbf11-fc07-4b84-a1b2-291dd5bffb85 | Address on File | Contingent | USD: 0.00987267 |
| 4c5d968a-63f9-4ce6-b73e-5a4b122573a3 | Address on File | Contingent | USDT: 0.00983333 |
| aacab724-85a0-4c93-aabe-d39effcc2ecb | Address on File | Contingent | USD: 0.00984188, WAXP: 0.00052656 |
| f6cf7075-6294-490d-9c8d-999d9723e512 | Address on File | | USD: 0.00987249 |
| 6dae0285-91b4-4cbb-9b04-054116f285bb | Address on File | Contingent | USD: 0.00987212 |
| 58d15224-b53f-45fe-a81b-15aa0aa6218b | Address on File | Contingent | ETH: 0.00000509, ETHW: 0.00000509, LTC: 0.00000546 |
| d4510ac8-e778-415a-9fde-47ec42c7a4e8 | Address on File | Contingent | USD: 0.00987172 |
| f9ef7550-1782-432c-8d58-2bfff3540482 | Address on File | | USD: 0.00504843, USDT: 0.00480385 |
| d9e24476-85d6-47e7-9067-ca14dd09c9b3 | Address on File | Contingent | USD: 0.00987141 |
| 600c0d07-5db7-4da6-a11b-26f7cc0a41e3 | Address on File | Contingent | SOLVE: 0.43106332 |
| e773dbcf-26b2-40f8-bf34-4282e2bef37f | Address on File | Contingent | USD: 0.00987129 |
| 32cdb604-7cf8-4080-9975-82a146a6870e | Address on File | Contingent | USDT: 0.00983193 |
| a36d9422-4825-4ec0-a0c2-445fdc00cd04 | Address on File | Contingent | SG: 0.986114 |
| 45cd7d8c-f231-471a-bce6-5978df8500ad | Address on File | Contingent | BTC: 0.00000034, LTC: 0.00000546 |
| 5bc818e8-da04-4d21-b52c-bd7f0d1c3fb0 | Address on File | Contingent | BTC: 0.00000034, LTC: 0.00000546 |
| 73eed506-67ff-41a8-ada3-8b9aef99900f | Address on File | Contingent | BTC: 0.00000034, LTC: 0.00000546 |
| 83134c7c-bec0-4ffb-98fc-8be0e2152907 | Address on File | Contingent | BTC: 0.00000034, LTC: 0.00000546 |
| c383e5ae-4b0f-4ffe-a723-ad6f35156ad9 | Address on File | Contingent | BTC: 0.00000034, LTC: 0.00000546 |
| 70cc282c-7709-42d4-ae34-2659ca3b7625 | Address on File | | USD: 0.00987053 |
| 88a26e7f-f73e-480e-aaf7-f84a74e27f18 | Address on File | | USD: 0.00987003 |
| a0be1184-120c-4295-b224-8260bfc31a98 | Address on File | Contingent | USD: 0.00986991 |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | Address on File | | USD: 0.00986978 |
| 5275c843-3931-4774-91fa-c0314c717bd3 | Address on File | | USD: 0.00986933 |
| f600c466-dc6c-4df2-b6f7-63ac87d294c2 | Address on File | | USD: 0.00986879 |
| 4ec9198c-98ed-4959-b0ae-ea22938a3ddc | Address on File | | USD: 0.00986832 |
| d2774e6e-1323-464e-add9-e697ddf05130 | Address on File | Contingent | ENJ: 0.00005706, USD: 0.00984819 |
| dc606202-66f1-466b-aefe-bed380b807e6 | Address on File | | IGNIS: 0.00167341, USD: 0.00985943 |
| bc0706e7-f7b9-4407-9759-1f6a9af10f60 | Address on File | Contingent | USD: 0.00986743 |
| d2c65ae3-47df-4b31-b683-9518144d983d | Address on File | | USD: 0.00986718 |
| 5af4ef46-de2a-4efc-b93a-70a078982f20 | Address on File | Contingent | USD: 0.00986695 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98aa7b2c-2fc8-42b0-bf6f-8e73cf1d46d1 | Address on File | | USD: 0.0098665 |
| 1dbd1280-62cf-4377-ba03-332848484b4f | Address on File | Contingent | USDT: 0.00982622 |
| f59482c9-c849-48ed-bccf-119276b9a9e2 | Address on File | | BCH: 0.00000127, BTC: 0.00000035 |
| 9be10238-c76f-466a-824e-4b618ca02057 | Address on File | Contingent | USD: 0.00986466 |
| 895e680c-5e54-40d1-b65e-5935303f4a64 | Address on File | Contingent | USD: 0.00986462 |
| 1db1909d-a9b9-47bb-80ec-c700302148fc | Address on File | Contingent | MANA: 0.00000004, NEO: 0.0010763, USDT: 0.00000028 |
| 7e1a45ca-4afb-4205-aa63-e21101c8864d | Address on File | | USD: 0.00986315 |
| ae8e172e-ee9b-439e-8e85-b56a45e8aee1 | Address on File | | USD: 0.00986255 |
| fa726ace-7540-4876-95e0-210084e5ead0 | Address on File | | USD: 0.00986255 |
| aab11813-bd55-4fc7-98f0-f3630e7dd9de | Address on File | | USD: 0.00986191 |
| 2471def5-f059-4fa7-9bb5-5f068e1f92ee | Address on File | | USD: 0.00986188 |
| 5a7800e5-9896-43f5-8f8b-f5f168e8f9e0 | Address on File | Contingent | USD: 0.00986177 |
| 9537da53-be30-4bcd-a5e0-6219f446e442 | Address on File | | USD: 0.00986156 |
| e181100d-0af7-456b-a31d-dd8692592d64 | Address on File | Contingent | USD: 0.0098608 |
| 7e4cc94c-3b66-4a84-890e-38b7c2331162 | Address on File | | USD: 0.00986027 |
| c9a0f661-e404-486d-aad7-33e1f076b094 | Address on File | | USD: 0.0098596 |
| 628d98b9-209b-4538-a30f-7bec95c3537b | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, USD: 0.00969231 |
| 1b3881cb-9abf-4b4d-9a18-2db721035381 | Address on File | | USD: 0.00985903 |
| 80a4fad0-c722-45e3-aeec-8dc337831b7d | Address on File | | USD: 0.00985872 |
| d6ad3e55-44d7-4f97-8630-07063965caa0 | Address on File | Contingent | USD: 0.00985833 |
| 4360d0b6-eae7-491b-b31a-c9f158fd9242 | Address on File | Contingent | PAY: 0.92130096 |
| 6af76f8f-75aa-4c28-9791-eded7bb3a610 | Address on File | Contingent | USD: 0.00985757 |
| d48db3fe-0679-4a94-bddb-bfb3fa2332e6 | Address on File | Contingent | USD: 0.00985751 |
| 21a98789-d54d-4057-9a47-f12a05a69c3b | Address on File | | USD: 0.00985702 |
| 99c3845c-bffd-4a04-9f44-d11df80e6d25 | Address on File | | USD: 0.00985605, USDT: 0.00000001 |
| 8bb159b5-aa1f-4636-a2e4-d65c691de08e | Address on File | | USD: 0.00985601 |
| 47d30204-eb5e-4c1c-a38c-2b15d588cf0c | Address on File | | USD: 0.00985554 |
| 03b9165e-30ba-49f3-86b5-4fae817dbd39 | Address on File | | BCH: 0.00000043, BTC: 0.00000004, ETH: 0.00000062, ETHW: 0.00000062, USD: 0.00754568 |
| 5f4cb6ae-3294-4de9-8ba5-a47f276cba6d | Address on File | | ETH: 0.00000531, ETHW: 0.00000531, USD: 0.00000002 |
| 277540d8-81d8-40a4-9568-d1b8da382c1b | Address on File | Contingent | ETH: 0.00000531, ETHW: 0.00000531 |
| cc78022b-1a3c-44ca-9eaa-d35916c4ae9d | Address on File | Contingent | ETH: 0.00000531, ETHW: 0.00000531 |
| 91b27f3a-480d-4941-9f2e-2e09daf46e21 | Address on File | | USD: 0.00985509 |
| 38d1d7f8-08f2-4930-a5ef-fbe36385b094 | Address on File | Contingent | USD: 0.00985502 |
| 06c51bc3-fabd-4d84-b01d-a503b9bc9bd9 | Address on File | Contingent | USD: 0.00985491 |
| 955e3e20-1801-4144-b841-31d0890ec780 | Address on File | Contingent | USD: 0.00985488 |
| 85088aa3-d479-48bb-92fd-f37ce48fdb5a | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00621817 |
| 316f6432-3bea-41c4-8c6e-cfdc7f7953c2 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000037, ETHW: 0.00000037 |
| 0ee75ac0-4919-41f0-b863-3e2889fc90da | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00980042 |
| a0ed06c7-e700-47e9-bdc5-ba15e65babef | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000022, ETHW: 0.00000022 |
| 6b6be06c-60e0-4398-8eb9-98394ab9c2d2 | Address on File | Contingent | USDT: 0.00981458 |
| ece169f2-facb-445c-b4d9-681f5e43e56a | Address on File | Contingent | BCH: 0.00008847 |
| 923c1cb6-ab44-4eeb-855b-43dda0b12639 | Address on File | Contingent | USD: 0.00985359 |
| 5250af25-6cba-45e8-9548-e2270901c84c | Address on File | | BTC: 0.00000001, USD: 0.00957572 |
| ab12ed57-b13b-4553-aacc-0d26efd91e37 | Address on File | Contingent | USD: 0.00985327 |
| 81542f46-dc5b-4c64-a3f9-78ca1d2856fe | Address on File | Contingent | USD: 0.0098532 |
| 135fe556-9714-4631-9223-92116b9328f8 | Address on File | | USD: 0.009853 |
| 645c57d6-0bcf-4928-9908-fd8f80ffe30f | Address on File | Contingent | USD: 0.00985244 |
| 36a5bdbf-29fb-4188-b6fc-d3600c7cffa1 | Address on File | Contingent | USD: 0.00985209 |
| 13bd3c70-bf5a-4abd-b6a7-df891a0365e6 | Address on File | | BTC: 0.00000005, USD: 0.00846298 |
| 7799919c-a3eb-4eb9-8044-730a3d8dd38c | Address on File | | USD: 0.00985179 |
| f3811fc4-798b-4b4f-8826-470c63495de9 | Address on File | | USD: 0.00985152 |
| 7a4a0a30-d8b8-4c54-89cf-15911f73d791 | Address on File | | HBAR: 0.1797708 |
| e26a73c1-07d8-413e-963d-aa02c9bc474a | Address on File | | USD: 0.009851 |
| 219205ab-64c1-49a2-bf13-5262ffba2368 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000411, ETHW: 0.00000411 |
| 0b85ac21-0e24-4cb4-a462-3e7be71634aa | Address on File | Contingent | USDT: 0.00981126 |
| b72f9ecc-c278-4ba9-a5be-482bee7c9b75 | Address on File | Contingent | USD: 0.00985042 |
| 17528ab5-f322-4951-af17-3e07002a7b2d | Address on File | | USD: 0.00985 |
| a0c34c77-499c-4147-a8f3-9e3ffb29ba1c | Address on File | Contingent | USD: 0.00985 |
| 8cb5f25e-ea5c-432e-8e43-24003716c4ab | Address on File | | USD: 0.00984997 |
| 88c9d707-cceb-4818-a999-086aee5581b6 | Address on File | | EXP: 3.9399 |
| 388572e7-64e7-4c61-9bee-2b0cae7fe4d7 | Address on File | | USD: 0.0098493 |
| 23b2afc7-6169-4f2a-b573-27175e816c31 | Address on File | Contingent | USD: 0.00984881 |
| 2546ea3c-6a93-40fd-a370-96a77519cd04 | Address on File | | USD: 0.00984847 |
| 15628675-f23f-42c6-aae3-66438a83fc15 | Address on File | | BCH: 0.00008842 |
| acaae4ff-6666-4ac9-b317-d50ee8ca9772 | Address on File | | ANT: 0.00305474, USD: 0.00134061, USDT: 0.00000001 |
| 621d7691-9faa-4e06-a9dd-9bf20fdd2b25 | Address on File | Contingent | EXP: 3.93918682 |
| ef7577af-2ef8-48da-bd43-25d7d2e87631 | Address on File | | USD: 0.00984743 |
| a90c369b-3153-4f07-ac24-beaaa1ec29d1 | Address on File | | USD: 0.00984723 |
| e0223c3c-32f0-443b-b624-2cbdab17c9da | Address on File | Contingent | USD: 0.00984677 |
| 4adfd589-8fcd-403b-b5ae-28e63df3ddc0 | Address on File | Contingent | USD: 0.00984659 |
| 91728722-72c3-4feb-8b27-5b28a1b43af1 | Address on File | Contingent | USDT: 0.0098071 |
| dc990265-18ec-496e-8701-ff5322197c26 | Address on File | | USD: 0.0098462 |
| 29396942-4f3b-4c14-801d-59b392e175b7 | Address on File | | USD: 0.00984592 |
| 12afd171-da5e-4630-9ad3-708e0d08ba1f | Address on File | Contingent | USDT: 0.00980645 |
| b1897e33-5590-482e-a613-306981a983f5 | Address on File | | USD: 0.00984428 |
| 706a5c75-3b8e-436b-b29e-54a145024535 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00288743 |
| aa78fcc8-f783-41f1-bd89-3512a939290c | Address on File | Contingent | USD: 0.00984365 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table of customer account deposits; account identifiers and claim amounts not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table of customer account deposits; account identifiers and claim amounts not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table of customer account deposits; account identifiers and claim amounts not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table of customer account deposits; account identifiers and claim amounts not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of customer deposit tables; individual account IDs and claim amounts are not legibly readable at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000033 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000033 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000033 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | USD: 0.00012794 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of densely printed customer-deposit records. Individual account IDs and claim amounts are not legibly resolvable.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-column table of customer deposit records; account IDs are hash-like identifiers with addresses listed as "Address on File" and amounts of claim shown in USD/BTC/ETH and other cryptocurrency denominations. Individual row values are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four dense data tables of customer account IDs, addresses, contingency indicators, and claim amounts; individual rows illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db4a5f1c-e5c9-4e2a-8a2d-ae16707d98b1 | Address on File | Contingent | BTC: 0.0000003 |
| dcbf51d7-fa20-4084-b890-338e344b78d4 | Address on File | | BTC: 0.0000003 |
| dd4dcd81-2c54-4344-897d-aa9f3c53076f | Address on File | Contingent | BTC: 0.0000003 |
| ddc58529-329e-433c-b582-ffbc3ac2bf0b | Address on File | Contingent | BTC: 0.0000003 |
| de610e30-f002-4d3d-9e19-768882d3429b | Address on File | Contingent | BTC: 0.0000003 |
| df9062bf-d683-4401-a7dd-bc4c067cc3b3 | Address on File | Contingent | BTC: 0.0000003 |
| e0b0703e-9b72-4fe9-ba67-71fac0c0a445 | Address on File | Contingent | BTC: 0.0000003 |
| e10e0f5b-dd1c-4fb1-9499-8d54fbb51d16 | No Address on File | Contingent | BTC: 0.0000003 |
| e182f091-50f7-4ddd-99c5-2f4d94dcf28c | Address on File | Contingent | BTC: 0.0000003 |
| e40f39e7-a123-406c-8476-50ceae9e15e8 | Address on File | Contingent | BTC: 0.0000003 |
| e451eb98-f364-497d-b2ed-52153da4e1b4 | Address on File | Contingent | BTC: 0.0000003 |
| e4521eee-25b6-4cb6-ac76-a29d3445add9 | Address on File | Contingent | BTC: 0.0000003 |
| e53f5ee4-491d-4a79-97a4-6d5dd642ef93 | Address on File | Contingent | BTC: 0.0000003 |
| e56b4c93-f5bb-459f-b795-c9311b7b40ea | Address on File | Contingent | BTC: 0.0000003 |
| e5ab723b-b800-40ae-ae6a-5d36f1d99476 | Address on File | Contingent | BTC: 0.0000003 |
| e6c4f820-eb1b-4389-a487-991be9e1d511 | Address on File | Contingent | BTC: 0.0000003 |
| e76843d6-d505-4e64-a356-b2a4faf2eb52 | Address on File | Contingent | BTC: 0.0000003 |
| e91c5315-161d-4f44-b90b-1eebccf27f26 | Address on File | Contingent | BTC: 0.0000003 |
| ea446e89-e0ae-4012-9a27-3d71bcbd1d31 | Address on File | Contingent | BTC: 0.0000003 |
| ecff461f-baed-499a-9dbe-1cef136b502a | Address on File | | BTC: 0.0000003 |
| edb57909-19a9-4603-8100-f2b183abfb99 | Address on File | Contingent | BTC: 0.0000003 |
| ef48d63f-f314-4db6-94d8-f892b7ce4002 | Address on File | Contingent | BTC: 0.0000003 |
| efb3b7ad-480b-43fa-975a-24e735028679 | Address on File | Contingent | BTC: 0.0000003 |
| f00567bb-02d9-41b8-890f-0d718dc06733 | Address on File | Contingent | BTC: 0.0000003 |
| f08dda1d-5d08-4204-85b1-fe2ce9d90866 | Address on File | Contingent | BTC: 0.0000003 |
| f0c92172-bad6-448f-8fa7-332df57bd26f | Address on File | Contingent | BTC: 0.0000003 |
| f1677e63-f2bb-41b0-8833-2c22988ebc65 | Address on File | Contingent | BTC: 0.0000003 |
| f534f9f0-db48-4d41-95d8-66e7db1c7c6e | Address on File | Contingent | BTC: 0.0000003 |
| f662e5d3-2679-4df8-8050-afc80066e7d6 | Address on File | Contingent | BTC: 0.0000003 |
| f6bc33c1-a7d8-4056-957e-ca8343aed6b6 | Address on File | Contingent | BTC: 0.0000003 |
| f7fb1ff2-a1cb-442b-b716-9d08d2232f30 | Address on File | Contingent | BTC: 0.0000003 |
| f8bb43e5-d721-47fe-ae3d-47a41203b9a1 | Address on File | Contingent | BTC: 0.0000003 |
| f92814e7-f827-4424-b919-e8b46fd16bda | Address on File | Contingent | BTC: 0.0000003 |
| f99e8b0d-73fc-4a20-adc4-29c39e6efbe1 | Address on File | Contingent | BTC: 0.0000003 |
| f9b3225e-a5f6-4bb0-9257-f0ed387f37c8 | Address on File | | BTC: 0.0000003 |
| fbc17958-8372-4782-a77b-07522421c7f9 | Address on File | Contingent | BTC: 0.0000003 |
| fc579858-fb0c-4789-af64-00d2cebdccbe | Address on File | Contingent | BTC: 0.0000003 |
| fe9b7f22-c3e6-4b07-b380-3f60129556a3 | Address on File | Contingent | BTC: 0.0000003 |
| fef47ef7-ed6b-4cc4-a589-9e9244b2482f | Address on File | Contingent | BTC: 0.0000003 |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | Address on File | | USD: 0.00833423 |
| 673b90f7-4df7-4899-b8f2-246d590df942 | Address on File | | USD: 0.00833419 |
| 1230331d-f074-4978-8bc0-f25de0e7ba08 | Address on File | | BTC: 0.00000001, USD: 0.00805604 |
| 6bc1f168-d0ee-4dd7-9c4f-5660af844e36 | Address on File | | USD: 0.00833368 |
| 2e55daee-9d16-45a7-8338-92d32b0a7d47 | Address on File | | ETH: 0.00000449, ETHW: 0.00000449 |
| e4dcda7e-add1-44c2-9fff-27204982b32d | Address on File | Contingent | ETH: 0.00000449, ETHW: 0.00000449 |
| f8dd8c39-21c7-4540-964f-7ad1df686af0 | Address on File | Contingent | ETH: 0.00000449, ETHW: 0.00000449 |
| 9c79c66a-e041-4a4f-a5bb-741b85c80de5 | Address on File | | USD: 0.0083326 |
| b490dc8a-24ab-4157-ae7a-36d6945904ad | Address on File | Contingent | BTC: 0.00000019, XRP: 0.00712576 |
| ac5c4dc6-cdd4-41c6-8038-7603b730aa7c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000419, ETHW: 0.00000419 |
| ff7f42b1-484b-4c31-b801-ecffff8d0f59 | Address on File | Contingent | USD: 0.00833184 |
| 58a05e45-523a-4645-a952-e29129635219 | Address on File | Contingent | USD: 0.0083313 |
| cbac91e6-6b1b-490d-af2c-33b59ba84cda | Address on File | | USD: 0.00833086 |
| c006eaf8-ddce-4771-84cc-095b72985e6a | Address on File | Contingent | USD: 0.00833081 |
| b2b0f459-0174-4280-83d3-922d66e4ffd0 | Address on File | Contingent | USD: 0.00833072, USDT: 0.00000002 |
| 0285e613-304a-4e85-92f0-a8900307e965 | Address on File | | ETHW: 0.00000001, USD: 0.00833062 |
| 16fb88fc-f32d-4d7c-934e-961341c2ffa5 | Address on File | Contingent | USDT: 0.00829741 |
| 78713d5a-4dbb-447e-ba07-38b0e45de460 | Address on File | Contingent | USDT: 0.00829734 |
| 60942fdc-a20a-4a9e-a919-702a537e0d48 | Address on File | Contingent | EMC2: 0.85349655, POT: 0.28120367 |
| 64b4c061-a756-4118-a5df-ae8c0dda5da9 | Address on File | | USD: 0.00558524, USDT: 0.00273324 |
| ce8a6252-ceaa-4af9-9d4d-4455655c6e21 | Address on File | | USD: 0.00832926 |
| 0a3d3b31-fa9c-49d4-a333-ff93a9923a6b | Address on File | Contingent | ADA: 0.02139823, USDT: 0.00049109 |
| 6e874fb5-f1d8-44da-b6e5-a6720c458cfc | Address on File | Contingent | USD: 0.0083287 |
| 65f283cf-aaa6-447f-a592-ffb2b7d13a20 | Address on File | | ETH: 0.00000341, ETHW: 0.00000341, USD: 0.00199901 |
| 68875178-526a-4949-9651-da445a6fd29d | Address on File | Contingent | USD: 0.00832764 |
| a4b7d022-048a-4480-855c-7115deeed593 | Address on File | Contingent | USDT: 0.00829337 |
| b2675e97-2378-4f98-af57-0ffe6374dd7a | Address on File | | USD: 0.00832649 |
| 35a6faa0-7e84-4b26-9d77-38f387bcdae8 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00082185 |
| 4ad71fe6-9859-4d4f-9896-e677ab0630f4 | Address on File | | UBQ: 0.10335526, USDT: 0.00578081 |
| 123e70c2-ee3f-4455-9a39-93f3ee3afd1b | Address on File | Contingent | USD: 0.00832538 |
| 1d209bf9-e141-4479-b704-1c09e2b3fe99 | Address on File | | USD: 0.00832527 |
| ce03836a-db0b-477a-ab2a-c0e0d4e3898f | Address on File | | USD: 0.00832488 |
| 89ce8ee9-e584-4a99-b3ed-8e18e87f0a10 | Address on File | | USDT: 0.00829161 |
| d80d3102-0662-4849-9b2b-41518255135f | Address on File | Contingent | USD: 0.00832475 |
| 422cc2b7-8289-4bdf-8454-97240396c656 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00414085 |
| 6bdb6b00-f829-4bd8-b209-6d4eb8115777 | Address on File | Contingent | USDT: 0.00829117 |
| 5556b5d1-719b-44aa-bf1f-e3df23e093f6 | Address on File | | USD: 0.00832429 |
| dcbbd8bb-e327-456d-9130-c1e1e3a198f9 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00690742 |
| 38b879dc-7dfe-4726-97ab-baeb2dd21302 | Address on File | Contingent | USD: 0.00832409 |

Page 8157 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e55bf88-899f-4ad8-9281-dd28ba093d92 | Address on File | | USD: 0.00832406 |
| 6eee858a-1cc3-4285-b782-cf3d71aac31f | Address on File | | USD: 0.00832403 |
| 6ba59dbe-17b5-43ae-bdca-4a829074e6a9 | Address on File | Contingent | USD: 0.00832399 |
| e45ed69e-c1fd-40cf-9c3e-0ddf94636554 | Address on File | Contingent | USD: 0.00832388 |
| a4a733c6-df78-4bb5-94b6-7a92f47fdd22 | Address on File | Contingent | USD: 0.00832307 |
| 30e9b744-a1e5-4fea-a2f8-cf09332dcd6f | No Address on File | Contingent | USD: 0.00832293 |
| e4aa4e68-49c4-460e-91c3-5c3f03cf3dcc | Address on File | | BTC: 0.00000001, USD: 0.008045, USDT: 0.00000003 |
| c6a52267-9663-436d-af0b-4f12412eee1f | Address on File | Contingent | USD: 0.00832256 |
| c192210a-6e84-483c-b6e2-b70a1ca8a78b | Address on File | Contingent | USD: 0.00832255 |
| fe78fdab-6b62-4791-aa2e-1fc30f77e3f9 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00830396 |
| 36511b08-202d-491e-b6f3-eab3c6e2020d | Address on File | | USD: 0.00832212 |
| 887879f4-8628-4802-84c0-18bff4752af9 | Address on File | | USD: 0.008322 |
| e2064ff1-f04c-4faf-b067-63f92819c54b | Address on File | | USD: 0.00519171, USDT: 0.00311732 |
| 5e93f04d-9711-4cdf-a883-526dc7c034fa | Address on File | Contingent | ETH: 0.00000414, ETHW: 0.00000414, USDT: 0.00063511 |
| 68b2faaa-2bbe-418b-9472-27d2f064ef5b | Address on File | | USD: 0.00832061 |
| 3e22b330-b4ee-4acf-b7f7-a1ddcaf108b5 | Address on File | Contingent | USD: 0.00832057 |
| ed29ba64-059b-410b-9b24-1527721f106c | Address on File | | USD: 0.0083198 |
| a72756e9-d02a-48e2-a0f2-c783d1a02323 | Address on File | Contingent | USD: 0.00831967 |
| 73a9e93b-e8e8-4abf-a4e0-2dc703881b24 | Address on File | | USD: 0.00831953 |
| d90612a4-7a6a-4099-8e9d-5ae15bc62564 | Address on File | Contingent | USD: 0.00831953 |
| 040dc3e2-079a-42a6-a917-4fc40e59173a | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00081478 |
| 155e628e-e770-45d9-822b-9f8cc6c46eda | Address on File | Contingent | USD: 0.0083185 |
| 4e933d15-fc65-496d-bd89-53941760d245 | Address on File | | USD: 0.00831692 |
| d7fbf622-5c00-41a1-b9cf-63d4d341fddf | Address on File | | USD: 0.00831645 |
| 01510ee9-0b26-4ec5-930a-5595ff321863 | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, USD: 0.00247 |
| d2cf87d4-9903-49c6-94d8-8b962422eda1 | Address on File | | USD: 0.00831599 |
| 91ac58c8-c34e-479a-a1bb-8ef9d3d78e9f | Address on File | | USD: 0.00831547 |
| cf4ae99d-0b41-43ab-851c-c5b1e389ffab | Address on File | Contingent | USDT: 0.008282 |
| 6d85dadd-4dca-4c05-90c2-a0f554b0dd42 | Address on File | | ETH: 0.00000448, ETHW: 0.00000448 |
| 7b1e9b01-a8dc-49c7-9e83-11f2e648f0c6 | Address on File | Contingent | ETH: 0.00000448, ETHW: 0.00000448 |
| 87688d83-13f5-47a8-ac48-6e7672246e56 | Address on File | Contingent | ETH: 0.00000448, ETHW: 0.00000448 |
| df91c902-93d7-4b5c-a975-0422a6816b59 | Address on File | Contingent | ETH: 0.00000448, ETHW: 0.00000448 |
| bba30d6f-32fc-4082-b6d3-851c0c19a996 | Address on File | Contingent | USD: 0.0083146 |
| fab6a5c9-da1c-43b0-b15a-170773959783 | Address on File | Contingent | USDT: 0.00604013, ZEC: 0.00006788 |
| ee795823-4c91-4488-b791-15216ba92758 | Address on File | Contingent | USD: 0.00831446 |
| e9b21649-1699-4064-b1cb-2798573d4a64 | No Address on File | Contingent | BAT: 0.03886926 |
| 4bf9587b-4d1f-4ce8-84c1-7361ae2453f2 | Address on File | Contingent | USDT: 0.00828075 |
| 1d8981cc-994a-4464-97c5-7b93710a3ef8 | Address on File | | USD: 0.00831378 |
| 15e685c2-ee9b-4387-aa4f-ad4b7129ff9e | Address on File | Contingent | USD: 0.00831337 |
| eb4c4b1b-35d4-4e41-be8f-6ac3a350d838 | No Address on File | Contingent | FTC: 3.77872055 |
| 240ff64c-5996-4977-a9d7-b0382255847a | Address on File | | USD: 0.00831282 |
| cf71cb01-eece-4cee-a285-059e4afab180 | Address on File | | USD: 0.00831256 |
| 3ff2274c-1ea8-4e6d-a2b8-a3dbe4459a13 | Address on File | | USD: 0.00831243 |
| 92885c79-a767-4936-a3c4-70c26d82be93 | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, HBAR: 0.1303304 |
| b6abf19f-1647-44ee-b4bd-b3ebcfdddf4d | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00108389 |
| e269981c-74ba-4291-8d88-402ea1d166b8 | Address on File | Contingent | USDT: 0.00827808 |
| b28ffa1d-982d-4351-9ae5-bb637625eb95 | Address on File | | USD: 0.00831108 |
| 31279cdb-e4b3-452a-98bb-6c5dbf7a5e65 | Address on File | | USD: 0.00831091 |
| ed25f222-6e58-46ab-8a75-4a5000442e70 | Address on File | | USD: 0.00831049 |
| 759a22b8-4801-4c8d-a7e9-1c20c85866f5 | Address on File | Contingent | BCH: 0.00007461 |
| ea9091e1-8ccd-48f2-9abb-8f2f27364640 | Address on File | | USD: 0.0083098 |
| 4d9d060e-06ae-4be1-9bbf-b1bc52ef704f | Address on File | | USD: 0.00830975 |
| 06de8985-e116-4145-bff0-41342dff47e5 | Address on File | Contingent | USDT: 0.00827657 |
| 91d22a02-2757-4c4c-bf8b-f29c8acf2723 | Address on File | | USD: 0.00830931 |
| 1b98f408-5a7e-4fd2-bf34-511995346c66 | Address on File | | USD: 0.00830865 |
| f0a341e6-9086-493a-bf7d-f5f55c71af0e | Address on File | | USD: 0.0083085 |
| 70d2586c-38d4-45d1-aada-9e6e8c9f6f88 | Address on File | Contingent | FLO: 10 |
| 4a5551ea-a3d5-4f5c-8a35-5c7fdcd6bc85 | Address on File | Contingent | USD: 0.00830784 |
| 7fc524f7-84d8-44da-9fe1-0e05c2046266 | Address on File | | SYS: 0.00045931, USD: 0.00825202 |
| 5ea8a21b-87d9-4269-8d7e-c3a2227e3f55 | Address on File | Contingent | USD: 0.00830757 |
| 47e9e513-c00c-42dd-a0df-9b3e3c106552 | Address on File | | USD: 0.00830734 |
| 9f8aa41b-ff05-4816-b569-7845ebc05a71 | Address on File | Contingent | BTC: 0.00000021, USD: 0.00247294 |
| ce9e1656-bd1d-4994-9eca-50c2fb37aa31 | Address on File | | USD: 0.00830686 |
| 6d5995ba-f4a4-4fd1-bbc3-c0646d25561d | Address on File | Contingent | USDT: 0.00827376 |
| 113e169b-e930-40a7-b7b6-071f83762099 | Address on File | | USD: 0.0083066 |
| 7d9b0d5d-af23-4c60-a367-64f3b1fae67c | Address on File | | USD: 0.00830636 |
| 130d57ee-8137-47fa-8014-bdc7640a8cec | Address on File | Contingent | USDT: 0.00827322 |
| 272a1533-0804-46ce-9916-fd43ad68cdaf | Address on File | Contingent | USD: 0.00830627 |
| e4e6fb03-d818-43fd-ad29-5c9384a95b89 | Address on File | Contingent | NEO: 0.00013107, XTZ: 0.00777931 |
| 9398bf33-6e6b-4bac-b1f1-cb0e9ebcea01 | Address on File | Contingent | USD: 0.00830591 |
| 32a6724c-b2e5-4817-83a7-9ca52be4985c | Address on File | Contingent | USD: 0.0083051 |
| f1a70f52-dc76-46ed-ae50-c7f2e1233f7b | Address on File | Contingent | USD: 0.0083044 |
| c419af08-4cf6-4aba-8f17-6e4472b05f18 | Address on File | Contingent | BCH: 0.00005, USDT: 0.00272427 |
| 3ccf24bc-f447-4f36-9b1c-cc7e28cb44d9 | Address on File | Contingent | USD: 0.00830391 |
| d2287156-8eb7-4c78-a498-2a3c4bfaa560 | Address on File | | USD: 0.00830388 |
| 1f6147cb-ec30-402d-a365-5ec0d9fd998c | Address on File | | DGB: 0.00596178, USD: 0.00825593 |
| 04e7dbbd-e5c2-4619-a8ed-cd173d1ee49b | Address on File | | USD: 0.00830148 |
| a29a5210-3e23-4605-9966-0dbefd67ce3c | Address on File | Contingent | USDT: 0.00826829 |

Page 8158 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d83abab-3570-4013-af75-140757a278e6 | Address on File | Contingent | USD: 0.00830135 |
| 2585d0ef-420f-4de6-9d54-6b45ead6f7c4 | Address on File | Contingent | USD: 0.00830131 |
| 34232f64-cedd-4042-a67d-affd509ec384 | Address on File | Contingent | USD: 0.00830115 |
| e55b034d-9568-4f95-b77a-5b775a0c042a | Address on File | | USD: 0.00830101 |
| 908a45e9-b769-4361-8382-6b243f23560c | Address on File | Contingent | BCH: 0.00006954, BTC: 0.00000002 |
| 90669a8b-8fee-451d-9b63-9878a1190d9f | Address on File | | BTC: 0.00000029, USD: 0.00024436 |
| c7e42e35-b6e4-4013-8212-7c86fb168d35 | Address on File | | USD: 0.00830024 |
| f224e07d-b9b0-4d02-8dca-f64904cd2ac4 | Address on File | Contingent | USDT: 0.00826711 |
| dfb38b7c-3328-4475-b23c-2535d73fceea | Address on File | | USD: 0.00830001 |
| 673c5a3d-6e4d-4cbc-ae63-5e4445f1f01a | Address on File | Contingent | BTC: 0.00000004, USD: 0.00718828 |
| 7d9383b7-23c3-439f-8d2f-9fac1c099f59 | Address on File | Contingent | USD: 0.00829908 |
| 1d9dad03-74fd-4a2b-9a2c-a79d5b24aadd | Address on File | Contingent | USD: 0.00829842 |
| 2fd4bad9-ed79-4e9c-8c0a-c3335ed18921 | Address on File | Contingent | USDT: 0.00826502 |
| d563f71c-8023-4483-8b8b-851ac9a8fdf4 | Address on File | | USD: 0.00829805 |
| 2cc579a7-2f84-4ac6-b952-7e57c5af177e | Address on File | | USD: 0.00829725 |
| 51129b6f-8964-4ba8-b91d-41942d247c10 | Address on File | Contingent | ETH: 0.00000447, ETHW: 0.00000447 |
| a865934f-927d-4256-8adc-7848467ecf8d | Address on File | Contingent | ETH: 0.00000447, ETHW: 0.00000447 |
| a937bd4f-a3f5-443c-85a7-c09dff548e89 | Address on File | Contingent | ETH: 0.00000447, ETHW: 0.00000447 |
| 730b1de9-f380-451d-bc82-a4072a54fdda | Address on File | | USD: 0.00829595 |
| f93ed808-2ef5-4055-953f-3b9a1dd344cf | Address on File | Contingent | WACME: 0.25 |
| 3a1131cf-cd5c-483b-8c82-5ee45f91cd8e | Address on File | Contingent | USDT: 0.00826259 |
| 434a17b4-a7e0-4a1b-adf1-d861d9ac5728 | Address on File | | USD: 0.00829563 |
| a1560767-066b-4795-82bb-4f3bcd1ab7e0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000432, ETHW: 0.00000432, USDT: 0.00000001 |
| 59197c04-1dda-460b-8ea1-a2b61e3bd31a | Address on File | Contingent | USD: 0.00829559 |
| a739a5d0-2948-45a3-be1a-f432b1373d7f | Address on File | Contingent | USDT: 0.00826174 |
| c2fd51c2-c807-49d1-82c2-501180ace56f | Address on File | | USD: 0.00829458 |
| ca1272f0-dd25-4e91-aa76-af9ae971b3de | Address on File | Contingent | USD: 0.00829454 |
| 904d2b2d-dc0f-452b-98b9-883b3d8b1338 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000402, ETHW: 0.00000402 |
| 47a44bcf-19f7-48bc-9356-dcd92be56c13 | Address on File | Contingent | USD: 0.00829409 |
| 12fa2f41-e3b9-420d-92dc-9c9b54d7ed46 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00023637 |
| 86b1f112-63c9-49ce-8e9c-88ecdb6f9536 | Address on File | Contingent | USDT: 0.0082607 |
| 178f29ba-fa42-4cf3-b55e-0f60b2b92210 | Address on File | | USD: 0.00829371 |
| 2e0e579a-0bcd-4217-b746-e1fcbb44c70c | Address on File | | ETH: 0.00000444, ETHW: 0.00000444, USD: 0.0000527 |
| 71fbe99f-701b-499b-824e-f466672bb489 | Address on File | | BTC: 0.0000001, USD: 0.0055142, USDT: 0.00000001 |
| 6b1b1755-a5dd-46f2-b86d-c38fb2d1bc1f | Address on File | | USD: 0.00829225 |
| 7672c138-275f-43b9-989a-3f95de579905 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00822218 |
| e7122344-e081-4b58-8a40-4169fc273c81 | Address on File | Contingent | USD: 0.00829217 |
| 70bc8da6-cabd-406c-ac48-77c693d0089d | Address on File | Contingent | USD: 0.00829185 |
| 3e453212-3113-4ea0-8b8d-5797e65a5bda | Address on File | | USD: 0.00829178 |
| 2ba3c6cf-ac1f-46fd-9dbb-d7ad60656973 | Address on File | Contingent | USD: 0.00829165 |
| d0202c5b-6418-4bcb-a36e-fc2a3e729119 | Address on File | Contingent | USD: 0.0082915 |
| 67b0f3e4-f7a1-4e23-9521-f94de46e7d43 | Address on File | | USD: 0.0082914 |
| 381476c4-6fb5-409d-bc3e-0c57916d2ac1 | Address on File | | USD: 0.00829111 |
| e0d38275-00b2-4205-97cb-1d3d8ee3afce | Address on File | | USD: 0.00829094 |
| 83f44938-b0a6-4c83-bb5b-6678c4bfac19 | Address on File | | USD: 0.00829076 |
| f410edaf-42f1-4b1f-b447-ed8d3bc97ad2 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00106333 |
| c03b8be6-e81a-4040-a356-673946dd8a71 | Address on File | Contingent | USD: 0.00829016 |
| 4a2a8cc2-55d9-4f40-ae0f-dbc2f03a2ada | Address on File | Contingent | USDT: 0.00825706 |
| 2d407c7c-5c0e-4f39-adc7-a0eb1d3982cf | Address on File | | RVN: 0.00000001, USD: 0.00828968 |
| 28e69dbf-debd-45ed-a663-6b762d2f91bd | Address on File | | USD: 0.00828937 |
| da82e8f2-62c1-4378-85cf-d821fe9979e3 | Address on File | Contingent | USD: 0.00828858 |
| b09f950d-9a89-45f1-b2f3-4daa68d71418 | Address on File | Contingent | USD: 0.0082875 |
| cb41b3e0-2ac0-4676-bbee-76472d8bece0 | Address on File | Contingent | LSK: 0.00000024, PPC: 0.02000298, VRC: 0.09999477 |
| 9ba6d6e4-e6fa-4b3b-932a-b43a9382fee9 | Address on File | Contingent | USDT: 0.00825383 |
| 500b79f1-8fd2-4214-a089-306d1275f886 | Address on File | Contingent | LTC: 0.00000251, USD: 0.00809131 |
| ce8d814f-e6f3-4ef5-bb64-446769893522 | Address on File | Contingent | USD: 0.0082865 |
| eec7164a-bf25-41a9-8864-c4f6aad325d7 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.0000002, ETH: 0.00000145, ETHW: 0.00000145 |
| 93c1058f-61ea-43bd-834d-3f0c94c524be | Address on File | | USD: 0.00828558 |
| e84a4d71-0cd1-4da9-9631-46a4feb3e5d2 | Address on File | Contingent | USD: 0.00828558 |
| 31568c3b-5fd7-40fd-9429-eb0a31fcc34a | Address on File | | USD: 0.00828453 |
| ebb78b2e-d531-481c-ae05-3b0387a6fc25 | Address on File | Contingent | USD: 0.00828453 |
| afd11076-01c0-4c0f-9331-8796512b756a | Address on File | Contingent | USD: 0.00828411 |
| b570a404-7ded-42a4-af8a-5b4794f3c9ce | Address on File | Contingent | USD: 0.00828379 |
| 94dd07f1-db7b-43d0-92f1-1cd22c19abbf | Address on File | Contingent | USD: 0.00828328 |
| 1bbc2498-902c-4b2a-bef9-6e4e576e8639 | Address on File | Contingent | BCH: 0.00000098, USDT: 0.00814062 |
| 6327eff5-251e-4f79-9376-021a7fdbb532 | Address on File | Contingent | USD: 0.00828133 |
| bef138a9-7875-4df9-8353-1d67abd836a3 | Address on File | | USD: 0.00828118 |
| f446cbfa-b8cc-48e0-8e1b-2e2ed5cd0477 | Address on File | Contingent | USD: 0.00828113 |
| 0e0f4768-2b89-4f81-b525-eef70d7d62a5 | Address on File | | USD: 0.00828105 |
| 7c885c67-66a3-46d4-838a-faa97d257240 | Address on File | | USD: 0.00828051 |
| 704d7567-4470-4ccf-a4d6-0acbc34ccaac | Address on File | | USD: 0.00827979 |
| 961aa2ec-b021-4fb9-b7c8-59cfb06807a9 | Address on File | | USD: 0.00720245, ZRX: 0.005 |
| f8061ced-c991-4811-a77b-d498f8064af8 | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, USDT: 0.00118196 |
| fa2b1eeb-2b86-441f-83b1-62874255153d | Address on File | Contingent | EMC2: 0.3868745, USD: 0.00471986 |
| c086cb65-02c9-4179-a967-2b0c0051ebb9 | Address on File | | USD: 0.00827867 |
| a4fc6c7e-11ba-4906-b648-ecb17b574075 | Address on File | Contingent | USDT: 0.00824564 |

Page 8159 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89c4cf02-5e27-41d7-b9a4-07d6960be59b | Address on File | | USDT: 0.00824504 |
| 4fb53fd5-70bb-4d9d-936b-5347c11790f4 | Address on File | | USD: 0.00827777 |
| 2e0b338f-3d3f-4081-a2c7-5f4ed91181ad | Address on File | | ETH: 0.00000446, ETHW: 0.00000446 |
| 44ee480f-3a23-443c-b83b-674c4d1aeb4c | Address on File | Contingent | ETH: 0.00000446, ETHW: 0.00000446 |
| 489a507f-7931-4699-b7e0-124b66b4fd87 | Address on File | Contingent | ETH: 0.00000446, ETHW: 0.00000446 |
| 5b1cf373-888e-48b8-bc52-ac74fa6db143 | Address on File | | ETH: 0.00000446, ETHW: 0.00000446 |
| 9024ec52-0e4c-4f4e-a152-27674d645197 | Address on File | Contingent | ETH: 0.00000446, ETHW: 0.00000446 |
| 91177a8d-da24-419b-b9c3-d9202973a504 | Address on File | Contingent | ETH: 0.00000446, ETHW: 0.00000446 |
| fce8c986-98f5-4b0f-b8af-ec3f774e2195 | Address on File | | USD: 0.00827755 |
| 9be25939-af41-42dc-ac87-7734f4d692b9 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00603089 |
| 440f488d-ec3f-4036-b8c5-f69af876c20c | Address on File | Contingent | BCH: 0.00002692, BTC: 0.00000019 |
| f28bb0a9-8cdf-46fe-932f-8bae20364693 | Address on File | | USD: 0.00827672 |
| 3b87a8df-c0ff-4c37-a82d-b3cb403f2f39 | Address on File | | USD: 0.00827582 |
| 8beef0f5-f50c-443b-9da1-0387ebc192eb | Address on File | | CELO: 0.00421951, USD: 0.00612769 |
| fa33734a-b043-4851-8700-56af851ce726 | Address on File | Contingent | USD: 0.00827503 |
| 11e71425-d11f-4719-91ab-d21e9ddaf866 | Address on File | | USD: 0.00827483 |
| 2584c621-2ef8-4b34-a0c5-b949b82d3f19 | Address on File | Contingent | USDT: 0.00824131 |
| 9be5ad35-df17-4773-96e2-1483300143db | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00781795 |
| 7abe8353-0282-4a5d-addb-451515415615 | Address on File | Contingent | BCH: 0.00001205, USDT: 0.0069044 |
| fe1a9eec-98d3-4454-8d4e-ca6f4e53bb2b | Address on File | | USD: 0.00827359 |
| 86384b9f-54be-4d80-b117-c80bc3cae282 | Address on File | Contingent | BTC: 0.00000014, USD: 0.00438398 |
| c28afb90-3cd6-43d4-b2ca-c969462c5855 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00768693 |
| 89ed9674-b1aa-4424-ad67-9a907c3cd4f3 | Address on File | Contingent | USD: 0.00827298 |
| e8cf8c00-0f76-4cd1-be67-07b0da33a9f4 | Address on File | Contingent | BTC: 0.00000025, USD: 0.00132755 |
| 1b9e28c5-a7b5-44da-9a26-aff0b7a83a40 | Address on File | Contingent | USD: 0.00827254 |
| 8edd2766-29c9-4339-aba0-601a2df47dfd | Address on File | | ETH: 0.00000341, ETHW: 0.00000341, USD: 0.00194321 |
| 4b08549b-fe89-43b5-962a-baf36b9d1221 | Address on File | | USDT: 0.00823909 |
| 665d3843-074e-49c0-89bd-3ff2b598ea05 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00381171 |
| 7722b74d-5643-4b83-ad7a-affa83d888d4 | Address on File | | USD: 0.00827179 |
| 3c56b3b7-e7d7-4383-aa90-ae135b3af8e8 | No Address on File | Contingent | RDD: 20.67925288 |
| 826c3d6c-e202-4d8e-b3ef-d62f59db290d | Address on File | | USD: 0.00827168 |
| 3b58fb7f-2cbb-48d0-a94c-95c204cd3620 | Address on File | | USD: 0.00827148 |
| 5af0c122-a74a-4627-bd54-35d910a3acfb | Address on File | Contingent | USD: 0.00827137 |
| 264e69c3-b0f8-400d-a891-f6c23ac5cf2a | Address on File | | BTC: 0.00000005, USD: 0.00688222 |
| 7a049917-4d14-4001-ad55-260de48c32ae | Address on File | | USD: 0.00827118 |
| 7907ee44-7e50-472a-8b36-a0092ff770d1 | Address on File | Contingent | USD: 0.00803919, USDT: 0.00001499, XVG: 0.11400778 |
| aec1eb37-40ce-40a5-8bec-49f42ecaae5f | Address on File | Contingent | USDT: 0.00823736 |
| a92bf1d3-b5bc-408a-812d-23c3e1510ebb | Address on File | Contingent | USD: 0.00827015 |
| 9e9b9e1c-75b6-4b45-b75f-1e0f6719389b | Address on File | Contingent | USDT: 0.00823699 |
| 318410d9-fb17-466b-9305-0abb6689a412 | Address on File | Contingent | USD: 0.00005982, USDT: 0.00817709 |
| 0e56dd2b-8326-4c49-a5b8-5705228ae034 | Address on File | | ETH: 0.00000129, ETHW: 0.00000129, USD: 0.00587536 |
| a728e152-cf40-408a-a2af-2f88d2bcd055 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000236, ETHW: 0.00000236 |
| 3e054f56-7dc5-4533-9ad3-b70bd46fbc50 | Address on File | Contingent | NEO: 0.00090225 |
| ce98b8d3-075b-4500-a218-dffb6ebabc5c | Address on File | Contingent | USD: 0.00826888 |
| 690cd873-0b84-4f13-ab26-e12153c6cc47 | Address on File | Contingent | USD: 0.0082688 |
| 598b6ac7-a2ee-4e69-b4c8-d43c1126340c | Address on File | | USD: 0.00826864 |
| 61fdf1f0-7a66-44f0-89ee-f97c90fd5ade | Address on File | Contingent | USDT: 0.00823546 |
| 26bd6dfd-f698-4790-9c0d-d3150a0a288d | Address on File | Contingent | PAY: 0.77271278 |
| 2ee54364-332f-47a6-8ef5-18a5c2dddaa6 | Address on File | | USD: 0.00826798 |
| e846434b-f0e6-410a-9c95-cce4f76ac350 | Address on File | | USD: 0.00826788 |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | Address on File | | USD: 0.00826775 |
| 4064e57d-92a3-4ab9-9334-fb13bcd47df2 | Address on File | Contingent | USD: 0.00826757 |
| 63f3395e-a225-451a-913f-dfd7f7983253 | Address on File | | USD: 0.00826753 |
| 0c751c6c-2081-4f63-b4c8-d5749af72ba8 | Address on File | Contingent | USD: 0.00826745 |
| d351a15f-827c-41ea-9d38-62dc8998710e | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000029 |
| aa38448c-b246-45ae-b562-573dfbec8394 | Address on File | | USD: 0.00826661 |
| 84b47938-50be-4eaa-a93c-239730570b6b | Address on File | Contingent | USD: 0.00826615 |
| 726e9d18-e105-4294-ae75-0b753e8f8824 | Address on File | Contingent | USD: 0.0082661 |
| 1a87d80c-3810-489b-a5ee-b9991a64eb99 | No Address on File | Contingent | FLO: 2.01745069, RDD: 16.47366325 |
| 041e5335-04f1-4be2-be57-114875beef99 | Address on File | Contingent | USDT: 0.00823264 |
| 83bfc0df-ecfd-4af2-812a-42617143d956 | Address on File | | USD: 0.00826256 |
| 6421ad42-0e52-4544-9343-ca5f87e52a1e | Address on File | | USD: 0.00826249 |
| d37516db-1cb5-47aa-8c44-a1047643bba2 | No Address on File | Contingent | MONA: 0.02, XMY: 0.01 |
| 5ebbc9c6-8209-4746-9ad9-f48322239eb9 | Address on File | | USDT: 0.00822945 |
| 504508ca-f50b-4314-99a8-ffe373761498 | No Address on File | Contingent | MONA: 0.02 |
| 76457483-d553-4c86-b63c-4c5f0f4e1753 | No Address on File | Contingent | MONA: 0.02 |
| f4d0b6d1-16a0-48c2-956f-7e63779a9f3c | No Address on File | Contingent | MONA: 0.02 |
| 68c32ad5-9827-47cc-aaf3-3f40fffedf15 | Address on File | | USD: 0.00826174 |
| 82c901e0-f172-4b25-a097-9a5943db5cab | Address on File | Contingent | USD: 0.00826171 |
| 53e7ffa3-d563-4e94-92ef-6acd9c0dc8f8 | Address on File | Contingent | USD: 0.0082617 |
| b72984e7-cb1b-46a2-9fb7-3d2b1608c9cb | Address on File | | USD: 0.0082615 |
| e89d585d-fe8f-4caa-b569-9aecf6e0e1cb | Address on File | | USD: 0.00237466, USDT: 0.00586264 |
| c5f2a6ba-493b-4e48-956f-1db0b4778eb5 | Address on File | | USD: 0.00826066 |
| edc80980-8871-4321-b7e5-a97ff37c5c01 | Address on File | | USD: 0.0082606 |
| a12a5584-090e-4b95-9b37-04740e41823b | Address on File | | USD: 0.00826004 |
| ffcd5fb1-5630-4d33-bc79-f7709c6edc0e | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188, USD: 0.0047707 |
| 1045e5bb-814e-40cf-8ae2-0b1c6d70a426 | Address on File | | USD: 0.00825964 |
| 190bbcda-374b-40fd-aad1-c60b6f288660 | Address on File | Contingent | USD: 0.00825961 |

Page 8160 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant listing of customer account IDs with crypto deposit amounts; individual rows not legibly resolvable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000029 |

*(table continues with account ID hash values, Address on File, Contingent, and BTC amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000029 |

*(table continues with account ID hash values, Address on File, Contingent, and various crypto amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table continues with account ID hash values, Address on File, Contingent, and various crypto amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table continues with account ID hash values, Address on File, Contingent, and various crypto amounts)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records appear on this page; individual account IDs, addresses ("Address on File"), contingency indicators ("Contingent"), and claim amounts are rendered in extremely small print and are not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular columns of customer deposit data — account identifiers, "Address on File", contingency indications, and amounts of claim in various cryptocurrencies — appear across this page; individual entries are not legibly resolvable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 444390ed-2e0a-49e9-8358-3f927bf1cf3a | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000024 |
| 620f6ffa-0308-46c5-8571-ba0b9283258c | Address on File | Contingent | USD: 0.00672025 |
| 13f9f1d5-4b4c-4c7b-9b24-8b84419ee867 | Address on File | Contingent | USD: 0.0067199 |
| e904713f-c0a4-4d08-8981-57ace3190f2a | Address on File | | BTC: 0.00000001, USD: 0.00644201 |
| b6673391-ee55-43e8-82d5-4b907d21ebac | Address on File | Contingent | USDT: 0.00669295 |
| 29bba34f-7b28-4e14-93db-46de15d969df | Address on File | Contingent | USD: 0.00671961 |
| bded340b-a70b-4f80-8353-e601e49df11f | Address on File | | USD: 0.00671918 |
| 75102ea5-1347-47ca-bca1-d129246db6d4 | Address on File | | USD: 0.00671916 |
| 3c13d687-b5bc-4848-a1c6-68a29c5e06ca | Address on File | Contingent | USD: 0.00671903 |
| b29c84fa-0f41-4575-9a9e-4401ee563720 | Address on File | | USD: 0.00671886 |
| ba84fc27-ef38-48e3-961e-19d64d75237a | Address on File | | RDD: 2.26906243, USD: 0.00581106, USDT: 0.00000002 |
| 3e55bc51-1e34-42ad-959f-6732fc26c9e3 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000024 |
| 494bfcb0-eb86-4525-b283-1248d2935694 | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362 |
| 62afd176-202c-4bd4-b3b4-5f6dac41ee2b | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362 |
| 9db7271e-cf5c-48e1-8e0a-4f85ded51906 | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362 |
| c2148d9f-fd19-499b-ab57-10fcedc13b7c | Address on File | | ETH: 0.00000362, ETHW: 0.00000362 |
| 5da0a2ec-a277-4253-84ac-9429bf41ad95 | Address on File | | USD: 0.00671684 |
| 03d8e437-7e9f-4d5e-9a72-dfaaae4e52fd | Address on File | Contingent | SC: 0.76770657, USD: 0.0040296 |
| 49239b54-aebe-4de7-8c39-85b65d8e57d0 | Address on File | Contingent | USDT: 0.00668969 |
| 30f979b6-3b74-4530-8dc7-020ae1642d16 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000302, ETHW: 0.00000302 |
| da191b50-ef78-4c86-bf89-c46cd0d2c9b1 | Address on File | | USD: 0.0067158 |
| 5e3744af-2a3d-4ea9-8a17-29f4faef6d19 | Address on File | Contingent | USD: 0.00671521 |
| e57ff9c5-83f0-4d9c-ae2c-c4e9eef30adb | Address on File | Contingent | USD: 0.00671517 |
| 08b71666-04bc-4ce7-82fe-d72a3c8fc658 | Address on File | | USD: 0.00671082, USDT: 0.00000428 |
| dd3ba6fa-180b-4823-8399-af5d7322d3bf | Address on File | | ETHW: 0.00322605, USD: 0.00010474 |
| 31c9c6e8-fa6e-47ce-803c-8e1cd4bdd1b8 | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00600498 |
| 4a291188-0d0d-439b-b70b-17aeef76b707 | Address on File | | USDT: 0.00668775 |
| 793cf96e-22b7-4fa1-a855-d242dfb82d36 | Address on File | Contingent | BTC: 0.00000012, USD: 0.00338026 |
| 75f9d2ee-ae7d-4487-8ccc-d192eda38c29 | Address on File | | USD: 0.00671346 |
| 18e474cb-4d0d-4d50-a7d4-85726178d79d | Address on File | Contingent | USD: 0.00671342 |
| 6d7fb143-1a4a-48c5-9651-03b179bafe53 | Address on File | Contingent | USD: 0.0067131 |
| a609c275-94cf-4495-9572-55efddf624b0 | Address on File | Contingent | USD: 0.00671289 |
| 51f49acd-1444-4077-a937-d0d81b941cda | Address on File | Contingent | USDT: 0.00668558 |
| 75ba65ad-3dad-4b33-b23f-6bc0ddc00d7a | Address on File | | USDT: 0.00668555 |
| 9b2501e3-f3cf-4e5a-b641-588a5c36c7cf | Address on File | | USD: 0.00671217 |
| 9c5a89c0-1977-417a-a2fb-626058adfc06 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00557855 |
| 1423276f-83a4-4a01-9fe2-9136ff9466cb | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00032086 |
| 57198108-3397-4763-98f2-a8a0180a8659 | Address on File | | USD: 0.00671176 |
| fd077d75-abfa-49fb-ba02-0210687d7dad | Address on File | Contingent | BTC: 0.00000003, SNT: 0.242891 |
| 3cfae9c4-ed4e-4895-8e4e-d23175cbac1f | Address on File | Contingent | DGB: 0.71240844, ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.00002561, ZRX: 0.00078718 |
| edc5925d-0858-404b-836e-42522a3bf0b6 | Address on File | Contingent | USDT: 0.00668432 |
| d9aa3bc5-a033-49b3-bfda-90f39355b24b | Address on File | Contingent | USDT: 0.00668389 |
| c290ecbe-602d-428c-9c62-70b0caab7be1 | Address on File | Contingent | USD: 0.00670994 |
| 204ca677-d4a0-42b7-9ed5-1095d58fc6cf | Address on File | Contingent | USD: 0.00670966 |
| e236bd60-6577-4450-811c-3e43b832022f | Address on File | Contingent | USDT: 0.00668258 |
| eb343343-15eb-4dfd-aeee-1964277120a8 | Address on File | Contingent | USD: 0.00670909 |
| 0bdb18f5-13e5-4d5d-9103-eba0894c1b0e | Address on File | | USD: 0.00670889 |
| 6e124466-48df-40ba-aa90-3728359bc759 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00225462 |
| c36ff668-1d0b-4598-ba01-2591667fff08 | Address on File | | BTC: 0.00000006, ETHW: 0.00000036, USD: 0.00504076 |
| 0079631f-9738-4bf5-80e7-4b5dfdf0ed3a | Address on File | | ETHW: 0.0032739 |
| 346885da-1d61-4fd0-99e6-cb5d0dd590ae | Address on File | | USD: 0.00670813 |
| c90ba2cc-e920-45b1-95d9-24703083e164 | Address on File | Contingent | USD: 0.00670802 |
| 828164d5-788a-4a3d-bf2a-4b24dc6786fd | Address on File | | USDT: 0.00668118 |
| 637533aa-0585-4a81-96c4-d5b238411410 | Address on File | Contingent | USDT: 0.00668099 |
| 2e513af8-c6f7-48c7-80e6-e876b2ff9b20 | Address on File | Contingent | USD: 0.00670744 |
| d0fe6759-d136-4d44-b32b-7fafb454d3c0 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000062, ETHW: 0.00000062 |
| d1c9eb9c-59ef-486c-992a-ceaec60d0d53 | Address on File | Contingent | USD: 0.00670674 |
| 0994838b-adba-490d-a5ee-b2519bfc3dd1 | Address on File | | USD: 0.00670651 |
| 9cbf602d-8f42-432d-82ef-3365a71acbe5 | Address on File | Contingent | USD: 0.00670621 |
| 76bb72e1-a599-40a0-a59c-082c7fc53f51 | Address on File | Contingent | USD: 0.0067056 |
| 3e12880e-7e15-4f03-a9b8-0cb918df7638 | Address on File | | USD: 0.00670556 |
| 37b4aa23-275d-4249-a9ca-9083d1413cdb | Address on File | Contingent | USDT: 0.00667834 |
| 9be382aa-6d70-4a34-9cb5-87ecaafcfc4a | No Address on File | Contingent | PPC: 0.016462 |
| 5eca05e5-e458-4fb2-9f90-deaeebb86186 | Address on File | Contingent | USD: 0.00670443 |
| dbcdf664-3cd1-4bc2-9fd2-57b6ad8c4e88 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00528874, VRC: 0.00382169 |
| 1768f57a-9fcd-421f-9beb-23f0c0eb72ec | Address on File | Contingent | BCH: 0.00005271, BTC: 0.00000003 |
| 4c2c6dd3-3e0b-4c53-927a-387cecb7ab32 | Address on File | Contingent | USD: 0.00670408 |
| 3d035668-6c04-4776-84ab-0a40a660d4e4 | Address on File | | USD: 0.00670406 |
| 0b7625d4-5393-42b2-b969-5fd799150a87 | Address on File | | USD: 0.00670403 |
| 2ff8a4a5-4d4f-4084-aa67-00363fa09f5d | Address on File | | USD: 0.00670383 |
| da6de9b6-a3db-4614-8264-02af2aef8ed8 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, USDT: 0.00625149 |
| 50b22118-5c65-4512-923d-b736feec7c2b | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000024 |
| 6073a655-8f8a-41e2-9ed7-895ba7d5f8ae | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00169557 |
| 4b5c06bb-5425-4e0f-bd1b-a5cbc0bdca35 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000346, ETHW: 0.00000346, USDT: 0.00000305 |
| b9bc4cd3-9a38-4e95-9741-9bd2bb9b6ede | Address on File | Contingent | USD: 0.00670235 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3d9d51d-2b52-4663-b90e-fd3c38ad0784 | Address on File | Contingent | USDT: 0.00667501 |
| 3de02064-6451-42fa-ac5f-b9098849a201 | Address on File | Contingent | USDT: 0.00667498 |
| 34e837a7-e5f0-4c73-8508-f1381316b8ac | Address on File | | USD: 0.00670127 |
| d96a408a-7521-4ff6-bcf2-b643b85b7c72 | Address on File | | USD: 0.00670065, USDT: 0.00000001 |
| 1ab6289e-51f8-4207-9f7e-ee979a28a96c | Address on File | | USD: 0.00670043 |
| cd03ebfc-e44b-487f-9bdf-a227fea76705 | Address on File | | USD: 0.00670022 |
| c6e04cbc-deae-4083-9ebe-c2bdd43926df | Address on File | Contingent | USDT: 0.00667352 |
| 8971c4c4-0dec-4ad5-9161-c94a498686fc | Address on File | | USD: 0.00670016 |
| 2183f79e-1c9d-4612-81a2-7052c4e82a35 | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361 |
| 3ae5faf2-0fd4-4255-bf3b-8bf771ed0328 | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361 |
| ce42b522-5e09-4b99-a387-1070f1447c97 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00625001 |
| c06ee0c9-b8b8-4f9c-b268-b175ad7e9c5d | Address on File | Contingent | USDT: 0.0066733 |
| 6d562961-9621-4a7f-b712-e1a105842395 | Address on File | | USD: 0.00669994 |
| 84644c48-6152-4937-a18e-9c12ffa17002 | Address on File | Contingent | USD: 0.00669982 |
| 87791587-1638-4c59-ae56-4d5061346198 | Address on File | Contingent | USDT: 0.00667275 |
| e2729720-e457-40d1-8fae-cfc414357f49 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00155271, XDN: 85.17528381 |
| 2fd97002-4b58-47b1-9763-52098c1af525 | Address on File | Contingent | USDT: 0.00667219 |
| 59b6d6f6-4c04-4ae5-8d89-de24f01c28c7 | Address on File | Contingent | USD: 0.00612697, XDN: 12.96612028 |
| ee9c0534-1cc7-4b1c-81ea-415eacc05ffc | Address on File | Contingent | BCH: 0.00001524, BTC: 0.00000018 |
| 4ce61cd6-d2c9-46de-bb07-41aa6a831187 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000024 |
| 8d684446-5717-4b51-a580-19d28cc81f5b | Address on File | Contingent | USD: 0.00669695 |
| 55635720-64f2-4230-9cca-10b1a530d69d | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00030597 |
| c0a08cbc-c922-4978-a75f-a8ecdcd1dc77 | Address on File | | USD: 0.00669662 |
| ff322d57-f3f1-44a9-ba05-f7f2e871902e | Address on File | | USD: 0.00000001, USDT: 0.00666923 |
| 6670142e-af22-4536-ab65-1ae0ea2f8027 | Address on File | Contingent | USDT: 0.00666919 |
| 5d9fd290-0a69-4074-afbf-29c8183f906f | Address on File | | USD: 0.00669582 |
| 41dd00be-7ccc-4c2f-8057-a750bd40a47f | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000024 |
| 0073ad39-5e41-4014-89cb-c9c6a9c328f0 | Address on File | | USD: 0.00669525 |
| 6562c1ba-1203-4276-a37c-63742e3541e2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00611454 |
| fc52b726-408c-40e0-9b93-cbf9b4b7ca93 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000211, ETHW: 0.00000211 |
| e4915e9d-a498-422f-8b56-45fb17d04db3 | Address on File | Contingent | USD: 0.00669418 |
| 00beb7fd-835f-4b80-a325-1deedfc6d40c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 10719248-106f-480f-9962-8a7239f5e3f8 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 13bd3182-13b5-4368-91e7-c0f3a44df167 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 13e6ec43-e518-44ab-9f36-3d41b48f17ff | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 18d1ac56-a98a-400f-92d0-39134eb070d7 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 19369431-1fb8-43e6-8cb8-fc0bdbe8b891 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 2218b2fc-e2d3-4f7e-abd1-0a08b1f3b338 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 24fea933-7359-49eb-9a35-60295f57d4b6 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 25385e12-a4a1-418a-9792-69d4ce383beb | Address on File | | BCH: 0.00000024, BTC: 0.00000024 |
| 27e49297-5e96-468f-ac47-1defaa1a4fa8 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 2f899562-91dd-42fb-b058-276ff347bd22 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 33b30d65-9ea3-440a-ab84-ae4f24815cdd | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 3556f4e2-666a-4dbf-874f-53fecbffb03c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 36e50f4f-f399-43c7-9952-84f649af2437 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 3c03bbd6-094f-4744-874a-251965919e8b | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 3d2fa44b-7e8b-401d-9770-deb510fa3dcd | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 3e5ce2d6-24fb-4e1e-b73f-eece55380ae1 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 3e9b4a77-9340-4841-b613-32c60a7e9ba8 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 4c76d4a9-c618-4e02-943a-263d513f04c3 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 50c9e34d-ecaa-4af3-b3c8-b518f66b9432 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 579ba118-ec7e-4823-884a-969bdccc9f2a | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 58452d94-b7b6-4189-8148-385d4d7ae93b | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 6afb95cb-0b67-4cbe-b3b6-00bd8bc57940 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 703e8bd3-c153-4080-8e8d-1091cd9d3ac8 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 70acdc8a-1a12-4ed8-91ec-d798baf2ba59 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 7471e5e7-ee60-4326-9b69-57feb4b2e4b1 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 7fcfab76-7747-49ce-b6e9-38c07d39e097 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 86afb0bb-7c95-4e0d-bac0-bacb6bd9bf5c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 9ecfa37f-e5ba-43a5-bcd7-a9fdd5062c63 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| a2efb924-36a1-4fc8-8469-f895f6d5e57e | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| aa2d56b3-5e49-4232-984a-b03f713995da | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| aa758424-45be-4513-8f99-c10fbe6f00f8 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| aebd9c29-6f4b-4018-b680-22f5fc02ab1f | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| b0f965cc-d7d1-459b-95ff-e08be4f7e081 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| b1bd2ab6-52b3-43b5-bc4c-d2f94d4c5ed4 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| b5946580-5c0a-4fd9-9b19-9cd0cb51810f | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| b7d9d9c2-d875-44b5-805c-6e7a4f32000a | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| d00ee0a0-18c2-4f76-bd47-42a94251b217 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| d2aa5888-7c06-4627-b358-fed9fcefb82d | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| d417a910-1f37-4bfe-8e5c-182383dee3fb | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| d5c2b465-9d25-4597-853b-dc30749e5a8f | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| d8fa3a6a-0fa9-4556-9113-e7bd7abf1515 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| e0c80ae0-855f-4edf-be6a-95a81231536c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| e48a3ead-af2f-4441-8f7c-f45cae1bd5a6 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| ecaea061-e595-40ed-a559-23ec168b9125 | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| f3cf7528-5c42-4b6a-9815-673ce8554714 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| fb1c4b34-76d8-40c9-9de6-93b59b33693c | No Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e84db7c-7f8e-4d02-8856-505d7682f2e6 | Address on File | | USD: 0.00669373 |
| 4044e753-4f43-4c13-b0fa-531673b62bcf | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00306953 |
| a04b4b0d-ab62-432f-bb50-d23749c3ea0b | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00002534 |
| ef1e575d-dcbc-4413-8367-8f185ab0ce96 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00057783 |
| e6648fd1-525f-4d0e-b5fa-2e1083dca93c | Address on File | Contingent | BTC: 0.00000021, USDT: 0.0008543 |
| 6ace474f-2030-4703-882b-16a4c1fb2120 | Address on File | Contingent | USD: 0.00669171 |
| 8320ea3c-eef6-4483-9386-8c5e485cb2ae | Address on File | Contingent | CELO: 0.00000008, USD: 0.00669155 |
| d8c66de5-ce08-489b-b969-ab44f9e5c492 | Address on File | Contingent | USD: 0.00669146 |
| 7afec0c4-7ec2-4460-afca-f17e175f0f0c | Address on File | Contingent | LTC: 0.00000546, NXS: 0.08850787 |
| 558f3735-215a-4eb9-9287-fe9c90925c58 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00666399 |
| bdfc641b-f7f1-43da-a285-5e4963376de2 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000106, ETHW: 0.00000106 |
| ecfccc4a-4813-4880-a89c-4f728aa4fbc1 | Address on File | Contingent | USD: 0.00668969 |
| de24fb76-7167-40ba-982c-953a4540992d | Address on File | | USD: 0.00668966 |
| 82d8bd8e-7b0c-4764-83f2-2cb6f7b294fa | Address on File | | USD: 0.00668962 |
| 9127a881-d007-443a-8fc8-ba8b69571b79 | Address on File | Contingent | USD: 0.00668862 |
| 897f2ca2-6555-48e0-9cee-c5de454208c3 | Address on File | Contingent | USD: 0.00668839 |
| 14f56d08-051a-4cac-8e1b-d54f5e1cc6e7 | Address on File | | BCH: 0.00000154, STEEM: 0.01, USD: 0.00453075 |
| 834245a3-853b-4d27-8a02-8766c1a0c2e5 | Address on File | | USD: 0.00668789 |
| a2eb961e-4b32-44fd-b318-153d70c68f06 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000046, ETHW: 0.00000046 |
| 9be94e18-0a72-4452-8ada-2bc04a91090c | Address on File | Contingent | USD: 0.00668756 |
| ba819782-ae16-4bcd-805c-b8fd0f043c33 | Address on File | Contingent | USD: 0.00668755 |
| 621217eb-e162-4f85-b439-88faef02cd82 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00029634 |
| 31a829df-1146-4e77-bfd0-51e5855cc238 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00140298 |
| 66bf6ce3-fd8e-4054-8082-49cbf5f799d2 | Address on File | Contingent | USD: 0.00668679 |
| 1065d223-1128-4871-b7ea-7220acd1bafe | Address on File | Contingent | USDT: 0.0066601 |
| 9bb7369c-5435-4c40-9a89-f99bb1e8f87b | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000024 |
| 3b45b271-15f7-4daf-9961-54b322dd103d | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000001, ETHW: 0.00000001 |
| c048dbf7-dbd5-4a50-af3b-2fec05c32aac | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000001, ETHW: 0.00000001 |
| fe0ecb01-b827-4b9a-972a-496c03e8d7c5 | Address on File | | USD: 0.00668586 |
| 7c00364b-6d80-4776-b757-6f24c8e32112 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00001819 |
| d6cc44e8-c700-4fd8-945a-bd5ca7aeb58e | Address on File | Contingent | USD: 0.00668569 |
| 40bd1685-fbfe-4814-ba14-5156ca9e0485 | Address on File | Contingent | USD: 0.00588081, XVG: 0.42353746 |
| 083afe70-b384-49c2-ae7e-c3f7a537c9da | Address on File | Contingent | USDT: 0.00665826 |
| ad885046-e84e-467b-9c6c-9de1008fdb5e | Address on File | | USD: 0.00668487 |
| e35fb801-6f7b-4d2b-8d4b-c22a95016ff0 | Address on File | | USD: 0.00668476 |
| 0decbaee-4d4d-4daf-8f8e-e88250c281c7 | Address on File | Contingent | USD: 0.0066847 |
| 2c14faa8-6d2a-43b1-8542-e594e86af27f | Address on File | Contingent | USD: 0.00668459 |
| de87a16a-ae69-427b-a5a8-afaf28923811 | Address on File | | USD: 0.00668438 |
| 1c62b0b8-68a2-4d79-b757-ef1e76070f71 | Address on File | | USD: 0.0066843 |
| 8a82625f-f37d-413c-9c12-88b3363ea3fc | Address on File | Contingent | BTC: 0.00000021, LTC: 0.00001092 |
| 5f3d42d3-4aec-4cac-94fd-61fea0978919 | Address on File | | USD: 0.00668334 |
| 0fda4714-cffa-47eb-8fb7-e338c8e816e2 | Address on File | | USD: 0.00668313 |
| 8a613662-ae9a-498d-a42d-0ef160f9e83d | Address on File | Contingent | USDT: 0.00665621 |
| fabe7110-7de0-4b57-a58f-2b87507c1d3c | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00661923 |
| 47ec3af6-8991-4f73-8b3a-ab54b5fc5ec2 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0019517 |
| cf2680a0-a350-4254-98a5-152a3cc49b38 | Address on File | Contingent | USD: 0.00668203 |
| aab91849-43bc-440a-a052-5c13501fbf42 | No Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000024 |
| 1272372e-9ea8-4e98-a257-495560a2c5d1 | Address on File | Contingent | ETH: 0.0000036, ETHW: 0.0000036 |
| 1b4f2813-da2e-4db1-83a8-976d1715d241 | Address on File | Contingent | ETH: 0.0000036, ETHW: 0.0000036 |
| f5473e41-9301-4ccc-bd35-fbbb3095248c | Address on File | Contingent | ETH: 0.0000036, ETHW: 0.0000036 |
| 22861559-42f9-4369-b63a-069e1ccfa473 | Address on File | | USD: 0.00668038 |
| 9f799a01-4112-48e5-8b53-f770046721ff | Address on File | | USD: 0.0066801 |
| 7ba19140-76a1-4e40-ab50-67d0c7ed4bf3 | Address on File | | USD: 0.00667989, USDT: 0.00000003 |
| 7b198db6-ee76-439b-bda8-cbfd978f5248 | Address on File | | USD: 0.00667969 |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | Address on File | | USD: 0.00667961 |
| 93bfeaee-5354-4582-b27b-5ccf854c5bba | Address on File | | ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00650497 |
| 2e9b178b-3207-4d7a-bcb1-223789a2b17d | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00360883 |
| c255f6f5-0740-4e0d-94ea-6ed4d5a9afca | Address on File | Contingent | USDT: 0.00665255 |
| b3022e93-f6d6-4587-97de-d5c2e439d321 | Address on File | | USD: 0.0066791 |
| b0b58366-edbf-440c-8d4e-4fd47e5584aa | Address on File | | USD: 0.00667874 |
| 33ca3142-e43f-4510-9bb5-30424c9434c3 | Address on File | Contingent | XLM: 0.07461939 |
| 57acb554-4d24-42a8-af68-b9933ae96d14 | Address on File | | USD: 0.00667837 |
| e7fa0663-917d-41b7-a4b0-cc6d330cf584 | Address on File | | LTC: 0.00000546, USD: 0.00625334 |
| a8d8b1f6-c081-4dd0-bfd6-61943992821e | Address on File | Contingent | BAT: 0.03121912 |
| ed64e566-9b68-4c2e-bf13-aee5c6052123 | Address on File | Contingent | BCH: 0.00005746, BTC: 0.00000001 |
| 29521cc2-dac0-4ae4-b491-de4bdbc95158 | Address on File | | USD: 0.00667699 |
| c9fcf88c-40d8-4794-b862-a3cb9675292c | Address on File | Contingent | USD: 0.00667663 |
| c7d59eed-d324-4f42-bb2d-6ca81596a701 | Address on File | Contingent | FLO: 8.03603494 |
| 9ea86ac9-ae4f-4a9f-a6da-370586afb9fd | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00277572 |
| dad34614-ad3b-49e5-bdd9-7c5b2568c9e3 | Address on File | Contingent | USDT: 0.00664947 |
| 468b2383-70a2-4dfc-ad60-47a814cf846d | Address on File | | USD: 0.006676 |
| b7d15f72-2156-4436-bd42-e21bdbdaa008 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00471237 |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | Address on File | | USD: 0.00667585 |
| bd2f95be-0b58-44ca-91f6-789e02e42a4f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000024 |
| 28f1b161-1f10-437a-b030-c3a2a680cf35 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000021, ETH: 0.00000044, ETHW: 0.00000044 |
| aed09621-fa90-4616-a6cd-4c390e19ad8d | Address on File | | USD: 0.00667498 |
| c0527b5d-1b59-44e5-86c3-e4fb65f78788 | Address on File | Contingent | USDT: 0.00664794 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d2b6084-f395-4ae3-8f77-9f877db07485 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0000018, ETHW: 0.0000018 |
| 6159c8da-aa7d-4965-b742-dc945de58f2c | Address on File | | USD: 0.00667428 |
| 9b58d963-aed2-41d9-b0ad-8b6a95709fef | Address on File | | USD: 0.00667414 |
| 07f660f6-0f37-487c-be55-079de007779c | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00055993 |
| 516c3c28-b318-4023-8980-9ea9779181dd | Address on File | Contingent | BCH: 0.00000429, BTC: 0.00000005, ETH: 0.00000259, ETHW: 0.00000259 |
| 69a8eb01-c908-481c-bf42-1cf5eabc4294 | Address on File | | USD: 0.00667375 |
| 9743e208-f39e-4b1d-a46b-d042f44943e6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000023, ETHW: 0.0000023, XVG: 0.97334354 |
| fb6348de-4ff4-400f-8656-676617af2b9b | Address on File | Contingent | USDT: 0.00664688 |
| b64e6a71-f375-4528-9e81-d7bef5c8ddaf | Address on File | | USD: 0.00667322 |
| beeb6f75-9857-4cbe-adf8-de4552804419 | Address on File | Contingent | USDT: 0.00664659 |
| 878ad335-997b-4397-80d6-5a7a79534c2c | Address on File | | USD: 0.00667307 |
| 92211267-64e8-4958-ae92-318fb0f11d46 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000177, ETHW: 0.00000177, USDT: 0.00282107 |
| c3429b29-d570-4242-baed-c75d38cff3ec | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000024 |
| 7d88468b-dc78-451c-aa22-b4bdfe389f75 | Address on File | | USD: 0.00667283 |
| 1ce58d1b-ee1c-4b86-8159-bb8f877d334b | Address on File | | USD: 0.00667249 |
| 7c9b7aa4-f13a-402f-a672-7ea1b9a8cd53 | Address on File | Contingent | USD: 0.00667207 |
| aa187684-d8d8-4729-858a-db27ae4d4276 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000024 |
| 020a7996-bbbc-49cd-bc1b-d28cd0b05178 | Address on File | Contingent | USD: 0.00667187 |
| 370fa755-2b88-4e48-909c-f0814fc8a902 | Address on File | | BTC: 0.00000001, USD: 0.00639405 |
| 6c9cb824-a936-4e94-a825-d689c7f25000 | Address on File | Contingent | USD: 0.00667177 |
| ff1ee1f8-15f2-4e01-8da2-908aa920974f | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000105, ETHW: 0.00000105 |
| 3e250759-86fb-46d8-a25a-b39a0d2afdfd | Address on File | Contingent | USDT: 0.0066442 |
| c46b1c7b-7730-4c1f-a413-79b1c168035b | Address on File | Contingent | ADA: 0.0000091, BTC: 0.00000024 |
| 48ff2e21-697e-43cb-8837-605721d1416d | Address on File | Contingent | USD: 0.00667059 |
| ca4b752d-12e1-4319-a3df-3d36a7a68f4c | Address on File | | SHIB: 0.00000001, USD: 0.00667053 |
| d65c2e66-7e8c-4564-9f1a-a75afcb03a34 | Address on File | | BTC: 0.00000001, USD: 0.0063927 |
| 2d9dbb41-fd6e-4d45-a6d1-836bdf433ac4 | Address on File | Contingent | WACME: 0.20100675 |
| 88053868-7780-4ba2-b695-1a119a96f60f | Address on File | | USD: 0.00666954 |
| 53037d3b-be76-4842-9954-58b706b0f772 | Address on File | Contingent | USD: 0.00666945 |
| 25616dd8-d775-44d8-9b49-8ec260efeee3 | Address on File | Contingent | ETH: 0.00000302, ETHW: 0.00000302, USDT: 0.00106014 |
| cd6c3554-6c8a-4d01-a01e-2e9f0adfa325 | Address on File | | USD: 0.00579138, USDT: 0.00087452 |
| 8de7a044-3c97-498d-b700-9c7ab2dc04e5 | Address on File | | BTC: 0.00000024, USDT: 0.00000154 |
| f768a0af-34b4-4dce-944e-e4f60555263b | Address on File | | USD: 0.00666897 |
| 9c9023e7-c34b-48a2-8edc-4c0088f68d1a | Address on File | Contingent | BTC: 0.00000024, NXS: 0.0000005, TRX: 0.00001948, ZRX: 0.00000038 |
| 5660dbb2-d05c-4b4d-9b01-3a8816154133 | Address on File | Contingent | USD: 0.00666882 |
| 28b4be6d-5732-46cd-82ef-810675231cc4 | Address on File | Contingent | USDT: 0.00664176 |
| 56ba53f0-dedd-4f0f-b7fa-979e399961ff | Address on File | Contingent | BTC: 0.00000024, USDT: 0.0000008 |
| a5d27b52-5788-4f0b-a672-34bddab8a2ff | Address on File | Contingent | ADA: 0.00000401, USD: 0.00666661 |
| 2f70eefd-6071-4d25-ac72-75b6304cbf64 | Address on File | Contingent | USDT: 0.0066411 |
| 04620a50-b8a8-4677-a43a-301616633189 | Address on File | Contingent | BTC: 0.00000024, XLM: 0.00000023 |
| d6b70416-45ad-45ba-b9cb-de6ccce49013 | Address on File | | BTC: 0.00000024, USD: 0.00000001 |
| 02b34cb2-8cc5-4428-8113-af769599bcf8 | Address on File | Contingent | BTC: 0.00000024 |
| 02b3eb7b-07c4-4c34-9af0-94ca066361fe | Address on File | Contingent | BTC: 0.00000024 |
| 0304faa5-37c1-4013-ad20-6f558a71d575 | Address on File | Contingent | BTC: 0.00000024 |
| 03430560-6273-4a5e-ba38-44afe29c4a5b | Address on File | Contingent | BTC: 0.00000024 |
| 037e49c9-21a2-46a6-ac86-9e6bef7b50c0 | Address on File | Contingent | BTC: 0.00000024 |
| 05fa07ac-dedd-4143-a485-0043562cf682 | Address on File | Contingent | BTC: 0.00000024 |
| 064ad778-5447-4077-b50e-3bb7fb050792 | Address on File | Contingent | BTC: 0.00000024 |
| 06c0d54e-eaed-4bf7-a432-b70fde5ed688 | Address on File | Contingent | BTC: 0.00000024 |
| 077b1b5e-9f7e-4f94-830f-5a76c76939dc | Address on File | Contingent | BTC: 0.00000024 |
| 085047cd-43df-4de4-8676-3b4e1872b7fe | Address on File | Contingent | BTC: 0.00000024 |
| 08724e91-936d-4fc1-b689-ec0f092f525e | Address on File | Contingent | BTC: 0.00000024 |
| 0972ab4a-1747-4958-b613-47355771a5f3 | Address on File | Contingent | BTC: 0.00000024 |
| 097afbe9-18db-484d-9cb6-1b4df06df5ce | Address on File | Contingent | BTC: 0.00000024 |
| 09dfc8ea-a457-4428-aad8-ec409d74cdfc | Address on File | Contingent | BTC: 0.00000024 |
| 0c483b39-6ba5-49d4-a369-6222dbc03c65 | Address on File | Contingent | BTC: 0.00000024 |
| 0c980096-5b24-484a-9268-98e677025b4d | Address on File | Contingent | BTC: 0.00000024 |
| 0c9d55c7-7d87-4cbe-82ae-47633653a5fa | Address on File | Contingent | BTC: 0.00000024 |
| 0d83c86f-2509-4d34-a6fe-0f8a0f731774 | Address on File | Contingent | BTC: 0.00000024 |
| 0dd25a4a-d3b3-4a0b-a8b7-efa88d82983b | Address on File | Contingent | BTC: 0.00000024 |
| 0eb7e6a0-7f1a-4561-8e8c-9861641837b7 | Address on File | Contingent | BTC: 0.00000024 |
| 102d7948-06fb-455f-bdd7-1ae99d8c0fc0 | Address on File | Contingent | BTC: 0.00000024 |
| 10d2cf7e-fa7e-439a-9316-f73e1453917e | Address on File | Contingent | BTC: 0.00000024 |
| 1171845c-d922-4981-a7da-73ecda480b8a | Address on File | Contingent | BTC: 0.00000024 |
| 118a68ab-f93d-4f7b-acf7-d19e49eb0b66 | Address on File | Contingent | BTC: 0.00000024 |
| 127e94ab-edea-4c8b-b35b-15887fcae7de | Address on File | Contingent | BTC: 0.00000024 |
| 138351fd-4814-44ef-976a-83d0781447cb | Address on File | Contingent | BTC: 0.00000024 |
| 13f4e8c6-2bcd-4e95-ac41-ea9cd484b94a | Address on File | Contingent | BTC: 0.00000024 |
| 15e21246-62cc-46f1-aea2-bb76800b0f2a | Address on File | Contingent | BTC: 0.00000024 |
| 161ec359-cdb7-411c-aac9-917de16f7062 | Address on File | Contingent | BTC: 0.00000024 |
| 16b2057e-d63a-4513-acf2-7e5a8b507cd5 | No Address on File | Contingent | BTC: 0.00000024 |
| 17942d3d-8834-4370-86a9-7513bda9ebf9 | Address on File | Contingent | BTC: 0.00000024 |
| 17a0c087-eca6-4ff4-ae15-7b3ff1da3997 | Address on File | | BTC: 0.00000024 |
| 17c64125-3ac9-4823-8458-61979367b720 | Address on File | Contingent | BTC: 0.00000024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17ca8e86-4fac-4048-b594-6a9870311c39 | Address on File | Contingent | BTC: 0.00000024 |
| 182cc5db-86a4-4994-b160-ae3cf402aadf | Address on File | Contingent | BTC: 0.00000024 |
| 18710244-741f-4cf6-93ba-3ed64f3ba629 | No Address on File | Contingent | BTC: 0.00000024 |
| 18e38133-8f5c-4623-8dd9-f8ca2a9bb1fd | Address on File | | BTC: 0.00000024 |
| 19153aa0-c41f-42a3-8ccf-dbcfd5fae4ba | Address on File | Contingent | BTC: 0.00000024 |
| 19a9b0f3-1981-4992-b111-a96cf2292d75 | Address on File | Contingent | BTC: 0.00000024 |
| 1b169959-1a22-4aed-b318-90361463a749 | Address on File | Contingent | BTC: 0.00000024 |
| 1b2f22d9-89b0-48d5-8705-50c86d8734c0 | Address on File | Contingent | BTC: 0.00000024 |
| 1c12fc55-06fd-4098-a65b-0684560d5329 | Address on File | Contingent | BTC: 0.00000024 |
| 1c408073-875e-4a89-92cd-7583c6aec481 | Address on File | Contingent | BTC: 0.00000024 |
| 1c9bada9-8ae5-41f3-8753-c4d1c181e95c | Address on File | Contingent | BTC: 0.00000024 |
| 1e1741c7-2475-4115-84c1-c20f64e79f13 | Address on File | Contingent | BTC: 0.00000024 |
| 20a67378-9901-425d-ada3-91f3bc01c82a | Address on File | Contingent | BTC: 0.00000024 |
| 242b3684-8181-4baf-a11f-4e4edfc199f0 | Address on File | Contingent | BTC: 0.00000024 |
| 245220bf-5508-4b29-b3b4-c88896abd782 | Address on File | Contingent | BTC: 0.00000024 |
| 25928ab9-d5de-4daa-b2bd-6ea17ea6f0df | Address on File | | BTC: 0.00000024 |
| 25fa9f1f-2168-4a95-af47-140d1c7489be | Address on File | Contingent | BTC: 0.00000024 |
| 26328882-698a-4915-b21b-d4b9085767e5 | Address on File | Contingent | BTC: 0.00000024 |
| 26a423e9-f33b-4171-9a74-a2a3a0bac560 | Address on File | Contingent | BTC: 0.00000024 |
| 27f51412-bd96-4b1f-ac94-7093909cdc42 | Address on File | Contingent | BTC: 0.00000024 |
| 29364145-da87-4582-80db-2e1e226583da | Address on File | Contingent | BTC: 0.00000024 |
| 2a1bfea3-3491-4447-b900-fb440d773931 | Address on File | Contingent | BTC: 0.00000024 |
| 2aa3c4c4-3646-4f66-9da5-6db96434ca01 | Address on File | Contingent | BTC: 0.00000024 |
| 2bb10353-8d78-44a7-966c-d6340d880920 | Address on File | Contingent | BTC: 0.00000024 |
| 2c826ac2-543e-47b5-9f4a-ab43b264453d | Address on File | Contingent | BTC: 0.00000024 |
| 2dfe7247-47c4-4b5d-abfc-15cb6560e756 | Address on File | Contingent | BTC: 0.00000024 |
| 2e1a0334-6215-458a-b5aa-a9c0547e70b4 | Address on File | Contingent | BTC: 0.00000024 |
| 3023a7dd-eec7-467a-ae35-462e7854858c | Address on File | Contingent | BTC: 0.00000024 |
| 3059c7e4-c209-4d8c-9d8f-a35d09b44ec9 | Address on File | Contingent | BTC: 0.00000024 |
| 326ba657-f8a0-4e8b-ae45-bcb0c5c9aa5e | Address on File | Contingent | BTC: 0.00000024 |
| 32c30fb2-7fea-4540-9750-3ea08fafe3cf | Address on File | | BTC: 0.00000024 |
| 33699b4a-cbcd-4e78-919f-7f034b67d044 | Address on File | Contingent | BTC: 0.00000024 |
| 343a4011-2fcf-45a7-95a7-17f4dab3b9cc | Address on File | Contingent | BTC: 0.00000024 |
| 3453de88-2a13-4b4c-a719-0c821f4c7fff | Address on File | Contingent | BTC: 0.00000024 |
| 367fd689-6d65-4861-8363-7d7adfbb6dd3 | Address on File | Contingent | BTC: 0.00000024 |
| 36e28a89-c984-456d-aa3b-a925b5492b7d | Address on File | Contingent | BTC: 0.00000024 |
| 390efd79-ef8c-4f9e-8f51-656c134d0250 | Address on File | Contingent | BTC: 0.00000024 |
| 391ad695-e7d9-4413-a9f0-82476d91f34a | Address on File | Contingent | BTC: 0.00000024 |
| 394de86a-d6e1-45d0-85a4-5ffe1757916b | Address on File | Contingent | BTC: 0.00000024 |
| 3a56cda9-55cc-4174-89d6-2d6b88b6a71d | Address on File | Contingent | BTC: 0.00000024 |
| 3cdbfff6-3c92-4d71-8308-6ac3a4be0bfd | Address on File | Contingent | BTC: 0.00000024 |
| 3efb0a3c-0e77-448e-98f8-72e22cf0c176 | Address on File | Contingent | BTC: 0.00000024 |
| 4182001e-4b65-46b9-8ce9-d7bd339306fb | Address on File | Contingent | BTC: 0.00000024 |
| 427ef762-3c93-4817-b601-40db122b1da6 | Address on File | | BTC: 0.00000024 |
| 42eea94b-3934-41a5-b4c3-b16b359379cb | Address on File | Contingent | BTC: 0.00000024 |
| 43ad3346-35eb-44be-a2ca-dd97db0b33f0 | Address on File | | BTC: 0.00000024 |
| 456da6ce-34d1-4e5a-951c-283d93422f38 | Address on File | | BTC: 0.00000024 |
| 46790f02-829d-45fd-96b1-fac424b43d3c | Address on File | | BTC: 0.00000024 |
| 476a84e0-86c4-4c93-af5d-cf9b2df03b56 | Address on File | Contingent | BTC: 0.00000024 |
| 482f8966-857a-4a32-9346-e1a0441049d7 | Address on File | Contingent | BTC: 0.00000024 |
| 49ad177f-3056-440a-b784-d5e53acfb683 | Address on File | Contingent | BTC: 0.00000024 |
| 4c195ff2-b777-4527-b629-9995bc53ddde | Address on File | Contingent | BTC: 0.00000024 |
| 4ca18ba3-9ebc-43c2-8058-2a846db1e075 | Address on File | Contingent | BTC: 0.00000024 |
| 4e18f722-242b-4a41-b3f6-c4f61aced168 | Address on File | Contingent | BTC: 0.00000024 |
| 4e814f86-3cb0-40ee-8f03-7d6fd974d361 | Address on File | Contingent | BTC: 0.00000024 |
| 4f1de73e-84c3-4130-b109-00b9c94399e2 | Address on File | Contingent | BTC: 0.00000024 |
| 557b17fb-7443-40eb-872b-9a99a6174ebb | Address on File | Contingent | BTC: 0.00000024 |
| 569211f1-4da9-4cc0-9489-8d3c78a5f558 | Address on File | Contingent | BTC: 0.00000024 |
| 569aeb0a-1a08-4d6d-bc91-1b6da3aadcf7 | Address on File | Contingent | BTC: 0.00000024 |
| 577c070b-12a8-4fa9-8287-154d66a110f5 | Address on File | Contingent | BTC: 0.00000024 |
| 59ccf7c8-f81d-4838-9111-e26f8653e846 | Address on File | Contingent | BTC: 0.00000024 |
| 59f8433e-d5b5-405b-a305-c7119e171ca5 | Address on File | Contingent | BTC: 0.00000024 |
| 5a1d58be-62e8-4610-ab24-474831a6e0b1 | Address on File | Contingent | BTC: 0.00000024 |
| 5ae4e2fd-49f1-42eb-a969-a92591f07107 | Address on File | Contingent | BTC: 0.00000024 |
| 5b57e72a-ea6c-4a42-a9dc-eb222c1a0713 | Address on File | Contingent | BTC: 0.00000024 |
| 5bc3ec00-b6eb-4978-a9e0-64a6562c8fd8 | Address on File | Contingent | BTC: 0.00000024 |
| 5ce19cbd-299f-4766-9692-30be5039e5b3 | Address on File | Contingent | BTC: 0.00000024 |
| 5dcae654-02b5-4394-8de9-334dbaa0e14a | Address on File | Contingent | BTC: 0.00000024 |
| 5e236b79-ad6f-4a1f-9044-0987ffd4804f | Address on File | Contingent | BTC: 0.00000024 |
| 5f5e72bb-62c6-4ed0-a4fb-96a93245787c | Address on File | Contingent | BTC: 0.00000024 |
| 606e2a25-b695-4b81-bb86-529363ca2eec | Address on File | Contingent | BTC: 0.00000024 |
| 6108c76c-d879-455b-812b-8f46ad35ce41 | Address on File | Contingent | BTC: 0.00000024 |
| 61f5ed90-3b86-4793-9fc9-bc24fb681650 | Address on File | Contingent | BTC: 0.00000024 |
| 632109bd-1d5a-4156-be6a-d78ebd10d37b | Address on File | Contingent | BTC: 0.00000024 |
| 648d198e-dcc4-49c8-9f3a-e55e5d8cba2e | Address on File | Contingent | BTC: 0.00000024 |
| 668e1702-ea22-4d82-b167-94d192a6ef83 | Address on File | Contingent | BTC: 0.00000024 |
| 66b2f0b0-0498-482a-957b-4b8683b57848 | Address on File | Contingent | BTC: 0.00000024 |
| 66e9937f-444a-4e7e-94a3-a6a072f99398 | Address on File | Contingent | BTC: 0.00000024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6733da92-ccff-4f25-a98a-a8d83b3c999e | Address on File | Contingent | BTC: 0.00000024 |
| 6740e24d-1982-4206-880e-99f96d062d57 | Address on File | Contingent | BTC: 0.00000024 |
| 67544290-8c12-4ab4-85ee-6787e6056628 | Address on File | Contingent | BTC: 0.00000024 |
| 679338ae-301d-484e-9a21-638c80312e43 | Address on File | Contingent | BTC: 0.00000024 |
| 67c30659-8e66-4eea-be6a-44221028c1b9 | Address on File | Contingent | BTC: 0.00000024 |
| 68014cc7-bffd-4f7e-be8f-a1e830a1b321 | Address on File | Contingent | BTC: 0.00000024 |
| 685358ee-f200-4387-a499-b28a7ad81903 | Address on File | Contingent | BTC: 0.00000024 |
| 68e3c5ea-da37-4b5c-a408-c5f02c0cd170 | Address on File | Contingent | BTC: 0.00000024 |
| 68efd566-aecd-42e0-b9a2-8d037e9c71bc | Address on File | | BTC: 0.00000024 |
| 69943a3a-1e2d-469b-a63d-746c64397685 | Address on File | Contingent | BTC: 0.00000024 |
| 6b343772-356b-477c-a938-e27120e7c013 | Address on File | Contingent | BTC: 0.00000024 |
| 6c2028dc-e87a-4aac-828a-ffbbd005348a | Address on File | Contingent | BTC: 0.00000024 |
| 6c481ccb-cd16-491d-a39c-195133f0b0c8 | Address on File | Contingent | BTC: 0.00000024 |
| 6d74891f-1964-4743-be7a-07d7eeee9dc1 | Address on File | Contingent | BTC: 0.00000024 |
| 6f7ec4f6-63bc-4cd5-82de-6560493ab8c7 | Address on File | Contingent | BTC: 0.00000024 |
| 6f7eee88-261d-48f3-9056-ee3e23f8f3ca | No Address on File | Contingent | BTC: 0.00000024 |
| 703022ce-b4e3-4704-af28-24160f512dcb | Address on File | Contingent | BTC: 0.00000024 |
| 70dda775-5c43-419b-af05-ac291d2db186 | Address on File | Contingent | BTC: 0.00000024 |
| 71bb9af5-1910-48e7-9dce-29e984e515ec | Address on File | Contingent | BTC: 0.00000024 |
| 73288bfe-fa1c-4907-a2fd-cdd12681b14c | Address on File | Contingent | BTC: 0.00000024 |
| 7370ea4d-d16a-45a2-9805-49ca463552e6 | Address on File | Contingent | BTC: 0.00000024 |
| 743cdb40-9711-465e-9675-285905980c98 | Address on File | Contingent | BTC: 0.00000024 |
| 750cae40-e9e6-471a-85cb-037881eeb9b5 | Address on File | Contingent | BTC: 0.00000024 |
| 75297390-82db-411d-b45a-04a4c4a674e7 | Address on File | Contingent | BTC: 0.00000024 |
| 758ef066-3ec5-4ca1-aae9-d18adcdab407 | Address on File | Contingent | BTC: 0.00000024 |
| 764cc12d-ca80-4f5b-abb1-e528c48d964e | Address on File | Contingent | BTC: 0.00000024 |
| 78a5703f-1de4-4e24-82b0-bf1b23f18660 | Address on File | Contingent | BTC: 0.00000024 |
| 78bf09dd-03c4-4a98-8e44-2e40c0fda8ad | Address on File | Contingent | BTC: 0.00000024 |
| 7a317e61-5259-485d-ba1f-16deb3276d64 | Address on File | Contingent | BTC: 0.00000024 |
| 7a58d128-2a7b-4b12-83fc-effd3201015d | Address on File | Contingent | BTC: 0.00000024 |
| 7cab065a-7911-48f4-ae64-e637d9537dbf | Address on File | Contingent | BTC: 0.00000024 |
| 7d08b0a2-24df-465b-a19f-e618ac45da89 | Address on File | Contingent | BTC: 0.00000024 |
| 7d23bfb5-650a-4d3a-b53b-20d76947b888 | Address on File | Contingent | BTC: 0.00000024 |
| 7e4e2b42-85ed-418d-8f52-d7069a38dc15 | Address on File | | BTC: 0.00000024 |
| 7e5c3ecd-3214-4129-bf8b-193d1539aa54 | Address on File | Contingent | BTC: 0.00000024 |
| 7e75348e-a6a3-44a7-a2a1-c301e1487b31 | Address on File | Contingent | BTC: 0.00000024 |
| 7f1e8d56-0048-40cd-a005-dbb957045c61 | Address on File | Contingent | BTC: 0.00000024 |
| 7f92754e-0e4a-4f93-83c6-c36d74a0c8ba | Address on File | | BTC: 0.00000024 |
| 80149e31-7db7-40ce-be8c-010b79bcba48 | Address on File | Contingent | BTC: 0.00000024 |
| 8048fc8b-0a64-48d0-8e9c-a303bdbe5616 | Address on File | Contingent | BTC: 0.00000024 |
| 8560ad25-f0f1-4b3e-994c-e2646afa81cf | Address on File | Contingent | BTC: 0.00000024 |
| 85ec5746-e316-43a0-ac18-b0b4e32d6203 | Address on File | Contingent | BTC: 0.00000024 |
| 85f8237c-fdea-49c5-b6d3-5d7c23a07768 | Address on File | Contingent | BTC: 0.00000024 |
| 87967bc7-2f12-4426-8630-debe8fad7ada | Address on File | Contingent | BTC: 0.00000024 |
| 88f416ca-98fe-49ea-b6fc-443b3f71bb8a | Address on File | Contingent | BTC: 0.00000024 |
| 89892078-896b-4263-9438-3cdb099e85c5 | Address on File | Contingent | BTC: 0.00000024 |
| 89c10b06-d881-4f0b-8943-18854d892179 | Address on File | Contingent | BTC: 0.00000024 |
| 8bc44b74-1a52-4169-8401-35359f8b0f93 | Address on File | Contingent | BTC: 0.00000024 |
| 8e0f5330-a30d-4291-a2b2-1f61c0597f70 | Address on File | Contingent | BTC: 0.00000024 |
| 91559846-34d1-4b0d-b260-6d27419b6a7a | Address on File | Contingent | BTC: 0.00000024 |
| 9307d400-827c-455c-9bd8-cec630ee64c0 | Address on File | Contingent | BTC: 0.00000024 |
| 93432034-8973-4e88-927f-6526605c5cf3 | Address on File | Contingent | BTC: 0.00000024 |
| 93bd5290-b4fd-4f59-a0db-34d8dcac67f8 | Address on File | | BTC: 0.00000024 |
| 9559bccd-88c3-4287-a7a2-f054ff169bae | Address on File | Contingent | BTC: 0.00000024 |
| 95ae2c88-ec2e-4aa1-b510-7f73b43638fa | Address on File | Contingent | BTC: 0.00000024 |
| 961725cc-d41e-4508-abe1-651f564624fc | Address on File | | BTC: 0.00000024 |
| 96f11b29-f8eb-4f8b-99f6-d426093071d1 | Address on File | Contingent | BTC: 0.00000024 |
| 977104d7-c019-42cb-a592-52647738ed36 | Address on File | Contingent | BTC: 0.00000024 |
| 9833d108-e4ff-417d-9648-d36f9d256d17 | Address on File | Contingent | BTC: 0.00000024 |
| 99610992-7957-4cbd-b584-5088aeda6e24 | Address on File | Contingent | BTC: 0.00000024 |
| 9964f2ad-6d16-493f-b628-9fcffde2d5f1 | Address on File | Contingent | BTC: 0.00000024 |
| 99f10b6f-7cbd-4aa1-b661-46d1cd2d9a8d | Address on File | Contingent | BTC: 0.00000024 |
| 9b0d7088-673c-4c2f-a1ca-249992e7cc46 | Address on File | Contingent | BTC: 0.00000024 |
| 9b264d40-d13a-455b-a76b-c003522a8975 | Address on File | Contingent | BTC: 0.00000024 |
| 9c022e8c-c832-46d2-8556-b2ae7259679b | Address on File | Contingent | BTC: 0.00000024 |
| 9c16def6-2284-4c1c-88ab-580f7f6e7c39 | Address on File | Contingent | BTC: 0.00000024 |
| 9e60a221-f713-46fc-8c0a-753888e3258e | Address on File | Contingent | BTC: 0.00000024 |
| a127b2bc-a948-4f8a-9fb8-27ee2f689c05 | Address on File | Contingent | BTC: 0.00000024 |
| a3252b16-036a-4db5-81e6-d3b7d83214eb | Address on File | Contingent | BTC: 0.00000024 |
| a3669b45-39cf-477b-9774-89464ef3a1af | Address on File | Contingent | BTC: 0.00000024 |
| a38112ac-d694-459e-b7a5-222659682b35 | Address on File | Contingent | BTC: 0.00000024 |
| a3a52d2d-a1bf-49e0-807c-f5ff65526a99 | Address on File | Contingent | BTC: 0.00000024 |
| a3f56655-aedf-4263-831e-08ed02ec2065 | Address on File | Contingent | BTC: 0.00000024 |
| a4fe4eaa-b4a3-4340-a1df-ab766e3e60e8 | Address on File | Contingent | BTC: 0.00000024 |
| a543b6d8-239c-410c-95e6-92568a76acd2 | Address on File | Contingent | BTC: 0.00000024 |
| a84e0d5c-5929-4dbd-9676-587cfc865b0e | Address on File | Contingent | BTC: 0.00000024 |
| a853066d-05e2-49b2-b047-f861b7560c54 | Address on File | Contingent | BTC: 0.00000024 |
| a89e79d9-b700-4239-94a6-7d088dd21a98 | Address on File | Contingent | BTC: 0.00000024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8f28efc-0326-4618-9922-c0a440a5fce4 | Address on File | Contingent | BTC: 0.00000024 |
| aa528f78-dd39-4c2f-babf-64f639003eb5 | Address on File | | BTC: 0.00000024 |
| ad8d2227-d989-4b3b-a5b2-8a8cc7d5d5f6 | Address on File | Contingent | BTC: 0.00000024 |
| add97872-9e08-4a79-8406-165d98c2ef9a | Address on File | Contingent | BTC: 0.00000024 |
| af26dee6-bb07-4f0b-bb96-9e59157418d5 | Address on File | Contingent | BTC: 0.00000024 |
| b1fabd08-7901-439b-be1a-05aa2d3a6c15 | Address on File | Contingent | BTC: 0.00000024 |
| b28b9444-2096-4a5b-be96-185e24bd0632 | Address on File | Contingent | BTC: 0.00000024 |
| b32cd541-972b-40bb-a37c-728fe24c8d50 | Address on File | Contingent | BTC: 0.00000024 |
| b3c17142-d7ed-4fec-8391-1969f1268cfa | Address on File | Contingent | BTC: 0.00000024 |
| b7377a42-d3f2-41a5-bdf7-d3a5892a5c91 | Address on File | | BTC: 0.00000024 |
| b8fe3e4f-550e-4ab2-8aa1-ea0c0098605e | Address on File | Contingent | BTC: 0.00000024 |
| ba690ed6-4d9f-4458-9eca-54f49b561845 | Address on File | Contingent | BTC: 0.00000024 |
| baa76e07-eb9d-4205-8dec-8639a77b1646 | Address on File | Contingent | BTC: 0.00000024 |
| bb77aeef-b4f8-4e10-b230-4a15e00d3fcd | Address on File | Contingent | BTC: 0.00000024 |
| bcc6c5f3-aa2f-498f-ae2f-09f2d2214191 | Address on File | Contingent | BTC: 0.00000024 |
| bd0948b4-f2c6-4d42-aa56-f7bd12741782 | Address on File | Contingent | BTC: 0.00000024 |
| bdcf2da2-03d9-4295-9ce3-9c834908995b | Address on File | Contingent | BTC: 0.00000024 |
| bea33d37-8b1e-42cd-aa39-54cee5f71626 | Address on File | Contingent | BTC: 0.00000024 |
| bffe48c7-6fc5-4a28-b603-2f053e03147a | Address on File | Contingent | BTC: 0.00000024 |
| c01813f3-db14-4128-8771-ddf0cc8d0dc5 | Address on File | Contingent | BTC: 0.00000024 |
| c02d3a3a-1d1f-44e8-9fef-128068bb5f6f | Address on File | Contingent | BTC: 0.00000024 |
| c2b76d97-07d3-4e1a-b64c-22e1e308b7bf | Address on File | Contingent | BTC: 0.00000024 |
| c2fefd0c-4651-4744-9248-5351b2f8e6ea | Address on File | Contingent | BTC: 0.00000024 |
| c331191f-a5e3-4427-8b7e-23ad152bd1bc | Address on File | Contingent | BTC: 0.00000024 |
| c4610c6b-bd50-4ac9-90f9-31af140ac0cf | Address on File | Contingent | BTC: 0.00000024 |
| c4b65d29-c644-4ca0-ba95-7e65d8c7b10a | Address on File | Contingent | BTC: 0.00000024 |
| c6e25426-4849-4181-a940-732ad62e78e3 | Address on File | Contingent | BTC: 0.00000024 |
| c8cd5272-f918-4908-a50a-a7b36d744fda | Address on File | Contingent | BTC: 0.00000024 |
| c8ea1cac-fcc6-4eaf-ae4d-967bd16ecbc3 | No Address on File | Contingent | BTC: 0.00000024 |
| ca110865-4860-4ab6-a10a-44f563def9ae | Address on File | Contingent | BTC: 0.00000024 |
| ca73caa7-ee53-4442-b6a3-ef88e1bcc10f | Address on File | Contingent | BTC: 0.00000024 |
| cc76576e-3752-4f55-9f35-1f4a1b5c67f2 | Address on File | Contingent | BTC: 0.00000024 |
| d00834a5-756a-4b0d-87fa-860f8a5b9a05 | Address on File | Contingent | BTC: 0.00000024 |
| d03441f3-96cc-49c0-bbd4-7b18a2a87cec | Address on File | Contingent | BTC: 0.00000024 |
| d0ca2ad5-accc-42ae-8b13-3716a5160d3f | Address on File | Contingent | BTC: 0.00000024 |
| d287d60e-70d4-4069-8959-5bcb058aeec2 | Address on File | Contingent | BTC: 0.00000024 |
| d2bac4e1-544d-4a8b-bf9b-1ac9bc6da141 | Address on File | Contingent | BTC: 0.00000024 |
| d33e599c-379b-4efa-b28f-9f7d89560f41 | Address on File | Contingent | BTC: 0.00000024 |
| d3bdb321-9a9f-4fd2-ade6-c8b9a6ca1c9c | Address on File | Contingent | BTC: 0.00000024 |
| d42f6a0f-5d65-43a5-a1fe-0f8ce1ec3441 | Address on File | Contingent | BTC: 0.00000024 |
| d5ad7927-875e-444e-92d3-fcce11fa101a | Address on File | Contingent | BTC: 0.00000024 |
| d756c6f8-1997-43d2-b714-f58ac0d8b4e2 | Address on File | Contingent | BTC: 0.00000024 |
| d821fcfe-3d3c-4028-989c-45bd7073b0f1 | Address on File | Contingent | BTC: 0.00000024 |
| d93e9135-891f-426c-ac98-0625922734a5 | Address on File | Contingent | BTC: 0.00000024 |
| d9e8b42a-9d9b-41e1-90ef-2bd4bd175d00 | Address on File | Contingent | BTC: 0.00000024 |
| daad20ff-1984-4292-80da-50654a742361 | No Address on File | Contingent | BTC: 0.00000024 |
| dc07d6ff-7c19-4e76-ba3d-b9de1fe6a924 | Address on File | Contingent | BTC: 0.00000024 |
| dc830197-910d-43f8-b7c6-20b6d2c95e95 | Address on File | Contingent | BTC: 0.00000024 |
| dcbfd7a4-10b5-41e2-a7f6-1799069a3032 | Address on File | Contingent | BTC: 0.00000024 |
| df607cf0-eacf-4b04-ab3c-674271c22ae2 | Address on File | Contingent | BTC: 0.00000024 |
| df72f937-db7f-47f9-aef4-e272ce2d661b | Address on File | Contingent | BTC: 0.00000024 |
| e065ad8e-e8d0-4f86-a949-e5543410a8b5 | Address on File | Contingent | BTC: 0.00000024 |
| e06696d7-165b-4a65-96b3-eef1e4003367 | Address on File | Contingent | BTC: 0.00000024 |
| e1e37c2b-8495-44f8-ad46-83cd5e326ddc | Address on File | Contingent | BTC: 0.00000024 |
| e236187c-a36d-4ed4-aaa2-c7ccc8aa1a5c | Address on File | Contingent | BTC: 0.00000024 |
| e3154f4c-5e63-4e0c-bd26-3528c4b3ee61 | Address on File | Contingent | BTC: 0.00000024 |
| e3560bc3-8fae-455a-bd85-1b46875ab746 | Address on File | | BTC: 0.00000024 |
| e512abe4-ff62-4ceb-a5e3-5d7bfa867ede | Address on File | Contingent | BTC: 0.00000024 |
| e9e82146-c417-4ed8-b48c-65c6fae9cf85 | Address on File | Contingent | BTC: 0.00000024 |
| eb958a15-a3eb-4313-b8f4-9eedd72c08be | Address on File | Contingent | BTC: 0.00000024 |
| eba82b03-7153-489f-b28b-c23f3e75bde6 | Address on File | Contingent | BTC: 0.00000024 |
| ecdfa188-d3cc-4832-820e-6dcae501f464 | Address on File | Contingent | BTC: 0.00000024 |
| edea04d6-595b-449f-8030-7986c6b8950a | Address on File | Contingent | BTC: 0.00000024 |
| edea687a-2bcc-4585-bc65-50860275e9ac | Address on File | Contingent | BTC: 0.00000024 |
| eed0a480-2edb-42cf-bef6-3729b0eb2246 | Address on File | Contingent | BTC: 0.00000024 |
| ef56145d-a9aa-4eec-a039-14c0a4bafa9f | Address on File | Contingent | BTC: 0.00000024 |
| ef86351f-06d0-4536-ba7c-a23ed81a31b5 | Address on File | Contingent | BTC: 0.00000024 |
| f0841c82-2630-46c7-844c-ca4ec4e81f88 | Address on File | Contingent | BTC: 0.00000024 |
| f11c9764-2d1c-4a40-94b6-1afcdcf4c5c2 | Address on File | Contingent | BTC: 0.00000024 |
| f18b175c-8d81-4794-b3c6-4d1eb7e60ad1 | Address on File | Contingent | BTC: 0.00000024 |
| f225ce0a-4a99-4b2e-92b5-e888d1770a72 | Address on File | | BTC: 0.00000024 |
| f340164d-4f9b-4042-a31f-2a8c05321ef6 | Address on File | Contingent | BTC: 0.00000024 |
| f44ed729-0de6-448c-afae-f836e3614e2a | Address on File | Contingent | BTC: 0.00000024 |
| f63f6988-ec0d-439b-b93e-4b01909fbea4 | Address on File | Contingent | BTC: 0.00000024 |
| f6b838a9-b926-4b80-998a-6d4c281d5959 | Address on File | | BTC: 0.00000024 |
| f7334c3a-0d81-4de6-ba71-66241e8e872e | Address on File | Contingent | BTC: 0.00000024 |
| fac4a02b-c13c-49a2-a660-12381e1ee70a | Address on File | Contingent | BTC: 0.00000024 |
| fb531368-070b-4c15-bb79-213f41cc5c7d | Address on File | Contingent | BTC: 0.00000024 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd9ab23a-148b-4b47-95fd-cb02f4385acf | Address on File | Contingent | BTC: 0.00000024 |
| ff9868e4-40da-4e20-9449-b15fc5fd63a3 | Address on File | Contingent | BTC: 0.00000024 |
| 03871674-fce7-4a19-b09a-efb525064375 | Address on File | Contingent | USD: 0.00666724 |
| 86bcb1e7-4692-4940-9b04-8cfe27c61d80 | Address on File | Contingent | USD: 0.00666719 |
| 16bec1df-634c-4899-b0ee-17bb874218f8 | Address on File | | CELO: 0.00058, USD: 0.00637153 |
| 2b78817c-6479-4f6a-841e-c7fade9c046e | Address on File | | USD: 0.00666671 |
| e1129e5d-8b54-416b-ae60-ac80c39636ac | Address on File | | USD: 0.00666666 |
| 0dc3c867-5d41-439e-83fc-50ebcd1c3c42 | Address on File | Contingent | USD: 0.00666642 |
| b339dea7-cf4d-4607-a896-06b0f91064e6 | Address on File | Contingent | USDT: 0.00663944 |
| 9097c7f5-a221-463a-aa10-b905342556cf | Address on File | Contingent | USD: 0.0066652 |
| 4208e09c-fd79-42db-9a82-79d31b6434c5 | Address on File | Contingent | USD: 0.00666511 |
| 72840f58-4a3b-41b3-a0f2-28ac85aa7a3b | Address on File | | BTC: 0.00000006, ETH: 0.0000023, ETHW: 0.0000023, USDT: 0.00072608 |
| 0b2ea10c-3382-49f2-87af-0f3aa83d5bc5 | Address on File | Contingent | USDT: 0.00621695, XVG: 0.222068 |
| e89453f9-d331-4290-a167-6c94d96c8f2c | Address on File | | USD: 0.00666333 |
| 27e40ca1-779e-4d07-932c-0743d81c8036 | Address on File | Contingent | ETH: 0.00000359, ETHW: 0.00000359 |
| 68989be3-e778-4341-b865-e0c00d4b22ed | Address on File | Contingent | ETH: 0.00000359, ETHW: 0.00000359 |
| 73815d81-780d-4bce-9c7d-a89cbaae580c | Address on File | | ETH: 0.00000359, ETHW: 0.00000359 |
| 92f0547d-4645-4784-9d78-7fc821166603 | Address on File | Contingent | ETH: 0.00000359, ETHW: 0.00000359 |
| 15b73f83-13af-478f-8733-ac58bcd331d5 | Address on File | Contingent | USDT: 0.00663604 |
| 1b39a468-1f2e-46b8-baec-1bfb1b952c1b | Address on File | | USD: 0.00666256 |
| b4706a07-c76c-47ea-848f-5f57c748537e | Address on File | Contingent | USDT: 0.00663573 |
| 7c0d1579-4686-46e9-89fd-465b185bb64d | Address on File | | ETH: 0.00000262, ETHW: 0.00000262, USD: 0.00179941 |
| 0ee2aeb0-536f-4318-922f-1fd9484e6dcd | Address on File | Contingent | USDT: 0.00663549 |
| d8714e53-b24b-4278-9e59-d0113e290b2f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00386812 |
| 46c885c5-4424-474e-b511-d89abf3c302f | Address on File | | USD: 0.00666147 |
| c16bbe9a-f66e-4575-bb3d-3a7d538bb255 | Address on File | | USD: 0.00494727, USDT: 0.00170617 |
| 280aa671-3ee4-4d85-b372-95df0d01a55e | Address on File | Contingent | USD: 0.00666016 |
| 299eaa2d-7bc1-400e-9ed4-0fa7bb7a8f5e | Address on File | | USDT: 0.00663247 |
| 59879f5b-eab9-444b-8ec7-08688c3b7c35 | Address on File | | USD: 0.00665887 |
| aa16e322-5568-4fa9-8e6e-f029d7dd526a | Address on File | Contingent | USDT: 0.00663211 |
| d655387b-e075-4a34-92df-d490db1af0bf | Address on File | Contingent | USD: 0.00665843 |
| dc7b4235-e92a-49da-bdd0-88e4db6dc827 | Address on File | Contingent | NEO: 0.00000003, OMG: 0.00000007, STRAX: 0.01393441 |
| 0b47a170-c860-46ce-9027-8aeb5a931303 | Address on File | Contingent | USDT: 0.00663152 |
| c6baecb2-7b1c-4057-a3cf-9af404df8517 | Address on File | Contingent | USD: 0.00665731 |
| 32cfe787-538e-4ace-9b6f-c0df96b12c2f | Address on File | | USD: 0.0066573 |
| 5456f382-6632-436a-b35a-cbbf85615eda | Address on File | | USD: 0.0066571 |
| 34b7b3c0-72f0-4073-be0e-c9ebf1149119 | Address on File | | USD: 0.00665707 |
| 1cb3fad2-b573-4e1d-b0df-b215903a69d4 | Address on File | | USD: 0.00665674 |
| a6f2b615-bf33-482b-b967-bbb9e139fae3 | Address on File | Contingent | USD: 0.00665661 |
| 60f4c3a8-9375-4f8a-84c7-a629adac4709 | Address on File | | USD: 0.00665656 |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | Address on File | | USD: 0.00665622 |
| 035aa932-4e22-40d3-ac7f-3d0521cfbf94 | Address on File | Contingent | USDT: 0.00662925 |
| d7a919bb-a6b5-427d-afcb-7eefbdfc1305 | Address on File | | USD: 0.00665564 |
| 2640083f-6fdc-4772-9c00-34da60a56d0b | Address on File | Contingent | USDT: 0.00662908 |
| 6f8091d6-2a4f-4d4c-997c-514881651e15 | No Address on File | Contingent | USDT: 0.00662906 |
| cf560808-761e-48db-be52-a0bcfa3fd3fc | Address on File | Contingent | BTC: 0.00000002, LSK: 0.00703979 |
| dc22ce1e-54a9-44c1-a64c-e6bf0a9bcf1b | Address on File | | USD: 0.00665433 |
| 5a81ebed-27c2-4697-b490-f71b0fae3d84 | Address on File | | USD: 0.00665428 |
| 1544e5c4-36cf-4894-be62-809b8bfb6a7b | Address on File | | USD: 0.00665402 |
| 1ee0e252-3cda-40df-a493-e0f4ba62c5d5 | Address on File | Contingent | USD: 0.00665394, USDT: 0.00000001 |
| 95150a65-2392-4ec2-87bc-2dc998246f2c | Address on File | | BTC: 0.00000001, USD: 0.00637587 |
| 41796501-43bf-4079-8a2c-ca12f0aba3a9 | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000023 |
| c30722d4-0a19-41a3-952e-6f7b14d27db1 | Address on File | Contingent | USD: 0.00665335 |
| 7e99d161-a246-463a-8128-c9fee3b5a719 | Address on File | | USD: 0.00665327 |
| cfd46e8b-0d48-44e5-a9fe-b50136af2fdd | Address on File | | USD: 0.00665309 |
| 90bdcb84-057f-4dcc-b010-883cdee7ad7c | Address on File | Contingent | USDT: 0.00662653 |
| 5bde9bb4-d590-4137-8c41-a1b6db9dd2fb | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00524297 |
| 8a5ad1a9-f060-4c63-b223-68bfe1b06c59 | Address on File | Contingent | DGB: 0.0085202, MATIC: 0.00729771 |
| 862d3b20-76e4-4dd7-ba8f-ca40630744c0 | Address on File | | USD: 0.0066527 |
| 0aa7900b-2f4f-4474-a088-cceea2d26793 | Address on File | | USD: 0.00665216 |
| 44f154ba-f186-4bb5-a2e1-fd3f3bf5431b | Address on File | Contingent | USD: 0.00665205 |
| 289199fe-a722-4abb-81dd-f913c97915ed | Address on File | | USD: 0.00665173 |
| 6646f1d7-92d6-4a74-ba9e-7d2e6d213c72 | Address on File | Contingent | BCH: 0.00005972 |
| 1e21a860-1aa6-4a77-8e85-46e4fbcec1c9 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00026075 |
| 0a7f4784-55ec-481d-b202-40fc7175cbff | Address on File | | USD: 0.00665119 |
| 057d8086-f508-47bf-b0f7-477542479063 | Address on File | Contingent | BCH: 0.00000055, USDT: 0.00656339 |
| 3ba58c7a-4861-40f8-8cf4-90f3bda9ede2 | Address on File | | USD: 0.00665054 |
| 0dfeff03-a82b-4608-9426-6a9e89a439f1 | Address on File | | USD: 0.0066504 |
| ccd443ef-9012-48c6-aacb-4ded0c864c4f | No Address on File | Contingent | SC: 1.9 |
| bdabffec-7d59-47fa-82a3-4f3465869175 | Address on File | Contingent | USD: 0.00664987 |
| 97ca8083-2720-478c-aff8-3d0254202578 | Address on File | Contingent | USD: 0.00664842 |
| 130adb8d-9874-43a5-9c2c-a29bec9ca7e4 | Address on File | Contingent | USD: 0.00664816 |
| 43608aab-b192-4fb5-a113-7df9afc73b24 | Address on File | Contingent | USD: 0.00664806 |
| 5f4e3b93-8829-4690-927e-faa36f4d3c38 | Address on File | Contingent | XVG: 3.498943 |
| 17b34bc7-e623-4112-95c6-050e73e705f2 | Address on File | | USD: 0.00664725 |
| c57cf586-3d14-4353-8548-3a1cc8902ebf | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.00562239 |
| 935de819-bb37-4967-a25d-f0b37728ee4c | Address on File | | USD: 0.0066471 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7060d83-f743-4446-b1c6-fb7526ea2f15 | Address on File | | USD: 0.00657391 |
| 4211934e-fd95-474d-abd3-8c1479ce0e9c | Address on File | Contingent | USD: 0.00657377 |
| 6dff9046-0bd3-4ce3-8f4b-f46e0ee1e898 | Address on File | Contingent | USDT: 0.00654746 |
| ac67bd2c-de62-481f-83de-829c70d84726 | Address on File | | USD: 0.00482068, USDT: 0.0017459 |
| 14afd413-89eb-46b2-b580-d45f0dec2638 | Address on File | Contingent | USD: 0.00657353 |
| 70091742-e497-497e-8c4b-d5c15c5afc54 | Address on File | Contingent | BCH: 0.0000004, USDT: 0.00650292 |
| b168a415-d5a8-44e5-a714-8abe14a28da7 | Address on File | Contingent | USDT: 0.00654704 |
| 7e454d47-a47b-4563-a448-89017c5c5764 | Address on File | Contingent | USD: 0.00657246 |
| ca6f11df-b38c-4c71-87a6-a952bf973318 | Address on File | Contingent | USDT: 0.00654576 |
| d285a9b5-ce6f-476a-8090-3d648d907951 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00626901 |
| 39d08a67-eb1a-4a95-8c41-711cfd9ee572 | Address on File | | USD: 0.00657179 |
| 5a124d8d-8274-47fb-9271-3355d5735aee | Address on File | | USD: 0.00657166 |
| 8dff0792-b746-4a89-b3e3-dfc1b1f2d56d | Address on File | Contingent | USDT: 0.00654532 |
| 76603cb9-1184-4236-8f30-d65cdfe67090 | Address on File | | USD: 0.00657142 |
| ff89498b-8366-4370-af8e-ddca17bc6315 | Address on File | Contingent | QTUM: 0.00254999 |
| 73550482-a356-4bf8-8389-bcf5e6e772c7 | Address on File | | USD: 0.00657129 |
| 8456b4fa-c1b5-46c6-952c-883001397188 | Address on File | | USD: 0.00657109 |
| 6d607d2f-67c8-4094-844d-e7a1ce396a56 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00156393 |
| 8aa9bee0-927f-4edd-866f-427c378cd056 | Address on File | | USD: 0.0065697, USDT: 0.00000104 |
| e5386c86-e0fb-44c2-84f8-29416b8a71ca | Address on File | Contingent | USDT: 0.00654435 |
| 620806d1-c11d-446a-b5d8-c2bafb4c2763 | Address on File | Contingent | USD: 0.00657027 |
| 2feef3bf-11c5-465b-9c72-b1961a6f6f0f | Address on File | Contingent | ETH: 0.00000354, ETHW: 0.00000354 |
| eec7b8aa-d43b-4f7d-8cde-ae1de36b5747 | Address on File | Contingent | ETH: 0.00000354, ETHW: 0.00000354 |
| baa8aff5-c558-46fb-8f3e-4525832071c4 | Address on File | | USD: 0.00657012 |
| a93b59ea-27dd-4078-9fd7-1f2265777fd9 | Address on File | Contingent | ADA: 0.00009615, BCH: 0.0000013, BTC: 0.00000023 |
| b2679fa9-bd5c-4d24-8df7-e85e67867ce9 | Address on File | | USD: 0.00656948 |
| 3df0aaf8-4fbe-493e-ba36-6e9f2489dd37 | Address on File | Contingent | USD: 0.00656943 |
| d460a7da-1023-45d6-a020-e51a126c5e18 | Address on File | Contingent | USD: 0.00656906 |
| d8288012-5ba6-4e10-91b8-2194e2e7432f | Address on File | | USD: 0.00656893 |
| 0e7afdb6-85f4-4ade-a72c-24af82a31bde | Address on File | | USD: 0.00656887 |
| a4333f52-b3ce-4dc9-9370-3dee66684f61 | Address on File | Contingent | USD: 0.00656855 |
| 5c3df339-cf52-467b-9f9f-6d9ab0b159fd | Address on File | | BTC: 0.00000003, ETH: 0.00000309, ETHW: 0.00000309 |
| a64be559-d963-49c8-bc28-c4f6e936ce6b | Address on File | | USD: 0.00656812 |
| a1983df7-44b2-4d65-b35f-b240805f1726 | Address on File | | USD: 0.00656781 |
| b9f98148-54cc-4a1a-baba-5d94bb9b6871 | No Address on File | Contingent | BCH: 0.00004649, BTC: 0.00000005 |
| 2b15e807-ae26-48c5-a862-c58a66722071 | Address on File | | USD: 0.00656652 |
| d23ffc27-c1f3-4407-b18e-8f555af8273b | Address on File | | USD: 0.00656626 |
| 623f54f9-8944-48a0-a7eb-c3687520c830 | Address on File | | USD: 0.00656572 |
| 77037fe1-ea47-4bbb-9051-66049250a2ff | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000234, ETHW: 0.00000234 |
| 2ae57705-c385-49f2-b459-6a90402e4015 | Address on File | | USD: 0.00656542 |
| 205d9dfc-ef49-42bd-b3c0-5c22aa9ec78d | Address on File | Contingent | USD: 0.00656533 |
| 530e32f1-c993-4351-b716-24fdc4b125c0 | Address on File | Contingent | USD: 0.00656533 |
| a7963f20-9d7c-404c-9125-597232bd40c7 | Address on File | | USD: 0.00656532 |
| 98150178-4928-4172-810e-e8db5d223167 | Address on File | | BTC: 0.00000009, USDT: 0.00404868 |
| fb66c563-0358-4f75-8813-7e69723ab72d | Address on File | Contingent | BTC: 0.00000002, HBAR: 0.10965203, XVG: 0.00023668 |
| 6b574ed7-1d88-44f4-a889-b9ec9fdcd2a3 | Address on File | | USD: 0.00656467 |
| afd0e9e5-24cc-4399-b65f-7272cb640773 | Address on File | Contingent | USDT: 0.00653843 |
| 94335b01-3cb9-4920-8e69-481bd68e4907 | Address on File | Contingent | USD: 0.00656439 |
| 77c6b831-48f6-42c6-80c0-90867ee3c2ab | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000204, ETHW: 0.00000204 |
| 8b92a64d-a7c7-4256-a9d3-e223445d1689 | Address on File | Contingent | USDT: 0.00653771 |
| 557751fd-780b-47dc-aa55-250e414c22d7 | Address on File | Contingent | USD: 0.00656375 |
| 5f8c8ea2-3209-40ee-8ea7-8f030f237091 | Address on File | Contingent | USD: 0.00656375 |
| 3ed0e9e8-cee5-4b50-83b2-e2d9bf12146b | Address on File | | USD: 0.00632277, USDT: 0.00023959 |
| 99d6dd07-eed9-48af-a670-8371c03a723e | Address on File | Contingent | USD: 0.0065632 |
| 445daa91-f308-4e3d-8dbf-7d5d2973680a | Address on File | Contingent | USD: 0.00656319 |
| eb9d262b-1b7d-4ed6-8f34-3b558ad1d9a4 | Address on File | Contingent | USD: 0.00656294 |
| d4e08317-32bb-4a6a-a227-cfdbc020c336 | Address on File | | ETHW: 0.00063513, USD: 0.0052614 |
| 34cf0701-c0a3-4d0a-ac02-d8371a0230f3 | Address on File | Contingent | BTC: 0.00000023, DGB: 0.02164285 |
| 7da34460-578e-415f-93e6-1da1295eabeb | Address on File | Contingent | USD: 0.00656271 |
| ef7f52d8-efe4-49a2-ba33-7aac1aafd4c8 | Address on File | Contingent | USD: 0.00656251 |
| 42aca573-cc70-490d-8e07-5d6e34dff468 | Address on File | Contingent | USDT: 0.00653629 |
| 5a8a2f07-5682-4d10-8677-4336b270f207 | Address on File | | BTC: 0.00000009, USD: 0.00406142 |
| 79a20368-9678-4e58-bfac-69ce16334cda | Address on File | Contingent | USD: 0.00656131 |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | Address on File | | USD: 0.00656119 |
| e051a77f-a63e-41aa-8832-dd39827dc159 | Address on File | Contingent | USD: 0.00656082 |
| 65f24f97-519c-4fa3-a73a-b18b7fc6603b | Address on File | Contingent | USD: 0.00656081 |
| fe9c22fb-9a38-472a-b1e9-694aa71df6c9 | Address on File | | USD: 0.0065608 |
| 836e3cfc-4cb3-420c-aa4d-8eb6d538e30d | Address on File | | BTT: 7381834.861, HBAR: 0.00037961, USD: 0.00653993 |
| 6b78940a-5ea1-4ba4-b5e9-882426ab52e1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00487387 |
| de714474-4097-4432-b996-9048ef3650a7 | Address on File | | USD: 0.00656018 |
| 27953f29-ce02-4fa9-baf1-ae93a9eea0ae | Address on File | Contingent | USDT: 0.0065337 |
| 744366ad-34b8-4815-9bca-5c54c32a6ec8 | Address on File | | USD: 0.00655958 |
| d92a375e-1121-4116-be31-747897914a97 | Address on File | Contingent | USD: 0.00655932 |
| 65335881-7243-4741-acd9-0cb8810e2a60 | Address on File | | USD: 0.00655909 |
| 3fb76860-edde-4977-8779-fb8f0104aa6b | Address on File | | BTC: 0.00000001, DOGE: 0.00000002, HBAR: 0.00000012, USD: 0.00628101 |
| a3737336-c93d-4640-8abf-4ef33081bc4a | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00487245 |
| 81ea0c53-0dbc-4ab5-8ace-4a2648a50e88 | Address on File | Contingent | USDT: 0.00653256 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e38a931-4f20-46c1-889d-9c1584e1218a | Address on File | | USD: 0.00655829, USDT: 0.00000003 |
| e62829cc-6103-4b97-a5d4-c730860a8928 | Address on File | Contingent | USDT: 0.00653211 |
| ec38a565-7ede-4a98-9b53-b99584335577 | Address on File | | USD: 0.00655743 |
| f52172bc-be31-4da5-be77-558ae7919ab6 | Address on File | | ADA: 0.01776611, BCH: 0.00000046 |
| 7a0e7f0b-6642-49c4-aa21-487c9dba4685 | Address on File | | USDT: 0.00653085 |
| 1015a2d0-f54d-4f0b-9515-3e67fbad625e | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083, SC: 0.36763274, USD: 0.00372958 |
| fad776c9-410f-46e1-bef2-4ac43e56ed79 | Address on File | | USD: 0.00655562 |
| 72ccd936-dc23-4738-806a-09a3fa09ebfb | Address on File | Contingent | USD: 0.00655534 |
| baf88ea1-0074-4c16-a538-1757d6c647bf | Address on File | Contingent | XVG: 3.45 |
| 8f7d541d-8310-4489-82fd-c35f3edfde44 | Address on File | | USD: 0.00655479 |
| 6ed520f6-d329-4d8e-810a-1a90590851c3 | Address on File | | TRX: 0.09568913, USD: 0.00000001 |
| 50691ef6-fe05-4a9a-acc6-b61b6a532dc4 | Address on File | Contingent | USD: 0.00655451 |
| d0a09a19-1c40-4650-9ef4-d7761452d9a6 | Address on File | | USD: 0.00000013, USDT: 0.00652822 |
| bc93d235-7c61-46bb-9a1f-5b0d63c6ac2a | Address on File | | USD: 0.00655426 |
| 90bc6ce4-2b18-4f43-9e5a-96160e28f1e8 | Address on File | | USDT: 0.00652794 |
| 06f1a8a9-3f4c-4105-bfeb-1dee1b9df37a | Address on File | Contingent | USDT: 0.00652785 |
| b93f4a6a-328f-4485-bf49-8cf57f50a2e6 | Address on File | Contingent | USD: 0.00655374 |
| 1472e3ee-37dc-459a-82e5-41eed6b75349 | Address on File | Contingent | BCH: 0.00003837, XVG: 1.2 |
| 139606c5-5e59-46fd-a7d6-02480e6167a5 | Address on File | Contingent | USD: 0.0053373, USDT: 0.00121139 |
| 547c8806-ab02-4720-b0fd-d0c64b15bb42 | Address on File | Contingent | BCH: 0.00000095, USDT: 0.00642201 |
| d5605c9f-b2c4-423e-a7d9-e2c8d7b8163f | Address on File | | BTC: 0.00000001, USD: 0.00015601, USDT: 0.00609503 |
| 58621479-1078-4f6d-a1cb-063f12895ac2 | Address on File | | BTC: 0.00000018, USD: 0.00155205 |
| c85b94e1-f1ba-4764-abab-f15fb6c283ac | Address on File | Contingent | USDT: 0.00652577 |
| 50d078db-8941-4fe5-8c44-b2b69c4530a3 | Address on File | Contingent | BCH: 0.0000003, FTC: 0.56351384, VIA: 0.16495753 |
| 5fdb51e2-fc91-4e67-959a-e95b547a2353 | Address on File | Contingent | ETH: 0.00000353, ETHW: 0.00000353 |
| 61774ec3-53cc-488d-9e68-ad9e084265f5 | Address on File | Contingent | ETH: 0.00000353, ETHW: 0.00000353 |
| be38ff67-5906-4491-b77f-5dfda3d60090 | Address on File | Contingent | ETH: 0.00000353, ETHW: 0.00000353 |
| f4f7421b-1b0f-41d1-add9-f95d4de96772 | Address on File | Contingent | USDT: 0.00652528 |
| 7bc1c036-3c52-41a8-b525-6708cd67ab03 | Address on File | Contingent | USD: 0.00655122 |
| d69dcc3a-3835-4be8-9575-ecf0d095d75b | Address on File | Contingent | USD: 0.00655115 |
| 1093053a-cc5d-4f49-be8f-f9b05acf9346 | Address on File | Contingent | BCH: 0.00005881 |
| 0fefb81b-11e4-45e8-b38f-54821257db68 | Address on File | Contingent | USDT: 0.00652414 |
| 0c0fd474-ba40-4abd-b03d-a8cb2e38856d | Address on File | Contingent | USD: 0.00655004 |
| adcc8896-da2a-43f8-8c51-7e5187f44276 | Address on File | | USD: 0.00654983 |
| 71b31acc-1cf7-4cc8-8e1f-84b123bde103 | Address on File | | USD: 0.00654951 |
| 1abc0677-4ee0-40bc-9360-652880e143de | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00347921 |
| f014ae60-21f6-4b96-9f1f-5ceecb2fb3b1 | Address on File | Contingent | ETH: 0.00000322, ETHW: 0.00000322, USD: 0.00057272 |
| a2501c0f-e8c8-4e27-9d7d-fe405daeae5f | Address on File | Contingent | USD: 0.00654885 |
| 0b7f2c34-e449-4403-95d5-e2f4abb8b3b9 | Address on File | | USD: 0.00654874 |
| 5fc928a9-98da-41d7-bc27-c6eba6477925 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00136427, XRP: 0.00819409 |
| 0a6ee282-6ccb-43f4-a77f-4fd1eedac8ca | Address on File | Contingent | USD: 0.00654775 |
| cd0e0b14-a682-47f1-ba76-7ee7b6f95a10 | Address on File | | USDT: 0.00652142 |
| 53cf51b6-410d-4b4b-8b6d-5e3d97746e75 | Address on File | Contingent | USD: 0.00654679 |
| 6dfc7b0f-a38e-4f58-ae18-ee286f194a15 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, FTC: 0.0205755, MUNT: 0.17374, RDD: 10.434, VRC: 0.03712, VTC: 0.0019682 |
| fd3a2d51-9b73-45cc-a168-19c614b82174 | Address on File | | USD: 0.00654595 |
| 0b051f00-1ce6-4b3a-bf7f-27e8be2cb001 | Address on File | Contingent | USDT: 0.00651986 |
| e369a1e8-7a31-483c-9b99-26be93563330 | Address on File | Contingent | USDT: 0.00651977 |
| 693cf40c-659f-4f1f-bd3e-b52935d41e10 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000173, ETHW: 0.00000173 |
| 48862e99-49bf-4a87-868d-733ce0a622c5 | Address on File | | USD: 0.00654452 |
| 441492d1-0101-4da2-bc13-a21183ec6023 | Address on File | | USD: 0.00654442 |
| 374fb676-9c1d-415c-92f4-73213555d40d | Address on File | Contingent | USD: 0.00654398 |
| 3a175781-bcae-49d2-93a1-554ce34c384e | Address on File | Contingent | USDT: 0.00651786 |
| a680e805-6daf-4c07-825f-787cd5f8203c | Address on File | | USD: 0.00654382 |
| f7cc2b5e-369f-477c-b1bd-6dcf7e31c712 | Address on File | Contingent | USDT: 0.0065177 |
| c3f98683-cfd2-45cf-a98d-9c35df8e3d3d | Address on File | Contingent | USD: 0.00654373 |
| aa32abed-54c9-4505-b071-8c5ed2619933 | Address on File | Contingent | USDT: 0.00651741 |
| 316e4720-0ba9-445f-aed0-ee90a535b927 | Address on File | | ETH: 0.00000346, ETHW: 0.00000346, USDT: 0.0001213 |
| 4413e9f3-53f5-477d-b58b-1efe7f5ceff2 | Address on File | Contingent | USD: 0.00654343 |
| 0c11c139-daed-43d0-bec7-35343509935e | Address on File | Contingent | USDT: 0.0065173 |
| db245efb-6d39-414c-b39a-f23d13a83e27 | Address on File | Contingent | USD: 0.00654305 |
| ee7530fb-87c4-40b3-be4b-d7dd13b1de28 | Address on File | | USD: 0.00654198 |
| 71fee9ec-dc8a-4043-8141-8e3840fea8c9 | Address on File | Contingent | BCH: 0.00000097, USDT: 0.00640793 |
| b55179ab-bc3d-49cc-a536-662193e2f274 | Address on File | Contingent | USDT: 0.00651542 |
| 73053140-a460-4f08-8126-8d0ffda7a8d3 | Address on File | | USD: 0.00654145, WAXP: 0.00000001 |
| 45e4f0ef-7904-4d4c-8a9d-3198e8749430 | Address on File | Contingent | USDT: 0.00651521 |
| 59b95f70-82fb-4fcb-8988-51b3a785b1af | Address on File | Contingent | USDT: 0.00651503 |
| 5e0468b1-1d86-47ea-bc48-10714fb89bce | Address on File | | USD: 0.00654109 |
| 9f46558b-bdf7-4bc0-9704-1d055d21f175 | Address on File | | BTC: 0.00000013, USDT: 0.00291785 |
| a1d40fdd-8d4a-4fd2-8f2a-cf3ee14eee26 | Address on File | | USD: 0.00654091 |
| 8787d192-d08b-4b4a-9048-bc18e515e8a1 | Address on File | | USD: 0.00654067 |
| 5126bd0c-1666-448b-82e0-0d5874fd860e | Address on File | | USD: 0.00654046 |
| 1b026be2-5ae2-458c-b806-04d05ec82049 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.00068108 |
| 8d677380-d479-4a63-bf4f-47c32b7ddc66 | Address on File | | USD: 0.00654003 |
| 227099f7-70a8-47c0-aa7c-873615ee8207 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00236308 |
| 82560713-e05d-4cce-a48a-2e630ca305cb | Address on File | Contingent | USD: 0.00653964 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af6ee7fa-ba80-4422-987f-245c6e82547f | Address on File | | USD: 0.00653948 |
| bb0df807-726c-4b05-9773-f17ed98b3ecd | Address on File | Contingent | USD: 0.00653939 |
| a162d269-bfb8-468b-949b-d6c7e82412e3 | Address on File | | BTT: 51053282.9, USD: 0.00653864 |
| 415dea57-1acf-4755-ab48-109cc1ba0434 | Address on File | | BTC: 0.00000001, USD: 0.00626038 |
| 673d1bae-c1e8-41ca-8507-62b5f17c1944 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00608863 |
| 9f18721a-ba97-4927-95d3-ceea491ea812 | Address on File | Contingent | BTC: 0.00000014, USD: 0.0026486 |
| 42cbd668-556c-43e7-ac48-8912c9630c93 | Address on File | Contingent | USDT: 0.00651169 |
| 8ec8d93e-8da2-4349-8e4b-3c83797f3da7 | Address on File | Contingent | BTC: 0.00000003, ENG: 1.82212583, ETH: 0.00000003, ETHW: 0.00000003 |
| 16d59c03-5eb8-4063-96d4-53345cca0039 | No Address on File | Contingent | BCH: 0.00003194, USDT: 0.00141264, WAVES: 0.00094366 |
| 172199d5-07bf-4b8d-84a4-3ec028776e8c | Address on File | | BTC: 0.00000001, USD: 0.00625951 |
| a0f6f183-a64f-479e-a8d2-1680888d1745 | Address on File | Contingent | USD: 0.0065373 |
| 20042916-b542-4a68-9d2e-9c7ad565f551 | Address on File | | USD: 0.0065372 |
| 6cf4090f-f8d7-400b-86ad-0de772277c1c | Address on File | | BTC: 0.00000013, USD: 0.0029256 |
| 33e45817-6c62-43a2-b7a7-e9eff7de48a6 | Address on File | Contingent | USD: 0.00653712 |
| 77bfcbf6-563a-491f-b058-0c749f57d13e | Address on File | Contingent | USD: 0.0065371 |
| c9e45ad1-64a2-40f8-942f-1799d27a70dd | Address on File | Contingent | USD: 0.00653707 |
| 2ca6ce18-bb27-4131-bae3-57e495dd0b5e | Address on File | Contingent | USD: 0.00653689 |
| 97f307df-c9e3-4949-b9ae-98b891fe7764 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00000546 |
| b6d8b4c6-e6c2-4ec5-827a-efec5a7e3ecc | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00000546 |
| 856d5bf3-8cfc-4602-8dd1-f4939a976e60 | Address on File | Contingent | USDT: 0.00651071 |
| 49908505-f11a-46d8-8950-45e1d3296d41 | Address on File | | SHIB: 0.00011867, USD: 0.00653667 |
| c9eeaae3-8434-4fd7-91a5-200aea6d40e0 | Address on File | Contingent | USD: 0.00653626 |
| 54b1e9a4-6a55-4617-8cb1-ea86f06b0b62 | Address on File | | USD: 0.00653623 |
| fb255771-046c-41de-9269-14d512276592 | Address on File | Contingent | EXP: 2.61442184 |
| 83c0cde1-35b6-458d-a1f2-98b9c0085b20 | Address on File | Contingent | USD: 0.00653603 |
| 2d50ed1d-3cd3-43bc-af0f-d40439f50f09 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00097574 |
| 53936ce5-3271-4da0-bf21-dd9164b51d0c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00457212 |
| a78c82ec-0390-49a1-acb7-f23764cbfef1 | Address on File | Contingent | USD: 0.00653462 |
| ac7019c4-cf92-4d38-b6e6-f6ef6c376632 | No Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XDN: 53.37275656 |
| 54f76d71-1536-4956-8157-f4ecabfb2e4c | Address on File | Contingent | USDT: 0.00650852 |
| cc78485c-860a-4604-bbc2-1b071e62f5a5 | Address on File | | BTC: 0.00000001, USD: 0.00597766, USDC: 0.00027779, USDT: 0.00000002 |
| d2abe063-dcf5-47c1-a6e0-3501fed8a5c9 | No Address on File | Contingent | DOGE: 0.09 |
| 78fb9c2b-bf49-4d98-bb0c-886e3e7a3176 | Address on File | Contingent | BTC: 0.00000001, POT: 3.67992999 |
| 04d80302-aed0-441b-bfd3-d44548ec4f0d | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0018035 |
| af82d0f2-239d-4029-844b-35ffa5e76e0a | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352, USD: 0.00000002 |
| 3d7bc38b-47c6-4d83-a688-76bcc986dece | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352 |
| 63b1fb1f-c131-4b13-a32e-8d41a808e89f | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352 |
| 8167d3c0-74bc-4055-8638-730e321e39f7 | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352 |
| 9c791cc3-0270-4e04-bf4f-c6d8d5bada32 | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352 |
| b60c9420-e06b-48e5-9137-e2e9c80ceb92 | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352 |
| 0b44bf09-3898-47b0-ae2a-45fdc2d16a04 | Address on File | Contingent | USD: 0.00653287 |
| b56b4e5a-66b9-4e64-847b-4ce967e0074b | Address on File | Contingent | USDT: 0.00650661 |
| 1b8eea80-3d75-4787-852f-53fcba88a5f8 | Address on File | Contingent | USDT: 0.00650619 |
| 69936dbe-eb0c-48ae-ac60-9992ced28139 | Address on File | | BTC: 0.00000002, USDT: 0.00595246 |
| e1706f1f-e149-4888-bf3f-c07c4fe70c9f | Address on File | | USD: 0.00653184 |
| 562694e1-7e03-4183-a43e-61dcd3a5f50d | Address on File | | USD: 0.00653137 |
| a7f48a2a-e3f6-42ea-9d79-a4d0a9e21ccd | Address on File | Contingent | USD: 0.00653119 |
| 274a7076-c265-47da-b1ae-5dce9a174a6a | Address on File | | RDD: 0.00000026, USDT: 0.00650503 |
| 0066b0a0-0e64-47d9-ac08-d1f10a03b238 | Address on File | Contingent | USDT: 0.00650456 |
| f7a9934b-050b-4df2-a6c2-2c7d69a1b988 | Address on File | Contingent | USD: 0.00225069, USDT: 0.00426269 |
| c885e671-6c53-4f48-9b2c-b90a240f19ea | Address on File | Contingent | USD: 0.00653011 |
| 4017312b-0258-462e-afb9-44e49fe1d20a | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000023 |
| 6ad301ac-8d17-4ec5-a552-9fce1fbb81cb | Address on File | Contingent | USDT: 0.00650392 |
| d012166d-0810-470a-8d50-d3578d0a7a35 | Address on File | Contingent | USDT: 0.00650389 |
| b2bd5de3-dc1f-4275-a63b-5dcd804f1831 | Address on File | | USD: 0.00652979 |
| bb9f726e-f9cb-43ef-b01a-de2e3b668db6 | Address on File | Contingent | USD: 0.0065297 |
| b79d0e37-d832-4dda-83b5-d65ae0076cec | Address on File | | USD: 0.00652951 |
| 25c57d11-73fa-4ae4-8415-966f80f9bb84 | Address on File | | BTC: 0.0000002, USD: 0.000973 |
| 43e762ac-fc12-4c36-9b08-050c0312bde9 | Address on File | Contingent | ETH: 0.00000299, ETHW: 0.00000299, USDT: 0.00097584 |
| d3fa0b5c-2808-43fc-a31a-1bcfec0e0155 | Address on File | Contingent | USD: 0.00652864 |
| 5d8a55f4-5a29-4a8f-804e-640a6ed76f54 | No Address on File | Contingent | USD: 0.00652852 |
| 33fdc079-9535-4322-8943-0a59cffb623e | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00069129 |
| 194e965c-6588-4704-8154-b12f01b5b2c4 | Address on File | | USD: 0.00652756 |
| f468e05e-04c8-4fd5-b40c-dfbb8c6f3d98 | Address on File | | EOS: 0.0072 |
| b0a724b0-d36c-4ca4-8aef-d290722597e6 | Address on File | Contingent | USDT: 0.00650113 |
| caa4ec69-6549-4ec9-8256-932c749a57fe | Address on File | | USD: 0.00652694 |
| 81cee472-12a7-4732-abf8-afab0377cbc1 | Address on File | Contingent | USD: 0.00652693 |
| 5412d7bb-4688-4378-b25b-c67db8b505aa | Address on File | | SC: 0.00000001, USD: 0.00652688 |
| a5e0f3a3-5ebd-46fd-a2bd-0a0c10162292 | Address on File | | LTC: 0.00000546, USDT: 0.00607755 |
| 433d3d86-06b2-40ec-8c64-70556037e946 | Address on File | | USD: 0.00652666 |
| 7c2786a9-94bb-4129-87d6-04b5d94ba312 | Address on File | Contingent | USD: 0.00652653 |
| 2327b8a9-4820-4732-b923-ece4eba8110a | Address on File | | USD: 0.00652644 |
| 30ca8277-3f08-4aeb-a48e-ea7c724137d2 | Address on File | | USD: 0.00652511 |
| c7250489-9ca4-42df-9a2e-da8c3eb73e72 | Address on File | Contingent | USDT: 0.00649901 |
| 2984956d-f4d5-445a-9d35-ecec69503294 | Address on File | Contingent | RDD: 0.10752814, USDT: 0.00645555 |
| 7d789269-2495-4227-84b1-03476eef3f10 | Address on File | | USD: 0.00652428 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43ef4234-a12e-43ad-8105-43ff6dc58829 | Address on File | | USD: 0.00652392 |
| d52298f1-519a-4e04-98fb-3964c58ebeac | Address on File | Contingent | USD: 0.00652368 |
| dabad1e3-ff48-4183-b2cf-5b0e30694764 | Address on File | Contingent | USDT: 0.00649763 |
| 64a401c4-e519-4fba-831e-0ce0b4da9e66 | Address on File | Contingent | USD: 0.00652324 |
| 40468261-2979-45cd-bd55-f9c55ad3e6eb | Address on File | | USD: 0.00652294 |
| 41e98a42-b6bf-4a06-b1b7-7e2b5612947f | Address on File | Contingent | USD: 0.00651681, USDT: 0.00000526 |
| 9609be23-c2cd-47ef-8748-d3e64d2d873f | Address on File | | USD: 0.00652168 |
| 92c3538b-34d1-40eb-924e-3907da4ca32f | Address on File | Contingent | USDT: 0.00649561 |
| a8de2d89-e057-4216-b393-f401cfcfac05 | Address on File | | ETH: 0.00000006, ETHW: 0.00000006, USD: 0.00641011 |
| d765e9c9-6955-4c2e-a67e-d8306cc41a88 | Address on File | Contingent | USDT: 0.00649536 |
| c913b9d4-fc94-43df-86a0-6f03b51eace6 | Address on File | Contingent | BCH: 0.00000319, BTC: 0.00000016, DGB: 0.21513305 |
| ed258348-d798-412b-95fe-586e1310af3c | Address on File | Contingent | USDT: 0.00649533 |
| e5034a5a-7588-4852-876f-022f107687dd | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000052, ETHW: 0.00000052 |
| 88670669-7b28-405c-ace6-be8f52ae3e91 | No Address on File | Contingent | BCH: 0.00004857, BTC: 0.00000004 |
| 460d7278-4d7d-4879-9b35-3b961d1abaf9 | Address on File | Contingent | USD: 0.00652096 |
| 530ddd03-d4bc-4098-8fee-aca7651cbf6d | Address on File | | USD: 0.0065208 |
| ffd84fcf-ca91-4403-8b37-15e00e6f02c4 | Address on File | | USD: 0.00651938 |
| fe415c0d-e132-4d87-9b79-6f43b4438a38 | Address on File | Contingent | BTC: 0.00000006, USD: 0.00366697, USDC: 0.001182 |
| 32ce2a2c-de98-4a42-b99e-ebc08ad54372 | Address on File | | BTC: 0.0000001, USD: 0.00374069 |
| d6686764-0744-42eb-893a-5968483e0ada | Address on File | Contingent | RDD: 16.29675084 |
| 793f3a1f-954d-4c9e-9ce5-bfbd9db0bef7 | Address on File | | USD: 0.0065186 |
| f168ebc7-0712-466c-b04a-12fa547afab1 | Address on File | Contingent | BCH: 0.00005104, BTC: 0.00000003 |
| 6c5ef84f-c7ac-4da8-84e6-69acfccb2732 | Address on File | Contingent | USDT: 0.00649216 |
| bab526b7-94b0-4ede-99c2-131cf3d3cd68 | Address on File | Contingent | USDT: 0.00649209 |
| af1cf222-d794-428a-a91b-59c7ac94798b | Address on File | Contingent | USD: 0.00651769 |
| 240b8fa8-9cdf-43f5-a02b-ae766bd29f64 | Address on File | Contingent | USDT: 0.00649156 |
| 6efec792-6b6c-473f-b19b-6fbe20126109 | Address on File | | USDT: 0.00649155 |
| 5eadb8a4-41fe-4a9f-abc7-a62897b05aca | Address on File | | BCH: 0.00000025, USD: 0.00648929 |
| 28464990-5bb2-4caf-9554-43b55e565937 | No Address on File | Contingent | LTC: 0.00000383, POT: 3.65810517 |
| d47ecd25-1b94-4674-84b6-14f49453e71b | Address on File | | USD: 0.00651655 |
| 90145523-79c6-4b0a-a9d9-96b662105a42 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00623845 |
| d652ebc2-248d-4d92-9fe8-8eb2b70b196a | Address on File | Contingent | USDT: 0.00649012 |
| b10651a4-8725-47b6-9b4b-25e64bfa3159 | Address on File | Contingent | USD: 0.00651589 |
| c1fd277a-6947-43d6-9d94-5fc1adae66c4 | Address on File | Contingent | USD: 0.00651568 |
| 6c80fc07-6381-4985-afca-2256d3dc841b | Address on File | Contingent | USD: 0.00651564 |
| ea3b5b8f-5178-4176-b1d8-b533542e1ed1 | Address on File | | USD: 0.00651562 |
| a02d673d-f882-4ce7-ad34-980eff074d68 | Address on File | Contingent | USD: 0.00651543 |
| 7cba6e70-ef3b-49c4-a863-1e92b0653345 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00178548 |
| 0bd741ea-2d8e-4c39-b881-70191ed28ef0 | Address on File | | USD: 0.00651524 |
| 4646d754-2184-41e7-9157-00c99c7c6f76 | Address on File | Contingent | USD: 0.00651514 |
| 29df1bc5-a7dc-423c-b9d9-35b19b7043b4 | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351 |
| 68958ea3-e097-46f8-bea1-06d83aa04660 | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351 |
| 9be8bb75-8748-4304-be01-ef041462cdd0 | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351 |
| ad2009bb-a1bb-417b-9447-aaa418b692d5 | Address on File | | ETH: 0.00000351, ETHW: 0.00000351 |
| e26784c9-6074-45b4-b803-719d4c818b2a | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351 |
| eb0f7a31-4c00-41ea-a96c-5c8038606b6e | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351 |
| f06170a2-1c44-40e5-a427-27b0e2602e90 | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351 |
| 2802cc7f-5e8e-4121-902d-e997eb9bc457 | Address on File | Contingent | USDT: 0.00648807 |
| 2d7008e1-d2e5-43a8-b714-17d9d8e345f3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000336, ETHW: 0.00000336 |
| 1218dd8b-f288-4222-89f3-eb8c65db9135 | Address on File | | USD: 0.00651379 |
| 50ec90f1-3637-410f-9b1a-00f942a09a97 | Address on File | Contingent | USD: 0.00651365 |
| 7216d45f-3874-4244-96fc-1314ff87adcc | Address on File | Contingent | USD: 0.0065133 |
| 88787244-436c-44a7-9ffe-9e722ef42180 | Address on File | Contingent | USDT: 0.00648672 |
| 791f768d-2653-4bc7-8f29-e8e62ec75498 | Address on File | Contingent | USDT: 0.00648645 |
| 0a554583-8bf0-4a60-8670-afc000d077e5 | Address on File | | QRL: 0.05, UBQ: 0.05, USDT: 0.00042453, XMY: 1.8366935 |
| fd0d4c25-bed5-4cff-b735-f1264703a83a | Address on File | Contingent | USDT: 0.00648545 |
| 0477b3cf-5cd3-4552-b25d-46552584121c | Address on File | | USD: 0.00651105 |
| a0f3dad6-a896-49f2-81ae-279d50636c9f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000261, ETHW: 0.00000261 |
| 2adee1e3-40e3-4bfd-8044-936588e8e814 | Address on File | | ADA: 0.00635901, USD: 0.00418224 |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | Address on File | | USD: 0.00651068 |
| efade8f8-1508-461e-a3fe-6d98e4921f32 | Address on File | Contingent | USDT: 0.00648473 |
| e325f297-4d7f-44de-a2fc-23e5cacdb2b7 | Address on File | Contingent | USD: 0.00651053 |
| f054f043-a3c3-4094-abc0-7a8596b330be | Address on File | Contingent | USD: 0.00651022 |
| 26538e71-2221-4179-9ceb-2d363a24e804 | Address on File | Contingent | HBAR: 0.00733721, USD: 0.00610811 |
| ba152859-9242-4a31-a487-56398b48c6bd | Address on File | | DOGE: 0.00000001, USD: 0.00650994 |
| 7ebb869e-768a-44ac-b914-60c27c9a0018 | Address on File | Contingent | ADA: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00649136 |
| 8240bdff-e138-4ecc-afb4-0390d901918b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XWC: 0.04463156, ZEN: 0.00047598 |
| 1cfb4aa7-c5ab-4a40-9e71-e016d4336bcf | Address on File | Contingent | USD: 0.00650959 |
| ac055086-9b9c-4a19-9930-f96651a756b6 | Address on File | Contingent | USD: 0.00650952 |
| 7f8b52bc-a3b0-40a1-8430-c069db5f9d0d | Address on File | | USD: 0.00295692, USDT: 0.00353831 |
| be42ff34-f8f9-4a48-9814-4c718a95e094 | Address on File | Contingent | USD: 0.00650934 |
| c48203b4-a4a5-4380-a0d1-a0abd9867133 | Address on File | | USD: 0.00650925 |
| 1471b4d6-889a-4b15-917a-40d381bfcf57 | Address on File | Contingent | USDT: 0.00648262 |
| 7ddb611b-71f8-423f-adf3-49cfc48152a0 | Address on File | Contingent | USD: 0.00650845 |
| f47fce52-7a68-49cf-8a87-98abd5965571 | Address on File | Contingent | USDT: 0.00648251 |
| 1db3e085-3927-4c58-bf57-ca6d92e87f38 | Address on File | Contingent | EMC2: 0.70743788 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant table of customer deposit claims. Account IDs are hashed alphanumeric strings; Address column reads "Address on File"; Amount of Claim values are denominated in various cryptocurrencies — USD, USDT, ETH, BTC, etc. Individual rows are not legibly transcribable at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04f8aa51-26ae-43c3-a9da-2c56a8d7264f | Address on File | | BTC: 0.00000022 |
| 0870575d-e3bd-48b8-9ecb-71e765e21ae6 | Address on File | Contingent | BTC: 0.00000022 |
| 08ad1f51-c7a4-4b4e-8a5f-16346f9eea98 | Address on File | Contingent | BTC: 0.00000022 |
| 0971eda2-1363-413f-94f2-63d5e275d741 | Address on File | Contingent | BTC: 0.00000022 |
| 09e25e94-298a-4839-9c2d-cb92061652c6 | Address on File | Contingent | BTC: 0.00000022 |
| 0def6c03-437b-4292-9f32-f541051167d2 | Address on File | | BTC: 0.00000022 |
| 0e58919c-53de-400e-8cb8-e51c879dc013 | Address on File | Contingent | BTC: 0.00000022 |
| 0e97f229-b2e3-470b-8518-49a7617fd330 | Address on File | Contingent | BTC: 0.00000022 |
| 0fb74788-6070-40ff-bcea-680f518da868 | No Address on File | Contingent | BTC: 0.00000022 |
| 112fa3f3-607c-4cd8-afb6-e0ed777746e9 | Address on File | Contingent | BTC: 0.00000022 |
| 1301f9ec-f822-40e1-856d-3a5686baa19c | Address on File | Contingent | BTC: 0.00000022 |
| 1540243b-58cd-4641-b049-b37a8ff57f6b | Address on File | Contingent | BTC: 0.00000022 |
| 156a1690-f941-4e4f-9ed1-2d8dae1fb835 | Address on File | Contingent | BTC: 0.00000022 |
| 16095c5b-15d3-4e69-86c1-e638b726188f | Address on File | Contingent | BTC: 0.00000022 |
| 17b6f7d7-1fd5-463d-bca3-bdfdf90dd55b | Address on File | Contingent | BTC: 0.00000022 |
| 187aba99-3a3a-43bf-b0df-89692801e614 | Address on File | Contingent | BTC: 0.00000022 |
| 1941b065-bc50-4fc3-b07a-18acf821e598 | No Address on File | Contingent | BTC: 0.00000022 |
| 19d1955b-94f7-49af-8c3e-83e1bdc7458f | Address on File | Contingent | BTC: 0.00000022 |
| 1a256124-5ad6-4259-9e20-8d101e2c4636 | Address on File | Contingent | BTC: 0.00000022 |
| 1a3521dd-c60f-40c1-bcbb-5dc7882a8b6a | Address on File | Contingent | BTC: 0.00000022 |
| 1c7a9226-19d5-4ca7-8bd2-842e72f5540a | Address on File | Contingent | BTC: 0.00000022 |
| 1c8164c7-36e5-4d7e-a0f3-205a3dc531e9 | Address on File | Contingent | BTC: 0.00000022 |
| 1cc62767-f597-4a9a-99b8-f29ad6d5758a | Address on File | Contingent | BTC: 0.00000022 |
| 1cf63a64-0ccc-4238-a475-b4c4a6a9feda | Address on File | Contingent | BTC: 0.00000022 |
| 1cfd176d-c091-4381-b4ca-afae3c4f6179 | Address on File | Contingent | BTC: 0.00000022 |
| 1d52de4b-9eea-4cdd-b312-b97eb48d877b | Address on File | | BTC: 0.00000022 |
| 1d5b0b1f-d86a-4c51-bb3b-388f56e5fcbc | Address on File | Contingent | BTC: 0.00000022 |
| 1e0dc1c7-19b5-483a-a0ca-69512380225f | Address on File | Contingent | BTC: 0.00000022 |
| 1e41ce02-f140-4bad-a876-973ef1b19afc | Address on File | Contingent | BTC: 0.00000022 |
| 1eb87b8f-8d9d-4c7d-bdbc-b867ddfeaba7 | Address on File | Contingent | BTC: 0.00000022 |
| 1ef69f72-cb43-4ef5-b24e-184b18217bf5 | Address on File | | BTC: 0.00000022 |
| 1f3c4859-0021-4c77-b8a8-2f802329c9a2 | Address on File | Contingent | BTC: 0.00000022 |
| 1fc6eb46-a561-4532-a1ee-4582158a5baf | Address on File | | BTC: 0.00000022 |
| 1fe2d5f8-c86d-472d-a39b-a931696facec | Address on File | Contingent | BTC: 0.00000022 |
| 204211c5-f51d-481a-9df1-a15069491dec | Address on File | | BTC: 0.00000022 |
| 204af288-c4ff-4650-a4c4-a9d5d86b19e8 | Address on File | Contingent | BTC: 0.00000022 |
| 2063c5ce-5f33-4b31-8c47-a172bdd1e7ef | Address on File | Contingent | BTC: 0.00000022 |
| 231e3b3b-e2a3-478f-8bac-35feb6eedc5a | Address on File | Contingent | BTC: 0.00000022 |
| 2475654c-dc4d-4ac2-9f41-7b39351edaa8 | Address on File | Contingent | BTC: 0.00000022 |
| 25d87b5f-440c-4ea9-a5d4-857b3041c069 | Address on File | Contingent | BTC: 0.00000022 |
| 265a7d88-f04f-4a24-9c02-566192d9efd4 | Address on File | Contingent | BTC: 0.00000022 |
| 26d4679a-a777-4052-9494-e31e3d68fb9c | Address on File | Contingent | BTC: 0.00000022 |
| 27d9dab5-cee1-46e9-a089-8dcaccc3729e | Address on File | Contingent | BTC: 0.00000022 |
| 285b153e-195f-41d3-ae41-661a14ed3db3 | Address on File | Contingent | BTC: 0.00000022 |
| 288053a3-5f92-41cd-a4b3-3947c64aa80f | Address on File | Contingent | BTC: 0.00000022 |
| 29d48bf8-490f-4001-a7da-cee9b999ef19 | Address on File | Contingent | BTC: 0.00000022 |
| 2bf97f05-e5bd-4099-bfc3-495842548848 | Address on File | Contingent | BTC: 0.00000022 |
| 2c2c1b5b-b7ed-4d89-a296-0837e2c2d748 | Address on File | | BTC: 0.00000022 |
| 2d1e9c52-6c7f-4b44-9e17-c3109f0165fc | Address on File | Contingent | BTC: 0.00000022 |
| 2f260121-f443-4f6b-9e78-c4cbe5579cb2 | Address on File | Contingent | BTC: 0.00000022 |
| 2ff46bf5-0c6a-4931-ad4d-08f5bb4d4568 | Address on File | Contingent | BTC: 0.00000022 |
| 30196ccb-6cd5-4c01-bb9d-914dc5b84d23 | Address on File | Contingent | BTC: 0.00000022 |
| 30d1ed2c-c4e1-43c1-b0e2-e1e502a10df3 | Address on File | Contingent | BTC: 0.00000022 |
| 31d7b64c-21bf-4dd5-b5a4-145bb251ac7f | Address on File | Contingent | BTC: 0.00000022 |
| 32b2dbb8-6c12-4ceb-93c8-823fbd8edc5f | Address on File | Contingent | BTC: 0.00000022 |
| 33b3dad6-2c89-49b4-91bb-ff1b240d7e0c | Address on File | | BTC: 0.00000022 |
| 33dcfb89-d4d0-43b9-a085-ca9a22fef905 | Address on File | Contingent | BTC: 0.00000022 |
| 36068400-bea1-448a-b7ad-86f38ddc419d | Address on File | Contingent | BTC: 0.00000022 |
| 37a668ef-5a84-4477-ba6c-a1f6e5fd665d | Address on File | Contingent | BTC: 0.00000022 |
| 37abdf32-3cde-41b2-9dc3-ca3b7b07703f | Address on File | | BTC: 0.00000022 |
| 37f6d7de-feba-428b-9bcf-55a969de6cc5 | Address on File | Contingent | BTC: 0.00000022 |
| 38c0b300-4ddc-440e-bd82-0816d53f2ba2 | Address on File | Contingent | BTC: 0.00000022 |
| 3957cf0d-d2a7-48cd-ae70-06b728c29682 | Address on File | | BTC: 0.00000022 |
| 39e569be-4335-4300-8e56-5e9776b8a77f | Address on File | Contingent | BTC: 0.00000022 |
| 3a3b9fbe-456f-4522-ae0a-9907efc27ef6 | Address on File | Contingent | BTC: 0.00000022 |
| 3a42bb57-8f3b-4957-a61d-b3eb896fb6d0 | Address on File | Contingent | BTC: 0.00000022 |
| 3bf86cc9-474c-409b-aff9-f3167125ad7e | Address on File | Contingent | BTC: 0.00000022 |
| 3e9e99bc-e812-4fd7-9d88-80ea12337443 | Address on File | Contingent | BTC: 0.00000022 |
| 3ec8c9b9-5896-45c7-87ea-ec953db7136b | Address on File | Contingent | BTC: 0.00000022 |
| 3f60585e-af83-4d89-ba58-7e9d4cca9d54 | Address on File | Contingent | BTC: 0.00000022 |
| 3f6ca4e8-52ff-4bbd-a704-fa1f27752c13 | Address on File | | BTC: 0.00000022 |
| 4037c686-d77b-462c-85ac-42144b61882f | Address on File | Contingent | BTC: 0.00000022 |
| 41c9dd68-273a-469a-91e0-29f715538692 | Address on File | Contingent | BTC: 0.00000022 |
| 41ed103a-c250-40b5-9264-982adc262feb | Address on File | Contingent | BTC: 0.00000022 |
| 42361cff-8bf6-4e59-a45f-0b471553b84d | Address on File | Contingent | BTC: 0.00000022 |
| 4380cd1c-c0d8-4c58-9050-ff35e3a3314b | Address on File | | BTC: 0.00000022 |
| 43bb592b-0351-46e5-a6aa-2d861263c96e | Address on File | Contingent | BTC: 0.00000022 |
| 43e2fce1-e5d1-4551-a5c5-d1d91a041e0c | Address on File | Contingent | BTC: 0.00000022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4403c261-6594-4c02-8395-fe356e8093d1 | Address on File | | BTC: 0.00000022 |
| 449e02be-68c3-4e65-91c5-4d401bbf8f1c | Address on File | Contingent | BTC: 0.00000022 |
| 45ab036c-06b1-46a1-9f42-91292d85919b | Address on File | Contingent | BTC: 0.00000022 |
| 471092da-6442-4f90-99ef-24c379e5cdf6 | Address on File | Contingent | BTC: 0.00000022 |
| 4789ee74-6a26-4dc1-8de9-62b4f06df0bb | Address on File | Contingent | BTC: 0.00000022 |
| 48cdc6d1-3231-4e94-93fd-667b71780844 | Address on File | Contingent | BTC: 0.00000022 |
| 4929fd0c-19ac-416c-b3e9-d59381b8047e | Address on File | Contingent | BTC: 0.00000022 |
| 4b3ffc61-19fc-43a7-92e0-e7cd39227bac | Address on File | Contingent | BTC: 0.00000022 |
| 4bef869b-5a87-4c70-8373-b4d13ea59d4f | Address on File | Contingent | BTC: 0.00000022 |
| 4c0606f0-9584-4d0d-813a-ddd6e2ae52fc | Address on File | Contingent | BTC: 0.00000022 |
| 4c79d5f4-c73b-459e-8ff1-4410d2158b2a | Address on File | Contingent | BTC: 0.00000022 |
| 4cf5a232-12a0-439a-b642-24f1cac44c26 | Address on File | Contingent | BTC: 0.00000022 |
| 4e41825a-e881-4d89-82c1-e3fdbe53a54c | Address on File | Contingent | BTC: 0.00000022 |
| 4f650165-27c3-4559-97af-967eb194a9db | Address on File | Contingent | BTC: 0.00000022 |
| 50ba4ee9-5cd2-4e4e-97e6-be0a671f0e16 | Address on File | Contingent | BTC: 0.00000022 |
| 53fb274a-cfd3-4e69-ab8d-8dbcef539c37 | Address on File | Contingent | BTC: 0.00000022 |
| 55a20ba9-6f89-4a54-845d-06a7bd54052e | Address on File | Contingent | BTC: 0.00000022 |
| 55b79d2f-db2d-4555-b719-b449df32f686 | Address on File | Contingent | BTC: 0.00000022 |
| 56621541-87b4-4b86-aa06-4fd13cb5546b | Address on File | Contingent | BTC: 0.00000022 |
| 57171c3e-d176-4825-a2f1-e7372b0736d0 | Address on File | | BTC: 0.00000022 |
| 578c4862-8a27-4cc7-9c6b-34ac18f0116d | Address on File | Contingent | BTC: 0.00000022 |
| 57eb8f05-63c9-4d93-a660-05e7b79c60df | Address on File | Contingent | BTC: 0.00000022 |
| 58407471-aa91-4ccd-bc36-f65b4de7a60d | Address on File | Contingent | BTC: 0.00000022 |
| 58b9ea53-038f-441b-92f1-b2569ee68c96 | Address on File | Contingent | BTC: 0.00000022 |
| 59b3c2ae-b15b-482b-b120-00fb31f12215 | Address on File | Contingent | BTC: 0.00000022 |
| 5ab80d17-220e-4f4d-a4b5-ce71b99564bb | Address on File | Contingent | BTC: 0.00000022 |
| 5b253f01-6c84-484c-9e16-c1db24d23da5 | Address on File | Contingent | BTC: 0.00000022 |
| 5c035748-7fa4-4d56-a4c3-4b535c574132 | Address on File | Contingent | BTC: 0.00000022 |
| 5ce6203d-a390-427d-b9ce-b1ba22231675 | Address on File | Contingent | BTC: 0.00000022 |
| 5daba0b6-7ea7-4c35-9d64-dd16aa03549d | Address on File | Contingent | BTC: 0.00000022 |
| 5e035486-7b31-4b32-adad-70556e365756 | Address on File | Contingent | BTC: 0.00000022 |
| 5e507f93-e2c3-4eaf-a739-9b8cf98d0bd8 | Address on File | Contingent | BTC: 0.00000022 |
| 5ecd96c2-1a22-4ff9-8a53-8ce24f992b24 | Address on File | Contingent | BTC: 0.00000022 |
| 5ff32fde-aff5-4bf3-8446-fbaaf45f60da | Address on File | Contingent | BTC: 0.00000022 |
| 6001682e-f1bc-4755-81a5-487542d1e5cf | Address on File | Contingent | BTC: 0.00000022 |
| 6016451a-4dd1-4161-a275-a20de1f0ae82 | Address on File | Contingent | BTC: 0.00000022 |
| 60d656a3-255c-4ca4-a25f-77b1787a8245 | Address on File | Contingent | BTC: 0.00000022 |
| 61903103-7bac-49ae-ad52-3058546c0f08 | Address on File | Contingent | BTC: 0.00000022 |
| 622994c5-bb7a-4744-801e-4e7928bbb9ca | Address on File | Contingent | BTC: 0.00000022 |
| 6282e624-d355-4909-ba0b-5ec6ab4e443a | Address on File | Contingent | BTC: 0.00000022 |
| 62d153b6-c3cc-4e9d-b6af-87b40f8aa560 | Address on File | | BTC: 0.00000022 |
| 6488e143-e4b1-486f-ab4a-e2088c836d20 | Address on File | Contingent | BTC: 0.00000022 |
| 6549f402-7556-43d9-8269-b34eddd4d3d7 | Address on File | Contingent | BTC: 0.00000022 |
| 6773604a-02be-4ae5-b70c-f1057611d8bc | Address on File | Contingent | BTC: 0.00000022 |
| 67e4eda2-0ad1-42ff-8830-5110cd6f4e3d | Address on File | Contingent | BTC: 0.00000022 |
| 683da848-7518-4d7f-b751-79296895d8b2 | Address on File | Contingent | BTC: 0.00000022 |
| 6ba78110-aeba-4dba-97e2-0d8e6b53ec7a | Address on File | Contingent | BTC: 0.00000022 |
| 6c5b4eab-3a58-44c0-a94c-07660bdc997f | Address on File | Contingent | BTC: 0.00000022 |
| 6c86e827-7e26-45a6-b965-8de16cdd5ab3 | Address on File | Contingent | BTC: 0.00000022 |
| 6d0b7344-4033-4269-9629-5db98714c529 | Address on File | Contingent | BTC: 0.00000022 |
| 6d36f2ff-cd1e-4da1-884e-7a7c024fe061 | Address on File | Contingent | BTC: 0.00000022 |
| 6d5cc580-f43e-401e-999e-f38514f5c575 | Address on File | Contingent | BTC: 0.00000022 |
| 6d7ba708-1519-4d55-94c1-85ed2a6f3af8 | Address on File | Contingent | BTC: 0.00000022 |
| 6d88bf80-fffa-4227-bf9a-a74d67a302d4 | Address on File | Contingent | BTC: 0.00000022 |
| 6de4684e-cc97-48e5-8e7d-0480aa1398ea | Address on File | Contingent | BTC: 0.00000022 |
| 6e1486fd-f682-4ad0-bed7-34f863970387 | Address on File | Contingent | BTC: 0.00000022 |
| 7145dfa8-a941-4892-9042-3dabbebcc7ff | Address on File | Contingent | BTC: 0.00000022 |
| 717d5fc3-e788-4167-8b14-2e6d91b6db38 | Address on File | | BTC: 0.00000022 |
| 71ea3dc0-68d0-4d5a-bafb-eac50698b9bb | Address on File | Contingent | BTC: 0.00000022 |
| 72ca01c3-9883-45cb-b16e-b1b6921921a7 | Address on File | Contingent | BTC: 0.00000022 |
| 73951d21-559d-494c-bf90-3775823a53e1 | Address on File | Contingent | BTC: 0.00000022 |
| 73c75099-60d9-4698-814c-e4a37e30577c | Address on File | Contingent | BTC: 0.00000022 |
| 745d2dea-25ea-4174-aee7-980652989f85 | Address on File | Contingent | BTC: 0.00000022 |
| 74c0fe9f-2077-4b3b-a5ac-1e97f89f3ef0 | Address on File | Contingent | BTC: 0.00000022 |
| 75d1d28c-4184-40df-8e7e-89d0dbe629a4 | Address on File | Contingent | BTC: 0.00000022 |
| 77b5bcef-23e5-4e7f-b276-415f2dbb1172 | Address on File | Contingent | BTC: 0.00000022 |
| 77eff67c-4d55-471e-a65f-181f6a80dc46 | Address on File | Contingent | BTC: 0.00000022 |
| 7838ce3b-2b12-4de2-8679-8dad1377e7c1 | Address on File | Contingent | BTC: 0.00000022 |
| 78fb01d5-af10-4b14-9916-d64ced9407da | Address on File | Contingent | BTC: 0.00000022 |
| 79116f75-cb0b-4b39-b2e8-0a1e23153239 | Address on File | Contingent | BTC: 0.00000022 |
| 7974c64b-92fb-4bde-aaca-04edb3279480 | Address on File | Contingent | BTC: 0.00000022 |
| 7b43f251-832d-4028-a85e-6f63c2c8c821 | Address on File | Contingent | BTC: 0.00000022 |
| 7b60e5fe-eb25-46eb-92c2-a57b29360a2f | Address on File | Contingent | BTC: 0.00000022 |
| 7bdb47d1-4f40-4ec0-ab51-e1bec696f1b1 | Address on File | Contingent | BTC: 0.00000022 |
| 7c650ac6-49ae-466d-a927-7de0a17ac12e | Address on File | Contingent | BTC: 0.00000022 |
| 7c6d943b-1b6f-40a4-8dfe-b0b66dc3e7c5 | Address on File | Contingent | BTC: 0.00000022 |
| 7cb0cf49-0b28-4985-8ae9-480b9eb0fe59 | Address on File | Contingent | BTC: 0.00000022 |
| 7cc44f86-21d0-4398-813f-5a7d6f88af76 | Address on File | Contingent | BTC: 0.00000022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dc0e6e0-b7cc-4cc7-9b50-027217449e6c | Address on File | Contingent | BTC: 0.00000022 |
| 8196b771-c545-4943-8226-54d9b0059ce7 | Address on File | | BTC: 0.00000022 |
| 825d53a2-4c87-4101-91b1-e1ae1a69c1d6 | Address on File | Contingent | BTC: 0.00000022 |
| 836913f7-4e83-4548-8562-f8494f7514c3 | Address on File | Contingent | BTC: 0.00000022 |
| 83a5d4b1-a909-496e-badb-d199c3ec0714 | Address on File | | BTC: 0.00000022 |
| 83cfa974-644e-4a9b-b2f6-c789237fd344 | Address on File | Contingent | BTC: 0.00000022 |
| 844154d5-c5b5-44fb-b5fb-ec50ca94602a | Address on File | Contingent | BTC: 0.00000022 |
| 848a1868-1db4-432c-8f47-6f5a9e25b17c | Address on File | Contingent | BTC: 0.00000022 |
| 852b6800-fedc-4d93-bc26-abe0b45c4bd0 | Address on File | Contingent | BTC: 0.00000022 |
| 856728b9-938c-4dbd-8710-2f1c3386bb07 | Address on File | Contingent | BTC: 0.00000022 |
| 857047da-aae8-462b-8e17-d9dbccb3c12d | Address on File | Contingent | BTC: 0.00000022 |
| 85757e4d-7eb8-4458-8cc8-8d16f3b6d081 | Address on File | Contingent | BTC: 0.00000022 |
| 871537e8-b3a3-40ef-963d-1b6b66321f30 | Address on File | Contingent | BTC: 0.00000022 |
| 8751aede-c8c0-4875-91e8-807b5976e21d | Address on File | Contingent | BTC: 0.00000022 |
| 888ae6bf-afd9-4362-8cc8-4d30dcf68cb0 | Address on File | Contingent | BTC: 0.00000022 |
| 89cc3b83-376b-4c8f-af91-eccddc4b161b | Address on File | Contingent | BTC: 0.00000022 |
| 8a2a9dec-97dc-49b2-87aa-8ea1e4fedab3 | Address on File | Contingent | BTC: 0.00000022 |
| 8a314377-1e21-46bc-a29c-597030d1af51 | Address on File | Contingent | BTC: 0.00000022 |
| 8a6bb96b-576e-4957-ad32-aa4d214f10a2 | Address on File | Contingent | BTC: 0.00000022 |
| 8a78a819-c3be-46a5-a0ba-4668486faf49 | Address on File | Contingent | BTC: 0.00000022 |
| 8bce265d-c65e-4ea3-a5ab-5ff0dab405f1 | Address on File | Contingent | BTC: 0.00000022 |
| 8bedc04c-70e2-4e8c-b975-b4847cb2d494 | Address on File | Contingent | BTC: 0.00000022 |
| 8c2d7971-c8b1-4e48-9b20-add043182c15 | Address on File | Contingent | BTC: 0.00000022 |
| 8cc727ab-7456-46d5-bbfc-7aa95f60e66f | Address on File | Contingent | BTC: 0.00000022 |
| 8d3550b2-a567-4e7d-b27a-758df67d1f9c | Address on File | Contingent | BTC: 0.00000022 |
| 8e61691a-487c-4ab5-9661-424e6aefb0c4 | Address on File | Contingent | BTC: 0.00000022 |
| 8e6ae0b3-4eaf-4f20-9b2b-b103ce75405b | Address on File | Contingent | BTC: 0.00000022 |
| 8f97dc86-f07f-4247-b835-6bfb1c5ea923 | Address on File | Contingent | BTC: 0.00000022 |
| 8fa414bb-cb39-4236-91f8-65ae79f6b86a | No Address on File | Contingent | BTC: 0.00000022 |
| 91306366-bfd5-4102-af5f-41b456e425df | Address on File | Contingent | BTC: 0.00000022 |
| 91980045-de68-4c84-8504-3887badf98d5 | Address on File | Contingent | BTC: 0.00000022 |
| 91b4f12a-bc00-412b-8588-6f1efb5952f9 | Address on File | Contingent | BTC: 0.00000022 |
| 91d343de-1ac3-475c-903e-7ff1eb581082 | Address on File | Contingent | BTC: 0.00000022 |
| 91e4ed2a-f9a1-4201-942c-d3ec7f96c2b8 | Address on File | Contingent | BTC: 0.00000022 |
| 91ee3725-7831-4048-933e-71bc97cc184f | Address on File | Contingent | BTC: 0.00000022 |
| 927936fc-cc44-4071-a8ec-6bb68e8bcc92 | Address on File | | BTC: 0.00000022 |
| 929acf94-abac-46c4-9584-929d5b854522 | Address on File | Contingent | BTC: 0.00000022 |
| 92ecbc02-05ab-4729-b09f-ba899a0c3ba5 | Address on File | Contingent | BTC: 0.00000022 |
| 934d8c8d-d926-4fd5-b758-357ae7191e28 | Address on File | Contingent | BTC: 0.00000022 |
| 93d8062d-f949-4fca-9669-d80877c2ad37 | Address on File | Contingent | BTC: 0.00000022 |
| 9423d48a-5c38-4435-94dd-876d3f05ab0a | Address on File | Contingent | BTC: 0.00000022 |
| 94405946-58ff-42ec-bb13-b0def16551bc | Address on File | Contingent | BTC: 0.00000022 |
| 94574e25-e119-4e9e-9095-21e90a84daf4 | Address on File | Contingent | BTC: 0.00000022 |
| 949dc5b2-8e41-42b2-9278-6a1b53d125fb | Address on File | Contingent | BTC: 0.00000022 |
| 9542d174-3764-4f24-b292-7af98105af74 | Address on File | Contingent | BTC: 0.00000022 |
| 96938bf2-3c4c-4031-a789-b4e90a939a16 | Address on File | | BTC: 0.00000022 |
| 9762cba1-4fdb-4748-bad2-db550ff47908 | Address on File | Contingent | BTC: 0.00000022 |
| 97e2d5b9-96fa-4727-bdfb-99613f0ff4c8 | Address on File | Contingent | BTC: 0.00000022 |
| 981d5e46-5ab8-4b26-9feb-3e2b05b25cd4 | Address on File | Contingent | BTC: 0.00000022 |
| 99b638e5-91ef-4613-bbc7-8969390ad827 | Address on File | Contingent | BTC: 0.00000022 |
| 9ae1c650-a1c1-40fd-af5d-f7ea3a70a77c | Address on File | Contingent | BTC: 0.00000022 |
| 9e14179e-40c5-4e57-bd9b-f5df89b22286 | Address on File | Contingent | BTC: 0.00000022 |
| 9e2a34da-2b50-4092-8f29-3d2fa98b3b5e | Address on File | Contingent | BTC: 0.00000022 |
| 9e88b3ce-82e6-4813-8fa3-4dcef456abe4 | Address on File | Contingent | BTC: 0.00000022 |
| 9f050947-c271-4eb2-abe6-fde96f625fca | Address on File | Contingent | BTC: 0.00000022 |
| a0d51ed9-9ee1-4f3d-9d62-9f09dab4072c | Address on File | | BTC: 0.00000022 |
| a1b38792-cc6c-4fbc-81cc-2eb4f4183ae8 | Address on File | Contingent | BTC: 0.00000022 |
| a1b99416-9592-4dfa-855b-b08be6a47b95 | Address on File | Contingent | BTC: 0.00000022 |
| a2784b73-5d7a-4aaf-b671-d4eb1483393e | Address on File | Contingent | BTC: 0.00000022 |
| a495c4a5-07d3-4cc8-9996-a4af2baca707 | Address on File | Contingent | BTC: 0.00000022 |
| a5429be3-5c66-4a7d-8eef-c0bb401c5a37 | Address on File | Contingent | BTC: 0.00000022 |
| a5d0d8ff-f911-4d45-9c32-9c2c618bef0c | Address on File | Contingent | BTC: 0.00000022 |
| a60eee7b-1ab3-40a9-98ac-6472945d409a | Address on File | Contingent | BTC: 0.00000022 |
| a8543800-8519-4252-b2bf-6ef810353781 | Address on File | | BTC: 0.00000022 |
| a8d7ea37-9b72-4a44-b73c-87e714cb7a48 | Address on File | Contingent | BTC: 0.00000022 |
| aa188c9f-7751-4f5e-9b24-196fabed24ea | Address on File | Contingent | BTC: 0.00000022 |
| aa39d380-71fa-4425-b73e-bef68df43dbf | Address on File | Contingent | BTC: 0.00000022 |
| acb84db2-8dfe-4d88-b2a0-47125935a31d | Address on File | Contingent | BTC: 0.00000022 |
| adce426b-a0a7-4e34-a7d6-93a2520873d9 | Address on File | Contingent | BTC: 0.00000022 |
| adce7685-1190-4147-a6b1-467f50d50279 | Address on File | | BTC: 0.00000022 |
| af51fd51-15eb-4f7d-9219-8347adbe857e | Address on File | Contingent | BTC: 0.00000022 |
| af918c41-d838-4454-891e-64e74a7464c5 | Address on File | Contingent | BTC: 0.00000022 |
| b22c0c2c-07d9-40be-b3c8-10ff3c027548 | Address on File | Contingent | BTC: 0.00000022 |
| b253255f-6c75-4acd-9daf-394bb5b0a5c9 | No Address on File | Contingent | BTC: 0.00000022 |
| b4e61f57-4e8d-49dc-9553-9f8c340f1852 | Address on File | Contingent | BTC: 0.00000022 |
| b5f19f7b-f0d5-4519-b916-7e3a6aeeeeba | Address on File | Contingent | BTC: 0.00000022 |
| b64797de-e8de-42ee-9dd5-1b6d7799f053 | Address on File | Contingent | BTC: 0.00000022 |
| b7fc5a5b-31c4-4957-9cb2-7b9bdeb9c223 | Address on File | Contingent | BTC: 0.00000022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b88b4aa6-43d5-46b1-a455-2bd28ad2807f | Address on File | Contingent | BTC: 0.00000022 |
| b8b752ec-000b-44ed-a1d4-c8a99a4e5e45 | Address on File | Contingent | BTC: 0.00000022 |
| b8da78a3-dd0c-4b0c-b326-1afe87576260 | Address on File | Contingent | BTC: 0.00000022 |
| ba3fb05a-9ed0-4580-ae22-3eeacfc52b7c | Address on File | Contingent | BTC: 0.00000022 |
| bc693b6f-346c-4748-9b40-06e7746ac615 | Address on File | Contingent | BTC: 0.00000022 |
| bc7fa009-ab92-4bff-9603-b5dd063b588a | Address on File | Contingent | BTC: 0.00000022 |
| bcd5d3fe-de8b-4e4c-be91-0767e841997a | Address on File | Contingent | BTC: 0.00000022 |
| bd82f48e-d383-4f64-bb5d-c29ed43a765a | Address on File | Contingent | BTC: 0.00000022 |
| be01f63a-b468-4ca7-944e-a20ed51a2634 | Address on File | Contingent | BTC: 0.00000022 |
| bf715608-ea0d-41d3-95c2-d1e7b170618c | Address on File | Contingent | BTC: 0.00000022 |
| c0c5edf0-5632-4aef-a910-55187aaccffe | No Address on File | Contingent | BTC: 0.00000022 |
| c2a0cb94-78b2-4bd5-9289-fa4a311cc747 | Address on File | Contingent | BTC: 0.00000022 |
| c2d5d057-8c00-451c-a763-510d35e6a77c | Address on File | Contingent | BTC: 0.00000022 |
| c469abf3-ec7a-4a0f-bfd1-b83c8b8a48ad | Address on File | | BTC: 0.00000022 |
| c4e1f180-9601-428f-9f28-b1714227fd6c | Address on File | Contingent | BTC: 0.00000022 |
| c575107e-945c-4c45-8883-55d0bee5aad6 | Address on File | Contingent | BTC: 0.00000022 |
| c6f70943-f3b9-4865-8178-79f7d036d103 | Address on File | Contingent | BTC: 0.00000022 |
| c8da7ff8-161c-43aa-8856-42f4b151eb2c | Address on File | Contingent | BTC: 0.00000022 |
| c94e3d17-1e19-49f2-bb03-931f27cc7a92 | Address on File | Contingent | BTC: 0.00000022 |
| caebef6e-5c52-4e9d-94b4-e121baa1caf6 | Address on File | Contingent | BTC: 0.00000022 |
| cc218d07-c863-450f-997f-fa23c2036737 | Address on File | Contingent | BTC: 0.00000022 |
| ccf5d83f-9d90-4229-840d-0d43e69b7758 | Address on File | Contingent | BTC: 0.00000022 |
| cdd25afc-ee4f-45fd-b9e7-915658b3e074 | Address on File | Contingent | BTC: 0.00000022 |
| ce307f18-40a4-414a-b824-0cf40e290fb4 | Address on File | Contingent | BTC: 0.00000022 |
| cf4a8ce6-2d0c-44a9-8207-5800259446a0 | Address on File | Contingent | BTC: 0.00000022 |
| cff9205d-90e6-425f-897c-f5f2629b3563 | Address on File | Contingent | BTC: 0.00000022 |
| d178306e-6c5e-49b8-a9b0-e5dbf1cb6756 | Address on File | | BTC: 0.00000022 |
| d235dd4a-6e9b-4550-b98f-84e989ac0b67 | Address on File | Contingent | BTC: 0.00000022 |
| d25a92f4-bb67-4841-95a4-3a3f995897e7 | Address on File | Contingent | BTC: 0.00000022 |
| d36bb42f-6fb0-45b2-9caa-cffc521607d9 | Address on File | Contingent | BTC: 0.00000022 |
| d38edd7e-e6ad-4dfd-b6d6-fcc25f96cf25 | Address on File | Contingent | BTC: 0.00000022 |
| d4618f71-1df3-45e9-8fdd-94ad3b5d6747 | Address on File | Contingent | BTC: 0.00000022 |
| d4dd57ae-6562-47a4-946e-f7a113ceb47a | Address on File | Contingent | BTC: 0.00000022 |
| d4e92abe-4fb0-452c-9e06-0c40fa934ba5 | Address on File | Contingent | BTC: 0.00000022 |
| d5eade75-e297-405a-b4f1-f7b1b37fd23f | Address on File | Contingent | BTC: 0.00000022 |
| d731d830-c98c-4f9f-a844-fe2e2e22224f | Address on File | Contingent | BTC: 0.00000022 |
| d7c8c7f0-42b5-4d51-97d7-5894a70faa0d | Address on File | Contingent | BTC: 0.00000022 |
| d90cb2ab-b825-425b-b289-a1c923f4eba4 | Address on File | Contingent | BTC: 0.00000022 |
| db649417-466e-4dc5-9f60-03b05961d72b | Address on File | Contingent | BTC: 0.00000022 |
| dc9df1ef-bafa-42ed-83d4-f32bf6626d63 | Address on File | Contingent | BTC: 0.00000022 |
| dcd863ac-1ec2-439a-9550-ff20e1ff833b | Address on File | Contingent | BTC: 0.00000022 |
| de1197ce-8174-4b03-8874-8545297f9330 | Address on File | Contingent | BTC: 0.00000022 |
| de66fad2-8aa2-41d7-85fa-b87298ce2cd7 | Address on File | Contingent | BTC: 0.00000022 |
| dedf6dec-df73-4083-b578-e7fed261f609 | Address on File | Contingent | BTC: 0.00000022 |
| dfe27af5-0202-4121-9d0d-12eb286576b0 | Address on File | Contingent | BTC: 0.00000022 |
| e21de1a1-9218-4e9d-a9ab-e9733a87fb51 | Address on File | Contingent | BTC: 0.00000022 |
| e2c8107f-e035-46c8-a8b6-32cbf61146d3 | Address on File | Contingent | BTC: 0.00000022 |
| e34a5e0e-7565-4714-957f-d9df9fca1516 | Address on File | Contingent | BTC: 0.00000022 |
| e52eea2c-c2a2-4778-96b0-d31f5bc35a52 | Address on File | Contingent | BTC: 0.00000022 |
| e580d0a5-7b2c-42fb-89b8-a74ce5b97232 | Address on File | | BTC: 0.00000022 |
| e66a872f-bee7-4206-939f-a0abe82ed329 | Address on File | Contingent | BTC: 0.00000022 |
| e911cbe3-7a9b-49ed-9169-5f1bc2a926d9 | Address on File | Contingent | BTC: 0.00000022 |
| eb2ac8f9-1259-4728-8b05-6f39097930b3 | Address on File | Contingent | BTC: 0.00000022 |
| ec1e8d5b-258f-40f1-9a7f-f3d6b3342727 | Address on File | | BTC: 0.00000022 |
| eec0446f-afd2-46f0-bfc6-8f78d55b64f7 | Address on File | Contingent | BTC: 0.00000022 |
| ef10ee05-03d4-40b7-bb9f-f2e5e172f837 | Address on File | Contingent | BTC: 0.00000022 |
| ef90a1fa-be55-4151-a428-3cd4262b81ae | Address on File | Contingent | BTC: 0.00000022 |
| f21ffc93-d0e0-4e39-97f9-ad1583e8eff2 | Address on File | Contingent | BTC: 0.00000022 |
| f2818d0a-a3f9-4c4e-8db4-a25b4ebb594d | Address on File | | BTC: 0.00000022 |
| f2ab4b1e-3d7d-4f88-b524-2a5641896dc3 | Address on File | Contingent | BTC: 0.00000022 |
| f44b4e22-2e5c-42de-b570-6fda471aaab2 | Address on File | Contingent | BTC: 0.00000022 |
| f46a7541-491d-4b7f-b59c-585bd2fb4bf8 | Address on File | Contingent | BTC: 0.00000022 |
| f4b3cd88-232d-4228-8896-9fbeb2e086e6 | Address on File | Contingent | BTC: 0.00000022 |
| f555f3f8-f603-49bd-92e9-f9f8444d576e | Address on File | Contingent | BTC: 0.00000022 |
| f5a53a72-6374-470c-98e1-b1d6956b8e5c | Address on File | Contingent | BTC: 0.00000022 |
| f7b18646-bce5-49f4-a920-42f9b126bedc | Address on File | Contingent | BTC: 0.00000022 |
| f8f1bd5c-bccf-4b8c-9273-90b0a6728f50 | Address on File | Contingent | BTC: 0.00000022 |
| f937c323-9c79-4a75-bc0c-89ea35c91c09 | Address on File | Contingent | BTC: 0.00000022 |
| f9d1aebd-0465-48de-8cb1-fc6ac8db1eb9 | Address on File | Contingent | BTC: 0.00000022 |
| fa968bb2-7f3b-4aef-91df-1dbf2980d570 | Address on File | Contingent | BTC: 0.00000022 |
| fc862124-3eff-4a09-86fe-9c1136d36189 | Address on File | Contingent | BTC: 0.00000022 |
| fd0abed3-4590-43b8-9deb-1c317b605902 | Address on File | Contingent | BTC: 0.00000022 |
| fd63a673-416c-4ffd-8be0-78831f305569 | Address on File | Contingent | BTC: 0.00000022 |
| ff8a3cf2-0c31-4874-86c3-b972139bda35 | Address on File | Contingent | BTC: 0.00000022 |
| ff97c28e-9506-4f2b-a123-108f306bf39b | Address on File | Contingent | BTC: 0.00000022 |
| ffe19101-043b-49b7-b5ef-8aab261b6953 | Address on File | Contingent | BTC: 0.00000022 |
| ffe80a7f-9bef-48b2-bff6-dfea46ed4b08 | Address on File | Contingent | BTC: 0.00000022 |
| eafc9afa-08ba-4757-ad2f-e95417ec7d2e | Address on File | Contingent | USD: 0.00611176 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f8e68cf-7fea-4877-985d-8a705f511ad8 | Address on File | Contingent | BTC: 0.0000002 |
| 1fd9cb60-684b-4656-ac45-b5272c6de0a1 | Address on File | Contingent | BTC: 0.0000002 |
| 204cf4cf-afbd-48aa-8da1-c98d88bfaf7d | Address on File | | BTC: 0.0000002 |
| 20538ddc-cb6b-446f-a153-7d7044233495 | Address on File | | BTC: 0.0000002 |
| 2053cdc1-653f-442d-aedb-d26d2b54e066 | Address on File | Contingent | BTC: 0.0000002 |
| 207871e1-3637-4825-832a-71bbde64c013 | Address on File | Contingent | BTC: 0.0000002 |
| 211c0b44-bb04-4010-b6f1-9e466c1124a3 | Address on File | Contingent | BTC: 0.0000002 |
| 211fe7c7-329f-4ae3-ae10-27fab21294a8 | Address on File | Contingent | BTC: 0.0000002 |
| 2230f9f0-e386-485b-906f-4c71fecd54ec | Address on File | Contingent | BTC: 0.0000002 |
| 234a95c2-c68b-41b0-a98e-9b972e0ba867 | Address on File | Contingent | BTC: 0.0000002 |
| 23c1a9b9-710a-495b-9603-b9700c75f715 | Address on File | Contingent | BTC: 0.0000002 |
| 2422486e-8986-43a9-9f08-d2023e094ced | Address on File | Contingent | BTC: 0.0000002 |
| 245e4135-6051-40c4-a783-9644e2c3b518 | Address on File | Contingent | BTC: 0.0000002 |
| 24e70f76-cf50-42b6-881a-411270d1527d | Address on File | Contingent | BTC: 0.0000002 |
| 26ec82e8-c819-4ff2-bddd-635712dabc55 | Address on File | Contingent | BTC: 0.0000002 |
| 272e795d-253a-470a-bad6-465523c52819 | Address on File | Contingent | BTC: 0.0000002 |
| 29246e54-97b9-4404-8a01-d13ef7185c59 | Address on File | Contingent | BTC: 0.0000002 |
| 29abdec4-3715-4677-b974-ea3b8371138b | Address on File | Contingent | BTC: 0.0000002 |
| 2a290be5-7647-4fe7-bcbb-cac62c2cf300 | Address on File | Contingent | BTC: 0.0000002 |
| 2be56195-f906-4f84-a325-48189ccf8789 | Address on File | Contingent | BTC: 0.0000002 |
| 2d45f38c-ad03-4c21-822d-66024e00be25 | Address on File | Contingent | BTC: 0.0000002 |
| 2dd92d2e-6de0-426b-a422-79230b2e8634 | Address on File | Contingent | BTC: 0.0000002 |
| 2e814412-db33-4a53-9637-0a207b6dd433 | Address on File | Contingent | BTC: 0.0000002 |
| 2fa081c6-6a55-4b79-b394-3755038c683d | Address on File | Contingent | BTC: 0.0000002 |
| 301f612d-52e0-45f1-bd11-bac3f2d0ee08 | Address on File | Contingent | BTC: 0.0000002 |
| 309526ac-2002-4c5f-9ae8-fc9f6fe42053 | Address on File | Contingent | BTC: 0.0000002 |
| 30a51ea0-e57c-49b4-8597-75ca5d956a20 | Address on File | Contingent | BTC: 0.0000002 |
| 30aa1d01-f0e9-42e2-9222-26d25f3c7727 | Address on File | Contingent | BTC: 0.0000002 |
| 31c0742a-ed68-4b2f-bc82-c587fd723f92 | Address on File | Contingent | BTC: 0.0000002 |
| 327aeabf-ca4a-414e-8297-3439e545ee6b | Address on File | Contingent | BTC: 0.0000002 |
| 328ca819-cb6a-4ff6-bd10-cbdd6fc0894a | Address on File | Contingent | BTC: 0.0000002 |
| 33044cc8-5a1e-4fdf-b23a-730b1d4a6c2a | Address on File | Contingent | BTC: 0.0000002 |
| 33208294-f30b-4841-a355-ba07e0e14f14 | Address on File | Contingent | BTC: 0.0000002 |
| 3413f5a8-29c3-47eb-86e4-ee42c58e1fcd | Address on File | Contingent | BTC: 0.0000002 |
| 344c7d6c-32e2-4969-af4e-c0b566db752f | Address on File | Contingent | BTC: 0.0000002 |
| 3522e261-2cd3-46be-95d0-18e4cf43abca | Address on File | | BTC: 0.0000002 |
| 3537ff28-6211-4646-b459-465124f85ae0 | Address on File | Contingent | BTC: 0.0000002 |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address on File | | BTC: 0.0000002 |
| 366620c9-ca78-4066-8d6a-8fdef9b22ead | Address on File | Contingent | BTC: 0.0000002 |
| 370f5f65-16b1-4aa7-8093-27a2b5d3dba1 | Address on File | Contingent | BTC: 0.0000002 |
| 379f8207-9ac8-4afc-af30-3fb97fd9fa53 | Address on File | Contingent | BTC: 0.0000002 |
| 38127ec1-9b7b-42c4-8a27-59ac028dbfa9 | Address on File | Contingent | BTC: 0.0000002 |
| 387de101-da5c-4482-816a-7ac19878374e | Address on File | Contingent | BTC: 0.0000002 |
| 38c7e7df-14c0-4c76-9af4-ee64c823f2f9 | Address on File | Contingent | BTC: 0.0000002 |
| 39758d86-f404-4b32-aa33-81f4b55c9ad6 | Address on File | Contingent | BTC: 0.0000002 |
| 398e5a8d-9bda-4746-b8cc-b3e290653418 | Address on File | Contingent | BTC: 0.0000002 |
| 39ca53b3-a7da-47d9-b517-6316be400955 | Address on File | Contingent | BTC: 0.0000002 |
| 3a03f3f2-4cac-4982-808d-687560f81ca5 | Address on File | Contingent | BTC: 0.0000002 |
| 3a37a6c2-738c-4179-9fe7-cb7ca2312642 | Address on File | Contingent | BTC: 0.0000002 |
| 3a3cb857-d6ff-4f20-88e6-7516da3f5115 | Address on File | Contingent | BTC: 0.0000002 |
| 3b98b693-b49c-4007-a8b7-4a97284d6ae0 | Address on File | Contingent | BTC: 0.0000002 |
| 3bd601c0-301d-40e4-96a4-393ab751696e | Address on File | Contingent | BTC: 0.0000002 |
| 3c4ba35e-e030-4bdc-b792-e3ee33a7f93b | Address on File | Contingent | BTC: 0.0000002 |
| 3c678706-4565-40ff-a6e3-73ac2b29a4d8 | Address on File | Contingent | BTC: 0.0000002 |
| 3c8bf792-3a48-4962-85bc-ce7302caf799 | Address on File | Contingent | BTC: 0.0000002 |
| 3dac0914-b475-4f32-982d-b020bdba5824 | Address on File | Contingent | BTC: 0.0000002 |
| 3df8ba18-c4d0-424e-8f9d-97e27699b78d | Address on File | Contingent | BTC: 0.0000002 |
| 3f2737b2-b21a-476f-8f75-cd6c7183fe33 | Address on File | Contingent | BTC: 0.0000002 |
| 3f8fc11b-f3a9-4b60-be17-f16a05285700 | Address on File | Contingent | BTC: 0.0000002 |
| 40bf7136-7b4c-4d2f-82a8-346d125912f3 | Address on File | Contingent | BTC: 0.0000002 |
| 414aa80f-43f7-4497-ad8d-d563d7f196ae | Address on File | Contingent | BTC: 0.0000002 |
| 422d49e5-8abb-4dbb-b63a-2571b9f809d6 | Address on File | Contingent | BTC: 0.0000002 |
| 4393fe6c-cc55-4362-a5f8-63d1752a7c0c | Address on File | Contingent | BTC: 0.0000002 |
| 43f1bc7a-7c6d-43f3-ad37-1933bc14896c | Address on File | Contingent | BTC: 0.0000002 |
| 46b9c2d5-7661-4f9b-a783-25be59345b7d | Address on File | Contingent | BTC: 0.0000002 |
| 472dc3e1-c48b-4ee1-8462-6e164bd311e8 | Address on File | | BTC: 0.0000002 |
| 483cfb0d-5351-42b0-9d4f-fbefd03f44fb | Address on File | Contingent | BTC: 0.0000002 |
| 48ca8642-e927-445e-a787-4df7236af0fc | Address on File | Contingent | BTC: 0.0000002 |
| 48e4e49d-5b85-472c-bfc8-024844564038 | Address on File | Contingent | BTC: 0.0000002 |
| 4a03b009-f5dc-44a5-9b2f-b17319d0d9ed | Address on File | Contingent | BTC: 0.0000002 |
| 4c7308c6-d7b1-48a6-bef6-bed268933ff5 | Address on File | Contingent | BTC: 0.0000002 |
| 4c7fe291-362e-400f-a0ce-6aa92e368dcd | Address on File | Contingent | BTC: 0.0000002 |
| 4cc8d699-c184-4531-b053-1b3719ff929f | Address on File | Contingent | BTC: 0.0000002 |
| 4eca2820-08f8-4ad6-85fe-5878b48c17f6 | Address on File | Contingent | BTC: 0.0000002 |
| 4f6322ec-04de-40e5-87ce-3d305c9c9a45 | Address on File | Contingent | BTC: 0.0000002 |
| 4fff2cab-48d3-412e-a427-bff423c4e299 | Address on File | Contingent | BTC: 0.0000002 |
| 50be532d-693b-450f-83f8-73fb35794ec5 | Address on File | Contingent | BTC: 0.0000002 |
| 5109e94e-0149-4d71-9dc9-f4947de5b8d4 | Address on File | Contingent | BTC: 0.0000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51d20556-89cb-4b74-95b6-fc0ad46cead2 | Address on File | Contingent | BTC: 0.0000002 |
| 521ccd0b-2b99-4567-9ffb-a2860f92e69d | Address on File | Contingent | BTC: 0.0000002 |
| 5235f8fe-3e0f-4921-a1e8-7558450b229d | Address on File | Contingent | BTC: 0.0000002 |
| 52c693d7-e0f2-4881-adfd-6dbf567ce8c8 | Address on File | Contingent | BTC: 0.0000002 |
| 5575017a-2691-46df-8598-8eaae03e1112 | Address on File | Contingent | BTC: 0.0000002 |
| 5601a865-7543-4ac0-ba37-dcc81388bf35 | Address on File | Contingent | BTC: 0.0000002 |
| 56184662-8aa8-4d29-b977-a642888d1681 | Address on File | | BTC: 0.0000002 |
| 56243c96-eff8-474a-8087-bbac03be50ce | Address on File | Contingent | BTC: 0.0000002 |
| 5630fe9d-8ade-4332-8f47-c2d4214bb11f | Address on File | Contingent | BTC: 0.0000002 |
| 56939ee0-ac8b-45c5-a59b-780d8d50f851 | Address on File | Contingent | BTC: 0.0000002 |
| 56ad4f8b-a054-436b-aa32-afc337e7c30b | Address on File | Contingent | BTC: 0.0000002 |
| 56e02e19-001c-45cf-8ba4-00889b864d9c | Address on File | Contingent | BTC: 0.0000002 |
| 56fd3310-49d7-4274-9125-6b9f5a0593ed | Address on File | Contingent | BTC: 0.0000002 |
| 570d9da4-ec82-4941-8479-28ad2e94e4fd | Address on File | Contingent | BTC: 0.0000002 |
| 586629f9-40c4-4f8d-9706-ec9fc4f0407c | Address on File | Contingent | BTC: 0.0000002 |
| 59d068ef-e91a-4dad-b2d2-5c9bd6e543bd | Address on File | Contingent | BTC: 0.0000002 |
| 5a457a92-490c-4f71-bf50-32f272f9df54 | Address on File | Contingent | BTC: 0.0000002 |
| 5b0bfbe8-35b7-4908-b579-4db5f0d00f3e | Address on File | Contingent | BTC: 0.0000002 |
| 5d9ac990-7c5b-404b-be96-6107c5e49732 | Address on File | Contingent | BTC: 0.0000002 |
| 5e4ed0fb-76f1-4bfb-96aa-9b7568da10d8 | Address on File | Contingent | BTC: 0.0000002 |
| 5e7beb83-5f93-4a2b-a157-589561f3efcb | Address on File | Contingent | BTC: 0.0000002 |
| 5e938c41-e5a8-489f-ac1a-1e9578b92fa7 | Address on File | Contingent | BTC: 0.0000002 |
| 5f496fa5-4c2d-495a-b5f7-f28f58b03874 | Address on File | Contingent | BTC: 0.0000002 |
| 5f537e4f-d532-4426-9668-75bf6dcdd733 | Address on File | Contingent | BTC: 0.0000002 |
| 60251e93-018e-4c03-9977-6a7af9d96946 | Address on File | Contingent | BTC: 0.0000002 |
| 61eb7ccc-b547-494b-b410-b1a536d398f0 | Address on File | Contingent | BTC: 0.0000002 |
| 61f2fb08-b9c4-4df0-ba01-6b77c59b2c64 | Address on File | Contingent | BTC: 0.0000002 |
| 622b8ce3-5ca9-4414-a19a-e215f6e3f344 | Address on File | Contingent | BTC: 0.0000002 |
| 62986018-fe66-43b5-a62b-f23f293a444c | Address on File | | BTC: 0.0000002 |
| 62d26f5d-4728-4945-ada9-d4f5b687c0b0 | Address on File | Contingent | BTC: 0.0000002 |
| 63f785ae-9485-4907-bcbe-03ac27396404 | Address on File | Contingent | BTC: 0.0000002 |
| 642cf1df-8b83-41f5-8d44-50f46b87389f | Address on File | Contingent | BTC: 0.0000002 |
| 64b328d5-c749-413e-ac46-89dc78bad200 | Address on File | Contingent | BTC: 0.0000002 |
| 66e244b2-aaa8-4aaf-a7a8-16aa6e53c7f8 | Address on File | Contingent | BTC: 0.0000002 |
| 670fc905-a726-435d-975e-023123177caf | Address on File | Contingent | BTC: 0.0000002 |
| 672d1a32-33ef-4a05-8348-48674594dff3 | Address on File | Contingent | BTC: 0.0000002 |
| 684828f1-822a-4019-b838-59c412dee324 | Address on File | Contingent | BTC: 0.0000002 |
| 69516bab-447c-4656-91d8-5dee8df2e9b9 | Address on File | Contingent | BTC: 0.0000002 |
| 69e43fe0-8fd3-4d98-b157-f06c05e11ccd | Address on File | Contingent | BTC: 0.0000002 |
| 6ae8a9b4-a2a3-47ca-a9da-b052ae5f8ffb | Address on File | Contingent | BTC: 0.0000002 |
| 6b86c0eb-d254-4c7a-b1eb-bdd1823201ff | Address on File | Contingent | BTC: 0.0000002 |
| 6bb95a80-10d2-486e-9243-9e811da64046 | Address on File | Contingent | BTC: 0.0000002 |
| 6bc8d5a2-783a-4e9d-81e1-b8f2112114c7 | Address on File | Contingent | BTC: 0.0000002 |
| 6c43343d-d768-4a22-a6fb-037998990ffc | Address on File | Contingent | BTC: 0.0000002 |
| 6ca75dd5-da19-424e-9e4e-af53e677c997 | Address on File | Contingent | BTC: 0.0000002 |
| 6f87b6fd-e256-47bf-9091-3e5551ca55e3 | Address on File | Contingent | BTC: 0.0000002 |
| 71e7800c-0f8f-4b77-ab0a-6e973215b761 | Address on File | Contingent | BTC: 0.0000002 |
| 72323bf1-bfa9-4369-90c1-daff6f0da0b1 | Address on File | Contingent | BTC: 0.0000002 |
| 72be4c27-1418-482c-8fd5-3e73b5961da8 | Address on File | Contingent | BTC: 0.0000002 |
| 73faa4b2-87cc-42ea-b57b-0e0c94e9f968 | Address on File | Contingent | BTC: 0.0000002 |
| 7444c4b9-cd25-4049-a817-3c5b6cfca428 | Address on File | Contingent | BTC: 0.0000002 |
| 759f925e-d330-47e7-86f1-b35158d7b43a | Address on File | | BTC: 0.0000002 |
| 7610fbee-b2fe-4eb1-8b89-996e1f6e3c9e | Address on File | Contingent | BTC: 0.0000002 |
| 768941c0-b3a4-4b69-982e-ea0d10e16785 | Address on File | Contingent | BTC: 0.0000002 |
| 773d960a-f7c9-41b4-b226-fb0e437deb9d | Address on File | Contingent | BTC: 0.0000002 |
| 77cb1335-e396-4350-92a7-5a37b19ce81e | Address on File | Contingent | BTC: 0.0000002 |
| 78279630-acc3-4b2f-aefb-ea4ab1ef20fd | Address on File | | BTC: 0.0000002 |
| 7926ffaf-33d5-4322-a6c6-0ceba18245c4 | Address on File | Contingent | BTC: 0.0000002 |
| 7940074f-051c-417e-85f0-509ed451e89e | Address on File | Contingent | BTC: 0.0000002 |
| 7c298827-e045-4a42-8e5e-a25d91f31b12 | Address on File | Contingent | BTC: 0.0000002 |
| 7c4a7b72-91b5-4241-babd-b06175e02a65 | Address on File | Contingent | BTC: 0.0000002 |
| 7da05944-b9f2-46b6-a680-cf238524b31d | Address on File | Contingent | BTC: 0.0000002 |
| 7e8afefd-4ade-412b-a291-d6f4b66045da | Address on File | Contingent | BTC: 0.0000002 |
| 7eeae559-3a4e-408f-9bbb-6af98964a3d9 | Address on File | Contingent | BTC: 0.0000002 |
| 7fa01bdb-74d3-4eda-b069-b5ed3ab00b86 | No Address on File | Contingent | BTC: 0.0000002 |
| 807d3d3f-b608-4210-920c-18c6bb6aae1d | Address on File | Contingent | BTC: 0.0000002 |
| 8230a375-ecb6-4a56-aa47-f1e39ac9731f | Address on File | Contingent | BTC: 0.0000002 |
| 8247c11a-a7ea-4ffb-870e-f232c3187c0d | Address on File | Contingent | BTC: 0.0000002 |
| 826cb946-7bc4-4a6a-9a0c-9434bd0b8afb | Address on File | Contingent | BTC: 0.0000002 |
| 835d547e-399e-4ffc-9d80-a80614879cde | Address on File | Contingent | BTC: 0.0000002 |
| 8362f21e-6d9e-44c2-8771-a8a8a6531037 | Address on File | Contingent | BTC: 0.0000002 |
| 83e6899f-aca6-4fdb-8116-f53a32917917 | Address on File | Contingent | BTC: 0.0000002 |
| 8493dee0-0bd9-4c6e-8305-578e135ea012 | Address on File | | BTC: 0.0000002 |
| 85c628fb-8a8e-45d1-a93a-f4de2e6d2a29 | Address on File | Contingent | BTC: 0.0000002 |
| 87b1e4c9-a3f4-4243-8779-1aeb5191c4e5 | Address on File | Contingent | BTC: 0.0000002 |
| 886558d5-39a7-48eb-95a5-30a6b6c057bd | Address on File | Contingent | BTC: 0.0000002 |
| 88959962-af76-4ec0-bdf7-a03b60282a54 | Address on File | Contingent | BTC: 0.0000002 |
| 893c5198-1a2d-4334-88b2-99419e3e9c96 | Address on File | Contingent | BTC: 0.0000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8969e5a5-270c-4676-be12-4d5aad903167 | Address on File | Contingent | BTC: 0.0000002 |
| 89e149b8-7415-483c-b430-2a33a47a6169 | Address on File | Contingent | BTC: 0.0000002 |
| 8c7bb1fd-f945-415f-974b-77f8acd23fea | Address on File | | BTC: 0.0000002 |
| 8d2e770b-d74d-4df8-aabe-b54ae5f24c37 | Address on File | Contingent | BTC: 0.0000002 |
| 8dba1a5e-3558-428e-8a37-bd8877611552 | Address on File | | BTC: 0.0000002 |
| 8dc8a460-aa52-4565-85c0-a0ee350e56b5 | Address on File | Contingent | BTC: 0.0000002 |
| 90c68205-8c1a-4c65-b961-4a329cc91f83 | Address on File | Contingent | BTC: 0.0000002 |
| 9248c32f-9f5d-44eb-ad48-b479042c9977 | Address on File | Contingent | BTC: 0.0000002 |
| 93b731eb-82c0-4d9f-9095-1d15c7fa901c | Address on File | Contingent | BTC: 0.0000002 |
| 945d9625-33a5-4b31-8f32-6b52cf39a2d5 | Address on File | Contingent | BTC: 0.0000002 |
| 948bb6af-7378-49dc-9bca-8e9e57ca7d9e | Address on File | Contingent | BTC: 0.0000002 |
| 953ba097-9b5b-4c58-b690-f9db5b77ef25 | Address on File | Contingent | BTC: 0.0000002 |
| 955e562c-8afc-4be2-8356-7b1153184a72 | Address on File | Contingent | BTC: 0.0000002 |
| 95dd52ca-51cc-48eb-8bdc-5841f5555e16 | Address on File | Contingent | BTC: 0.0000002 |
| 96bf93b5-3136-493f-91ef-fd0cdbafcd9b | Address on File | Contingent | BTC: 0.0000002 |
| 9881034e-3bbc-45a5-b804-2a7591f9341d | Address on File | Contingent | BTC: 0.0000002 |
| 988a4a15-d96d-4cc4-9ac1-f820b7416169 | Address on File | Contingent | BTC: 0.0000002 |
| 98962980-fe74-4ea2-aa80-39e22cc6b95e | Address on File | Contingent | BTC: 0.0000002 |
| 99b063ef-b621-4e40-a691-a1b09ce7564f | Address on File | Contingent | BTC: 0.0000002 |
| 9b704419-f79d-4d35-811f-ecdf210409f3 | Address on File | Contingent | BTC: 0.0000002 |
| 9b9c0f11-1c64-437e-a7b7-8245aeecb08d | Address on File | Contingent | BTC: 0.0000002 |
| 9cf793a1-9628-4b53-b2ff-31693ae72556 | Address on File | Contingent | BTC: 0.0000002 |
| 9dcaf895-b798-425f-ac21-9ce9b5ab1edf | Address on File | Contingent | BTC: 0.0000002 |
| 9de79d6b-22b4-412c-a779-5524783133ff | Address on File | Contingent | BTC: 0.0000002 |
| 9e352ba1-638b-4045-8277-196e26e702b7 | Address on File | Contingent | BTC: 0.0000002 |
| 9e3fb7d6-4a2f-4e66-b040-847b93def64f | Address on File | Contingent | BTC: 0.0000002 |
| 9f9bcdcd-a75d-442b-9650-43fbaa8aa358 | Address on File | Contingent | BTC: 0.0000002 |
| a05dd09f-a154-4ecd-a42c-8eb4358c0738 | Address on File | | BTC: 0.0000002 |
| a225a8c4-cafb-4895-980c-9d089a307e21 | Address on File | Contingent | BTC: 0.0000002 |
| a2b62134-0670-4624-95ee-525393f6b8e1 | Address on File | Contingent | BTC: 0.0000002 |
| a47cdf7a-eddb-4324-96ce-eb7688f39ea3 | Address on File | Contingent | BTC: 0.0000002 |
| a58ef6a3-6975-4afb-8947-422511ad7a11 | Address on File | Contingent | BTC: 0.0000002 |
| a5a7b1aa-6449-417c-a5d0-0282557cdfe1 | Address on File | Contingent | BTC: 0.0000002 |
| a670924b-c343-4688-8f4d-8ac86a7f0d69 | Address on File | Contingent | BTC: 0.0000002 |
| a775d3d1-462b-4233-b11c-0ab56ff108bd | Address on File | Contingent | BTC: 0.0000002 |
| a7ad7ee7-37d0-478e-a4bb-9128d586a382 | Address on File | Contingent | BTC: 0.0000002 |
| a7bd596f-b592-4352-a4c5-31aa0102c837 | Address on File | Contingent | BTC: 0.0000002 |
| a8a47102-a0db-4c47-9d89-90698d48033c | Address on File | | BTC: 0.0000002 |
| aac50caa-fc40-4063-a2fa-ef9fce07b3ff | Address on File | Contingent | BTC: 0.0000002 |
| ab6b8969-50d4-4a54-b1fa-8f89af1b9f5b | Address on File | | BTC: 0.0000002 |
| abee2bbd-1ac8-46a3-9933-fbbc9364bd9c | Address on File | Contingent | BTC: 0.0000002 |
| accb12ea-dfef-4588-a18f-11d3137318c1 | Address on File | Contingent | BTC: 0.0000002 |
| accdbe8c-34a1-4f50-a1a4-d7befbf6b27c | Address on File | Contingent | BTC: 0.0000002 |
| acd9cc88-ad46-408a-8aaa-e19119b54c69 | Address on File | Contingent | BTC: 0.0000002 |
| ad02e96b-6cc8-4eb0-a9da-efbfd1769d8e | Address on File | Contingent | BTC: 0.0000002 |
| ad6224c1-67f7-4a9c-a13f-731fa0a66bae | Address on File | Contingent | BTC: 0.0000002 |
| ae253ea5-7210-430a-8e33-cd403503a0bd | Address on File | Contingent | BTC: 0.0000002 |
| afb48278-267b-4d93-acb7-72a82516092f | Address on File | Contingent | BTC: 0.0000002 |
| b000f078-54bf-48e4-83bb-dfc1fe3d5eae | Address on File | Contingent | BTC: 0.0000002 |
| b01c8cf9-3a2d-4322-9f54-3cc01e48e0e0 | Address on File | Contingent | BTC: 0.0000002 |
| b03c204e-5ccc-470b-b5c6-4f616708506b | Address on File | Contingent | BTC: 0.0000002 |
| b2c99085-7499-455e-a1f6-79ea973b3ac4 | Address on File | Contingent | BTC: 0.0000002 |
| b30b758c-b677-49ec-bd41-4524e74de302 | Address on File | Contingent | BTC: 0.0000002 |
| b4633dc2-982a-4314-bbf7-1f0f70f714ca | Address on File | Contingent | BTC: 0.0000002 |
| b4768f85-1086-418d-817d-2ab2e265a93f | Address on File | Contingent | BTC: 0.0000002 |
| b4f6e06f-25a9-4da7-930b-198ad3629a29 | Address on File | Contingent | BTC: 0.0000002 |
| b70294a1-ee98-4065-9cb6-3793eb5321ca | Address on File | Contingent | BTC: 0.0000002 |
| b7fa0f2e-41be-4578-883a-3469e46431aa | Address on File | Contingent | BTC: 0.0000002 |
| b906f373-537e-47ac-9039-373955a90daa | Address on File | | BTC: 0.0000002 |
| b92a3e05-7e93-451a-b082-0cf1a9001b36 | Address on File | Contingent | BTC: 0.0000002 |
| b9837430-f53c-4e5f-86d9-5288a91ce982 | Address on File | Contingent | BTC: 0.0000002 |
| b9a1a402-612a-4dfd-a53b-4703924a5724 | Address on File | Contingent | BTC: 0.0000002 |
| b9f4ca22-6514-4d10-bc04-77d83e9d10a3 | Address on File | Contingent | BTC: 0.0000002 |
| ba40eeb1-cd4b-4ada-8742-4f10fd3fc621 | Address on File | Contingent | BTC: 0.0000002 |
| ba88ace1-2dbc-4fed-8efc-0b7df686969e | Address on File | Contingent | BTC: 0.0000002 |
| bad803fa-18a9-474a-98ca-149517d77484 | Address on File | Contingent | BTC: 0.0000002 |
| bc832458-fac1-4cc9-bc3d-4c024a716516 | Address on File | Contingent | BTC: 0.0000002 |
| bcfb66a4-c6c9-42db-9ca7-9666c4d42c23 | Address on File | | BTC: 0.0000002 |
| bf1d6fc9-59f7-4901-b2d9-1ff1bbe98dfd | Address on File | Contingent | BTC: 0.0000002 |
| bf37d192-25da-4fdb-8bc0-b0dafb5d79c6 | Address on File | | BTC: 0.0000002 |
| bf99055f-3f62-48a1-85f2-7558b2d5e80b | Address on File | Contingent | BTC: 0.0000002 |
| c0d1ab8a-247c-4705-ab97-d04d78b06baa | Address on File | Contingent | BTC: 0.0000002 |
| c0e15acc-c215-4b15-89ba-16a8b95a3525 | Address on File | Contingent | BTC: 0.0000002 |
| c1dde37d-7019-417f-a4d9-a5872ae5b10c | Address on File | Contingent | BTC: 0.0000002 |
| c29c8a32-d2f7-40fe-83c3-eb94b48955a2 | Address on File | Contingent | BTC: 0.0000002 |
| c2ea8ae9-36ef-4dbb-9669-a186010fa47d | Address on File | Contingent | BTC: 0.0000002 |
| c366b268-322c-4084-887a-c45d65ec8561 | Address on File | Contingent | BTC: 0.0000002 |
| c3fce8e9-1167-465d-9696-3cf8757ae82c | Address on File | Contingent | BTC: 0.0000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c48b13cb-152f-4a42-81c3-78627ec31e99 | Address on File | Contingent | BTC: 0.0000002 |
| c55a96db-7d5d-4657-828e-424a612b7f3c | Address on File | Contingent | BTC: 0.0000002 |
| c66d1747-fbce-465b-9b2c-4d79282af632 | Address on File | | BTC: 0.0000002 |
| c6e65f73-33ce-434d-8ab9-10f3679fb413 | Address on File | Contingent | BTC: 0.0000002 |
| c7757840-bff5-4e9a-917f-ed0a110a2f58 | Address on File | Contingent | BTC: 0.0000002 |
| c7a19592-ab37-476c-b700-655b1f9e7fdd | Address on File | Contingent | BTC: 0.0000002 |
| c91d0fb8-93d4-45ec-b43b-8c7fecb39530 | Address on File | | BTC: 0.0000002 |
| ca082c54-01d7-4c62-b8c4-dc2688c9d689 | Address on File | Contingent | BTC: 0.0000002 |
| caa07301-9284-4b93-ab7e-92a7534ce32d | Address on File | Contingent | BTC: 0.0000002 |
| cc6055a8-de4b-445c-b999-7f5a3199efb9 | Address on File | Contingent | BTC: 0.0000002 |
| ccd7e6cf-e194-4aec-be49-ab25105de371 | Address on File | Contingent | BTC: 0.0000002 |
| cded9425-3e41-4b93-829c-17644b4b7fe1 | Address on File | Contingent | BTC: 0.0000002 |
| cf14d545-023e-466a-bb6d-f1e06b36fffc | Address on File | | BTC: 0.0000002 |
| cf9149a2-8478-41ac-81cf-f4ebc9c76160 | Address on File | Contingent | BTC: 0.0000002 |
| d1ee60f0-96c0-4ed6-be9e-abe8ff42a705 | Address on File | | BTC: 0.0000002 |
| d20c0ee1-6fd1-4519-b356-518bbdb99abc | Address on File | Contingent | BTC: 0.0000002 |
| d2910bde-9c0d-4315-975a-55954c019296 | Address on File | | BTC: 0.0000002 |
| d2953e00-a5d4-49b7-8ab8-6f364f97669f | Address on File | Contingent | BTC: 0.0000002 |
| d2be82c1-3beb-4354-97ce-4f052398f7d1 | Address on File | | BTC: 0.0000002 |
| d2c747ab-227a-4346-9670-9b7a7647a57c | Address on File | Contingent | BTC: 0.0000002 |
| d318d02d-7702-4149-b4f5-7a65474ab7f3 | No Address on File | Contingent | BTC: 0.0000002 |
| d3927d9c-06f4-4cab-b30e-0f277d4695c6 | Address on File | | BTC: 0.0000002 |
| d3c1b8c1-48ac-4a05-87e5-b10908659bac | Address on File | Contingent | BTC: 0.0000002 |
| d4fd8e12-809b-4b1d-abf5-c98a3a753ea3 | Address on File | | BTC: 0.0000002 |
| d52b1b8e-8c6e-4989-b05e-1f4983d962a7 | Address on File | Contingent | BTC: 0.0000002 |
| d5e43981-bb57-4773-8829-f74d0f07589c | Address on File | Contingent | BTC: 0.0000002 |
| d63ef89f-06f3-4484-abe3-5f4f114db401 | Address on File | Contingent | BTC: 0.0000002 |
| d6a17a5a-3a28-4247-b077-a6e015065f33 | Address on File | Contingent | BTC: 0.0000002 |
| d6c0184b-4f67-4d99-88c6-4181e9ca335e | Address on File | Contingent | BTC: 0.0000002, DTA: 45649.4247 |
| d6f2b831-3bf7-43fe-8f51-2760afea1366 | Address on File | Contingent | BTC: 0.0000002 |
| d7321c30-8874-49e2-a965-5dc2ce59c4f4 | Address on File | Contingent | BTC: 0.0000002 |
| d82393f7-682a-4084-93cd-f2e07132bf21 | Address on File | Contingent | BTC: 0.0000002 |
| d9210384-59f3-4830-bfa2-5e20a22da997 | Address on File | Contingent | BTC: 0.0000002 |
| da30606e-a768-4a59-9056-d701e0303a20 | Address on File | Contingent | BTC: 0.0000002 |
| dad023ea-0c57-4e6b-b17b-e72418deb8b6 | Address on File | Contingent | BTC: 0.0000002 |
| dad33157-ec95-4f9e-9a0f-7d4366ceaec9 | Address on File | Contingent | BTC: 0.0000002 |
| dc23513a-a658-4948-b4f2-9f025d2bae0c | Address on File | Contingent | BTC: 0.0000002 |
| dc568d00-c822-426b-b338-ffb0e382fd47 | Address on File | Contingent | BTC: 0.0000002 |
| dd5b4674-f112-4716-a072-650b97d6fd1b | Address on File | Contingent | BTC: 0.0000002 |
| dec6b456-ac9e-4258-b250-c3135861665e | Address on File | Contingent | BTC: 0.0000002 |
| df957548-9ac3-46da-a685-6514fb416ef0 | Address on File | Contingent | BTC: 0.0000002 |
| dfd2378d-bbd9-4e4c-9e42-1a55a17b2b9b | Address on File | Contingent | BTC: 0.0000002 |
| dfefc36d-de08-4f8e-aaea-c1d91227412f | Address on File | Contingent | BTC: 0.0000002 |
| e067cb54-1903-44cc-a794-2fc8d29f0f22 | Address on File | Contingent | BTC: 0.0000002 |
| e188b7b4-8aab-49f0-ac70-8eac8847e222 | Address on File | Contingent | BTC: 0.0000002 |
| e1b89fc6-adea-482d-b88e-e1c76afd7506 | Address on File | Contingent | BTC: 0.0000002 |
| e3769a74-6b92-482e-9af6-bfb1622575a0 | Address on File | Contingent | BTC: 0.0000002 |
| e3950d6a-0330-41b7-844b-35e568b0e921 | Address on File | Contingent | BTC: 0.0000002 |
| e42d9d63-1423-4a02-b3a7-4db9bdb7a809 | Address on File | Contingent | BTC: 0.0000002 |
| e4d8df43-93cf-4103-a113-b75f761cf3f4 | Address on File | Contingent | BTC: 0.0000002 |
| e71732ae-5f64-4bf3-bffe-76f9b07f8fb6 | Address on File | Contingent | BTC: 0.0000002 |
| e85601af-b68f-4961-9869-e75f188af4cb | Address on File | | BTC: 0.0000002 |
| e8b28742-df23-4469-a028-92c836613656 | Address on File | Contingent | BTC: 0.0000002 |
| e96088dc-ee84-43f9-9a5d-8ae2f637ac51 | Address on File | Contingent | BTC: 0.0000002 |
| eb850eb1-f2be-4f5c-a36d-4cfb2ca705c2 | Address on File | Contingent | BTC: 0.0000002 |
| eba57886-366c-4ebd-9b5b-6ee7efc7f63e | Address on File | Contingent | BTC: 0.0000002 |
| ebee30c7-01b5-472b-899a-3497cf4220c7 | Address on File | Contingent | BTC: 0.0000002 |
| ed54e746-4be5-4019-a24b-a9adae9e6c72 | Address on File | Contingent | BTC: 0.0000002 |
| eeff47f8-ad1b-40c8-ae51-d1985cbe9d6c | Address on File | Contingent | BTC: 0.0000002 |
| ef54c503-2d68-4997-86fa-fbb455738039 | Address on File | Contingent | BTC: 0.0000002 |
| efbe8c51-7e9d-4b1f-a588-dee44fe03926 | Address on File | Contingent | BTC: 0.0000002 |
| efc968df-2383-4b4a-91aa-46095c86cd7a | Address on File | Contingent | BTC: 0.0000002 |
| f0170db0-774e-4f92-986d-f5a03274e705 | Address on File | Contingent | BTC: 0.0000002 |
| f0dacd7b-af99-4e77-a478-70d10f658333 | Address on File | Contingent | BTC: 0.0000002 |
| f0f08ee7-ace2-47e3-8a21-0a896d0bcf2c | Address on File | Contingent | BTC: 0.0000002 |
| f2e528c4-27e5-4274-91ef-d11df541640d | Address on File | Contingent | BTC: 0.0000002 |
| f4b381c6-915e-42f9-809d-3d02bb942ba2 | Address on File | Contingent | BTC: 0.0000002 |
| f5a23e04-ecfe-4d06-a056-c67f379c404c | Address on File | Contingent | BTC: 0.0000002 |
| f5d8decb-70a0-4558-9a2c-b9129f4d008c | Address on File | | BTC: 0.0000002 |
| f6b65bbb-4732-4cff-aa70-92c33f1f4245 | Address on File | Contingent | BTC: 0.0000002 |
| f7064f1c-0c17-433d-91dc-f795cbeda729 | Address on File | Contingent | BTC: 0.0000002 |
| f77ae7fb-60a4-4949-90b0-2551c0052117 | Address on File | Contingent | BTC: 0.0000002 |
| f961ab38-9a46-4567-9e7b-cd8291812a97 | Address on File | Contingent | BTC: 0.0000002 |
| f9719319-ac41-4be2-a3e3-e110d304f9de | Address on File | Contingent | BTC: 0.0000002 |
| f974db06-30e3-40e4-8838-600bbf71d14c | Address on File | | BTC: 0.0000002 |
| f986106e-f946-44e0-afbc-4f6ebc9b0b62 | Address on File | Contingent | BTC: 0.0000002 |
| f9f4f085-5845-4313-8ef6-635b3fca7690 | Address on File | Contingent | BTC: 0.0000002 |
| fb536eee-fd31-4d42-ad95-f5eb904e6e9c | Address on File | Contingent | BTC: 0.0000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant listing of customer deposit accounts; each row contains a hexadecimal Account ID, "Address on File", a "Contingent" indicator, and an Amount of Claim in various cryptocurrencies. The individual rows are rendered in extremely small print and are not legibly transcribable.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09f9666b-33dc-4fbe-a3f8-1a644bdc0aec | Address on File | | BTC: 0.00000004, DGB: 0.52228432 |
| 57851f74-cc26-4415-9371-6dd5748bea2e | Address on File | Contingent | ETH: 0.00000285, ETHW: 0.00000285 |
| 7b5b706f-7c3c-40a2-afdc-fbd21d3ed166 | Address on File | Contingent | ETH: 0.00000285, ETHW: 0.00000285 |
| e025063c-e729-48df-81c2-3f96219d6a19 | Address on File | Contingent | ETH: 0.00000285, ETHW: 0.00000285 |
| fd61653a-724f-49a1-ac70-cfb8e272c6bc | Address on File | Contingent | BCH: 0.00004749 |
| e1dc20e3-1ede-4085-89a4-be203bd688dc | Address on File | | BTC: 0.00000002, USDT: 0.0047146 |
| 1cf0c3bb-3d30-4cdb-9b51-5fb35a2cc321 | Address on File | Contingent | USD: 0.00528904 |
| 9f9a8f14-84b6-4b31-bf65-babc6b72ca01 | Address on File | Contingent | ARK: 0.00163582, BCH: 0.00000005, BTC: 0.00000008, USDT: 0.00259211 |
| 8657418f-2de0-489c-aa1d-c24e94951118 | Address on File | | USD: 0.00528855 |
| af6ddb29-7ac7-421f-9b28-1e349766cf83 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00332951 |
| ad019aa8-da44-4484-952a-4c9e76ca84e8 | Address on File | Contingent | USDT: 0.00526642 |
| e6247eeb-1f25-492e-80f2-2ee5c14ddd26 | Address on File | Contingent | USD: 0.00528748 |
| 731743d9-383a-4a5f-a5ff-615b47fa2f4f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000019 |
| 5d428acc-f3f1-4df4-8d11-c179a6b9eb73 | Address on File | Contingent | USD: 0.00528728 |
| 510e6c47-fd84-425f-b705-25f78a8066ed | Address on File | Contingent | USDT: 0.00526615 |
| 5af07736-f91e-4ec6-afce-2e7b532a67f1 | Address on File | | IGNIS: 0.49875, NXT: 0.9975 |
| 8481fd74-396c-4d08-93e8-7b635cc3b041 | Address on File | Contingent | IGNIS: 0.49875, NXT: 0.9975 |
| dd3a576a-720e-4051-82f0-bd4aed34f608 | No Address on File | Contingent | IGNIS: 0.49875, NXT: 0.9975 |
| 4d8a7301-43bb-42b9-a440-0137dfccdd71 | Address on File | | USD: 0.00528642 |
| 5380b052-a2fc-409b-b8da-0b7e48284326 | Address on File | | BCH: 0.00000007, BTC: 0.00000019 |
| e494adcd-889e-4250-b09a-e5a21284245a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000019 |
| 8743883b-0a1b-444c-a362-65d9720a6abb | Address on File | Contingent | BCH: 0.00004746 |
| 737892bf-e987-4238-8e2a-af80604038ea | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00277468 |
| 471c3516-5a46-4eed-810b-c69286920157 | Address on File | Contingent | NEO: 0.00057674 |
| a2bca595-853c-4ebb-b222-52bd21d83fe5 | Address on File | Contingent | USDT: 0.0052645 |
| 9f15786f-7b02-4e81-a090-3a11c16dc420 | Address on File | Contingent | XDN: 120 |
| 80091095-717b-4c15-a942-cd426c4949d7 | Address on File | Contingent | USDT: 0.00526419 |
| 126678ea-98b7-4dbe-a68a-91fc9b464ac8 | No Address on File | Contingent | RDD: 13.213 |
| dc56c1d3-9956-40b8-b53e-71f04e33fff3 | Address on File | Contingent | USD: 0.00528495 |
| 1f3dd016-aace-4ab6-b471-94803f6dfced | Address on File | | USD: 0.00528458 |
| 7409334c-1f5e-4f4e-8718-4be44b89ec88 | Address on File | | BTC: 0.00000001, USD: 0.00500637, USDT: 0.00000001 |
| 632f6efc-3424-463a-aeee-0763e54c942c | Address on File | Contingent | USD: 0.00528408 |
| 649ba216-4f3f-4711-86f4-242ee9d95ca2 | Address on File | | USDT: 0.00526298 |
| 05b08af4-cd68-4eea-bc10-7fef34ed4cb5 | Address on File | Contingent | USD: 0.00528392 |
| 5955b5b8-567c-45ca-8546-381988b496ed | Address on File | Contingent | USDT: 0.00526284 |
| 9d1622c5-09e7-4262-a1bf-2c051edd87df | Address on File | | USD: 0.0052838 |
| 6386cc27-4249-403e-902a-53fe47ea9b69 | Address on File | Contingent | USDT: 0.00526254 |
| 5c7a10e3-f290-48ab-960f-f9a8a65a9790 | Address on File | Contingent | USD: 0.00528358 |
| a9959149-28de-48e1-bd33-a9ce817005a8 | No Address on File | Contingent | NAV: 0.1341 |
| 7580c921-9bf8-4cbf-92ab-65c50c708e6a | Address on File | Contingent | BTC: 0.00000019, NEO: 0.00000053 |
| fdf6ac02-3541-4af1-8e4c-fd3ae5263ca8 | Address on File | Contingent | USD: 0.00528308 |
| 436dc96a-fb4f-4943-a266-20dcab983c45 | Address on File | Contingent | USD: 0.00528271 |
| c81f2929-9ecc-40d3-9531-57c2c6cd9a8e | Address on File | Contingent | BTC: 0.00000019, NEO: 0.00000045 |
| cb6ab59f-52de-44d2-8459-81f50fe12606 | Address on File | Contingent | BTC: 0.00000013, USD: 0.00167035 |
| 0363373a-facb-4d0a-b84f-d66135f351a5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000019 |
| 6ddd0ece-8d64-4369-b912-99ff4b214178 | Address on File | Contingent | USD: 0.00528152 |
| b43cfeb1-d302-4f4d-b54f-2a9326bf09df | Address on File | Contingent | USDT: 0.00525991 |
| c6ee4009-99bf-4cb7-bf33-6d1e6fa861a0 | Address on File | Contingent | USD: 0.00528062 |
| ffbf0180-6c94-4216-bab8-a2354679e727 | Address on File | | USD: 0.00528062 |
| 21ede1bd-e143-4d08-9a81-6b2cc6da6643 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000019 |
| 4c530201-65eb-44bc-909f-0124095caea1 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000019 |
| 2b0962f7-a2a4-4880-99ed-f8f7a4e9635c | Address on File | | USD: 0.00528004 |
| b86927f4-8b14-4645-84a7-1f57d63703f7 | Address on File | Contingent | ADA: 0.00000275, BCH: 0.00000808, FLR: 0.00119365, HBAR: 0.00096836, STORJ: 0.00009507, WAXP: 0.00736, XRP: 0.0079, ZEN: 0.0000563 |
| 0361eaa2-f697-414b-808b-3c5109c0b877 | Address on File | Contingent | USD: 0.00527971 |
| 22967806-9856-47c3-a972-b4883be4bc08 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00000124 |
| a069cbea-6c23-41ac-8270-2af42a5b553c | Address on File | | USD: 0.00527942 |
| bced7014-4d63-4239-8c7c-fb6cc0549dac | Address on File | Contingent | USDT: 0.00525823 |
| 784e443e-ba38-4a0f-9b5d-d0fbbcb81df4 | Address on File | Contingent | USD: 0.005279 |
| a524571f-205f-4667-8da7-39c80b2b3bd7 | Address on File | Contingent | BTC: 0.00000019, OK: 0.00010471 |
| cff6b793-d8ea-49d6-8be1-6f813781f02f | Address on File | Contingent | USD: 0.00527895 |
| 155c5a47-b04b-4631-bd18-c9f042e243da | Address on File | Contingent | BTC: 0.00000015, USDT: 0.0011073 |
| 03b8ae84-8cf1-48e0-a1f4-d5819b23df48 | No Address on File | Contingent | BTC: 0.00000019, USDT: 0.00000043 |
| 1945aece-d25d-4648-9501-9c5be786f93e | Address on File | Contingent | BTC: 0.00000019, DASH: 0.00000001 |
| b2bd171e-b032-4d5f-8582-335d0828d352 | Address on File | Contingent | BTC: 0.00000019, USD: 0.00000013 |
| 97316510-e8a7-4b3e-b9b2-3c557ee482c8 | Address on File | | USDT: 0.00525749 |
| 92cde035-4c77-47ee-b035-eb276537ed73 | No Address on File | Contingent | BTC: 0.00000019, USDT: 0.00000005 |
| 009a571c-4c40-4e2f-a744-dc2ad2a7cc2a | Address on File | | BTC: 0.00000019, USD: 0.00000002, USDT: 0.00000003 |
| c1abe01c-a1dd-4243-9cb0-82a4f104cc56 | Address on File | | BTC: 0.00000019, USD: 0.00000002 |
| 1eab6303-70e0-4288-90d9-cc622d859cdc | Address on File | Contingent | BTC: 0.00000019, USD: 0.00000001 |
| 016c30d7-52bb-4c5b-9825-fe2eac7b765f | Address on File | Contingent | BTC: 0.00000019 |
| 02ac8366-1695-4144-9ffe-f8af9b2c4184 | Address on File | Contingent | BTC: 0.00000019 |
| 031a41b3-ad40-437e-a855-41cc4979526f | Address on File | Contingent | BTC: 0.00000019 |
| 03437b9e-c270-412c-a6d8-255b02e54752 | Address on File | Contingent | BTC: 0.00000019 |
| 03523e41-41c1-404c-9732-8c36cdbc00bf | Address on File | Contingent | BTC: 0.00000019 |
| 04d13540-bd5a-4672-9f1b-ba2fcec37dc2 | Address on File | Contingent | BTC: 0.00000019 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 051a70af-a518-46b4-9bfa-220b54bc75a8 | Address on File | Contingent | BTC: 0.00000019 |
| 062ff5d5-39c8-45bb-8167-0eae4709db41 | No Address on File | Contingent | BTC: 0.00000019 |
| 06dfc77f-64b8-4111-a08c-effd437b8d47 | Address on File | Contingent | BTC: 0.00000019 |
| 070aaa4f-ad37-499d-8c74-2f7448158904 | Address on File | Contingent | BTC: 0.00000019 |
| 07cb4bdc-7e20-44f6-9783-c2adb94b03c5 | Address on File | Contingent | BTC: 0.00000019 |
| 0842104b-7168-4540-b157-e2282b242783 | Address on File | Contingent | BTC: 0.00000019 |
| 086fe4f3-01b2-430f-b45d-dcbdab6c469f | Address on File | Contingent | BTC: 0.00000019 |
| 08a406ab-3f3e-4381-b0d2-8ae4582d9143 | Address on File | Contingent | BTC: 0.00000019 |
| 096201d2-7a8f-4160-9cd4-16f4baffae06 | Address on File | Contingent | BTC: 0.00000019 |
| 096baff1-f796-43b6-ad74-2a57b15d677d | Address on File | Contingent | BTC: 0.00000019 |
| 0a83e617-31a6-44b7-987c-21c66d081f70 | Address on File | Contingent | BTC: 0.00000019 |
| 0aef67f7-f960-43b9-917b-0d83b33eb361 | Address on File | Contingent | BTC: 0.00000019 |
| 0b92657d-2fea-4a2f-b36c-29aa80dd267a | Address on File | Contingent | BTC: 0.00000019 |
| 0dabe41b-a999-4301-abee-976c90951880 | Address on File | Contingent | BTC: 0.00000019 |
| 0dbbf0f6-f9de-4404-b425-0f07e2debe5e | Address on File | Contingent | BTC: 0.00000019 |
| 0e25f1f7-e666-40e7-9ed5-d317f7bc7af0 | Address on File | Contingent | BTC: 0.00000019 |
| 0e4cd9bf-b7f9-4dda-9970-f36afac4b4c3 | Address on File | Contingent | BTC: 0.00000019 |
| 0eea6b49-b829-414a-9b9b-c5208a102921 | Address on File | Contingent | BTC: 0.00000019 |
| 0f461b80-b691-4b3b-99e8-160ef443cb53 | Address on File | Contingent | BTC: 0.00000019 |
| 110e3946-7337-4b7b-a573-9303f35989b5 | Address on File | Contingent | BTC: 0.00000019 |
| 11d69c30-b25f-404f-ad2c-a0818173e6c6 | Address on File | Contingent | BTC: 0.00000019 |
| 128af439-4daf-4f81-91df-0a0216567370 | Address on File | | BTC: 0.00000019 |
| 14391312-4b66-46e0-8e1a-fe176127f507 | No Address on File | Contingent | BTC: 0.00000019 |
| 157e809d-3908-4be9-8c2e-f266c7b59e9a | Address on File | Contingent | BTC: 0.00000019 |
| 161d0c1f-6aa6-4ccb-87e1-23a2c7954a34 | Address on File | Contingent | BTC: 0.00000019 |
| 1689772b-bc7e-41a0-bf89-49c64eae76db | Address on File | Contingent | BTC: 0.00000019 |
| 16b1fd26-21db-4e42-b554-0daaee2c5c6a | Address on File | Contingent | BTC: 0.00000019 |
| 16b8f478-88cf-437a-9ded-98c21c078865 | Address on File | Contingent | BTC: 0.00000019 |
| 16c2d524-5668-4c76-b313-49643d3ac247 | No Address on File | Contingent | BTC: 0.00000019 |
| 16d089bf-3711-4e3a-a5bc-a3e19e67434f | Address on File | Contingent | BTC: 0.00000019 |
| 17125b28-75fd-45fe-bf7e-e15712060845 | Address on File | Contingent | BTC: 0.00000019 |
| 17514712-86a6-4664-a365-ed2489d85825 | Address on File | Contingent | BTC: 0.00000019 |
| 180e6ec7-244d-429d-a6d6-65ae9e351f83 | Address on File | Contingent | BTC: 0.00000019 |
| 18f45be1-7e00-4aad-9357-9ab5db30e233 | Address on File | Contingent | BTC: 0.00000019 |
| 1a318cda-a1fa-443c-81f6-3fde664062e6 | Address on File | Contingent | BTC: 0.00000019 |
| 1a5fd1c0-9092-4f94-92c8-68a1d2b54e22 | Address on File | Contingent | BTC: 0.00000019 |
| 1ae474d9-d449-4567-ad3e-8079931ca280 | Address on File | Contingent | BTC: 0.00000019 |
| 1b2159bd-1ac6-43cf-91be-b11d1b313fbf | Address on File | Contingent | BTC: 0.00000019 |
| 1c5a2d22-a1ea-42e4-a188-751a04dd405c | Address on File | Contingent | BTC: 0.00000019 |
| 1cf3d5d0-bcb4-452f-aa63-d09495f37fcf | Address on File | Contingent | BTC: 0.00000019 |
| 1ddd93e4-802e-4e1d-b4d0-977de2207640 | Address on File | Contingent | BTC: 0.00000019 |
| 207cca14-d5cf-48ab-a60d-0766ee738e29 | Address on File | Contingent | BTC: 0.00000019 |
| 21dd1de2-01ee-47ef-ae35-8bad978b81ee | Address on File | Contingent | BTC: 0.00000019 |
| 220eaa31-9211-4cc3-9dfd-1588c6a93e8f | Address on File | Contingent | BTC: 0.00000019 |
| 232f57bd-e9d7-44f9-9a25-f6e0cec14662 | Address on File | Contingent | BTC: 0.00000019 |
| 23899012-074d-4733-aa87-90b0c4932089 | Address on File | Contingent | BTC: 0.00000019 |
| 2405e4a8-e57d-48a1-b723-7b31b4a96c1e | Address on File | Contingent | BTC: 0.00000019 |
| 24e9c8f3-45e5-4dff-bb6d-b92fa855f2fd | Address on File | Contingent | BTC: 0.00000019 |
| 25521bf3-12d0-44c7-8719-0b59323b66a6 | Address on File | Contingent | BTC: 0.00000019 |
| 255b9148-ca9c-44ea-8912-34aa44eef2f5 | Address on File | Contingent | BTC: 0.00000019 |
| 255c7c2f-ecd4-4d19-b394-3c3efe12b9f8 | Address on File | Contingent | BTC: 0.00000019 |
| 2a1c407c-7626-46f8-a593-5c0f5dc6c9c6 | Address on File | Contingent | BTC: 0.00000019 |
| 2a4561f8-7534-4751-9d00-4abedacb5c0c | Address on File | Contingent | BTC: 0.00000019 |
| 2c68dbef-9b19-4e48-b38e-7de7dab1f083 | Address on File | Contingent | BTC: 0.00000019 |
| 2c6f8434-d3a4-4de7-acb6-cd92717748bd | Address on File | Contingent | BTC: 0.00000019 |
| 2e8ee54f-53c9-4a52-85fc-6f8a93d6e3f4 | Address on File | Contingent | BTC: 0.00000019 |
| 2fca0f26-5651-4c42-8253-120ea531a427 | Address on File | Contingent | BTC: 0.00000019 |
| 30c10431-d59a-478c-bc76-c7d04c4c8d24 | Address on File | Contingent | BTC: 0.00000019 |
| 311c0861-3c89-4541-8f46-1cf50b3824f8 | Address on File | Contingent | BTC: 0.00000019 |
| 3132bb02-c2e1-4946-aef7-5585284f531c | Address on File | Contingent | BTC: 0.00000019 |
| 323505ad-49e4-4d01-b17d-84e9b14ade33 | Address on File | | BTC: 0.00000019 |
| 32f5c35d-140e-42b8-85c9-4db0da6f0cba | Address on File | Contingent | BTC: 0.00000019 |
| 3374f6bf-9093-446d-bd75-0e1f2e705800 | Address on File | Contingent | BTC: 0.00000019 |
| 34419209-473d-4753-b8bb-f34d27241b09 | Address on File | Contingent | BTC: 0.00000019 |
| 3455975f-679e-41eb-9dcc-0755c98f2c44 | Address on File | Contingent | BTC: 0.00000019 |
| 34592f36-624b-4ff2-8f5c-9081d17b5462 | Address on File | | BTC: 0.00000019 |
| 3495096c-b177-4c2f-8b48-ae960d665c74 | Address on File | Contingent | BTC: 0.00000019 |
| 34a2f684-6cd8-40df-b119-9a70f5022ea4 | Address on File | Contingent | BTC: 0.00000019 |
| 353a261f-9813-4ff7-af65-1a87c162fe8f | Address on File | Contingent | BTC: 0.00000019 |
| 35804cd0-87d7-4a9c-96e5-268a12bb1ed4 | Address on File | | BTC: 0.00000019 |
| 37567ad4-72cd-4381-b890-02e8b584dd38 | Address on File | Contingent | BTC: 0.00000019 |
| 37598127-5490-44e7-823f-41ae32e8fbbe | Address on File | Contingent | BTC: 0.00000019 |
| 3765feb9-fa4e-484d-8b68-ddf7252d2ca4 | Address on File | Contingent | BTC: 0.00000019 |
| 37d35b7d-c16c-4b56-b731-babfd805a1fa | Address on File | Contingent | BTC: 0.00000019 |
| 37d7f134-779c-4200-89ba-8ca65e3bec5b | Address on File | Contingent | BTC: 0.00000019 |
| 381db312-1d25-4934-9dcf-b31716800c7c | Address on File | Contingent | BTC: 0.00000019 |
| 3835b5c4-1ac5-49e8-9a17-b9ca34df30b8 | Address on File | | BTC: 0.00000019 |
| 39a0f042-d0af-4807-8375-255b142581d1 | Address on File | | BTC: 0.00000019 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39b18673-566b-477a-a65d-e79557a554e6 | Address on File | Contingent | BTC: 0.00000019 |
| 39ef350d-e62f-46fd-805d-0983179d0ec4 | Address on File | Contingent | BTC: 0.00000019 |
| 3afb0e53-2986-48f2-b558-f1697cc5e5f0 | Address on File | Contingent | BTC: 0.00000019 |
| 3c512a68-6406-413a-a2ab-831b0a5258e8 | Address on File | Contingent | BTC: 0.00000019 |
| 3cc928f3-0872-4a96-a756-e067a43cf7aa | Address on File | Contingent | BTC: 0.00000019 |
| 3cd4571f-c268-4913-a5b5-60bb638305b9 | Address on File | Contingent | BTC: 0.00000019 |
| 3d00e6d9-2d45-40a6-819c-87580193c1a9 | Address on File | Contingent | BTC: 0.00000019 |
| 3d232ea9-ab3f-431b-9d5d-833f8d3b76e9 | Address on File | Contingent | BTC: 0.00000019 |
| 3d4162ee-e5f2-4831-b287-1758fa6c00f4 | Address on File | Contingent | BTC: 0.00000019 |
| 3dee8a41-2c79-45aa-9ba9-61fe58b13296 | Address on File | Contingent | BTC: 0.00000019 |
| 3dfac080-8451-45a3-bcd1-af58da5cb482 | Address on File | Contingent | BTC: 0.00000019 |
| 3e506037-9678-4e07-8ce5-e3005bdc8d69 | Address on File | Contingent | BTC: 0.00000019 |
| 411c7c02-0bb9-464a-bdb3-75887174eada | Address on File | Contingent | BTC: 0.00000019 |
| 416f9c67-0f07-4965-a8b1-65d1465f3cf7 | Address on File | Contingent | BTC: 0.00000019 |
| 41af7af4-19f9-4ad7-9249-ba87fc99659b | Address on File | Contingent | BTC: 0.00000019 |
| 41dd56ef-f18e-47b4-9902-aa056f85b7a0 | Address on File | Contingent | BTC: 0.00000019 |
| 44019ebf-d195-46c2-ac41-fce160c2343e | Address on File | Contingent | BTC: 0.00000019 |
| 44118954-c032-4a72-b288-0911d72dddff | Address on File | Contingent | BTC: 0.00000019 |
| 442f88c9-d56e-429d-925a-fe8a45342dda | Address on File | Contingent | BTC: 0.00000019 |
| 450a4199-f9f8-440f-bae5-e7f9affb97aa | Address on File | Contingent | BTC: 0.00000019 |
| 46471ab5-fc54-4479-a141-50e31ced7039 | Address on File | Contingent | BTC: 0.00000019 |
| 474bb188-b876-4d3b-8b9b-6ca4ca844390 | Address on File | Contingent | BTC: 0.00000019 |
| 478c4ac0-acb8-4ae9-a063-404a4c9484db | Address on File | Contingent | BTC: 0.00000019 |
| 47f5cfeb-450d-4414-ad1d-c590ab7a060d | Address on File | Contingent | BTC: 0.00000019 |
| 4846a6a8-94e2-415c-accf-b25204694433 | Address on File | Contingent | BTC: 0.00000019 |
| 48495165-8f82-4168-b7bd-80c7e5773aa7 | Address on File | Contingent | BTC: 0.00000019 |
| 4897d91c-e991-40af-bf2e-c4fb2b1099ff | Address on File | Contingent | BTC: 0.00000019 |
| 48b573be-bfa8-4170-98ec-bb8fc8405128 | Address on File | Contingent | BTC: 0.00000019 |
| 48f551ec-7347-4752-95d6-38be844c06a2 | Address on File | Contingent | BTC: 0.00000019 |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | Address on File | | BTC: 0.00000019 |
| 4bc5bc8d-2340-4c5d-b2ce-d7d47895516b | Address on File | Contingent | BTC: 0.00000019 |
| 4c107e31-ff6c-48d8-ad4a-cf6e63643e67 | Address on File | Contingent | BTC: 0.00000019 |
| 4e6c52a8-2e96-434a-b04c-3a8824c4821f | Address on File | Contingent | BTC: 0.00000019 |
| 4e7fb5aa-002c-415b-baec-c92da1d0a42e | Address on File | Contingent | BTC: 0.00000019 |
| 4ea7d8c7-0377-4005-a4ef-3816fb369d01 | Address on File | Contingent | BTC: 0.00000019 |
| 4fcfe79d-6e94-4e7a-8245-cb625836d9c4 | No Address on File | Contingent | BTC: 0.00000019 |
| 4ffe16db-91e8-4b9c-9882-dd7d6729f754 | Address on File | Contingent | BTC: 0.00000019 |
| 50cc4e29-37fe-4266-964b-3826a58e4425 | Address on File | Contingent | BTC: 0.00000019 |
| 5221f9c9-f6be-4e69-9855-78b555b170be | Address on File | Contingent | BTC: 0.00000019 |
| 529df4d4-572c-45f5-8d95-f0dbfe1261e7 | Address on File | Contingent | BTC: 0.00000019 |
| 537a70e8-a942-4b66-9969-cc4c354917ee | Address on File | Contingent | BTC: 0.00000019 |
| 53c2aca6-1609-4de8-a240-92dd488fefe7 | Address on File | Contingent | BTC: 0.00000019 |
| 543d7965-ce5d-4ad3-b4ad-0784688defb1 | Address on File | Contingent | BTC: 0.00000019 |
| 55376ecf-9983-4b07-b8f9-1a484686a6b6 | Address on File | Contingent | BTC: 0.00000019 |
| 564c647f-a82a-415d-99ac-4b4b2f605cb8 | Address on File | Contingent | BTC: 0.00000019 |
| 5767fd5c-007d-47ef-982b-3c26d0a2bd0e | Address on File | Contingent | BTC: 0.00000019 |
| 58296a6f-ac0b-4f2f-9d38-a6bca7e3dac9 | Address on File | Contingent | BTC: 0.00000019 |
| 5855c4bb-e3c8-47a3-8ea8-c4742d158630 | Address on File | Contingent | BTC: 0.00000019 |
| 5a53b1a9-6492-4fde-b531-9274a074b73c | Address on File | Contingent | BTC: 0.00000019 |
| 5b65163b-ed36-4e10-86d4-8c7b9a7973c8 | Address on File | Contingent | BTC: 0.00000019 |
| 5b8158fe-e8a9-4477-a0c4-08ecdf6780be | Address on File | Contingent | BTC: 0.00000019 |
| 5c39052d-f89c-4c50-bbf2-039c0df7dccb | Address on File | Contingent | BTC: 0.00000019 |
| 5d001e08-25e9-4f3f-bcde-f675c60de7a6 | Address on File | Contingent | BTC: 0.00000019 |
| 5d05a903-a053-4ec0-b19f-2f5ca0c51f21 | Address on File | Contingent | BTC: 0.00000019 |
| 5e6a7493-3955-4560-aa23-7a22aa4bad1b | Address on File | Contingent | BTC: 0.00000019 |
| 5ed40183-4b23-42fa-b222-86ab51b3417d | Address on File | Contingent | BTC: 0.00000019 |
| 60ddf26c-cd81-49cf-86b8-7add513b8370 | Address on File | Contingent | BTC: 0.00000019 |
| 6144f155-f472-449e-957a-9aa94634840a | Address on File | Contingent | BTC: 0.00000019 |
| 623d7127-80bf-440c-83b2-49ad88ec0601 | Address on File | | BTC: 0.00000019 |
| 6289d47d-1c7b-41db-9fda-978e0a30cd0c | Address on File | Contingent | BTC: 0.00000019 |
| 62ec78d6-b831-439f-84d5-857b2d70d533 | Address on File | Contingent | BTC: 0.00000019 |
| 6322af4d-419e-4339-a47f-721cc20d7c02 | Address on File | Contingent | BTC: 0.00000019 |
| 657f9f27-f26b-4b56-95f8-065cf0525a73 | Address on File | Contingent | BTC: 0.00000019 |
| 65d230a3-fe75-45d5-9569-959238d0823d | Address on File | | BTC: 0.00000019 |
| 66c5127f-646f-4125-a917-d8f3d9448bbd | Address on File | Contingent | BTC: 0.00000019 |
| 672b6a99-52ca-4aa5-8b99-980531f34501 | Address on File | Contingent | BTC: 0.00000019 |
| 67d7e1ad-37e7-4f6d-a50a-8cf768ba6d34 | Address on File | Contingent | BTC: 0.00000019 |
| 67e28215-cd89-4fbc-8eb2-d18ff2f49a07 | Address on File | Contingent | BTC: 0.00000019 |
| 680c6ebc-b0eb-40be-91c2-f7366480270e | Address on File | Contingent | BTC: 0.00000019 |
| 68671997-459d-4e1d-a728-6d31d113d4bb | Address on File | Contingent | BTC: 0.00000019 |
| 6922e468-f0f6-480b-b085-76af040d4968 | Address on File | Contingent | BTC: 0.00000019 |
| 6ac7bb41-8ac7-4412-876f-3430728e038c | Address on File | Contingent | BTC: 0.00000019 |
| 6b73d0ee-b6d5-4faa-8cc4-39ad9af4e074 | Address on File | Contingent | BTC: 0.00000019 |
| 6bc58130-6fcd-4c22-80fa-e2b120cb3240 | Address on File | Contingent | BTC: 0.00000019 |
| 6cf5ade3-8549-4e8a-8138-c074d962cde0 | Address on File | Contingent | BTC: 0.00000019 |
| 6d1b7229-65b1-4ac4-b702-fd6bdfb10af1 | Address on File | Contingent | BTC: 0.00000019 |
| 6d4e5a89-da8c-4429-9e99-715533c273d6 | Address on File | Contingent | BTC: 0.00000019 |
| 6d815b14-e89d-4b51-b008-bbb9e7741154 | Address on File | Contingent | BTC: 0.00000019 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e9fb7ea-e8a6-4697-b3e2-b7e878c12346 | Address on File | Contingent | BTC: 0.00000019 |
| 6fc0611b-3183-46f8-96ce-dab1ae246c36 | Address on File | Contingent | BTC: 0.00000019 |
| 6ff44ebf-9d4c-4c7e-a72c-2a3fde43fca6 | Address on File | Contingent | BTC: 0.00000019 |
| 7030f7c8-e8cb-4297-94ed-818ac2e8e503 | Address on File | | BTC: 0.00000019 |
| 70c7f664-87f4-45a3-95d9-f13e66ec2eb3 | Address on File | Contingent | BTC: 0.00000019 |
| 710f4343-3dc5-465b-abd7-eca8022a8443 | Address on File | Contingent | BTC: 0.00000019 |
| 71dbf961-0670-4c50-b890-9112bf9dfbbc | Address on File | Contingent | BTC: 0.00000019 |
| 72c5c1a2-d81b-4ee8-9870-f6f5a72590f6 | Address on File | Contingent | BTC: 0.00000019 |
| 73f9f329-1f15-4ed6-a22a-1410cdfe3249 | Address on File | | BTC: 0.00000019 |
| 760fb9c9-bdb7-4018-baba-d00d9e48c41a | Address on File | Contingent | BTC: 0.00000019 |
| 7a445b43-2f73-4363-9119-0ac6953a9cd3 | Address on File | Contingent | BTC: 0.00000019 |
| 7ba5bd17-9712-4589-901b-3a5db56a0638 | Address on File | Contingent | BTC: 0.00000019 |
| 7bd4f0e5-f030-4e94-aaf6-5e4e35aa54c1 | Address on File | Contingent | BTC: 0.00000019 |
| 7bf617d6-9b50-4c4a-9012-091aa625d4b8 | Address on File | Contingent | BTC: 0.00000019 |
| 7d4650a2-262b-4f34-9837-cc7310dfc9ea | Address on File | Contingent | BTC: 0.00000019 |
| 7d70f77d-4bb2-4f85-bf27-eb2dc6a243b0 | Address on File | Contingent | BTC: 0.00000019 |
| 7dc5145e-3359-4a22-a9b4-e7cbe601bcfc | Address on File | Contingent | BTC: 0.00000019 |
| 7e4974eb-473a-455b-835d-a879664af78e | Address on File | Contingent | BTC: 0.00000019 |
| 7e60b6f4-add7-4b3b-856e-24c138bbe3cb | No Address on File | Contingent | BTC: 0.00000019 |
| 7eae76d7-08f3-45c0-b120-0422bb19949e | Address on File | Contingent | BTC: 0.00000019 |
| 7ec0bcf7-7308-4af0-bbb7-b4ae67280a52 | Address on File | Contingent | BTC: 0.00000019 |
| 7f025b73-cec5-4bbc-bc99-587f89bc0741 | Address on File | Contingent | BTC: 0.00000019 |
| 7fbced53-8634-4e55-9e14-a6fad229cee0 | Address on File | Contingent | BTC: 0.00000019 |
| 8009235c-5237-45fd-aac0-db388f1b6a7b | Address on File | Contingent | BTC: 0.00000019 |
| 81d6110e-7a7a-4f37-96f7-e2c6e047cfef | Address on File | Contingent | BTC: 0.00000019 |
| 822710b1-62a2-457c-b622-b401129758de | Address on File | Contingent | BTC: 0.00000019 |
| 826396b9-e114-484c-97b8-aec99a206f16 | Address on File | Contingent | BTC: 0.00000019 |
| 82f8d38d-d991-4179-b2fc-3421b3ccbd39 | Address on File | Contingent | BTC: 0.00000019 |
| 8309e22e-19b9-4219-901b-c796fe166bb5 | Address on File | Contingent | BTC: 0.00000019 |
| 831b4d08-7851-4105-96bd-92153c89411c | Address on File | Contingent | BTC: 0.00000019 |
| 840427e6-0502-4c78-be17-9f92d2cc1680 | Address on File | Contingent | BTC: 0.00000019 |
| 8413365f-21b7-4e33-8d96-9a04bdbf02bd | Address on File | Contingent | BTC: 0.00000019 |
| 842c1035-3b95-4d1b-999d-6f3cfbb5b31a | Address on File | Contingent | BTC: 0.00000019 |
| 8632cf30-feeb-4f3f-bca4-05fb8445dffc | Address on File | Contingent | BTC: 0.00000019 |
| 87428add-ef47-4e8e-b24a-709ecc56701e | Address on File | Contingent | BTC: 0.00000019 |
| 8786375d-55ef-47a4-b5fd-aa50dddf1ede | Address on File | Contingent | BTC: 0.00000019 |
| 8aa22ff4-c125-4b4b-81b2-41d3745f5c15 | Address on File | Contingent | BTC: 0.00000019 |
| 8afff100-fea8-4e0f-a174-fa3e6e217850 | Address on File | Contingent | BTC: 0.00000019 |
| 8b11f327-e311-46e2-bb7c-c83e6926de34 | Address on File | Contingent | BTC: 0.00000019 |
| 8b351029-b0cb-4970-9a9b-d3c0bf47e18d | Address on File | Contingent | BTC: 0.00000019 |
| 8bf8f624-cd03-4b0a-9694-8c5e704e8c8b | Address on File | Contingent | BTC: 0.00000019 |
| 8f20f525-ae20-4f59-81d1-71547bb420b3 | Address on File | Contingent | BTC: 0.00000019 |
| 90c08685-5759-4cd5-ac5f-05e693e24de2 | Address on File | Contingent | BTC: 0.00000019 |
| 9391e434-dee8-43d0-b7bc-dd8573f732d4 | Address on File | Contingent | BTC: 0.00000019 |
| 93f67a2c-81e5-4c24-a812-044c3c7242b4 | Address on File | Contingent | BTC: 0.00000019 |
| 96c1d488-41a6-4ed5-8f56-fb81229b04da | Address on File | | BTC: 0.00000019 |
| 980f893c-89ab-4f25-baae-8695ad16ba3d | Address on File | Contingent | BTC: 0.00000019 |
| 98daa720-56e7-49cc-ab26-74b0ad78a758 | Address on File | Contingent | BTC: 0.00000019 |
| 99d5f0b3-17ec-45d3-9e95-611e52c91c89 | Address on File | Contingent | BTC: 0.00000019 |
| 9b093c2a-6b82-47cd-8468-c8c7bc7d99de | Address on File | Contingent | BTC: 0.00000019 |
| 9c671d7e-c90a-4832-8ea6-7224551b99d3 | Address on File | Contingent | BTC: 0.00000019 |
| 9f77f21b-c45b-4ca7-9059-a83722a37068 | Address on File | Contingent | BTC: 0.00000019 |
| a023e0d1-2cbe-4ede-9af7-85f7d8f99727 | Address on File | Contingent | BTC: 0.00000019 |
| a088fd86-ffef-4cc4-8651-d4f67ef133e2 | Address on File | | BTC: 0.00000019 |
| a0c4fa0f-6e22-4441-8765-d47d432a2904 | Address on File | Contingent | BTC: 0.00000019 |
| a107d91b-421c-43a1-bc6b-8f7b6764176c | Address on File | Contingent | BTC: 0.00000019 |
| a19d5f29-c5fb-453e-95de-040b454b6e28 | Address on File | Contingent | BTC: 0.00000019 |
| a1a7f4eb-1531-4e6b-a7e4-d9adc412c109 | Address on File | Contingent | BTC: 0.00000019 |
| a1ac5928-71ba-4a34-8f06-0bf3884dc4bc | Address on File | Contingent | BTC: 0.00000019 |
| a1f22288-5ca1-4440-a484-4a316c846f16 | Address on File | Contingent | BTC: 0.00000019 |
| a2a8993d-ac36-489e-b9f0-43b7bc3a0e5d | Address on File | Contingent | BTC: 0.00000019 |
| a2cede90-5984-46b2-a27f-1ff74cf664a3 | Address on File | | BTC: 0.00000019 |
| a3e59bbb-904e-4b7c-9a63-b78c22173463 | Address on File | Contingent | BTC: 0.00000019 |
| a45845fd-76d5-4f3a-adde-eadd84a03884 | Address on File | Contingent | BTC: 0.00000019 |
| a53392d6-c334-467b-bf9e-61a6559e5096 | Address on File | Contingent | BTC: 0.00000019 |
| a555385c-0431-4b02-84c7-fcc530fae7a7 | Address on File | Contingent | BTC: 0.00000019 |
| a5a4f5d9-a2fa-40b1-bf11-f9b1d9f51a6d | Address on File | Contingent | BTC: 0.00000019 |
| a5de9c38-3482-438a-aa06-a121ba27216c | Address on File | Contingent | BTC: 0.00000019 |
| a6b08926-c27e-4417-9f23-ab31cf7df9bf | Address on File | Contingent | BTC: 0.00000019 |
| a7140a23-24cd-4ad5-a78d-e8a416506bb2 | Address on File | Contingent | BTC: 0.00000019 |
| a8a12517-a520-42e4-bacb-5e3a9ea2fa88 | Address on File | Contingent | BTC: 0.00000019 |
| aa4272db-4a4a-4212-9f77-8aec8edb9175 | Address on File | Contingent | BTC: 0.00000019 |
| aa52c7cc-da4f-4c4f-81d5-bd6ae74a45b9 | Address on File | Contingent | BTC: 0.00000019 |
| aa68dbd5-9476-485a-bd6d-60208f0da5c5 | Address on File | Contingent | BTC: 0.00000019 |
| acff83e5-c818-40e4-95ec-a5d4bd44edc0 | Address on File | Contingent | BTC: 0.00000019 |
| ad165c24-6271-4005-8239-72966386df20 | Address on File | Contingent | BTC: 0.00000019 |
| ae499fd0-a5fc-4bfc-8345-b468dfaaddfa | Address on File | | BTC: 0.00000019 |
| ae9c2eef-5c9b-485a-a700-35b395492e64 | Address on File | Contingent | BTC: 0.00000019 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68a24091-38f5-4eab-ab58-5ef1928a4fb0 | Address on File | | USD: 0.00502566 |
| 20b2efa0-4a02-4f31-9608-d1691ad1681c | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00002456 |
| 9a6c8953-cc0e-4b49-a860-8bdf7c052ee0 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000018 |
| 7d12cfa9-11bb-4820-983a-b7505f24b4fd | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000151, ETHW: 0.00000151 |
| 9e81ff0c-2f6d-4f22-bbf8-f349a0af300d | Address on File | | USD: 0.00502482 |
| fc40809c-aa62-4429-a322-53979e801699 | Address on File | Contingent | USDT: 0.00500475 |
| cd766214-4dd0-402d-8797-fe830972a136 | Address on File | | USD: 0.00502462 |
| 82a0fb97-b110-4572-8dd5-b241c87f62b1 | Address on File | | USD: 0.00502401, USDT: 0.00000001 |
| 6eac99f9-aebe-4c13-b441-7f2828b199cd | Address on File | Contingent | USD: 0.00502394 |
| f813a99e-1af1-4ee5-8741-4b5bdec1d7e6 | Address on File | Contingent | USDT: 0.00500384 |
| ba0ec181-ec4c-489b-8187-dc83977c3838 | Address on File | Contingent | USD: 0.00502367 |
| e8e79536-9a4c-41b0-a420-d4ac447a7c53 | Address on File | Contingent | USD: 0.00502332 |
| 401113fe-b3dc-40bd-a63e-d4cfa21d3afa | Address on File | Contingent | USD: 0.00502252 |
| fd17c384-6d41-42b5-9501-196cf186cfa6 | Address on File | Contingent | USDT: 0.00500231 |
| 198db990-9c4a-42de-84d8-19b88bba0770 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, LTC: 0.00000002 |
| 7c52f8e8-948b-4792-9bcc-57cee79e9cc1 | Address on File | | LINK: 0.00019174, USD: 0.003757, USDT: 0.00000003 |
| 1d11506b-0bde-4ace-9a3e-2c8a0d775099 | Address on File | Contingent | ETH: 0.00000177, ETHW: 0.00000177, USDT: 0.00172961 |
| d7342cf3-3a4f-4d93-82de-21f37724690c | Address on File | Contingent | USD: 0.00502158 |
| 38d835e7-47c4-4750-bae4-4ad11986b200 | Address on File | Contingent | USDT: 0.00500126 |
| 1b6a53fe-b557-44e9-8990-832261912043 | No Address on File | Contingent | BCH: 0.00004508 |
| be634000-efc2-4eb5-844d-5cbf56809e6c | Address on File | Contingent | USD: 0.005021 |
| af18c9d2-9ab6-4ac4-a079-480459e7af13 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00441059 |
| d8c7992b-a7dc-43d5-8e60-1012269e9036 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000046, ETHW: 0.00000046 |
| 6ffbf200-6680-499b-95af-616db7768994 | Address on File | Contingent | USDT: 0.00500079 |
| ece40f77-3b8c-4673-a2ac-5750c54c94ad | Address on File | | BCH: 0.00000018, BTC: 0.00000018, FLR: 0.00000001 |
| 0825adb5-71b6-4da0-8afc-a559f832032c | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 0a88a08e-3cb0-426e-ac4d-b41c2819aeaa | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 0b2dc5a7-c783-4696-9303-df11d3c74f01 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 0e6adb6e-0b57-4370-ae5e-5b7498d4af9c | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 1fd20869-9c73-4e98-b575-d75cfd544e05 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 2b18c3a5-cfcc-4cf4-bdc5-980f236f612a | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 2d655031-8389-4ee3-8f16-47a9b4fc24e3 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 2d6f000a-9fa2-4263-b6af-5f6f5af83110 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 447dc600-806a-48b8-9779-94f5ba76d394 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 452c5e0e-d022-4f41-87d6-17a6c07e5524 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 4d08484d-9066-4895-99d6-c8220a837939 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 54cce199-76e1-4349-9d60-a148bdc3d74f | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 564e02a2-6a53-42d5-a352-9fb4c620bdce | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 600c913c-1f2e-4f90-bbbe-2bc70d9d9d61 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 60bbccbf-e9c0-4483-babf-db9d28e73b97 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 67cee2c2-4b9e-45ae-b6d7-b1be5255c837 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 6953ad84-559d-4836-a6b9-5724dd15175a | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 71280acb-3673-490a-9de6-73e856acb298 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 72297e45-4a43-431c-81ec-bc8fb56def87 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 729d3dd2-a9f4-41b4-b503-cb467712113c | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 749b71ae-4d99-488e-9b28-c3d1af732064 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 76407670-47f9-49a0-b5c9-41cad63cfe7a | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 7b8fc4b0-8735-4554-9ece-3216ce825fda | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 7bee256a-cb50-4be4-8ce7-21316c9b7d8a | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 7f115805-94c7-4cb8-b861-07130dc6bec8 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 81c0e7a1-ac51-48e5-9df9-35a1837e2adb | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 8734ef0f-5c79-49d7-9197-f373c68b643e | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 8f452a37-05b9-4f5d-8eb0-ed6a1d092451 | Address on File | | BCH: 0.00000018, BTC: 0.00000018 |
| 92c5a632-8fae-482f-a47e-79357d1690cb | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 9f9b668f-dde7-425f-b15a-64a2c2c5d910 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 9faa602a-9328-4618-bf3e-b39cd3aa7ebb | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| a1deda68-2a70-4dad-b088-70dbf715b49e | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| a26bfcf5-df22-44eb-ba4e-5b63e78a2605 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| a951f368-2163-4847-a27c-5126228a7748 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| aaaffd29-9203-41e1-a9df-e29dfc6f7d85 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| abc4ec51-f3f0-4c58-a26a-a7ad6ce7764b | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| aedc1a99-12c7-4eb6-8fd9-e2b31b6da796 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| b176b804-50b0-4264-9c7e-0fedc9c5692c | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| bffd18a4-18f8-4168-8c5f-169172ac25c2 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| c2e4b120-be53-4935-8403-1fe2cca0405f | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| c33225b4-ccd5-490b-8cdb-35f5d6818290 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| c4d74d6a-fe2b-4b3c-b753-6bac42c0d62f | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| c5dd8370-5814-48ab-bf63-f28b1a4588db | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| c7b919ac-954e-45e4-80e5-8967f19d5100 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| ce184422-53d9-459c-b7e0-0b3d53dba771 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| ce23976f-6c5b-42bf-8a1d-24e785bea8ae | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| ddcd91f8-4b6b-4f36-a660-c30f5e985d77 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| ddd64321-0033-42e3-92a7-70e62678c927 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| e145841e-ce20-4fd4-ae8e-d2803feecde2 | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| e8cc33a7-351a-475d-81b8-893adc87a60b | No Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| ebee0293-631f-4cf3-87b4-0162cada20a5 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 14ff0c1d-d8ba-4641-aea7-7f7c03b8d2c8 | Address on File | Contingent | USD: 0.00502054 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01d0c78a-2e8b-45ff-895e-b3181a629747 | Address on File | Contingent | USD: 0.00502021 |
| 9837594d-3f0a-4b15-be51-dbc898ccb664 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00457671 |
| 25ce053a-075f-4eb9-93a9-6c65df5a0cf4 | Address on File | Contingent | USD: 0.0050199 |
| 3689cd16-360d-46fc-b53b-9c2539496d21 | Address on File | Contingent | USD: 0.00501844 |
| ef3465be-f97d-4140-a9ff-b7d6d5e74c2a | Address on File | Contingent | USD: 0.00501808 |
| 11a4a40d-b503-48d1-ae11-14dfebe237ef | Address on File | | USD: 0.00501799 |
| 874fae91-6c1c-4978-872a-166cf85cb028 | Address on File | Contingent | USD: 0.00241816, USDT: 0.00258916 |
| ac513479-8624-43b9-908a-f47a63346a8e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000018 |
| cb7d39d4-006b-46de-adfd-0135914e2e8b | Address on File | Contingent | USD: 0.00501722 |
| 445729d7-efcd-4d74-9576-7a74e914a4fb | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00001092 |
| 33c46142-7729-4821-a558-230a14ff9f17 | Address on File | Contingent | USDT: 0.00499711 |
| 9cce05c6-ba18-48f0-874f-189009c52a47 | Address on File | | USD: 0.00501706 |
| a52eb01c-2273-4b25-9332-44a43e007fc4 | Address on File | Contingent | BCH: 0.00004504 |
| a5b42320-57e4-449e-8c5d-370726878100 | Address on File | Contingent | USD: 0.00501655 |
| a4e216fc-006f-44d7-981d-cac08c69eaf1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00444296 |
| 4cbd5d77-c0c5-4432-8163-d7cdd18d955d | Address on File | Contingent | HIVE: 0.00355573, MATIC: 0.00000009, USD: 0.00369164 |
| 2d1c23e6-0538-4a59-b851-bf56d5e9cea8 | Address on File | Contingent | USD: 0.00501529 |
| 56236630-dd13-45fc-a97e-1b891078cc58 | Address on File | | USD: 0.00501474 |
| be8ae167-9d6d-4dee-9832-2e38aa584819 | Address on File | | USDT: 0.00499434 |
| 01c7999d-1165-4742-af04-95ff19ba336a | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00001348 |
| dfc7d1f2-1cf0-47c6-9dba-8e3681ce8971 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000178, ETHW: 0.00000178, USDT: 0.00059683 |
| 47010c7b-dfbc-4ed8-8544-c615f9392147 | Address on File | | ETHW: 0.00000001, USD: 0.00501385 |
| dd60da46-a730-4817-982d-419098a4d905 | Address on File | Contingent | USD: 0.00501361 |
| e1f4a39e-9f2e-4451-87c8-99a40f7c95c9 | Address on File | | USD: 0.00501336 |
| 2e290d72-df95-4775-930b-c4c72d26c451 | Address on File | Contingent | BCH: 0.00004501 |
| f868cf89-1ca2-4172-995d-a0f9aed208ee | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.0049746 |
| 02b41663-1707-4f96-91dd-f596fa40ee1a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000018, USDT: 0.00000121 |
| 29cf2ca1-b888-4b94-9be1-f136cb1438a7 | Address on File | Contingent | USDT: 0.00499282 |
| 9aa965bd-70a8-4452-aa10-5b30e3d362f4 | Address on File | Contingent | USD: 0.00501275 |
| d7458c19-834f-4834-b882-7ed7908252d3 | Address on File | Contingent | USDT: 0.00499199 |
| eb7e7407-176e-4500-909c-9170cc3176da | Address on File | | USD: 0.00501186 |
| ee7c9136-489b-425a-afd2-fdd0a3ab3823 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0011179 |
| 41ada110-ed40-4598-9cc6-d34db8ed461e | Address on File | Contingent | USD: 0.0031708, USDT: 0.00183355 |
| ca90c5fc-c629-4c65-9e14-84b4cad34e11 | Address on File | | BTC: 0.00000003, DASH: 0.0001, USD: 0.00000002 |
| 2bbb1ba3-d250-4cd2-83a6-f3048e8d7de6 | Address on File | Contingent | USD: 0.00501141 |
| 65483a10-b1a4-43ab-822c-598085d5ef09 | Address on File | Contingent | USDT: 0.00499142 |
| 0c7c8946-6a61-419e-b1c9-7bc2df0a8a89 | Address on File | Contingent | ETH: 0.0000027, ETHW: 0.0000027 |
| 55bbc659-7520-4b82-a8e0-19814eae1ae4 | Address on File | Contingent | ETH: 0.0000027, ETHW: 0.0000027 |
| ca76ae06-7c15-4e35-b3b1-c441255ed39c | Address on File | | ETH: 0.0000027, ETHW: 0.0000027 |
| cb875898-8391-4f6d-8d24-dd661cefd856 | Address on File | Contingent | ETH: 0.0000027, ETHW: 0.0000027 |
| c60adc75-0aee-426a-9935-5c06d51a5f53 | Address on File | | USD: 0.00501076 |
| 040404ab-f0be-4dc5-9071-236ab2239257 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000018 |
| 39397c55-7a27-40d1-9b5d-af865cfc1721 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000018 |
| 01cfccd8-17ad-4ca6-b3e4-95dcd56428bd | Address on File | Contingent | USD: 0.00501041 |
| 1f80e69f-d461-41f1-8ed3-48bf64b8a7d1 | Address on File | Contingent | USD: 0.00501024 |
| 56cab581-c4f8-4d49-836a-04def0db483f | Address on File | Contingent | BTC: 0.00000012, USD: 0.00167636 |
| d9589b0d-42f2-4f6a-b6c0-db70f23c0b51 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00166961 |
| 604022de-288f-421f-bd06-62d36d014e77 | Address on File | | USD: 0.00500966 |
| 257f45dc-8b07-4dc9-bc91-b68320f94e1d | Address on File | | USD: 0.00500958 |
| 9c789a2b-5745-432c-a0d5-63c59fe85a6c | Address on File | | SC: 0.00000001, USD: 0.00500955 |
| 34d7a340-3924-41d8-ad6d-714d72293963 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000225, ETHW: 0.00000225 |
| 118c8678-33db-41d3-b3e2-f698957ff816 | Address on File | Contingent | USD: 0.00500933 |
| 16fd8924-4ebd-4f52-abcf-0952fa8344b6 | Address on File | Contingent | USD: 0.00500924 |
| 24ecfc0e-3d8c-4ca0-a1ce-4071963ff5ed | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00056198 |
| 3b55ee9f-c9d1-4edb-8390-41504c6ca680 | Address on File | Contingent | USD: 0.00500861 |
| 36c44e2f-4d5a-4937-8913-7239ff04c301 | Address on File | Contingent | USD: 0.00500847 |
| c156097b-221d-42f6-9643-4f057503aba6 | Address on File | Contingent | USD: 0.00500844 |
| cdf6386d-deef-4bd7-b622-a2dbeedfda38 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000018 |
| b6b59f52-6735-4ca2-bf0b-2ca9768ddc4d | Address on File | Contingent | ADA: 0.00098514, USD: 0.00464721 |
| 6d2955fc-695b-4161-a00b-3cd10a0d58ff | Address on File | | USD: 0.00500786 |
| 1a256424-be35-444b-9f39-5a5f8c165daf | Address on File | Contingent | BCH: 0.00000651, USD: 0.00428272 |
| 8ee95116-960e-49a2-9aec-25cb023e69ab | Address on File | | USD: 0.00500774 |
| a9f02475-9d3d-4523-9694-47e176f85241 | Address on File | | USD: 0.00500772 |
| 3d884159-9eeb-4b8f-b26a-2177a8fe8715 | Address on File | | BTC: 0.0000001, USDT: 0.00222073 |
| 6a3dd37f-2add-4d77-a7c8-2f7b98f4160b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000018, ETHW: 0.0000018 |
| d8780155-bd73-41fa-ab64-480584a3ecad | Address on File | | USD: 0.00500732 |
| 29ab94f3-a372-4f12-9193-ed8cd4fe9deb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00443395 |
| 16f15ce4-7f2d-4045-a948-6ca59ac2038a | Address on File | Contingent | ETH: 0.00000246, ETHW: 0.00000246, LTC: 0.00000546, USDT: 0.00001648 |
| 18575323-adf9-4577-9cc2-4b987c0a7cba | Address on File | | ARK: 0.00031351, USD: 0.00491886 |
| b288ee8a-2231-49da-8249-e6964bd0e1a3 | Address on File | Contingent | USD: 0.00500633, WAXP: 0.000001 |
| 92bcb5f7-3443-48fa-a21b-da95a74bce53 | Address on File | Contingent | USD: 0.00500617 |
| dc124022-ced7-418a-bdf4-f5140cd09cdf | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00000526 |
| 6e01c284-4757-43a6-bc7a-4346749ed36a | Address on File | Contingent | USD: 0.00500548 |
| 3c88e3df-9bda-46d8-8967-b99c1d290d4c | Address on File | | FLR: 0.1052896, USD: 0.00021434, USDT: 0.0018251 |
| 4b152258-b038-4b11-b2ed-93a0465c6c4e | Address on File | | USD: 0.00500518 |
| 4d38ac4c-42db-48c2-826d-1d61070c0a85 | Address on File | | USD: 0.00500486 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b3dd92d-2fa8-4ea3-ae83-23db470e9d2b | Address on File | | USD: 0.00500457 |
| 5c96f5e5-c2d3-4f67-a63a-8417d173fe64 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000018 |
| ae66f38a-0cee-421f-bd73-b5a4419d974e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000018 |
| c49640db-8421-426b-8bd1-9c11b8a68dca | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000018 |
| e51a7b51-eb8f-4a54-9f94-34fd7f6fe16a | Address on File | Contingent | USD: 0.00500386 |
| a49f3371-1a8c-452b-98f9-14108b746787 | Address on File | Contingent | USDT: 0.00498389 |
| 607fea85-ca27-496a-a8db-5469f795789e | Address on File | | BTC: 0.00000018, ETHW: 0.00000158 |
| d249958d-c5b4-4a5f-826a-29ebd78adaa9 | Address on File | Contingent | USDT: 0.00498303 |
| e9014613-d63e-4c62-b01c-4aed767a4411 | Address on File | Contingent | USDT: 0.00498298 |
| 0e051215-004b-4443-adbd-43eecdac51d4 | Address on File | | USD: 0.00478982, USDC: 0.00000004, USDT: 0.00021187 |
| 979f7831-f902-46e3-88f2-b07d23b996aa | Address on File | Contingent | USD: 0.00500242 |
| d147e71c-819a-4bb1-a47a-ac9997d926cf | Address on File | Contingent | USD: 0.00500223 |
| b43bd1e6-de29-4788-a0df-2666ddd3b516 | Address on File | Contingent | USD: 0.00500196 |
| 52922bfa-e1fa-45dc-af7f-ab53e27076ac | Address on File | Contingent | BTC: 0.00000018, USD: 0.00000117 |
| 67aacc6b-b111-4954-809e-abb6b0017846 | Address on File | | BTC: 0.00000004, ETH: 0.00000193, ETHW: 0.00000193, XDN: 7.00218619 |
| 1f28bb7a-48a5-4aa3-a2cc-0e89608562ed | Address on File | Contingent | USD: 0.00500166 |
| 5d08e346-aa85-4444-a988-9b5612368ae1 | Address on File | | BTC: 0.00000018, FLR: 0.00000001, RDD: 0.00000001, XDN: 0.01999999 |
| d140d84e-84ac-44c0-99f5-1c106e23b775 | Address on File | | BTC: 0.00000018, CKB: 0.00026589 |
| e231e80e-4c98-4e24-b4c9-a9caa64f51b7 | Address on File | | ADA: 0.0000328, USD: 0.00498913 |
| 085024de-3f34-419b-b754-2e87d78d2e1a | Address on File | Contingent | ADA: 0.00000074, BTC: 0.00000018 |
| b26addc2-cbb1-4b48-ab12-4ed4f31f28f0 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.00000001 |
| 97273a48-f74b-4b39-abbf-722633497161 | Address on File | Contingent | BTC: 0.00000018, USD: 0.00000006 |
| 00c77829-3749-4b08-a61f-e61e34ff0f3a | Address on File | | BTC: 0.00000018, USD: 0.00000002 |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | Address on File | | BTC: 0.00000018, USD: 0.00000001 |
| ad139a31-5abb-44fd-845d-8e444265619d | Address on File | Contingent | BTC: 0.00000018, DNT: 0.00000009 |
| 0001edc7-f9e5-4aaa-8275-dd607b31abe4 | Address on File | Contingent | BTC: 0.00000018 |
| 00178985-eb68-4abf-9f40-1278eb866c63 | Address on File | Contingent | BTC: 0.00000018 |
| 0059b379-e6c3-4a6b-a424-113d28c717eb | Address on File | Contingent | BTC: 0.00000018 |
| 01c47ac6-b70e-4285-8912-b29ad9b1ff62 | Address on File | Contingent | BTC: 0.00000018 |
| 02181a7e-7765-4c11-8466-0a636ab9650c | Address on File | Contingent | BTC: 0.00000018 |
| 0261b899-b8dd-4a88-b5c3-a7c96ad23556 | Address on File | | BTC: 0.00000018 |
| 02ada702-0115-448e-b11b-8d87d5411ed2 | Address on File | Contingent | BTC: 0.00000018 |
| 02e60652-6527-4a93-b91b-48f783d53656 | Address on File | Contingent | BTC: 0.00000018 |
| 0334e536-ab2b-4634-aff3-31540eb0b564 | Address on File | Contingent | BTC: 0.00000018 |
| 03b27d4c-eb94-48ac-b608-d932ab272f1b | Address on File | Contingent | BTC: 0.00000018 |
| 03c282c3-a665-49cd-8f78-b9b45405270e | Address on File | Contingent | BTC: 0.00000018 |
| 053e503f-70f4-4dba-b2b9-0889c85eab9c | Address on File | | BTC: 0.00000018 |
| 05a64ca0-2123-42b6-88cc-39f6e8db2a82 | Address on File | Contingent | BTC: 0.00000018 |
| 09371fe9-6fbd-4fee-87a4-9973f03ba249 | Address on File | Contingent | BTC: 0.00000018 |
| 093e3ee3-3b93-4ca4-b0ed-6733f71c987c | Address on File | Contingent | BTC: 0.00000018 |
| 09aca3f2-28c3-4b17-8744-dd9b01449bba | Address on File | Contingent | BTC: 0.00000018 |
| 09e839d3-91ba-4d4f-b4b8-8f2a0b4ed70f | Address on File | | BTC: 0.00000018 |
| 0a43f4db-18c5-47c8-a84e-e2fda43a6931 | Address on File | Contingent | BTC: 0.00000018 |
| 0a489e01-3879-49c5-9ccf-dff4299ae897 | Address on File | Contingent | BTC: 0.00000018 |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | Address on File | | BTC: 0.00000018 |
| 0c80bcf3-f165-412a-ad46-5bf5a2a46978 | Address on File | Contingent | BTC: 0.00000018 |
| 0d4fff90-5877-4173-a5aa-83d784269fe8 | No Address on File | Contingent | BTC: 0.00000018 |
| 0dd171d0-9e70-4e55-8d84-d61e464a1fe8 | Address on File | Contingent | BTC: 0.00000018 |
| 0e0ea6d0-96b6-4ede-9f29-bc7e5bb1864c | Address on File | Contingent | BTC: 0.00000018 |
| 0e7f4870-2a80-452c-849c-65cae452902f | Address on File | Contingent | BTC: 0.00000018 |
| 113af02c-2af3-428a-9a55-6f40e3c73a37 | Address on File | Contingent | BTC: 0.00000018 |
| 114188c2-ca39-4aa0-86f3-de6547d73726 | Address on File | Contingent | BTC: 0.00000018 |
| 1174ac1d-626d-4f0c-83c2-612d72ce56da | Address on File | Contingent | BTC: 0.00000018 |
| 11a55f46-cd87-4cad-9884-6c72713296af | Address on File | Contingent | BTC: 0.00000018 |
| 11ddbf84-6ba0-469f-a1b2-355987ff44f3 | Address on File | Contingent | BTC: 0.00000018 |
| 12c4a60a-0ab7-44fe-9294-2d11998af128 | Address on File | Contingent | BTC: 0.00000018 |
| 12c524ff-0def-4ded-92fd-de9aea2925ad | Address on File | Contingent | BTC: 0.00000018 |
| 13204830-a9e6-4fbc-85f6-99221d2030f0 | Address on File | Contingent | BTC: 0.00000018 |
| 13e15f2b-c087-4d7b-8423-10740e21ad8b | Address on File | | BTC: 0.00000018 |
| 149eeb09-06d2-4e49-bcac-46a3e10e90f8 | Address on File | Contingent | BTC: 0.00000018 |
| 154ded7e-f860-4fd0-802d-e320d5ea3096 | Address on File | Contingent | BTC: 0.00000018 |
| 159159b0-9ee0-405b-b47d-5192d7955dbf | Address on File | Contingent | BTC: 0.00000018 |
| 16828461-f844-4255-8003-72d067990cb9 | Address on File | | BTC: 0.00000018 |
| 175d6ceb-fb8c-44a5-a093-41eea0c57d16 | Address on File | Contingent | BTC: 0.00000018 |
| 176724bf-94d1-4b38-ac3b-d82b54fecb69 | Address on File | Contingent | BTC: 0.00000018 |
| 178b1bb3-0def-4f3b-a27d-c646c77cc1f7 | Address on File | Contingent | BTC: 0.00000018 |
| 194c2d87-64bb-4ec7-8369-afa9e5fdf32f | Address on File | | BTC: 0.00000018 |
| 1a118887-a028-45c9-8b01-469d38d6fdb2 | Address on File | Contingent | BTC: 0.00000018 |
| 1abf745d-bf2f-4917-bb8b-e7f5b905cef2 | Address on File | Contingent | BTC: 0.00000018 |
| 1b5a7dbd-c21d-4bbb-9bd6-678e6c9255cb | Address on File | Contingent | BTC: 0.00000018 |
| 1b64ebd3-a728-4419-8e8a-2f7fc51b4097 | Address on File | Contingent | BTC: 0.00000018 |
| 1bb1ccc3-b230-4e38-98ba-00251d411916 | Address on File | Contingent | BTC: 0.00000018 |
| 1bd0b245-33ba-473d-94fd-0bb6264b2669 | Address on File | Contingent | BTC: 0.00000018 |
| 1c174f4e-fac2-4e4f-a677-3cd3a24c563e | Address on File | | BTC: 0.00000018 |
| 1c7b4a12-67e9-4a6f-a097-dbf56b01de44 | Address on File | Contingent | BTC: 0.00000018 |
| 1cbd41be-5ede-4072-bb4d-507e02956873 | Address on File | Contingent | BTC: 0.00000018 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ce12657-e4a2-4338-ae1d-143c42e1ede4 | Address on File | Contingent | BTC: 0.00000018 |
| 1d5dd15b-723f-4900-bc91-4b92c69b87e9 | Address on File | | BTC: 0.00000018 |
| 1d6856af-3f55-4851-9ad4-9ca5bb7d7e6c | Address on File | Contingent | BTC: 0.00000018 |
| 1d7cedd4-1377-45ea-a43b-b5dc7ea9a390 | Address on File | Contingent | BTC: 0.00000018 |
| 1dac8ee7-46d7-411d-b492-eeae77dce81b | Address on File | Contingent | BTC: 0.00000018 |
| 1dcd021a-5475-404c-89c2-e8eabb0b1f06 | Address on File | Contingent | BTC: 0.00000018 |
| 1e61386f-a861-4aa2-8168-cc3d29b2ce87 | Address on File | Contingent | BTC: 0.00000018 |
| 1e78a6da-3f44-464b-9bb0-76305f383220 | Address on File | Contingent | BTC: 0.00000018 |
| 1fe4041f-f7b7-463f-91c2-37fbac4b2499 | Address on File | Contingent | BTC: 0.00000018 |
| 2026d12c-e8f9-4a91-be08-add321d118ea | Address on File | Contingent | BTC: 0.00000018 |
| 22ad7610-b08a-47c4-86a8-57e5a45420fe | Address on File | Contingent | BTC: 0.00000018 |
| 24d226ec-40f3-46af-ba13-d7f91469bfff | Address on File | | BTC: 0.00000018 |
| 259ea41c-ba5c-4295-86e6-f3aaeea0357c | Address on File | Contingent | BTC: 0.00000018 |
| 26278837-a2db-4094-aba4-3789c2d4564a | Address on File | | BTC: 0.00000018 |
| 2688b66e-8eb7-48f9-b069-fe51f4b1464c | Address on File | Contingent | BTC: 0.00000018 |
| 268c866c-8a0b-41c3-a5ff-ebb2265455cc | Address on File | Contingent | BTC: 0.00000018 |
| 26d8966c-19d2-4eaa-a48b-0ee3500be78f | Address on File | Contingent | BTC: 0.00000018 |
| 282483c0-79c5-451e-a4d6-7f38fe294d4d | Address on File | Contingent | BTC: 0.00000018 |
| 289b1d54-e411-4f8a-83da-c0517f86e350 | Address on File | Contingent | BTC: 0.00000018 |
| 29419c51-b652-4af8-81bb-ce1de8f918e1 | Address on File | Contingent | BTC: 0.00000018 |
| 29ba6c76-c911-465d-8fee-ce1592c252e7 | Address on File | | BTC: 0.00000018 |
| 29dcf36d-bb70-4f3a-8f79-5d9ece4a3093 | Address on File | Contingent | BTC: 0.00000018 |
| 2a152e9e-2760-40db-954c-1bd1e5119528 | Address on File | Contingent | BTC: 0.00000018 |
| 2b1288c4-f584-44cc-b175-a8e24ae56c62 | Address on File | Contingent | BTC: 0.00000018 |
| 2b75dd58-ae10-4410-a7f6-f922ff872fc8 | Address on File | Contingent | BTC: 0.00000018 |
| 2cff90ef-2465-4c5d-b44a-c509a9345802 | Address on File | Contingent | BTC: 0.00000018 |
| 2ed13983-87e7-4b2a-93da-a1234dfc5dd9 | Address on File | Contingent | BTC: 0.00000018 |
| 2f0a613a-328b-47f9-a456-f5ebd98423ad | Address on File | Contingent | BTC: 0.00000018 |
| 3041ef89-4bd5-4130-b670-5f97a8166806 | Address on File | Contingent | BTC: 0.00000018 |
| 309d4c60-9056-46a5-9d26-f8ffdc5cbc52 | Address on File | Contingent | BTC: 0.00000018 |
| 3301c658-4745-4ac3-91b3-853f15ab1d5e | Address on File | Contingent | BTC: 0.00000018 |
| 33095dab-8c9f-4b4c-b18e-4f287779632f | Address on File | Contingent | BTC: 0.00000018 |
| 3493d274-2b3c-4674-932e-c8af63ede381 | Address on File | Contingent | BTC: 0.00000018 |
| 351d1bfe-8a21-42db-963b-bc1126dff957 | Address on File | Contingent | BTC: 0.00000018 |
| 35385bd6-ae77-47ec-aa02-cde92e0c9c6d | Address on File | Contingent | BTC: 0.00000018 |
| 354598e5-b92a-49a0-b04d-b0039ef4051b | Address on File | Contingent | BTC: 0.00000018 |
| 36e3b1dd-95e3-4bfa-b807-dbc9bebbdfca | Address on File | Contingent | BTC: 0.00000018 |
| 36f33f2c-0f7e-4a82-bebc-02edd01c408a | Address on File | Contingent | BTC: 0.00000018 |
| 38497ada-ded0-4b9f-b0fc-6d45409e6246 | Address on File | Contingent | BTC: 0.00000018 |
| 3878d972-eec8-409b-a71e-b3c83ae6a155 | Address on File | Contingent | BTC: 0.00000018 |
| 38b84918-dc9e-4bdd-928b-8f0c18b78118 | Address on File | Contingent | BTC: 0.00000018 |
| 39ca5e14-bd70-4fbf-94fe-9d40ad829464 | Address on File | Contingent | BTC: 0.00000018 |
| 3a2e8e2a-b8f6-4c0d-a049-3389b29ad309 | Address on File | Contingent | BTC: 0.00000018 |
| 3a86b642-2e91-456b-8564-1681466ce958 | Address on File | Contingent | BTC: 0.00000018 |
| 3c806d76-6bba-41c2-8455-d031ecb60541 | Address on File | Contingent | BTC: 0.00000018 |
| 3eacc4f3-f0c4-4c0b-9deb-e854bc5bc4b0 | Address on File | Contingent | BTC: 0.00000018 |
| 3ebaa765-2326-44cd-bf7e-49363580d313 | Address on File | Contingent | BTC: 0.00000018 |
| 3fb2a165-744a-4438-a4d7-f429022b7136 | Address on File | Contingent | BTC: 0.00000018 |
| 401106ab-3096-42ca-a3a9-b6b04ecacd40 | Address on File | Contingent | BTC: 0.00000018 |
| 41784991-5588-4219-bd1a-70eee4ab88e4 | Address on File | Contingent | BTC: 0.00000018 |
| 41f92f11-3bcf-4d21-bdc8-de37287c9729 | Address on File | Contingent | BTC: 0.00000018 |
| 41fcf797-7cd5-4a67-9321-a017d2a1fd86 | Address on File | Contingent | BTC: 0.00000018 |
| 427a2192-c71d-4a38-8dba-1fd88837bec5 | Address on File | | BTC: 0.00000018 |
| 428c0592-5014-44e2-8c84-926878ab847b | Address on File | Contingent | BTC: 0.00000018 |
| 42ed2f5c-aed4-4adb-ab37-148ed6d60452 | Address on File | Contingent | BTC: 0.00000018 |
| 43edc537-dda6-48ef-a8c5-edc62af7fd78 | Address on File | Contingent | BTC: 0.00000018 |
| 44169349-20a3-4d91-a917-ee74df1348db | Address on File | Contingent | BTC: 0.00000018 |
| 44a35c22-e40a-4241-82c3-730b8274fc4b | Address on File | | BTC: 0.00000018 |
| 44a36498-c6ce-4fc9-a0a6-e54a18036317 | Address on File | Contingent | BTC: 0.00000018 |
| 452a0d1a-e73f-4a9b-b2ec-db17d586ab0f | Address on File | Contingent | BTC: 0.00000018 |
| 45793d77-b55b-4943-ab29-0517c340952e | Address on File | Contingent | BTC: 0.00000018 |
| 45870b4f-1229-4403-ad86-ba6110e06483 | Address on File | | BTC: 0.00000018 |
| 458ae56e-d32c-472d-9f32-a04c5530d2f7 | Address on File | Contingent | BTC: 0.00000018 |
| 463c6aa2-50ac-4049-a86d-58619acd5960 | Address on File | | BTC: 0.00000018 |
| 46999fe2-7968-4917-a1e6-fef47b1b3af6 | Address on File | Contingent | BTC: 0.00000018 |
| 46e62769-9a3f-49dd-a3a0-5e7a3cabf356 | Address on File | Contingent | BTC: 0.00000018 |
| 48100714-8a2c-4aa4-a476-fbc94f260705 | Address on File | Contingent | BTC: 0.00000018 |
| 48d96010-0d04-4fad-80f5-4fa391b6c5d0 | Address on File | Contingent | BTC: 0.00000018 |
| 496aee33-4b6b-4015-ad20-0b22f9a185c8 | Address on File | Contingent | BTC: 0.00000018 |
| 49d9875f-ef0f-4c08-96fb-cfee325bd00e | Address on File | Contingent | BTC: 0.00000018 |
| 4a088fc9-0496-44a0-8409-9985c3546597 | Address on File | Contingent | BTC: 0.00000018 |
| 4a34ef9e-3bec-4358-8eeb-1ed601fe22d1 | Address on File | Contingent | BTC: 0.00000018 |
| 4e6627ab-0285-4eed-8e32-b91681309573 | Address on File | Contingent | BTC: 0.00000018 |
| 4e675a88-b154-4d60-b16f-08f05eb84e5b | Address on File | Contingent | BTC: 0.00000018 |
| 4f32ac54-7c57-467b-ade8-c8a362904e1d | Address on File | Contingent | BTC: 0.00000018 |
| 4f79eb9e-a548-436a-a62e-d5d27a9af9e9 | Address on File | Contingent | BTC: 0.00000018 |
| 4fcee9a6-b938-4982-813a-4681a5a2abe2 | Address on File | Contingent | BTC: 0.00000018 |
| 52d7b767-dfd3-4d55-ab30-c507a322eee8 | Address on File | Contingent | BTC: 0.00000018 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit records; Account ID, Address, contingency indication, and Amount of Claim columns. Individual row entries are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Four columns of densely printed customer deposit records — individual account IDs and claim amounts are not legibly resolvable at this image resolution.)_

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records; account IDs are hash strings, addresses listed as "Address on File", with contingency indicators and claim amounts in BTC and other currencies.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000017 |

*(Table continues with numerous account entries — account IDs shown as alphanumeric hashes, Address on File, Contingent, with amounts primarily BTC: 0.00000017)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000017 |

*(Table continues with numerous account entries.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Table continues with numerous account entries.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Table continues with numerous account entries.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of densely printed customer-deposit tables — account IDs, "Address on File" / "Address on File", contingency indicators, and amounts of claim — are present but not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9906838b-66b8-4acb-88b3-7b9a60beee28 | Address on File | | USD: 0.00440051 |
| 3233b53c-5bf3-41e1-8807-11ee77aa8e1f | Address on File | | BTC: 0.00000011, USDT: 0.00133898 |
| be095ffc-04e4-437f-8e40-0b1a4b086d83 | Address on File | Contingent | USDT: 0.00438266 |
| 13133455-0382-456c-89f9-4181d7ea34b8 | No Address on File | Contingent | SIGNA: 4 |
| 2f595845-d986-4df7-bfe7-45c37a86e65b | No Address on File | Contingent | SIGNA: 4 |
| 41482a1f-2306-4c39-823f-76ccba785ae7 | Address on File | Contingent | PIVX: 0.02 |
| 6cd2fb70-0252-4595-8e73-230e3f4795b7 | Address on File | Contingent | PIVX: 0.02 |
| 841c3624-1ccb-4db2-81d7-12c31f1157cf | Address on File | Contingent | PIVX: 0.02 |
| 98b5013b-114a-46b0-ab6e-795a75fe3b11 | Address on File | Contingent | FTC: 2 |
| ab785aed-47ab-40b0-b765-897178a8efa2 | Address on File | | USD: 0.0044 |
| eaa8ee75-4595-475c-a5b9-df2755ebcbc5 | No Address on File | Contingent | XDN: 99.9 |
| 62473922-4e2e-4db9-8eb0-6fbfffec0d3e | Address on File | Contingent | USDT: 0.00438219 |
| 8b7f483d-b50c-45fe-b91b-10d5cd83895b | Address on File | | USD: 0.0043995 |
| 63e89ef1-e4df-4fe6-a34f-e6da84f0b833 | Address on File | Contingent | USD: 0.00439882 |
| 44e6651d-a0bf-4431-b20b-2c255fade9ca | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237 |
| 60ab4746-bd66-4103-9f38-9e93802a73bb | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237 |
| 9d643c09-fb47-4f50-82b1-458d1dfbd2f1 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237 |
| ef4ad191-9014-4e2b-953f-f1ad395cb24c | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237 |
| f8e61776-5016-4c1b-bdf5-d3b5bd81b693 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237 |
| bb5e4c69-8eba-4bde-aa7c-078cb478653d | Address on File | Contingent | USDT: 0.00438105 |
| 83e88d1e-472e-446f-870a-13d21600ffdb | Address on File | | USD: 0.00439838 |
| dd86dec5-dfa0-4664-82d1-5a633c4303e9 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00189024 |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | Address on File | | USD: 0.00439788 |
| 2c434581-d9d5-420c-b00b-232bb17b0b93 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.00124425, XRP: 0.00823489 |
| f3d95b9a-6a8b-48c0-a9fd-3a54ffc4759c | Address on File | Contingent | BTC: 0.00000015, NXT: 0.08221268 |
| 12ed49c5-8b32-4181-bcf9-a3d0f67c8ae0 | Address on File | Contingent | USD: 0.00439731 |
| ca99680d-45d2-4e63-9fe2-70fca55b2b74 | Address on File | Contingent | USD: 0.00439644 |
| da92fbc7-829a-4ff6-8120-0e4c5727f26e | Address on File | | USD: 0.00439621 |
| c0c04a2a-2393-4cbf-a3c5-6fd4add3c44e | Address on File | | USD: 0.0039655, USDT: 0.00042872 |
| 0f8f1d9f-45e0-450a-ade5-678b7707619b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000162, ETHW: 0.00000162 |
| 74f27315-cb3d-46a0-a101-e1bda358d449 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00895882 |
| 6c1ac068-2922-4509-ae5d-f946e50d486d | Address on File | | USD: 0.0043953 |
| 01934718-516e-4771-9d9b-4cd0ad28c541 | Address on File | Contingent | USD: 0.00439514 |
| 2b4da34e-f5ba-491c-ba35-fb812a2e8af2 | Address on File | | BCH: 0.00003946 |
| d5e69164-60d2-48af-837d-584a54a97efd | Address on File | Contingent | BCH: 0.00000416, BTC: 0.00000013, USDT: 0.00031848 |
| 3319bc75-4331-4dd3-a6e9-f0e3d12e21c6 | Address on File | Contingent | USDT: 0.00437709 |
| a0b06cf0-2fc4-4576-b8bb-8b2477e78a2a | Address on File | Contingent | USDT: 0.00437687 |
| 41420ff4-1dfd-4da9-8397-7f0adc5ea13f | Address on File | Contingent | MER: 658.49986829, USD: 0.00439422 |
| 4f662dbe-5758-444e-af68-c136098ab00b | Address on File | | ADA: 0.00000001, USD: 0.00439377 |
| 886d590f-7cf6-4e04-aa17-d31cf0c52c72 | Address on File | Contingent | USD: 0.0043937 |
| 59cfa634-6105-4fc6-863d-03182658f01d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00409948 |
| b83b64b0-927b-4c7e-acb2-46a49ebbd324 | Address on File | | BCH: 0.00000049, USD: 0.00433903 |
| 9616c087-c910-48d4-bebb-22e73185b752 | Address on File | Contingent | USDT: 0.004376 |
| c7f5110c-97f8-450f-b653-fdab9dabbca1 | Address on File | | BCH: 0.00000016, BTC: 0.00000001, ETH: 0.00000206, ETHW: 0.00000206, USD: 0.00000001, USDT: 0.00027343 |
| e61c7f69-e0fa-4f2e-a0c9-97f90b8f9c0c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000102, ETHW: 0.00000102 |
| 2cadf322-3cd6-4fc4-8323-cb9b0240290c | Address on File | Contingent | TUSD: 0.00000001, USDT: 0.00437584 |
| c873561e-0e25-435e-9129-42b9ecd1d514 | Address on File | Contingent | USD: 0.00377748, USDT: 0.00061315 |
| df628e47-204d-4ca5-8326-b3df10688b70 | Address on File | | TRX: 0.00000001, USD: 0.00439279 |
| 9e7f8c8d-71e3-45e9-bb77-75b471420d8b | Address on File | Contingent | FIRO: 0.00042379, LBC: 0.01, ZEN: 0.00044602 |
| f1725258-0a5b-4cdd-af81-cea6f0516b15 | Address on File | Contingent | USDT: 0.00437436 |
| d9735fd6-1f5c-4167-b8e3-30213b92735b | Address on File | Contingent | USDT: 0.00437394 |
| 87083f5a-4867-45ce-875d-d0a7b54fe9eb | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00050005 |
| 3fb61a3c-5e11-4807-a864-b971e509355b | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00160672 |
| 017ae3d5-347f-45b4-974d-d4d0e723116b | Address on File | Contingent | USD: 0.00439121 |
| d4d9deed-65dd-4f6e-90d1-5ba2968cdccc | Address on File | | USD: 0.00439116 |
| 0667ac60-77c5-4885-a346-5f994e7c2dca | Address on File | | USD: 0.00439093 |
| 18e17918-29f0-4681-aeaa-2050391eb62c | Address on File | | USD: 0.00439092 |
| 099b06b8-f74e-41c0-9061-3dafa9e60c1a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00409661 |
| c2921b33-06b7-41b3-9427-8391b6d0950d | No Address on File | Contingent | FTC: 1.9958 |
| 24907251-80bd-4ba3-98ac-2a5ecb0c9cb9 | Address on File | Contingent | USD: 0.00439059 |
| 1ee27354-ec9b-488a-8928-d7712efbf050 | Address on File | | USDT: 0.00437276 |
| bc4d275c-a2a4-4240-99c4-9d50906724aa | Address on File | Contingent | USDT: 0.00437274 |
| cf3c96aa-53f5-4418-be98-36bf6bf1a338 | Address on File | Contingent | USD: 0.00438958 |
| 2cbc8c5e-5859-414b-ba0e-5a542bc211bc | Address on File | Contingent | USD: 0.00438949 |
| 74fbc340-7b48-4d80-8319-6f838e525938 | Address on File | | USD: 0.00438937 |
| aeccd486-b6fc-48d5-8d28-0d96edb52ab3 | No Address on File | Contingent | VIA: 0.13716496 |
| 112c552a-a8bc-405d-8c71-5d9982b4eafa | Address on File | | BTC: 0.00000005, USD: 0.0030001 |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address on File | | USD: 0.00438792 |
| 6e8c123d-0fa9-4827-abdf-4f3aa8484cdd | Address on File | | USD: 0.0043875 |
| b948d70d-f877-4725-bd75-892e3e1d48bc | Address on File | Contingent | BTC: 0.00000004, USD: 0.00327598 |
| 2d98b11b-b76a-429b-8ecc-37e99c6c7afd | Address on File | Contingent | USD: 0.00438698 |
| db079c8e-417d-430c-aae6-0481f386e5b1 | Address on File | | USD: 0.00438649 |
| c517d6ad-be03-4e55-8974-612824878937 | Address on File | Contingent | USDT: 0.0043686 |
| 45284d11-a019-4835-841c-32a62c33a404 | Address on File | Contingent | USD: 0.00438561 |
| 5664d46b-f38b-4e15-b262-8f5e2879f9fd | Address on File | Contingent | USD: 0.0043852 |
| 82d07302-ad02-4a74-8a15-62c317427c3d | Address on File | | USD: 0.00438497 |
| d66900ce-9924-4552-87cc-42e719183e21 | Address on File | Contingent | USD: 0.00438491 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c1cee0b-d71d-4e14-8d4d-cb1b97e99e28 | Address on File | Contingent | USD: 0.00438487 |
| 65555a43-3039-4029-aba1-0ccea4dea738 | Address on File | | FLR: 0.0001098, USD: 0.00407011, XRP: 0.00072669 |
| 631317db-dfe1-49d5-8873-e18a268476cf | Address on File | | USDT: 0.00436646 |
| 4b4a279b-ed1b-47d6-a697-aa8e5988d2fd | Address on File | | USD: 0.00438337 |
| aff3f0ff-3e71-47cc-a9b8-3fe169c4301e | Address on File | Contingent | USD: 0.00438335 |
| d354735e-2ff6-4e3a-94b9-f3bb12ae0248 | Address on File | Contingent | USD: 0.00438327 |
| bd3654c8-d19e-4ff4-9f77-cdf8bc688d3b | Address on File | Contingent | USDT: 0.00436546 |
| 07ce2403-39e8-49ce-897a-b16f944b2627 | Address on File | Contingent | USD: 0.00438213 |
| bf79078c-3f46-4a1c-8637-1dd93e5e4161 | Address on File | | USD: 0.00438204 |
| 96a01588-fd34-469c-a120-f51042aa57e4 | Address on File | | HIVE: 0.001, USDT: 0.00399336 |
| 81c84e39-5eac-4662-bb82-b05298688a81 | Address on File | Contingent | USDT: 0.00436435 |
| 2f758cfa-023a-448d-9360-1151528fc547 | Address on File | Contingent | USD: 0.00438172 |
| 3fe646cf-7cd1-428d-98be-3d811b665651 | Address on File | | BTC: 0.00000002, ETH: 0.00000023, ETHW: 0.00000023, USDT: 0.0033852 |
| a36a6cdc-c67e-4c24-91da-629de72d490a | Address on File | | USD: 0.00438121 |
| 4b8f2abc-1258-419e-bee2-9264dbe49fe9 | Address on File | | USD: 0.0043809 |
| 24752f31-250f-4bde-84ed-10fa0bf3f916 | Address on File | | USD: 0.0043806 |
| b1926847-0d1a-491a-bfab-d3e77b8e127f | Address on File | Contingent | USDT: 0.00436285 |
| 23678529-de88-43ac-ab3b-968534b00708 | Address on File | Contingent | USD: 0.00438018 |
| 42c2f7d3-18e6-4ec8-af4a-fa0c200a71f1 | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236 |
| 5dbfb0ba-4c5d-4767-ab80-148302bdcfd7 | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236 |
| 8663b5ed-4f82-41e1-b4d9-da203044c5ef | Address on File | | ETH: 0.00000236, ETHW: 0.00000236 |
| a4a01eda-3544-475b-b450-57b10b3f4726 | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236 |
| 86733950-759b-445c-a1b5-74e7da33d9a7 | Address on File | Contingent | USD: 0.00437985 |
| 324dbdf5-fc27-4a9a-877e-c1b41c1accdf | Address on File | Contingent | USD: 0.0043797 |
| eb51c65e-5e15-4c7c-8e2f-e446c504c071 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167, USDT: 0.00127497 |
| d61a73dc-707f-4fed-b157-68d31df7993e | Address on File | | USD: 0.00437946 |
| 9c64d639-6501-4697-a382-a0a0919855da | Address on File | Contingent | USD: 0.00437898 |
| 30e650ee-2172-4ca9-a8e5-f783a1c38266 | Address on File | Contingent | USD: 0.00437882, USDT: 0.00000001 |
| a4f056b5-a969-450a-8c1e-d6d79b97c20c | Address on File | Contingent | USD: 0.00437859 |
| 8af56c14-1935-408d-9d9b-83479ee51972 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00076398 |
| f4d60bb2-2861-4a3a-88f1-3501384db2c1 | Address on File | Contingent | USDT: 0.00436089 |
| 1917844d-50e1-479c-82ef-44d1596a819d | Address on File | Contingent | USDT: 0.00436072 |
| ce5a5c1c-cca3-49aa-a8cb-c029143a108e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000165, ETHW: 0.00000165, USDT: 0.00048012 |
| d9257b7f-f7e8-44b1-8532-2c99177b9465 | Address on File | | BTC: 0.00000004, ETH: 0.00000176, ETHW: 0.00000176 |
| 35b11904-ccd6-472b-93ec-0fa877b167df | Address on File | Contingent | USDT: 0.00436004 |
| 9ebb1a80-7fed-410e-b1ec-b9000e4e68b9 | Address on File | Contingent | USDT: 0.00435998 |
| 77eaa5cd-6a55-4b3e-ae0b-9fe48e5cf7bf | Address on File | | USD: 0.0043774 |
| ead289f2-1d49-494b-ae41-fead1379ea92 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00048603 |
| 6fc6b2f4-4640-45c7-81ec-0e7a540f4d4b | Address on File | Contingent | ENG: 0.00000007, NXT: 0.86557382, USD: 0.00000002, USDT: 0.00194589 |
| 8901be9a-b622-4b0a-87fb-e830a8270730 | Address on File | Contingent | BCH: 0.00000055, USDT: 0.00429881 |
| 5c85a113-d9b4-4ebc-a845-71b6973a03cd | Address on File | Contingent | USDT: 0.00435964 |
| 5ecead81-b9e1-4607-ba87-8057812aaaad | Address on File | Contingent | USD: 0.00437667 |
| f3355dd8-ee4b-431b-b597-5070c39625e8 | Address on File | | USD: 0.00437664 |
| 337674d5-92f0-42a0-b3b5-6821ba530e29 | Address on File | Contingent | USD: 0.00437648 |
| 356a6ee3-84d4-4b75-92ad-c80ddab5a3bd | Address on File | Contingent | DGB: 0.54705917 |
| 8c2ef1de-f861-4cb0-ac20-187ba70406cf | Address on File | Contingent | USD: 0.00437626 |
| de6a0a93-d7ac-4788-8ef9-62c9d4f92f70 | Address on File | Contingent | USD: 0.00437624 |
| 9ab0c8cc-3b18-4aee-8300-6142fa6fb13e | Address on File | | USD: 0.00437623 |
| a514a428-d96b-454e-b93c-d60db990689a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00214499 |
| 4e754873-dbc2-4adc-9c2d-5f1d065bf30d | Address on File | Contingent | USD: 0.00437594 |
| 6639f78d-c8a1-4064-aaae-960606d07d03 | Address on File | Contingent | USDT: 0.00435748 |
| a7122cb8-77b2-4d07-80c9-e91bf5e44531 | Address on File | | USD: 0.00437435 |
| 51333df4-dc43-481f-8c56-c4d7dc3836e0 | Address on File | Contingent | USDT: 0.00435672 |
| abe9fb5a-ea8f-4833-b980-1f34b650c35f | Address on File | Contingent | USDT: 0.00435651 |
| 267ac754-8540-4920-9ab3-82a8871420f8 | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, LTC: 0.00000546, USDT: 0.00348911 |
| 262cc2ed-9196-4c65-815f-f09e8ecf8598 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000056, ETHW: 0.00000056 |
| 0ef4badc-1d97-4742-9f19-d778c350997f | Address on File | | USD: 0.00437264 |
| d6d6ced8-b154-4f17-92c7-591c9723dba8 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00214145 |
| dfaa8ed0-dc3c-432c-9e30-0fcd191d0ad0 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000041, ETHW: 0.00000041 |
| 4ebcb4ec-c665-4912-8c97-596b95b15310 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00435378, USDT: 0.00000001 |
| d3cb0f11-839b-4443-8db9-8bc426786126 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0018642 |
| 7684ec5b-8d6e-44ed-a627-68fcda491cc7 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000026, ETHW: 0.00000026 |
| efee0815-b3a3-4fa0-a343-bac4544c4150 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00020357 |
| bb24fd60-a407-4e99-bcde-a1a24da19f07 | Address on File | Contingent | USD: 0.00437145 |
| b9f2a288-7121-470f-9e9f-0e077ddc14f9 | Address on File | Contingent | BTC: 0.00000002, USD: 0.0038158 |
| d713e0d2-1d53-48ec-aa99-9887d3c7373e | Address on File | Contingent | USD: 0.00437131 |
| b9fa87c3-6c9b-41a7-843b-a7df149c9c19 | Address on File | Contingent | ANT: 0.00007329, BTC: 0.00000015 |
| 50f52195-21f9-4e06-b369-94aabc2e15fe | No Address on File | Contingent | BTC: 0.00000002, USDT: 0.0038004 |
| 2d54cd5c-f66e-4dbe-a797-a737f7a3f624 | Address on File | Contingent | USD: 0.00437117 |
| 94bf1f5d-312b-45ed-b264-f3e27b379741 | Address on File | Contingent | USD: 0.00437095 |
| ffaa55f2-c3c0-453a-8cde-31db6478fac7 | Address on File | | USD: 0.0043701 |
| 3cd0e256-fe47-4709-abd3-99a7e6b72d4c | Address on File | Contingent | USDT: 0.00435259 |
| a9486976-80b3-44ae-931b-bb63b6037c09 | Address on File | | USD: 0.00436971 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20cd06ec-bf6c-4205-87ea-007b70b65cc2 | Address on File | Contingent | USD: 0.00436954 |
| 6f0868cd-ce99-4be4-8851-e0f7173a0def | Address on File | Contingent | USD: 0.0043694 |
| 525fdb29-b0cb-4d26-a6aa-85eec8bfdc3b | Address on File | Contingent | STEEM: 0.022 |
| 64224b56-fa55-4fd8-b77b-37dd6c5c1f8d | Address on File | | USD: 0.00436918 |
| 29f516c2-cc2f-4a9f-aa73-50a15dcfda2a | Address on File | | USD: 0.0043691 |
| b4e2e0e6-b85e-42f9-8d7c-caae013a7df7 | Address on File | Contingent | USDT: 0.00435146 |
| 5476433d-6522-4d41-9527-62a1f6c3b517 | Address on File | Contingent | USDT: 0.00435095 |
| 7cc767d7-8425-4b83-a1b9-e3ab0156cced | Address on File | | USD: 0.00436813 |
| 15c6fe67-5b91-45b6-9fef-213b57ec78ff | No Address on File | Contingent | XWC: 0.08 |
| 59cdcb1c-9099-400d-bde0-7f4c3853c1fe | No Address on File | Contingent | XWC: 0.08 |
| 7c8dd94c-27dc-44fb-9b49-677fddbd4000 | No Address on File | Contingent | XWC: 0.08 |
| 93499966-0469-4a55-96c0-fb3e58d8df47 | Address on File | Contingent | USD: 0.00436775 |
| 73ce11a7-7e9c-4090-9f8b-30ba9207f18b | Address on File | | USD: 0.00436774 |
| 7f123030-f792-4674-af2d-4542c2f45139 | Address on File | Contingent | USD: 0.00379036, USDT: 0.00057499 |
| e28ba1ff-655b-4682-81b8-af3160866cd4 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00407305 |
| d5a395ba-5fe2-49d4-946f-d3edbee85284 | Address on File | | USD: 0.00436713 |
| 552f9e39-d3a8-406f-8024-89a61fe1399d | Address on File | Contingent | USDT: 0.00434951 |
| d8e041b1-ec11-4dcf-b6f8-62acd55df6c1 | Address on File | | USD: 0.00436681 |
| 15e135c4-5dae-4df3-a2b8-7650df5587a1 | Address on File | Contingent | BCH: 0.00000026, NEO: 0.00037801, USDT: 0.00086973 |
| 4b5cb5aa-aee4-409e-b524-a2ddf1d79ce7 | Address on File | | USD: 0.00436602 |
| 0fd6b104-5350-4aca-8215-f619def97fc8 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00241156 |
| 4b35b7e6-de11-4192-a267-45ed3eaf9119 | Address on File | Contingent | USDT: 0.00434821 |
| 68c1df21-1877-41f5-8c2b-b7aaa2896901 | Address on File | Contingent | USD: 0.00436559 |
| 170f863e-35a4-4e33-bfa4-5fa1fc39fca8 | Address on File | Contingent | USD: 0.00436545 |
| 019a85e3-2224-4e9c-ae0e-a9d5684c7216 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.00000015 |
| 7e0a52c4-b266-46a6-91d6-45ad7468964b | Address on File | Contingent | USD: 0.00436489 |
| 764b6905-18e0-46f8-b2d9-c95767d22e0f | Address on File | | BTC: 0.00000003, USD: 0.00353134 |
| f6787037-385c-47ca-b86a-8aafa5f3cd06 | Address on File | | DOGE: 0.00000044, USD: 0.00436465 |
| 6fe59c54-02ea-4250-bafb-0702021ea389 | Address on File | Contingent | USDT: 0.00434726 |
| 5712e31a-05b2-430c-a724-e003df46b237 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0018569 |
| 7acfe64b-a185-42ec-8709-de8111068bb2 | Address on File | Contingent | USDT: 0.00434685 |
| 4cd93dc0-c1b7-4166-b39c-cf195ba6f414 | Address on File | | USD: 0.00436391 |
| 69c6c9f6-8ca6-479d-b436-259cd9541bfe | Address on File | Contingent | USDT: 0.00434618 |
| 0b5210f4-b700-4a30-8c5f-9e61d5711207 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00380772 |
| bf171f43-128b-4bac-8d13-cade1c640473 | Address on File | Contingent | USDT: 0.00434587 |
| c3b22f3d-56e9-4c83-8d7b-33c945a71aca | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00213189 |
| f50b83bb-40a4-4593-9550-9768b23e3798 | Address on File | Contingent | USD: 0.00436265 |
| 1d768146-f196-49d6-96fd-b8ea7190d14b | Address on File | Contingent | USD: 0.00436242 |
| b799511d-43bc-4dd3-b4a7-00b654a5394f | Address on File | Contingent | LTC: 0.00001092, USDT: 0.00349837 |
| 79df4c3c-ce98-4349-9203-5bd72898d506 | Address on File | Contingent | ETH: 0.00000235, ETHW: 0.00000235 |
| 9d66eb5e-c470-46aa-853a-8c36bcc14fd9 | Address on File | Contingent | ETH: 0.00000235, ETHW: 0.00000235 |
| c3a18671-b388-4f4e-b541-77581392cb95 | Address on File | Contingent | ETH: 0.00000235, ETHW: 0.00000235 |
| d7cc8957-7844-4477-a597-63f607744bff | Address on File | Contingent | ETH: 0.00000235, ETHW: 0.00000235 |
| e7503730-bc41-4052-8378-559a2bfe3531 | Address on File | Contingent | ETH: 0.00000235, ETHW: 0.00000235 |
| 44bf5179-d82a-4b38-b77d-7afb0fcbbfc9 | Address on File | | USD: 0.0043615 |
| d6aa8312-14f2-4834-9602-f13bd79c17fe | Address on File | Contingent | USD: 0.00436094 |
| 3f9b39c4-920d-412b-b6aa-31f1e69c9045 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00017351, XDN: 50.90327253 |
| 0b9fbe3a-0624-4ff3-9bcf-8c0c4fc419d0 | Address on File | Contingent | USD: 0.00436067 |
| 45f6c4c0-d3b0-42ed-94ac-738e34e75d98 | Address on File | | USD: 0.00436028 |
| 41c271f4-4553-4590-88ad-df80ae1f2603 | Address on File | Contingent | USD: 0.00014094, USDT: 0.00420243 |
| e06b8077-8389-4415-a88a-9a97ead81b62 | Address on File | | USD: 0.00436008 |
| e213b064-d89d-446b-9568-718b0b4a6182 | Address on File | Contingent | USD: 0.00436005 |
| e2c2e64c-aeea-41d5-be74-1d9a765010f5 | Address on File | | USD: 0.00435975 |
| c856d133-c79f-4b30-8705-4473b31810a5 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00074503 |
| b141c7ce-c1cd-4ebf-922a-bb6f16f5a58a | Address on File | | ADA: 0.01190258, ZIL: 0.00003231 |
| bbac2b31-7ab5-4f32-976f-0c0a7ef6da32 | Address on File | Contingent | USDT: 0.00434179 |
| 6b3ddc27-9a87-4df6-a84f-cbe75d445da8 | Address on File | Contingent | USD: 0.0043591 |
| 37366cc8-77a5-49ed-a370-3730e542b27a | Address on File | Contingent | DOGE: 0.06003785 |
| afc8b54c-0676-4c9a-ae76-afd7ac7086c4 | Address on File | Contingent | USD: 0.00435861 |
| 1c3e8c9c-99d9-458b-a491-77be4306df16 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000016, ETHW: 0.0000016 |
| a4d4e376-06a2-415b-80cc-5631a042047a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000016, ETHW: 0.0000016 |
| 0ed0b6f1-45c2-4ec5-9986-2d92a13b6057 | Address on File | Contingent | USD: 0.00435837 |
| 05f38be2-5225-40fe-8e11-9cbc837e0c2d | Address on File | Contingent | USDT: 0.00434093 |
| c5ee846c-0283-46eb-9da8-cfecc11adeec | Address on File | | USD: 0.00435731 |
| c38b3898-baf7-431d-86c6-d1b5ee526aaa | Address on File | Contingent | USDT: 0.00433987 |
| a14c9f7b-fbb8-4deb-871e-ffec7f0360f8 | Address on File | Contingent | USDT: 0.00433976 |
| dde723cf-6600-476d-801e-e2a2015fb854 | Address on File | Contingent | USDT: 0.00433974 |
| b1c5f879-da35-4a29-82db-7a5acefabc72 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00046575 |
| 979145af-c5a8-4e0c-8d1c-62349d0b8604 | Address on File | Contingent | USD: 0.00435686 |
| f03f6611-f265-4809-8ff2-a5c9d4ca0541 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00407905 |
| 3a347ce7-68a2-41f5-baea-7eb33c095543 | Address on File | | USD: 0.00435674 |
| 19789528-6329-40ad-b78e-8ea825e5c6a5 | Address on File | | USD: 0.00435591 |
| 6ad99ee0-64bb-484e-9151-a2ed2587d2ee | Address on File | Contingent | USD: 0.00435588 |
| 4d605707-dcb2-4926-96e8-c02ac439d0d9 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00267748 |
| 6536eb81-b0cd-4838-8046-9ff7fc1e80c1 | Address on File | | USD: 0.00435452 |
| bdaf35d7-6953-4755-ab68-f23cc0544749 | Address on File | | USD: 0.00435422 |
| 5756847a-2090-4d77-a8bd-76a4fa8975db | Address on File | | USD: 0.00435385 |
| 9f26cfad-da7a-4fb7-9d49-45c0e9bf33e8 | Address on File | Contingent | USD: 0.00435375 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93efcc25-65bf-4fa7-8d62-45720801dcb9 | Address on File | Contingent | USD: 0.0043537 |
| 56f0e9f2-b7fc-40dc-9316-15410387012d | Address on File | Contingent | USD: 0.00435339 |
| 713859c0-95e9-4768-9739-f90a1a9f1df9 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000025, ETHW: 0.00000025 |
| f7bce1ee-2000-4a94-ae45-1b95ebebec8b | Address on File | | BTC: 0.00000001, HIVE: 0.01033141, USD: 0.00000002, USDT: 0.00022608 |
| 8e638cfd-5f56-4222-8c0d-320e37eff18f | Address on File | Contingent | USDT: 0.00433589 |
| bace5cf0-ec53-45e2-9e78-0e4835dcb10c | Address on File | | USD: 0.00435315 |
| ea5fb0a8-5e75-4c16-8d3f-bbcbbf2597b7 | Address on File | Contingent | USDT: 0.00433572 |
| c24447e6-ffda-458e-882f-660de83ae640 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00295213 |
| adfa95e4-e1c5-4627-a13e-15057202818b | Address on File | Contingent | USD: 0.00435282 |
| 47f60c6d-5f16-4ab6-9283-5de8475d8149 | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, USDT: 0.00102561 |
| dff09f6e-2b40-4150-aec4-664beaf7b3ee | Address on File | | USDT: 0.00433442 |
| 98d23b13-5874-4299-9ff8-83916996f938 | Address on File | Contingent | USD: 0.00435154 |
| acf80032-7daa-4440-ae56-3c4aa40679e8 | Address on File | | AMP: 0.00578969, DOGE: 0.00079798, GRT: 0.00681131, USD: 0.00347646 |
| 7a3eb84f-be44-402c-9aaa-10aac0e24018 | Address on File | | USD: 0.00435083 |
| e49133fe-4f3f-44d0-9f45-c1c71b8b4e58 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, USDT: 0.00213369 |
| 9645f974-91a5-43be-ae2b-b9ef19e216e4 | Address on File | | USD: 0.00435062 |
| 5a953935-7a40-4a6b-aeda-610f0c25b2a1 | Address on File | Contingent | USD: 0.00435031 |
| c277bf03-de5e-4d55-970f-13599c155db9 | Address on File | | FLR: 0.00000001, USD: 0.00435028 |
| 2b7ea1e5-e735-4f99-949b-1074a751e4a1 | Address on File | Contingent | USD: 0.00435022 |
| 2e16203d-431b-4f02-b87a-67b12b1847c0 | Address on File | Contingent | USD: 0.0043502 |
| 6a90de26-ea4b-4b11-beb1-79b3c61711c7 | Address on File | Contingent | USD: 0.00435 |
| fcb89151-219c-49dd-8a6d-1ad4d78d9c02 | Address on File | Contingent | OK: 0.75 |
| b8157001-7056-4a8a-8542-5b5bfb146f3a | Address on File | | USD: 0.0043496 |
| b26e7e59-ac1a-4aa5-a738-64efc19736c7 | Address on File | | USD: 0.00434958 |
| d4ce345f-de1f-4ac5-af45-49a799be8466 | Address on File | | USD: 0.00434903 |
| b0cfecc3-aa71-4312-b947-d7be2ce4c3da | Address on File | Contingent | USD: 0.00434888 |
| fac96962-11b1-4fcf-9446-06efcc52294a | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00016248 |
| 7461b5d0-1c50-4531-af55-0359e1b9e448 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00073388 |
| 3946b28d-2e15-4812-8f3f-8b58fc6f9b1f | Address on File | Contingent | USD: 0.00434826 |
| 330b6849-dcd0-425f-9411-a5e84b0671a3 | Address on File | Contingent | USDT: 0.00433077 |
| 856bbaf3-135e-4fdb-9cbe-0aa2dfc57338 | Address on File | | USD: 0.00434773 |
| 09aa2c9a-7300-4b1a-81eb-88f2e78eaba3 | Address on File | | USD: 0.00434771 |
| abff8dd1-2a85-4be4-b323-2b9a291044df | Address on File | Contingent | USD: 0.00434715 |
| db7177e7-b03b-441c-8b9c-e82106ba4805 | No Address on File | Contingent | MUNT: 7.84851036 |
| 3b0282c8-09bc-43d1-9d08-1992594fa254 | Address on File | Contingent | USD: 0.00434714 |
| 50c77ecf-f6a2-4c45-bc1d-93db968d3aa6 | Address on File | Contingent | USDT: 0.00432818 |
| 9d0aeed1-d556-4358-91a1-758653989af8 | Address on File | | USD: 0.00434516 |
| 2440b178-4c1f-4ce0-ab62-b55dc3302ef8 | Address on File | Contingent | USD: 0.00434513 |
| 651f520e-e8c9-4f52-b43b-943b7d9ae1b9 | Address on File | Contingent | USD: 0.00434506 |
| 0062123f-a751-491a-b9ef-614342c8f52f | Address on File | Contingent | USDT: 0.0043277 |
| 6010ba41-8edd-452a-b431-e8d9053295bd | Address on File | | USD: 0.00434499 |
| 8d8ac83c-2866-42e0-bd83-920457f68182 | Address on File | Contingent | USD: 0.00434499 |
| b053079e-4388-41d9-90e5-c79db51d45cd | Address on File | | USD: 0.00434494 |
| c2bd9df0-4723-480f-8295-d2b8afd93dbc | Address on File | | USD: 0.00434488 |
| 1e9a8910-922a-4e41-85f3-ae2e987649e8 | Address on File | Contingent | ADA: 0.0050281, USD: 0.00250351 |
| 766be2a0-7e53-4178-8a74-ccb99453cc24 | Address on File | Contingent | USD: 0.00434471 |
| 38cdaef4-fd30-4e94-9d44-fbc3dfa8bb13 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00349715 |
| f0f51663-8879-41e9-8742-b9f5bae6281e | Address on File | | USD: 0.00434452 |
| 30d1489e-24f0-4f2f-a06d-19b092d5b5ee | Address on File | Contingent | USD: 0.00434449 |
| 96eb57f1-ad59-4403-8298-b157aaf7d3b7 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00072914 |
| b741d371-d74e-490b-a51d-8beb118ee3ec | Address on File | Contingent | BTC: 0.00000003, USD: 0.00351015 |
| b4750232-3200-4897-9a43-00fe1ad3d17f | Address on File | | USD: 0.00434353 |
| 00fd4636-8b41-4117-8669-12891ddf900e | Address on File | | USD: 0.00434309 |
| 0ad9b050-8348-49af-947a-7bad38051ce4 | Address on File | | ETH: 0.00000022, ETHW: 0.00000022, USD: 0.00393415 |
| e5a2ee4e-6faf-4ca7-a884-44224a180146 | Address on File | Contingent | STRAX: 0.00189986, USDT: 0.00015965, XEM: 0.10394294 |
| 4c466d0a-5a4f-4b0a-82b6-f9a76c752e5b | Address on File | | USD: 0.0043422 |
| 03baeca5-cdfc-4c36-aa05-edd9b682791f | Address on File | Contingent | BCH: 0.00000014, USDT: 0.00430934 |
| 24e98fe5-6deb-49b2-bd77-6d4d411e7050 | Address on File | | USD: 0.00434205 |
| dc4d4b6d-3407-46e9-89e3-3e03e6d85807 | Address on File | | USD: 0.00434184 |
| 90fa76d7-d668-450b-816b-92719798250e | Address on File | Contingent | USD: 0.00434165 |
| 06995f46-5ad4-484c-86a3-de1489b6c664 | Address on File | | USD: 0.004341 |
| 76b9324e-f01f-4334-8a57-2cb227719a6c | Address on File | | USDT: 0.00432367 |
| 76f008e2-e69c-4be4-afe4-0460c568322c | Address on File | | USD: 0.00434061 |
| 5479bfbd-d8d9-417b-aae2-5a76454caf73 | Address on File | Contingent | DGB: 0.09130435, USDT: 0.00359529 |
| 258fd4ca-0cd4-46df-afcf-4eafc6962db1 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.00000233, ETHW: 0.00000233 |
| 4549a9c6-753c-43ec-b5c7-637249a6a39f | No Address on File | Contingent | VRC: 3.1 |
| c8ee70fa-017e-4347-8c40-06c0c241c186 | Address on File | | USD: 0.0043399 |
| 70259831-5440-4b60-b683-e12d9ee60fe7 | Address on File | Contingent | USDT: 0.0043224 |
| c1718c84-73a1-43cb-bb7f-92f2d75bd746 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00349223 |
| 5b78454b-b1c7-4db1-b4c7-a9e2e705fc22 | Address on File | | LTC: 0.00004023, USDT: 0.00120299 |
| 11cf44f9-7b0b-412f-b357-e96a7752df9a | Address on File | Contingent | USDT: 0.00432176 |
| 5bf3b2f0-65e5-4f81-8629-776ba9d3f28f | Address on File | | USD: 0.00433881 |
| 1eef0220-b4cf-4dec-8208-c21e4f2db8d6 | Address on File | | USD: 0.00433833 |
| 695db3a8-ece1-4c53-9862-296c0d2f6a80 | Address on File | | USD: 0.00433833 |
| c34ab27d-c194-4e58-8845-a75e227d461b | No Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000114, ETHW: 0.00000114 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1464ad85-b83c-4d81-b97a-972dab0e608e | Address on File | Contingent | USDT: 0.00410652 |
| 315c5dd8-e72e-4714-8c9d-1b36db994190 | Address on File | | USD: 0.00412282 |
| 849c3827-19c4-4c82-a1ed-9b7b172e8faf | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00078592 |
| 11ece1db-1682-4191-a5c3-33516b3d5c5a | Address on File | | USD: 0.00412274 |
| 1b3efbb7-2a2e-4f91-b044-63e35367c5dc | Address on File | Contingent | USDT: 0.00410621 |
| 69dd388f-a4dc-4a16-94ba-bef111580c29 | No Address on File | Contingent | BTC: 0.00000014, USDT: 0.00023235 |
| e15c8f12-2c2b-4de8-a57f-6071e8e90a2d | Address on File | Contingent | USD: 0.00412247 |
| 7db75d9a-c898-4237-a289-5e4b2739094c | Address on File | | USD: 0.00412211 |
| 78c5efa5-f254-42ac-87ef-f22dd55ca007 | Address on File | Contingent | USDT: 0.0041048 |
| a10db39a-3975-4bb0-8f7f-3f27984c4c3a | Address on File | | USD: 0.00412085 |
| 38573d81-07fd-486c-917b-2b17fc51d910 | Address on File | Contingent | USDT: 0.00410443 |
| 521f9ee2-6b2f-46ae-9894-d5e76e70477d | Address on File | Contingent | USDT: 0.00410431 |
| f366e6a4-4ca0-4d13-9fe9-71637d8b5b96 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000079, ETHW: 0.00000079, EXP: 0.72667374, USDT: 0.00028081 |
| e63eb162-72cb-4400-99b1-ed65cb71e474 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222, XLM: 0.00000065 |
| b781f12f-885c-40ea-9cdc-e597a0691627 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222 |
| bf62e10c-474e-4a52-8ba5-5607aa1de6d1 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222 |
| d4db5dac-b490-499d-90ef-bb78fdadd781 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222 |
| 8700d4f4-2e9c-4a33-b6b7-6a70c6f1ea18 | Address on File | Contingent | USDT: 0.00410343 |
| 9462f507-30ed-4155-a27a-977e528c96ad | Address on File | | BTC: 0.0000001, USD: 0.00134156 |
| d67997de-6533-42d8-af79-b5b59ad602cf | Address on File | | USDT: 0.00410298 |
| 969c22d2-a757-4884-9131-b690c7ed8667 | Address on File | Contingent | SPHR: 0.424743, USDT: 0.00012628 |
| 3acdae8f-b103-4d48-9d02-1f770cf9ad1c | Address on File | Contingent | USD: 0.00411919 |
| fd1a501e-be33-474f-8120-438f8422d5fe | Address on File | | BCH: 0.00000399, BTC: 0.00000008, USD: 0.00145176 |
| bb9815b8-d3fd-440f-aa23-bd6c494a688f | Address on File | Contingent | USDT: 0.00410207 |
| cb89930d-f47f-4a5b-bc66-dd4b3f883706 | No Address on File | Contingent | BTC: 0.00000009, DGB: 0.07452, RDD: 2.555 |
| b5ca1d2f-a646-47ac-b9db-620b9bd98921 | Address on File | Contingent | POT: 0.85240433, USDT: 0.0026587 |
| 2d7ea7cd-f368-4e42-9fac-e1a53d4e6dc9 | Address on File | Contingent | ETH: 0.00000197, ETHW: 0.00000197, USDT: 0.00045983 |
| 2278edfe-2cc0-4fc0-b526-9ca76edcbc7e | Address on File | Contingent | ETH: 0.00000216, ETHW: 0.00000216, XLM: 0.00066762, ZRX: 0.00022813 |
| eed3762b-3ba2-4c26-8e96-88429d996d60 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00409918 |
| 09dec60c-2a38-428a-a53e-0cfb411fe671 | Address on File | Contingent | SC: 1.1764842 |
| 56be929f-f26c-4c80-98ee-3eb991fc0782 | Address on File | Contingent | USDT: 0.00410091 |
| 3fb9b606-c788-4ec9-a06f-dcf9e496e5d0 | Address on File | Contingent | USD: 0.00411698 |
| 8c745bd8-1111-4c76-8304-d479c3e738f2 | Address on File | | USD: 0.00411688 |
| 1e0b2c64-7b6b-432f-81a3-805d87d813a8 | Address on File | | USD: 0.00411685 |
| caa15837-af79-4161-9c2a-b26be2929ba1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000132, ETHW: 0.00000132 |
| cd2730bd-a215-4903-a52e-3af3bb53fcf4 | Address on File | | USD: 0.00411673 |
| e0f65b86-2834-437a-afcb-e77beeda6db8 | Address on File | Contingent | USD: 0.00411668 |
| 6eeb33fb-9609-4c2a-afbd-df2f1d595baf | Address on File | Contingent | ADA: 0.00000123, USD: 0.00411608 |
| a0576233-8f4a-4f2f-afda-f5e346356503 | Address on File | | USD: 0.00411629 |
| 36b506ba-af1c-404c-b7c1-7c887befa340 | Address on File | | USD: 0.00411614 |
| 91e1f579-f396-4435-9c60-992fe3b74e45 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00188598 |
| 8d9f405a-d1c8-46df-813d-7995cee3c109 | Address on File | Contingent | BCH: 0.00000203, BTC: 0.00000014 |
| 9d1fc188-30d9-4765-9263-2b8f87aa93e1 | Address on File | Contingent | USD: 0.00411539 |
| 73bb8b3b-e79b-4d91-9930-0f26b1740fd6 | Address on File | Contingent | USDT: 0.00409899 |
| 330e54fa-7a6b-4cd9-bfcf-5a7c207b6a10 | Address on File | | USD: 0.00411528 |
| 21cceacf-a801-446e-a713-addcf7ba431e | Address on File | | USD: 0.00411515 |
| f2dd7169-ee78-4c4f-a063-26735751df5a | Address on File | Contingent | BCH: 0.00000063, USDT: 0.00402885 |
| cea2f7d1-91dd-449b-8a6e-daf941f166a7 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000087, ETHW: 0.00000087 |
| f4bab978-10f5-48e0-8761-134a42c3637c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00271494 |
| a8993f56-7881-4b5f-be94-c36e55369204 | Address on File | Contingent | USD: 0.00411474 |
| 7d5abe63-8235-4cde-b75c-9979a752c5a7 | Address on File | | USD: 0.00000005, USDT: 0.00409733 |
| b8935555-705a-45b8-bf69-c45bbcbb768c | Address on File | Contingent | USDT: 0.00409689 |
| 80b5bd04-2d99-495f-9219-6af2de4b5549 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000042, ETHW: 0.00000042 |
| 98faeaa6-360c-479e-bd72-af44bd1d7c6d | Address on File | Contingent | USD: 0.00411258 |
| 101189a2-526c-4d05-b13e-0ed53485cb56 | Address on File | Contingent | USDT: 0.00409596 |
| a7015e42-47ea-4650-a5e2-4fbe8df575ca | Address on File | Contingent | USDT: 0.00409585 |
| 9f46390d-6ff4-4615-990a-847512c96d4c | Address on File | Contingent | USD: 0.00411193 |
| be67e423-76f3-41ad-9b0d-64c2711772e9 | Address on File | Contingent | USDT: 0.00409551 |
| f8729e04-5dad-4fe4-a70e-c6a3aaa58b52 | Address on File | | USD: 0.00411164 |
| f57dea1b-c1dc-4437-b98f-8e4e88249e51 | Address on File | Contingent | USD: 0.00411136 |
| 1f1a090d-15a2-4dee-a9a3-51d115f0f433 | Address on File | Contingent | BCH: 0.00000604, USDT: 0.00342458 |
| 71a6b271-3be3-4c7f-9c60-4a7fd388190b | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00049743 |
| 2f6e50e0-7454-43f0-945a-265181494c08 | Address on File | Contingent | USD: 0.00411039 |
| 019e7a72-b508-4d65-ad85-2988009cc0c5 | Address on File | Contingent | USD: 0.00411012 |
| 74784f1b-0c02-4f76-bfbc-178099607bf9 | Address on File | Contingent | USDT: 0.00409365 |
| 8df6f730-2661-4165-b527-86f9b30fa091 | No Address on File | Contingent | XRP: 0.00958804 |
| 3f42d995-d897-4bb9-9f7b-47aafb846eef | Address on File | Contingent | BTC: 0.00000013, USDT: 0.0004954 |
| 08ecec9a-a225-468f-b1d9-0527ae913f67 | Address on File | Contingent | USD: 0.00410888 |
| be5f0f3f-7980-4dc6-b000-1c41240206ad | Address on File | | USD: 0.00410877 |
| 3ce00c38-a542-40e4-8f27-ea43a051e15b | Address on File | | USD: 0.00410873 |
| c601eee4-ea55-429c-a097-9587a7e0c7e2 | Address on File | | ADA: 0.0100588, LTC: 0.00000546, USD: 0.00000003 |
| b82cac85-ad2c-445d-8266-fcb36bbf0191 | Address on File | | USD: 0.00410856 |
| 1b99788f-ef4d-4fc9-b3e5-824cbcbd8fa1 | Address on File | | GAME: 0.31563259 |
| 56f73514-7385-4609-96b0-3d1bffce2359 | Address on File | | USD: 0.00410831 |
| 6cfbc1fd-198b-48dc-987e-2d75ff0d7af9 | Address on File | Contingent | USD: 0.00410826 |
| 9eb0c418-8ef2-45ba-a4ca-8e302b35a212 | Address on File | | USD: 0.00410814 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 081cfb85-8ae1-47e9-94fc-3fde9ff4ee4e | No Address on File | Contingent | XVG: 2.16215 |
| 327fc4db-0f31-420e-ab93-fe21eb0f0fb0 | Address on File | | USD: 0.00316684, USDT: 0.00093734 |
| af107ef8-f701-4b02-a777-8b76a91b14e6 | Address on File | Contingent | USD: 0.00410786 |
| c7c3010d-14a8-4e44-9c71-3bb04282b362 | Address on File | Contingent | USD: 0.00410755 |
| 5b03535f-daa4-4dca-b5ef-2c5fc2136b68 | Address on File | | USD: 0.00410571 |
| 2e52d166-f67e-4325-86ba-306deab22988 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00049182 |
| 94cb5746-bd20-4778-b09e-c521095f2a75 | Address on File | | USD: 0.00410529 |
| 3456e9b3-9de3-42e1-af8b-746e03b240a8 | Address on File | Contingent | USD: 0.00410526 |
| c9b490d9-1872-4ba3-9444-a84e301876dc | Address on File | Contingent | USDT: 0.00408869 |
| c3fff708-32d3-469f-b4c5-f6c71152f5d2 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 0.196392, VTC: 0.0270152 |
| 1abdaf98-9656-460f-aaea-10ccaaec4dbb | Address on File | Contingent | USD: 0.00410474 |
| 5ea9e36f-edc2-48cb-972e-357221c8d1ed | Address on File | | USD: 0.0041045 |
| 9d082bd2-0535-42d9-9727-e79436ea36a5 | Address on File | | USD: 0.0041043 |
| d050e024-c368-4aca-94de-6081f7fcbe04 | Address on File | Contingent | USD: 0.00410413 |
| 08f09928-2755-4f1b-bd35-fdb19499026b | Address on File | Contingent | USD: 0.00410407 |
| c368933c-61db-4694-be0f-c91eb613b512 | Address on File | Contingent | LTC: 0.00000546, PTOY: 0.24487731, USDT: 0.00027398 |
| 25397fff-953b-42de-9815-225a390d1674 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000061, ETHW: 0.00000061, FLR: 0.00045543, XRP: 0.00301422 |
| 76995e79-59d8-4f64-b3df-bc27fa6aa995 | Address on File | Contingent | XMY: 99.99 |
| c54b8842-2af8-45d5-9088-a4567df30f3d | Address on File | Contingent | BAT: 0.00000001, USD: 0.0041034 |
| e8ef9b12-bd94-4688-8da8-16115da7e7cf | Address on File | Contingent | USDT: 0.00408663 |
| 3a46611f-07bc-42e0-837d-1f4b3cae0518 | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221 |
| eca00579-9225-4784-b4a5-0d5fc06071ee | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221 |
| a5aa2267-7bed-4b96-9f71-8ce6f30468bd | Address on File | | USD: 0.00410131 |
| 321e64ca-0d80-42cd-b2c5-af6af5285759 | Address on File | | USD: 0.00123242, USDT: 0.00285695 |
| 0e330fd7-f8ec-42a0-8685-10fd5a31641c | Address on File | Contingent | BTC: 0.00000009, DGB: 0.2 |
| 9db09089-85b3-43c0-a653-e3bd93739fa1 | Address on File | Contingent | USD: 0.00410001 |
| 81a0731c-064d-48c9-bc61-707c77ad0d6a | Address on File | Contingent | USDT: 0.00408364 |
| 736be595-f1d1-4129-865f-88e9b4f5b4ab | Address on File | | BTC: 0.00000003, ETH: 0.00000176, ETHW: 0.00000176, GALA: 0.00000001 |
| 56c91e84-25a5-4ae7-8bd1-f9499402d1e4 | No Address on File | Contingent | XDN: 93.07447497 |
| e10084f5-0786-4cda-853e-82c755f3c709 | Address on File | Contingent | USD: 0.00409931 |
| d2e8543d-34af-43c1-9188-e63d4979b546 | Address on File | Contingent | USDT: 0.00408271 |
| 32369d64-acca-4389-ace6-9273210fc1ac | Address on File | Contingent | USD: 0.00409893 |
| 23feb3e5-efa5-41b6-ab3e-854ca691f7bf | Address on File | Contingent | USDT: 0.00408189 |
| 3ed01a97-1dcf-4865-b89f-15fd82888c21 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00367314, USDT: 0.00000001 |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32ba86b | Address on File | | USD: 0.00409807 |
| 817a145f-2eb3-457b-aef0-9550d3d10ef3 | Address on File | | ETHW: 0.002 |
| b01d13aa-3abd-48f1-aab4-60e927ba8331 | Address on File | Contingent | USDT: 0.00408147 |
| 9a36883e-a3fb-46c5-b514-aa507000f09a | Address on File | | USD: 0.00409779 |
| 3a8b521c-9e4e-477e-b4ce-d6aa60ba99ac | Address on File | | BTC: 0.0000001, ETH: 0.00000071, ETHW: 0.00000071, USDT: 0.00000179 |
| 92ffb91f-14c2-4154-8d76-20b9973831a3 | Address on File | Contingent | USD: 0.0040975 |
| d060f624-001e-4966-a4a0-3c91e917fbfb | Address on File | Contingent | USD: 0.00409726 |
| f15b9e3f-28ab-4f3a-bc3b-1dfcad5c06d2 | Address on File | | USD: 0.00409673 |
| f8eb0962-3825-4d78-b67a-949297323e92 | Address on File | | BCH: 0.00003678 |
| 574d8fa2-655e-4bb0-8e38-cb8060fffe4e | Address on File | | USD: 0.00409653 |
| 61f01f7b-a3f9-49b1-926b-a6f1c26c56f8 | Address on File | | USD: 0.00409629 |
| cc713380-81bc-4540-9228-72795dfe9103 | Address on File | Contingent | USD: 0.00409622 |
| a2f3084c-2fc7-4e07-b4fc-1ddf0977b707 | Address on File | | BTC: 0.0000001, ETH: 0.00000071, ETHW: 0.00000071 |
| 56961dc7-f28e-41fa-a871-2c649a3d697e | Address on File | Contingent | USD: 0.00409581 |
| 82ac2732-be6c-41fd-b160-c40419c30299 | Address on File | Contingent | USD: 0.00409577 |
| 9ca3d8cd-b300-4426-ab12-71e6daa2fe53 | Address on File | Contingent | BTC: 0.00000005, USD: 0.00270671 |
| 5f796d06-7187-4f58-9088-2daf8b2e8765 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, STEEM: 0.00057329, USDT: 0.00215905 |
| 4a34af41-d01a-4d11-9606-5fe6f21baf0e | Address on File | Contingent | BCH: 0.00003673, XEM: 0.00014535 |
| 8dfd7d85-a8e2-4381-864c-e0d731b4709a | Address on File | | USD: 0.00409533 |
| edc81592-819e-4243-bb43-607169f1215f | Address on File | Contingent | USDT: 0.00407899 |
| acf6c4b4-ca97-4fa6-9797-bea53af16d1a | Address on File | | USD: 0.00409529 |
| d8dcd0bf-be6c-4bc7-96b4-fcb65953890d | Address on File | Contingent | USD: 0.00409485 |
| 94c2fd7f-6ca5-4c29-a925-157f7fd390a9 | Address on File | Contingent | USDT: 0.00407806 |
| bf5c0589-7873-4acb-bd4c-8fce132de7cc | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022, USDT: 0.00001119 |
| 0863fb0c-3f9c-4e77-9f0a-c5dbec26ab5f | Address on File | Contingent | USD: 0.00409427 |
| b23bd16d-5924-4253-9f51-5625eb2c5557 | Address on File | | USD: 0.00409421 |
| 891a5975-66d8-44bc-9549-541efea88ce0 | Address on File | | USD: 0.00409392 |
| a75a6454-5f8e-4989-8130-c12194c3116b | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00103375 |
| a45d58f7-6810-4154-baa8-5a02c67f4119 | Address on File | | USD: 0.00409366 |
| 38a4598f-c9aa-4cdc-83e0-8e06fb1df725 | Address on File | Contingent | NEO: 0.00009876, SBD: 0.001, USDT: 0.00004003 |
| d6e6c05d-9d9e-4a52-92fa-64d5331bf49f | Address on File | Contingent | USD: 0.00409318 |
| f80eaa81-1797-4861-9a90-004d42c5f98d | No Address on File | Contingent | MONA: 0.00990776 |
| 41ba07c4-ab0d-4ae6-9319-99ea7b09d21c | Address on File | Contingent | USD: 0.00409286 |
| 88ce07bb-dcae-455e-a663-ef599d8acebf | Address on File | | ENJ: 0.00251189, SC: 0.00809639, USD: 0.0031982 |
| 9f42fbf2-c201-42da-b5ef-b0b609012366 | Address on File | | USD: 0.00409259 |
| ae6a706d-458d-4be7-b918-38494d68fc18 | Address on File | | USD: 0.00409237 |
| 5da00f8c-0fa3-41fe-bc22-6640ea1e04dd | Address on File | Contingent | USD: 0.00409196 |
| 8ecc96b8-b67c-4bb1-8328-432c1e7aa55c | Address on File | | USD: 0.00409195 |
| 00124a63-6f84-42f6-874e-ceda63edc5b2 | Address on File | Contingent | USDT: 0.0040754 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22322126-b293-4470-b399-d58c8a2b0e2b | Address on File | Contingent | USD: 0.00409168 |
| 862e0dfa-0b01-462b-bf36-baac8c63f16f | Address on File | Contingent | USD: 0.00409166 |
| 7a5023b3-3377-492f-8e52-435bfd3dc63c | Address on File | | USD: 0.0040908 |
| c1c2bd3f-0513-4a27-87fa-b9279366177a | Address on File | Contingent | USD: 0.0040907 |
| d8ad0e08-7b1d-428e-8d3b-587d7c9301b3 | Address on File | | USD: 0.00409059 |
| eb4d9a49-0010-4be7-a36a-940a6151cd78 | Address on File | Contingent | USD: 0.00408999 |
| 8ae092a1-ff0c-4956-b3a1-907f90497f63 | Address on File | Contingent | DGB: 0.000276, USDT: 0.00407143 |
| de396e19-8fb7-4331-b472-d241324cec42 | Address on File | Contingent | BCH: 0.00003672 |
| d54e7197-b390-4a77-999d-48a1f1539938 | Address on File | | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00351538, USDT: 0.00000003 |
| 25114a93-727c-4345-b88f-81ac688e291c | Address on File | | USD: 0.0040894 |
| c2cdb2e6-0e4f-49df-8d6d-13e4b5a7690e | Address on File | Contingent | USD: 0.00373137, USDT: 0.00035654 |
| 29041b65-ce7e-4b3c-88ae-03c545237e24 | Address on File | Contingent | USDT: 0.00407299 |
| 9e1e3fd4-4184-4187-8fd3-e7050d78afc1 | Address on File | Contingent | USD: 0.00408925 |
| 57e42238-a8bf-479b-9b13-6318de77cd20 | Address on File | | USD: 0.00408918 |
| 623b4a16-4d40-4ce7-9a29-0477c3694b5e | Address on File | Contingent | USDT: 0.00407191 |
| 93ced0f7-d95e-4342-8ed0-072d3fc581b0 | Address on File | | USD: 0.00408763 |
| ee5c66c5-8fb3-4aff-8072-cd8047d45257 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00185761 |
| 53ea96ab-ba36-4774-ad52-ee450819e1ca | Address on File | | USD: 0.00408704 |
| 2f3f1a96-e77e-4211-a59e-30b547872579 | Address on File | | ETH: 0.00000003, ETHW: 0.00000003, USD: 0.00403091 |
| 6ab960aa-0eb9-498f-a036-a188cc3b178e | Address on File | Contingent | BCH: 0.00000288, USD: 0.00376558 |
| 26cca32d-7d66-4c91-8ed0-36a748d4955d | Address on File | Contingent | USDT: 0.00406987 |
| c9fa3f10-652b-46b6-8ab4-1243100f58a8 | Address on File | | USD: 0.00408594 |
| bfbc806d-89f8-43fe-8f13-13185c2b959a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00351614 |
| b616cae1-3677-4228-9f78-6a62ded8dbe1 | Address on File | | USD: 0.00408566 |
| 027aa431-95de-4368-8e8f-d7d343a52322 | Address on File | | USD: 0.00408555 |
| e165e374-971e-4d8c-b5e7-78b3d6b9e710 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00323851 |
| 7bf6ff13-7211-49f1-a65e-440f8aa92ba0 | Address on File | | USD: 0.00408428 |
| d6dc50c2-5ecc-40b9-b6ce-918005739fcc | Address on File | | USD: 0.00408425 |
| 876f92bf-618a-48b4-b970-80dd28390201 | Address on File | | USDT: 0.00406782 |
| c3e8c7e4-9c97-4e03-a63d-51f13f55fe7a | Address on File | | USD: 0.00408403 |
| 034f718b-134d-48c7-adad-56ca28adaedd | Address on File | Contingent | USDT: 0.00406775 |
| 3af992d7-0e9e-45c8-a6ac-05d352f7a54e | Address on File | Contingent | USD: 0.00408393 |
| b403ad7d-00ab-4646-820c-07651016e3d0 | Address on File | | USD: 0.00408355 |
| 25d800ad-db85-4553-857d-fa6d6e105741 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| 80eab791-4fb9-4a9b-8ec6-b65a2ba2521c | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| b851e09f-07df-414a-b05c-8ecc3e094c47 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| c6df435e-8905-401e-9c50-330a88c4487f | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| e5ccbcf7-828f-4f82-8b51-01d82b09bf66 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| ebdc4f1f-24dc-423b-855f-5dd6b355a2c9 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| 4474cf93-a23d-4c24-9571-1460a6cf8b7c | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00102296 |
| b5d9279b-29ed-4321-9d81-18a649826853 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, USDT: 0.002122 |
| f27bc435-2ee4-4d55-9c06-123739e447dc | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, USDT: 0.00191729, XDN: 3.90301166 |
| 032ee85b-aacf-4e11-8400-0963105f46ca | Address on File | Contingent | DGB: 0.00022704, DOGE: 0.00042384, USD: 0.00405014 |
| 36150b0c-4bde-40d1-9c2d-660624640e94 | Address on File | Contingent | USDT: 0.00406641 |
| ba8d0b00-27c1-4f0c-894e-0a98d672ba0b | Address on File | | USD: 0.00408254 |
| c0ca918f-48e4-411f-ace9-432e6b53b153 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00074576 |
| 5f99eb62-3009-453a-9944-f8b3d0f083ce | Address on File | | USD: 0.00408241 |
| c5989d97-b8fa-4caa-b975-e99146b00eff | Address on File | Contingent | BCH: 0.00003665 |
| 3bfff04f-ffaa-4645-a902-1ad2c1cc237d | Address on File | | USD: 0.00408202, USDT: 0.00000001 |
| e33f2de3-e25c-47e0-a27b-0e82f46c4ebd | Address on File | | USD: 0.00408191 |
| c00cffca-2da7-4707-b731-f0cb80865263 | Address on File | Contingent | USDT: 0.00406559 |
| 3be871d3-7bb7-4631-92db-46e5dcf8a2ae | Address on File | Contingent | ZEN: 0.00051207 |
| 8294496b-fe5c-44b3-b9f7-fecc6901535b | Address on File | Contingent | FLR: 0.00000004, USDT: 0.00406526, XRP: 0.00000025 |
| 5e1caa6f-5cfc-43ae-bff4-d44396e8c9d0 | Address on File | | USD: 0.00408141 |
| 165b3adc-bff2-43cf-88c4-01e9a38cde3f | Address on File | | USD: 0.00408125 |
| 65402166-a23d-4b37-afdb-4f52d69e656c | Address on File | Contingent | BCH: 0.00000321, DGB: 0.00000057, USD: 0.00134787, USDT: 0.00236636 |
| dde1f899-c1ff-42f8-9dcb-dc894b2c3b67 | Address on File | Contingent | USDT: 0.0040648 |
| 57961c1b-a093-41af-9503-1b397552d8be | Address on File | Contingent | USDT: 0.00406457 |
| 83f55800-3e09-4f8c-a1ef-a6d56c01bfaf | Address on File | Contingent | CND: 0.427, USD: 0.00361095 |
| f676ada3-8877-4488-9656-33788952b2e6 | Address on File | Contingent | ARK: 0.00000178, BTC: 0.00000005, USDT: 0.00268031 |
| 9bedfa14-6afc-439e-9d9e-d7f75029c598 | No Address on File | Contingent | NAV: 0.003, STRAX: 0.00829 |
| 5d66117c-0974-4b41-b77c-323a6a43ad74 | Address on File | | USD: 0.00407915 |
| 56224a59-309d-4c44-a3e1-0f850a177e31 | Address on File | | USD: 0.0040791 |
| 0a14b231-70f5-48ae-b2cb-d1e3f5247b09 | Address on File | Contingent | USD: 0.00407901 |
| c851cf3d-7a20-47db-ac9c-58a3ecab8c24 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000013, LTC: 0.00000546 |
| d365cb80-b10d-4818-a475-a13b1bb41200 | Address on File | | USD: 0.00407864 |
| 3ff33e75-90fc-4ead-9652-53f1ce3fae56 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00363879 |
| 4d9e1f52-f6fa-4bb8-a55d-a69cfe915b0a | Address on File | | USD: 0.00407764 |
| 1fdfe9e2-ae06-403f-be38-3a1aee23a28a | Address on File | Contingent | BCH: 0.00003661 |
| 2316c14b-3bc2-438f-9c86-94d76ebbdad9 | Address on File | Contingent | USDT: 0.00406106 |
| 6372b373-7efe-4412-bcbb-33c65bdcb8cf | Address on File | Contingent | USDT: 0.00406092 |
| 78ae35b6-11a1-400c-bf27-baa2adac3fd1 | Address on File | | USD: 0.00407715 |
| a21e4366-39bd-4344-b863-0b7ab327db4b | Address on File | Contingent | USDT: 0.00406058 |
| d797d4af-f6ab-4b10-9982-ee6d9cfc0455 | Address on File | Contingent | USDT: 0.00406046 |
| 4d9f53a4-b63f-45e0-99d5-0dcee00bd07b | Address on File | Contingent | USDT: 0.00406003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35d95cfa-5dd2-48f2-9649-38242bc24d0a | Address on File | Contingent | USD: 0.00407626 |
| bcc6381c-246f-4b71-933b-93b49fe59a74 | Address on File | | USD: 0.00407605 |
| 9abb179e-d06c-4426-a837-e67a2eab423b | Address on File | Contingent | LTC: 0.00000546, USD: 0.00048248, USDT: 0.00306177, VTC: 0.00081486 |
| 69be78cf-5156-499f-9134-b0f6bacc3a1e | Address on File | Contingent | USD: 0.0040754 |
| b1b01f5e-8f1a-406c-a1fe-dbc590726dbf | Address on File | | USD: 0.00407536, USDT: 0.00000002 |
| a35245cc-e485-4662-a7ee-8a762e3da00e | Address on File | Contingent | USD: 0.00407479 |
| 35386b21-be89-4cd7-afbd-9f5c9e9d2b91 | Address on File | Contingent | USD: 0.00407457 |
| d6d68c11-8677-4d6f-bdb2-0fbafdbd90d1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00295109 |
| 85d6d441-9856-4c3a-b40b-0f03cb43d9ff | Address on File | | USD: 0.004074 |
| 8c04a551-434b-455f-b226-cfd5330c686a | Address on File | Contingent | SC: 1.16375 |
| a2aa1622-ecb1-4d32-a313-03b90df9db15 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00267338 |
| dad9b618-344c-49d8-8bd6-da3021b7ee52 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, XRP: 0.00582236 |
| 7fc09ee0-d28a-415b-9fca-4927062a0797 | Address on File | | USD: 0.00407302 |
| 0f71153a-b2b5-45cb-9390-f3c955c1746d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.00134187 |
| 9aec8d47-ad57-45d8-b327-50d3bafb550f | Address on File | Contingent | USD: 0.00407249 |
| f4b351d3-61ff-4d6d-b65a-1aef1bcf77b3 | Address on File | Contingent | USDT: 0.00405613 |
| 63ccd8e1-6dfa-41a1-b8eb-6d297959b21f | Address on File | Contingent | USDT: 0.00405585 |
| 5728e1df-bbf9-4346-95f0-de8a8958b2f5 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00211878 |
| edd421d0-41b1-47a9-87d9-290dc7cfb608 | Address on File | Contingent | USD: 0.00407191 |
| 4608aafe-4854-4e56-a4f3-ca6db1be29db | Address on File | | USD: 0.00407146 |
| 898e526c-de98-47b7-9fe4-c45e8e21401b | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00386716, USDT: 0.000185 |
| 0625df94-8b1d-4b99-863e-cb8210c78b61 | Address on File | Contingent | USDT: 0.00405478 |
| bab11047-5b22-4a75-9756-b8d5092d7113 | Address on File | | BTT: 971356000, USD: 0.00407087 |
| a4c220cf-6e1b-4414-b3a7-6e884956e992 | Address on File | Contingent | DGB: 0.50883719 |
| dc0698c3-ee5d-42d1-96fa-d889bb7c51db | Address on File | Contingent | USDT: 0.00405431 |
| 36e0c817-0458-4851-b0ce-b526e39e8c89 | Address on File | Contingent | USD: 0.00407027, USDT: 0.00000001 |
| e8ead886-7b9b-450d-9d31-5a87f5b77419 | Address on File | Contingent | USDT: 0.00405374 |
| cb005bdc-c809-4d2d-976f-4813e16a48ca | Address on File | Contingent | USDT: 0.00405334 |
| bcfa6b20-f23a-4b66-83ed-62d609b8d714 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00294625 |
| fe38eccc-bff3-45c0-a13b-2c65a42e3da3 | Address on File | Contingent | LTC: 0.00001092, USDT: 0.00320634 |
| ae190edc-2bdb-4624-8161-a39d3edd3972 | Address on File | Contingent | USDT: 0.00405288 |
| a4798313-324d-4682-8f64-e876e251a197 | Address on File | Contingent | USD: 0.00406878 |
| e132a326-091e-4a08-8bd4-20a615bec468 | Address on File | | USD: 0.00406818 |
| d743a58d-0a56-4229-98bd-7f68e155beb2 | Address on File | Contingent | USD: 0.00406744 |
| 86c54129-794c-40ad-b42d-0910cba3dc95 | Address on File | Contingent | USD: 0.00406738 |
| aaadfca9-c901-4d44-b6fc-80d309984204 | Address on File | | USD: 0.00406716 |
| 9af6cf89-83d1-47de-a2f5-0ffc8e0a82d0 | Address on File | Contingent | USDT: 0.00405067 |
| 736790a2-451c-48ba-80d1-7cd831692e41 | Address on File | | USD: 0.0040661 |
| fb9743bb-8fe9-4004-9b38-6877dca69744 | Address on File | Contingent | USDT: 0.00404972 |
| 140a7159-21f0-4ad7-8d8e-7a0f4db4f5ab | Address on File | Contingent | FIRO: 0.00000001, USDT: 0.00404964, XDN: 0.00000014 |
| 7b8cf2c0-9317-4497-9a42-37666eb5e909 | Address on File | | USD: 0.00406585 |
| dd5db6ec-e83a-44a0-bba0-79faf8018b1f | Address on File | | USD: 0.00406568 |
| 09a18b1c-d8bb-4f2d-8fa7-1c2a06dd24ca | Address on File | | USD: 0.00406531 |
| 0974c7c9-d2bc-4766-a658-8e1e566c02c0 | Address on File | Contingent | USD: 0.00406515 |
| a6c77ce5-6bf0-4161-b171-ada18890961d | Address on File | | USD: 0.00406515 |
| 53c3bb3d-1d4c-43c6-94af-f4414463c79d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00000204, ETHW: 0.00000204 |
| 4aa65e26-f866-45de-8d53-9f0b90fb02fa | Address on File | Contingent | USD: 0.004065 |
| fa8b4368-0daf-4a1b-9b46-a090855ceb69 | Address on File | | USD: 0.00406483 |
| 6e538604-4002-425d-bb95-0093e94b49db | Address on File | Contingent | USD: 0.00406464 |
| 3149bdf3-bb95-40d1-b744-b4380a3a1b1b | Address on File | | USD: 0.00406462 |
| 1a8bcace-9b1c-4ff8-a948-dfae67f4f35f | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| 30d377ae-44d5-49a7-a52a-2c87bd4d7f86 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| 3d703707-ca52-45c3-872f-abab55e7cb51 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| 4a029028-44ff-47fe-a5ea-272234b891f4 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| 73c2b4f8-3eb4-41d1-aa5c-5910639f5af7 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| 77f36e3b-dcc8-4bfa-a6e5-2290681a198b | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| 994c25e5-e6a9-4625-b1ec-ff7fef9a1fa5 | Address on File | | USD: 0.00406388 |
| 9bbfee04-af8a-44f6-ba4d-338321f8ca33 | Address on File | Contingent | USD: 0.00406348 |
| d8fb869c-f301-4e89-9f25-16dbf56cf477 | Address on File | | USD: 0.00376823, USDT: 0.00029384 |
| fde9c0cf-b79f-4e88-9fdf-8e3e102cc8d1 | Address on File | | USD: 0.00406276 |
| 256b4b5c-d7ae-4415-9d7c-6c13800b63a0 | Address on File | Contingent | USD: 0.00406274 |
| 62b986b5-d165-4a79-b661-6ded57b3786d | Address on File | Contingent | USD: 0.00406255 |
| 60eeeb47-9abf-4208-9c7f-b49d90e17b88 | Address on File | Contingent | BCH: 0.00000308, PAY: 0.33213714, USDT: 0.00016491 |
| 90940e17-563b-4c46-b7c1-cd4cc123b607 | Address on File | Contingent | USD: 0.00406236 |
| 5b122eeb-5c41-48f0-8316-8e5381e9b9e1 | Address on File | | USD: 0.00406231 |
| 65a7393d-b34c-4c7e-b975-15fede01efbd | Address on File | Contingent | USDT: 0.00404576 |
| 58b60441-8833-44c6-9573-b34725726823 | Address on File | | USD: 0.00406173 |
| cc5d964c-cdd3-4271-a60b-a2f8e0353f45 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00044834 |
| 90973a11-f07c-4cfa-ae4f-a3bc1183b3a1 | Address on File | | USD: 0.00406151 |
| 521f150e-c4e5-4af2-afa5-c8374907c36b | Address on File | Contingent | USDT: 0.00404525 |
| b124f317-cf6c-4a34-b63d-f52f78683d9a | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, USDT: 0.00140788 |
| 1a1fe688-231f-45a9-878f-14bd00805856 | Address on File | Contingent | USDT: 0.00404469 |
| 11643492-e33c-4182-ab88-0e4502069f2a | Address on File | Contingent | USDT: 0.00404462, XMY: 0.00001704 |
| a6b25b37-afd5-483d-ac37-f23c7c4c70e8 | Address on File | | BTC: 0.00000001, USD: 0.00378298 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular panels of customer-deposit records. Each row lists an Account ID, "Address on File," a contingency indicator such as "Contingent," and an Amount of Claim in BTC/ETH/USD/USDT. The individual account identifiers and amounts are rendered at a resolution too small to transcribe reliably.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 0.0089415, BTC: 0.00000001, FLR: 0.00011234, XRP: 0.00074353 |
| 18b70268-05e7-42a9-9f72-8ddd38e5a26f | Address on File | Contingent | |
| bi9e1e08-2e58-4439-a1d6-f123e1e9bf2f | No Address on File | Contingent | BCH: 0.00003495 |
| 68e673dd-5db5-4cd6-8af8-f16f6e03d1fb | Address on File | | USD: 0.00380295 |
| 60b7d9ac-0b37-40e0-80f8-e61c5c840f5 | Address on File | | BTC: 0.00000014, LBC: 0.00034416 |
| 3da9411b-e433-409e-a620-b0d5f64de5c8 | Address on File | | USD: 0.00380284 |
| | | | LINK: 0.00000134 |

*(table continues — Page 8481 of 9271)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | *(rows of account IDs with Address on File and BTC claim amounts)* |

*(table continues — Page 8482 of 9271)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | *(rows of account IDs with Address on File and BTC claim amounts)* |

*(table continues — Page 8483 of 9271)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | *(rows of account IDs with Address on File and BTC claim amounts)* |

*(table continues — Page 8484 of 9271)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| (customer account data) | Address on File | Contingent | BTC: 0.00000014 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| (customer account data) | Address on File | Contingent | BTC: 0.00000014 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| (customer account data) | Address on File | Contingent | BTC: 0.00000014 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| (customer account data) | Address on File | Contingent | ETH: 0.00000209 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-quadrant listing of customer deposit account IDs with corresponding claim amounts; individual entries are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000013 |

*(This page consists of four quadrants, each a continuation of "Schedule F: Customer Deposits" for Bittrex, Inc, Case No. 23-10598. Each quadrant is a table listing numerous Account IDs (cryptographic hash strings), with Address "Address on File", a Contingent/Unliquidated/Disputed indicator, and an Amount of Claim. The account ID values are illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f5ae11e-ce73-4798-ae23-11282ea3322f | Address on File | Contingent | USD: 0.00354153 |
| 99dd8334-e28e-4cc1-b5e0-931320d92481 | Address on File | Contingent | USD: 0.00354149 |
| ddf3ce60-f556-4ff6-9941-9b3cc373dc94 | Address on File | Contingent | USD: 0.00354141 |
| 9b5f9613-2a88-4bed-9042-fca5538a14d8 | Address on File | Contingent | USD: 0.00354108 |
| 07f40d21-bcec-4b31-bb29-89e4eb715db6 | Address on File | Contingent | USDT: 0.0035268 |
| f776304b-4acf-4750-bc9c-420c9b499d73 | Address on File | | USD: 0.0035407 |
| 56083e11-be1d-4559-bba3-4dc8e4ea34d4 | Address on File | | USD: 0.00354061 |
| 6883a0af-71c0-4805-b91b-be8a9545c53f | Address on File | Contingent | USD: 0.00354054 |
| 03e937c2-a88a-4278-af17-b7caa24f322e | Address on File | Contingent | USD: 0.00354019 |
| 576d58f6-c701-4aab-a46f-e3fa7d407ede | Address on File | Contingent | USD: 0.00354 |
| bb82cf9e-8257-48fe-b00f-934f530abc4e | Address on File | Contingent | USD: 0.00291149, USDT: 0.00062559 |
| 1929ed99-c39c-440d-b031-438ede8cae89 | Address on File | | USD: 0.00344221, USDT: 0.00009577 |
| bf3a4f28-3f2c-4304-9ddd-564e5e079e20 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, USDT: 0.00061042 |
| 5b476cd7-465e-4e95-9490-ebb3b278a16b | Address on File | Contingent | USDT: 0.00352404 |
| 224f27ac-cbed-4874-abc5-56c89d108490 | Address on File | | DOGE: 0.04873317 |
| 303f2e46-769a-4970-abad-0a3b24a6035f | Address on File | Contingent | BTC: 0.00000011, USD: 0.00048208 |
| 39d44bdb-6ab2-4abd-a114-4fb0d546b44a | Address on File | Contingent | USDT: 0.00352387 |
| 5be86e2c-aea4-4139-83e2-3dc4f3e6fc7b | Address on File | Contingent | USD: 0.0035379 |
| d74c4747-85fe-41b3-8afa-888c7b395f62 | Address on File | | USD: 0.00353753 |
| e08c5e1b-3cbc-47d5-ac81-37e71400fb36 | Address on File | | USD: 0.00353708 |
| dfdcf9ab-53e5-47be-80cb-94ea075b096c | Address on File | | USD: 0.00353675 |
| d01cb5c8-b008-4a07-b7f2-9ac788344664 | Address on File | | USD: 0.00353669 |
| 5838589d-f9bc-47c8-8f0f-b9e0d5aec0af | Address on File | Contingent | USDT: 0.00352245 |
| 390d39fd-bfa6-46d0-b61d-e6d0cdc0f881 | Address on File | Contingent | USD: 0.00353641 |
| 855017ba-0998-47ef-bc71-39032f228040 | Address on File | Contingent | USDT: 0.0035223 |
| 977f6093-eb83-4943-ac85-336ee25d28d6 | Address on File | Contingent | USD: 0.00353627 |
| f83d0abe-4808-4b26-9dc7-bb441bed5903 | Address on File | Contingent | ENG: 1, LTC: 0.00000546, TUSD: 0.00000923, USDT: 0.00000174 |
| fe5a9996-0528-4f6b-9760-77d5176706a7 | Address on File | Contingent | USD: 0.00353615 |
| 321c94b9-2661-4325-93a6-ece0729914d7 | Address on File | | USD: 0.00353614 |
| 735b1baf-87dc-43ad-adfb-4f4ed6250c28 | Address on File | Contingent | BCH: 0.00000013, ETH: 0.00000065, ETHW: 0.00000065, USDT: 0.00230605 |
| 36c6a4f2-3175-49b0-a61b-281e75c3c9e4 | Address on File | | USD: 0.00353591 |
| b675d03f-80d1-4173-a439-d82872edda8a | Address on File | Contingent | USD: 0.00353576 |
| c989b2f0-3eed-4d12-ac0e-4cafd18be691 | Address on File | Contingent | USD: 0.00353555 |
| b431cd87-a00e-44ed-a189-12b8869012d3 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00075405 |
| 0314e8c3-40d3-42ee-a84a-61a0fbbe5c57 | Address on File | Contingent | USDT: 0.00352082 |
| 3c3fef30-a4f1-4608-ba1c-374ed22ad0b4 | Address on File | Contingent | USD: 0.00353457 |
| ae077386-d8a1-4628-97ba-d9bb4a642f74 | Address on File | | USD: 0.00353396 |
| 6e9f8efc-ed23-4b19-9f63-b0116a717c67 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, NEO: 0.00024786 |
| d3ff1925-bd8d-4114-bf18-fbb65289618d | Address on File | Contingent | USD: 0.00353348 |
| d358fdc6-583e-4dec-bf92-edf02cd418f5 | Address on File | Contingent | USD: 0.00353347 |
| 845feaed-8000-41a5-b90a-5896bee70d61 | Address on File | Contingent | USDT: 0.00351938 |
| 71543014-a23d-40eb-b0f7-7b8ee688fcbf | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.00080413 |
| 7836f2d9-4564-4d47-a56a-4bfc5d2a2309 | Address on File | Contingent | USD: 0.00353285 |
| c27d47d0-d388-493a-a8c4-457d4ae5c341 | Address on File | Contingent | USD: 0.00353219 |
| ba156f6b-094c-4b9f-9d7b-9ed663cfddb1 | Address on File | Contingent | BCH: 0.00002423, BTC: 0.00000003 |
| c5b41887-5897-4af2-aa07-b6862e637396 | Address on File | | BCH: 0.00000077, USD: 0.00344635 |
| 25df87b9-c633-47c8-b282-72cc3ea15429 | Address on File | Contingent | USDT: 0.00351792 |
| 2424b14d-d510-475b-9b10-493cc12149ca | Address on File | Contingent | USDT: 0.00351779 |
| 95275969-91ef-460f-bbc0-154eec034013 | Address on File | Contingent | MUNT: 6.376081 |
| c896deb7-0cbe-4ab3-af29-0c6f9be57496 | Address on File | | USD: 0.00353128 |
| 193a90cb-b053-4c01-92ed-50a05d2b04d7 | Address on File | Contingent | XDN: 80.16914066 |
| ff4de900-653b-4cfa-9079-bfb11294c0f9 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00157994 |
| f191e506-9931-4980-a777-05b4ed069e3f | Address on File | | USD: 0.00353084 |
| f4943702-74fd-44ac-8770-5f978ba8cc87 | Address on File | Contingent | USD: 0.00353083 |
| 6bad38b3-8721-4f5d-9295-84a96144b87c | Address on File | | USD: 0.00353079 |
| 7e4ee367-64d0-4190-91cf-a3ccae9d0d59 | Address on File | | BTC: 0.00000001, FIRO: 0.00183373, USD: 0.00002711 |
| d4e64ab5-0a29-4acc-99e6-f0985428c6a0 | Address on File | | USD: 0.00353022 |
| 72ee325f-bfb8-4d95-ab13-8877d083ab11 | Address on File | Contingent | USDT: 0.00351607 |
| 4d3b55ac-2a00-4fe9-9fd0-4b4943ee6fcd | Address on File | Contingent | USD: 0.00353003 |
| 801ce832-b0be-4ed1-96a3-ff110f351c45 | Address on File | Contingent | USD: 0.00352984 |
| 5ab40168-1eb5-4615-82e3-3aa970994363 | Address on File | Contingent | USDT: 0.00351559 |
| 1fb1220a-ef90-4f98-af01-d5818f1d1a89 | Address on File | | USDT: 0.00351553 |
| 0fce0444-6fe1-41fe-8ee6-c46af82903c1 | Address on File | Contingent | USDT: 0.00351547 |
| 6f9f90eb-64a4-4630-a21e-589870c588fa | Address on File | | BTC: 0.00000001, USD: 0.00325151 |
| 83bb0caa-194e-40f7-adf7-db8c3841888f | Address on File | Contingent | USDT: 0.00351512 |
| 6dc6663e-07a6-440d-9b9f-077cef065f66 | No Address on File | Contingent | BCH: 0.00000002, BLK: 0.26764848, BTC: 0.00000002 |
| 8f8529f5-cb43-4bf6-b8a1-fbdda68b6478 | Address on File | Contingent | XVG: 1.85714286 |
| b735d9d0-a6e3-4efa-90f1-45ee3ff633e4 | Address on File | | USD: 0.00352855 |
| 70acb0a2-6ca5-41e8-891a-031cdcfc87b2 | Address on File | Contingent | BCH: 0.00003168 |
| 78dc6653-83b4-43cf-a14d-c10e05a3f836 | Address on File | Contingent | USD: 0.00352842 |
| f787878a-d17d-4a58-8a4c-4ba6262a3fec | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00296086 |
| 1ee6d95d-58a4-49f9-844a-afaf229ed218 | Address on File | | USD: 0.00352806, USDT: 0.00000001 |
| 57a5ed98-4ac2-4fd3-89ba-bd1fa7b328f9 | No Address on File | Contingent | GRS: 0.01 |
| c4eec1ef-bccf-41ec-8dda-5a8760c24a83 | Address on File | Contingent | GRS: 0.01 |
| e3541cb3-94f6-4aed-9ef7-102f12d434b6 | Address on File | | USD: 0.00352797 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a23c2e25-7455-4fb0-a465-180fcb7f7518 | Address on File | Contingent | USDT: 0.00351374 |
| 0046a8ad-d1e2-4316-a114-57743c4dd427 | Address on File | Contingent | USD: 0.00352762 |
| 65d55a90-9fa5-45c2-9f98-f249ee6101bf | Address on File | Contingent | BCH: 0.00003167 |
| c7649784-a921-44dd-adcd-b1cb3d0b00c5 | No Address on File | Contingent | GAME: 0.27099236 |
| 3b662346-fdf8-488e-a8fd-c681c8804fb2 | Address on File | | USD: 0.00352717 |
| 28629d00-1744-4f03-abdb-268d23c29fa4 | Address on File | Contingent | USD: 0.00352709 |
| cfdb1a09-cc04-4253-a6f7-d97713b1f94c | Address on File | Contingent | USDT: 0.00351296 |
| fb37fb03-f69a-471f-8664-98b99fe5d8e3 | Address on File | Contingent | USD: 0.00352692 |
| a86b584e-3b66-48c3-baa8-c52700ceb10c | Address on File | Contingent | USD: 0.00352677 |
| db0b0698-654d-4163-b4af-acc3714756ce | Address on File | | USD: 0.00352662 |
| 233906e4-f1c9-4944-9a5a-ce17046099f2 | Address on File | Contingent | USD: 0.00352661 |
| de3c114f-a36f-46bc-a4e2-a80779bf1657 | Address on File | Contingent | USD: 0.00352653 |
| 1e20036d-ac21-43af-bc27-acce943bb221 | Address on File | Contingent | USD: 0.00352642 |
| 79c16c0a-585d-43ec-a0c9-75460f83cb92 | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000012 |
| 11976b09-aa5d-42dd-9a7d-a8bd4fc116b0 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| 14e79129-d9b9-4578-a223-22a0e93d4630 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| 425431a3-81de-44db-9196-851b64a931d6 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| 6d21bda4-c0d2-4b96-90f7-13ddc15386e5 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| 813a3159-f08c-4a05-a3f3-c7165ca1dc62 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| a1d1b746-9b62-423c-aa71-98165e00f25a | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| f35c2bcf-22a6-4972-b629-a8ed20097b02 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| 63000a53-8795-4f70-930c-7f46427745c8 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0032355 |
| 7ae21eb6-d517-4988-931c-5cc7c2d9176a | Address on File | Contingent | BTC: 0.00000012, XLM: 0.00164796, XRP: 0.00008767, XVG: 0.00381539 |
| dd785bb0-a50a-49b3-a498-18344cd77052 | Address on File | | USD: 0.00352575 |
| c5d90c98-9f7c-42a0-8b24-103ebe73e21f | Address on File | | USD: 0.00352552 |
| 7e07bcaa-db49-422d-aeba-ad30f3411670 | Address on File | | USD: 0.00352494 |
| a20df419-8d94-40b7-a171-31444630ba97 | Address on File | | USD: 0.00352464 |
| 3028a9f2-804e-44ca-85ea-7a962662b4b0 | Address on File | Contingent | USD: 0.00352414 |
| 8c9e35ba-7715-4c28-b446-1d6eec985a6b | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026, USD: 0.00245827, USDT: 0.00058066 |
| 15329052-5227-4877-afa4-740d48f49164 | Address on File | Contingent | USDT: 0.00350943 |
| 2ae07f9b-f450-4967-9937-9cbf8b434cb3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000115, ETHW: 0.00000115 |
| e72b0716-3be6-42ac-9bae-735ac6d88f1d | Address on File | Contingent | USDT: 0.00350937 |
| 96a44dff-039d-4bf3-ac9e-910f7831e17d | Address on File | | USD: 0.00352339 |
| 1338e0d7-acd2-4b3f-ac08-314bd94d8ff3 | Address on File | | USD: 0.00352311 |
| 6c2f0e9c-398e-475f-ac6d-5ecca56bea11 | Address on File | Contingent | USDT: 0.00350892 |
| 6fae5bac-d023-4dab-ae8e-f0e6364e8a4e | Address on File | | USD: 0.0035225 |
| d7d0e4cd-2698-4554-b090-f64f5a80990d | No Address on File | Contingent | KMD: 0.01200512 |
| 7c4e995c-96f4-4574-bf82-fb86c7bc35cb | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000085, ETHW: 0.00000085 |
| 94abb44a-bd2b-4395-9f89-e6765be3505a | Address on File | | OK: 0.60726996 |
| f880d9db-04b7-4b54-a47c-db5fd8b9027f | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00018751 |
| c617745f-f37b-496f-b188-1de0bd3c2980 | Address on File | | USD: 0.00352197 |
| 4a9bddc3-532c-4122-ba3f-794b047de891 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00018692 |
| 572b9ecc-d429-4c35-942c-95032872d6e8 | Address on File | Contingent | USDT: 0.00350714 |
| e4a879a1-fd67-4d8d-8126-f9f44785d59e | Address on File | Contingent | USD: 0.00352094 |
| ad2eebf6-559a-4a08-a9a9-8478eb1a9cc4 | Address on File | Contingent | USD: 0.0035207 |
| 38b65ee5-c55c-4ceb-9b0e-a08c8bc630a9 | Address on File | | USD: 0.00352067 |
| b9e5e999-c55c-47de-97a8-3c413dfbf5d5 | Address on File | Contingent | USD: 0.0035205 |
| b190139d-6601-46d7-bf78-288ffc05935c | Address on File | | USD: 0.00352034 |
| 07c14d8f-e26b-42d2-b38f-b026a7048acd | Address on File | | USD: 0.00352014 |
| 123ab2b0-7891-4190-801a-046b189f572b | Address on File | Contingent | USD: 0.00352013 |
| 62f7850f-09fa-4add-b2e3-4b18bf238711 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00018564 |
| 49906e09-0776-426f-812e-8220b1dcc8f2 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00101541 |
| 53b13638-4533-4022-a4c4-47d80b0487a9 | Address on File | Contingent | USDT: 0.00350533 |
| 257537fe-89c4-42ec-8e42-259d07ee7d81 | Address on File | Contingent | USD: 0.00351884 |
| d5733295-5f0f-4dc6-b49c-44ceccfae704 | Address on File | Contingent | USD: 0.00351878 |
| d5dab226-c8c7-4179-aded-7c7942dda56d | Address on File | | BTC: 0.00000009, XLM: 0.01137931 |
| 74f48357-4a85-4156-965d-e87be2906ab0 | Address on File | Contingent | USD: 0.0035187 |
| 0f53f21c-6e24-435b-9adf-b2cb7d2d0dcf | Address on File | Contingent | USDT: 0.0035045 |
| 4090cf60-7926-49db-9997-28f47bac905c | Address on File | | FIRO: 0.002 |
| 34f767f4-92e5-4166-8381-b9db23fd913b | Address on File | Contingent | USD: 0.00351754 |
| 16b5f91b-1a10-4121-bcbb-4bfbbb9c6bd4 | Address on File | Contingent | USDT: 0.00350327 |
| da892de1-5c11-4707-ac81-ed8f47b361cf | Address on File | | USD: 0.00351689 |
| bd7ba3a1-4b8a-4b33-a791-15ee06948ff8 | Address on File | Contingent | USD: 0.00351686 |
| 8d46ad3b-51ad-4d57-9852-b76bedef0884 | Address on File | Contingent | BCH: 0.0000002, USDT: 0.00348002 |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | Address on File | | USD: 0.00351597 |
| f47e54f6-e80d-40b6-8866-a98ec2f4af82 | Address on File | Contingent | USD: 0.00300892, USDT: 0.00050492 |
| afcc7fdd-3d9d-4d08-9fa0-93f0f0b3687c | Address on File | Contingent | USD: 0.00351582 |
| 89929682-d68f-411b-b0bb-f7e9a9a6b414 | Address on File | | USD: 0.00351579 |
| 69252ed9-12c2-4cd0-b92b-2f4e60f74c66 | Address on File | Contingent | USDT: 0.00350119 |
| 544f072b-48d4-43f5-a976-719bc6e20c76 | Address on File | | USD: 0.00351496 |
| 2d55f260-10ac-44f8-bbed-bbe45ddabbb7 | Address on File | Contingent | USD: 0.00044844, USDT: 0.00305399 |
| f737018c-2192-4de4-99ec-c382e385f38d | Address on File | Contingent | USD: 0.0035146 |
| 92de9a76-5fc7-4f4e-b9cd-ad0aa759ab67 | Address on File | Contingent | USDT: 0.00350048 |
| ec997a79-bdad-46ce-aa13-15b3dbdc494b | Address on File | | LTC: 0.00000001, USD: 0.00351359 |
| 851a6501-b5f3-4863-b50d-d0c8781375db | Address on File | Contingent | USD: 0.00351433 |
| 2d5ce61e-9808-42d8-803b-6ec0a280e8a6 | Address on File | Contingent | BTC: 0.00000012, VRC: 0.002, XMY: 4.32902299 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41960fc6-1e83-4b4c-95e4-290005ee3684 | Address on File | | USD: 0.00351389 |
| 6c8ba971-987a-4d58-b611-37fb919a7e6d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000012, USDT: 0.00017712 |
| adaed28f-038a-4479-9e01-4330b982f4c7 | Address on File | | USD: 0.00351364 |
| 48b50d66-cc14-4dc7-9b1d-8e3d4e53a0a1 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00073257 |
| 4804d724-ac1b-4419-9a43-57b81059ca65 | Address on File | Contingent | USDT: 0.00349952 |
| 2902d319-b141-405b-a203-db0bc360bfe5 | Address on File | Contingent | USD: 0.0035135 |
| 63070a40-4c6b-4a04-a48c-e0f452589341 | Address on File | Contingent | USDT: 0.00349939 |
| fa16612d-5b8b-4fad-9032-cd3ae8042699 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00100871 |
| d3ad194b-5969-4152-b0ca-1996b051c248 | No Address on File | Contingent | USDT: 0.00349893 |
| 767f95e7-52c7-4c08-abdf-d45dd3f2a38d | Address on File | Contingent | USD: 0.00351277 |
| 8454f4af-3b9e-41db-ae23-cb3b5bf867bd | Address on File | Contingent | USDT: 0.00349866 |
| c33fb0ce-6e09-43ff-937d-73a9d59241b6 | Address on File | Contingent | USD: 0.00351246 |
| 7431a23e-c53c-4366-8f5d-d78813b6d93b | Address on File | | USDT: 0.00349843 |
| 8ab16619-a608-4ced-912a-60812bcb1edb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00266826 |
| de372c11-16a0-4761-94a1-c769ce012920 | Address on File | Contingent | USD: 0.00351196 |
| 956ddadc-b094-4526-84c8-4063c891fc20 | Address on File | | USD: 0.00351191 |
| 9c2e13e1-7b85-43d2-8b3c-01ac05146aea | Address on File | | USD: 0.00351181 |
| 9efd7ff2-7b70-42e4-bfde-39743efb8b9f | Address on File | Contingent | USDT: 0.00000173, WAXP: 0.06030324 |
| 336b9005-a990-4663-a7be-cb772a8c9134 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00045358 |
| 4297c140-1227-4a10-a26a-5c3fbbbffd9d | Address on File | Contingent | SIGNA: 1, USDT: 0.00240161 |
| 5026b220-4a7d-4eba-aa74-612711240ecf | Address on File | Contingent | FLR: 0.00095454, USDT: 0.00077294, XRP: 0.0063175 |
| 3c35e85a-c06c-470e-bd81-d6586618675d | Address on File | | BTC: 0.00000001, USD: 0.00323259 |
| 5e6d0f1a-ebf9-4220-98f8-d29a9a991507 | Address on File | Contingent | USD: 0.00351009 |
| eecd4045-db9c-4756-9d7f-c605987f1725 | Address on File | Contingent | USDT: 0.00349585 |
| 8ca74dca-18f3-4d7d-9d91-fd7961a21fdb | Address on File | Contingent | USDT: 0.00349562 |
| c98ac00b-e77f-4c77-a0ab-67564415047d | Address on File | | USD: 0.00350956 |
| f0aeb372-efaf-45da-8118-949991e26e27 | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000012 |
| a6e34cec-25db-447e-8988-5e5c130da17d | Address on File | | USD: 0.00350825 |
| a9a8b2e3-a1cd-412f-895e-34ddb3feb121 | Address on File | | USDT: 0.00349388 |
| 0d59b857-f876-408e-a24a-bf4be41aee0c | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 354c6d3d-694c-4d0f-bdd4-ff254f2fdfb6 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 37973c95-637a-4509-ad8c-eeca292f7da1 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 5408a691-08f6-4459-9742-d1414c6ab08e | No Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 56986f0a-e3c1-4c5d-bafd-84cd4d7cb728 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 593f3149-8f6b-459f-ac98-5eed359f687e | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 8ae31e79-2dd9-4b4a-9e18-89df67de7e66 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| be0caa2d-a8e6-43b4-8f5f-bbcf8a25cce4 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| d5669c59-c0ba-4cac-b9eb-cefcaa0e5609 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000002, USDT: 0.0028691 |
| bfdb1bab-750d-44ab-a50f-e0999156fcac | Address on File | | USD: 0.00350698 |
| 4a22bbbe-529d-49a3-ad44-f8ef56e78b84 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000144, ETHW: 0.00000144 |
| 78399710-7a4e-4509-bcc8-1243d6506e07 | Address on File | | BTC: 0.00000012, XDN: 3.90488527 |
| cd14b6c3-be9f-4ec4-8114-8d5275b80358 | Address on File | Contingent | USD: 0.00350562 |
| f557827d-2f78-4f48-875b-a4e342219023 | Address on File | | USD: 0.00350552 |
| 50e4c5bc-279e-4114-a6fd-0b74f16e6070 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, USDT: 0.00167959 |
| b7fd139e-b7e0-4741-911b-4f4581930fd6 | Address on File | | USD: 0.00350512 |
| 6eef8efa-7923-4108-b885-89d572998e7b | Address on File | Contingent | USD: 0.00350509 |
| 7e5b8267-c58c-414d-a9b6-509b49e41723 | Address on File | Contingent | USD: 0.00350505 |
| 970dd0d6-84e7-40a1-ae90-190002eb69af | Address on File | | USDT: 0.003491 |
| 77cde206-cda9-4292-af9d-0b3321079b16 | Address on File | | USD: 0.0035049 |
| b2c86e01-da4e-4d2a-8c73-1e23f6b8fca3 | No Address on File | Contingent | RDD: 8.762009 |
| 9822be5d-8a46-436b-8808-9d68d060b80a | Address on File | Contingent | USD: 0.00350462 |
| ea6edc80-0849-4690-9972-6ad13c649424 | Address on File | | USD: 0.0035046 |
| 213135e5-c286-484f-940f-2af924084076 | Address on File | | ETH: 0.00000159, ETHW: 0.00000159, USDT: 0.00055125 |
| 11b5f4dc-1c5e-41b2-a411-e66580f2bd9a | Address on File | | USD: 0.00350407 |
| 228256f4-96df-40eb-8697-ea1104ad7351 | Address on File | Contingent | USD: 0.00350396 |
| 5ce148a5-c4e1-43bc-a179-a587c70ea0bc | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0009996 |
| 2b610463-2a6a-4adb-be66-b64597504d31 | Address on File | Contingent | USDT: 0.00348991 |
| ed15d09c-1284-4125-a37e-a6878941d5dd | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000084, ETHW: 0.00000084 |
| 3799e7d4-d52f-42e2-85b3-8cbf7dd70b08 | Address on File | | USD: 0.00350365 |
| 32055ae0-979e-4a23-8553-0cc5ad610faa | Address on File | Contingent | USDT: 0.00348953 |
| 5ad407e1-d9d4-4ba8-b1ff-0d46fbd8b60b | Address on File | | USD: 0.00350337 |
| 52bc2fe5-a57f-4b76-b31b-3143d8d49231 | Address on File | | USDT: 0.00348939 |
| 1d617b7a-e19b-48ca-a50a-cfe859819bf6 | Address on File | Contingent | WAXP: 0.06019317 |
| f5a4f7a8-5e6f-41ed-873b-161b86f6400e | Address on File | Contingent | USD: 0.00350293 |
| e49d28cd-3b44-4b03-99ae-f19d97256361 | Address on File | | USD: 0.00350275 |
| 40f53245-5689-46dd-8681-c19ac9d8907f | Address on File | | USDT: 0.00348859 |
| ddbfb44e-e453-4f69-96cc-f85d2c99fdb1 | Address on File | | USD: 0.00350226 |
| 1f625bd3-c199-4a93-b1fa-ecd81eed51bc | Address on File | | USD: 0.0035022 |
| 429ace1a-0d18-4bfd-9397-e9285be2263e | Address on File | Contingent | USD: 0.00350218 |
| e11cef50-a7f1-42d5-9227-ab04b2b26c46 | Address on File | Contingent | BTC: 0.00000007, USD: 0.00155678 |
| f9e9c24b-9594-443f-aa7c-65d6333cbac1 | Address on File | Contingent | USDT: 0.00348729 |
| 42a72f69-cc99-4047-a954-1efef6dcb29a | Address on File | | USD: 0.00350073 |
| 326ff1e8-e326-441a-966b-bd625322f766 | Address on File | | USD: 0.00350004 |
| 087ef733-9dc1-4726-86e4-1666d1eb595a | No Address on File | Contingent | VRC: 2.5 |
| 1a44d114-a533-4fb6-980b-9e28de91e174 | Address on File | Contingent | SC: 1 |
| 362b55ca-72af-49f7-9cdb-41cbb25499ae | Address on File | Contingent | SC: 1 |
| 4062ff47-6156-41d4-bfcd-dfc481791808 | No Address on File | Contingent | VRC: 2.5 |
| 432c63ea-b577-40a0-a499-e97ec6c30904 | Address on File | | USD: 0.0035 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | Address on File | | USD: 0.0035 |
| 67d30b99-cefb-4078-a87e-1393f546ae5c | Address on File | Contingent | SC: 1 |
| 67f8ceb2-70ea-4869-94bd-acbab9918f3f | Address on File | Contingent | SC: 1 |
| 6828b77b-751e-4483-a72d-0002371fdda5 | Address on File | Contingent | SC: 1 |
| 728abc74-5688-4401-aa1f-03ea45b566a2 | Address on File | Contingent | SC: 1 |
| 78dfa48d-9a65-4d7d-8e31-595245fea09c | Address on File | Contingent | SC: 1 |
| b00ef35e-fdc7-4783-8164-23486e0c76cc | Address on File | Contingent | SC: 1 |
| dd668ec8-7ae5-40d4-bb54-7eaa9d40c060 | Address on File | Contingent | SC: 1 |
| f0b22650-32e7-47e4-8546-22a1a052504f | Address on File | Contingent | SC: 1 |
| 0b696e70-99de-46fe-bf7a-524ad1564601 | Address on File | | USD: 0.00349999 |
| 0b3e98b6-6405-40d9-b4a1-eac11a5df7b7 | Address on File | Contingent | USDT: 0.00348561 |
| e0abf909-6540-47ea-881b-11b415da15c0 | Address on File | Contingent | USDT: 0.0034855 |
| b3d560ab-4cd5-46af-8ed2-9c7f898d55ad | Address on File | Contingent | USD: 0.00349905 |
| bef0ef8a-88f0-4492-bd24-a0fd6f3066dd | Address on File | Contingent | PIVX: 0.01590204 |
| 3c23a5ac-1753-4875-baa4-04eae3ec7291 | Address on File | | BTC: 0.00000006, USDT: 0.0018242, VTC: 0.00000001 |
| c76855e6-5eec-4b28-a656-3b9b938a3d83 | Address on File | | LTC: 0.00000001, USD: 0.0034974 |
| 38da0235-f554-48e5-8bbd-40d073ebecf3 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00099388 |
| 8517b21f-ef70-4699-bac9-a1c3abfbda6f | Address on File | | USD: 0.00349804 |
| be7bdee1-9193-4dc3-b648-f297aa3d7dbc | Address on File | Contingent | USDT: 0.003484 |
| 1cc1cee2-75c3-47ee-a480-1e74e8671be0 | Address on File | | USD: 0.00272903, USDT: 0.00076584 |
| c1aa7ea3-df26-455f-9af7-b19a548fd603 | Address on File | Contingent | USD: 0.00349788 |
| f24f3ef3-746c-4f19-9394-a836691f0c5f | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00099352 |
| fd3f11d7-3037-4b6f-a3a3-4015095cd8c8 | Address on File | | BTC: 0.00000009, RDD: 2.49194617 |
| 5175bbdf-4a63-405f-860e-c4e8fbc2890b | Address on File | Contingent | USD: 0.00349706 |
| 1fe82d79-3a13-42ee-818b-555eb5801394 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.00128425 |
| 29f976f9-41a8-4895-b500-9f359ba88b39 | Address on File | | USD: 0.00349629 |
| 24806e8c-9573-4ef4-9616-e6e420f4667b | Address on File | | USD: 0.00349604 |
| 7280bbce-4635-4538-9e1f-e3d72cf5ce94 | Address on File | Contingent | USDT: 0.00348188 |
| 46ba6e8d-5f22-45d4-9f2f-0ca20496c814 | Address on File | Contingent | ETH: 0.00000174, ETHW: 0.00000174, SC: 0.005625, XLM: 0.00270455, XVG: 0.00235632 |
| 086a5377-90ec-4b7e-91c5-89e164f4c7d7 | Address on File | Contingent | BCH: 0.00003138 |
| 7cb9a4e5-43e6-4629-b346-93004a5e2e80 | Address on File | Contingent | USD: 0.00349507 |
| 6f14a7c8-75db-4d44-b4ff-dd067d42a19a | Address on File | Contingent | USD: 0.00349502 |
| 882081e0-76b9-4bc4-89ac-0df2df676be6 | Address on File | Contingent | USD: 0.00349498 |
| 09748fed-0f0f-4560-9aee-d773d53ffcf5 | Address on File | Contingent | USD: 0.00349464 |
| b3dec33b-645e-417e-ac57-be4a3edf4554 | Address on File | Contingent | FLR: 0.00121987, XRP: 0.00807351 |
| 38ecb3db-bde0-4c83-85d3-0cfd507e9bca | Address on File | Contingent | USDT: 0.00348043 |
| 98e4534d-2840-4286-80fa-cb9d35790748 | Address on File | Contingent | USD: 0.0034943 |
| c9b0c697-6611-4da8-a9cf-8526560c29a5 | Address on File | Contingent | USD: 0.00349411 |
| d3cbf80a-a032-4107-a0ee-6a31538067e0 | Address on File | Contingent | USD: 0.00349374 |
| 5fdd885c-0f5a-4862-91a8-76aa34fa12ae | Address on File | Contingent | FLR: 0.00001139, NXT: 0.00000827, USD: 0.00000007, USDT: 0.00344717, XRP: 0.00007536 |
| 30d6922c-aff3-45b8-9233-9e91de3faabb | Address on File | | USD: 0.00349361 |
| 9b0b3f18-a525-4d42-b923-4ed9915d8514 | Address on File | Contingent | USD: 0.00349346 |
| 72ba9ff5-1e7d-4dd3-a106-5e5876e91795 | Address on File | Contingent | USD: 0.00349304 |
| 69b1c88c-bdfa-4065-8212-9a203b3d92f0 | Address on File | Contingent | USD: 0.00349284 |
| 87938b83-7b8d-4e55-be7a-d5599e3c3de5 | Address on File | | USD: 0.0034925 |
| 6b30e5ac-ce5e-4bc9-bf3b-e1003b4e8338 | Address on File | | USD: 0.00349236 |
| 450ef81d-d8c4-42b9-9817-78a0996f7ebe | Address on File | | USD: 0.00349216 |
| f3fe96f6-cecb-46df-8855-bea6f68aa859 | Address on File | Contingent | USD: 0.0034921 |
| 08c60143-1430-4af5-bd2f-727d3d3fc2b5 | Address on File | | USD: 0.0034919 |
| 790daef6-9461-4b68-8909-5679d8734b1e | Address on File | | USD: 0.0034918 |
| 2caff0b0-34db-4972-bc9c-6cc6a33bab6a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00003772 |
| efe26bbd-a67f-47de-b125-72d1314516fa | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00181758 |
| cb8fd128-fc26-4bdd-a582-4c294f160135 | Address on File | | USD: 0.00349143 |
| 0c120dec-dbcf-48c2-b130-aeb93a639785 | Address on File | Contingent | SC: 0.9975 |
| 0e3e9cc4-054c-4d23-a9f9-0fc7d2d41d00 | Address on File | Contingent | SC: 0.9975 |
| 830b515e-6e39-4d41-a2d4-201f03784560 | Address on File | Contingent | SC: 0.9975 |
| c4d77b9e-62b5-49d3-826c-79d8815e5d78 | Address on File | Contingent | SC: 0.9975 |
| d7404c8d-02ef-4a1b-bc98-841ebd95e090 | Address on File | | USD: 0.00349125 |
| 35c32fb6-7e42-452b-bd81-0a582920f93c | Address on File | | USD: 0.00349112 |
| f2d68c7d-369d-43d4-83aa-3363388a9b2e | Address on File | Contingent | USDT: 0.00347691 |
| 466442f7-fe3a-4ad7-b136-6f25d833f837 | Address on File | Contingent | BTC: 0.00000002, GRS: 0.00711501, LTC: 0.00000546 |
| 49d71bd5-aac8-4416-985c-93e935dbb100 | Address on File | Contingent | BTC: 0.00000011, USD: 0.00013924, USDT: 0.00029443 |
| d0910d48-3683-4a5a-8ea9-7e0d7519ecf9 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00181663 |
| 28978604-f818-43c0-ab41-fde3f713cec0 | Address on File | Contingent | ETH: 0.00000161, ETHW: 0.00000161, USDT: 0.00050058 |
| 6b8be35a-8fe9-441e-b61c-4ccaae269e4e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.002093 |
| 91236553-d6df-4a8f-b8d5-ebfbce22cd77 | Address on File | | USD: 0.00349004 |
| 82d4e06d-46ab-418d-bb61-d2bbbb197afd | Address on File | | ADA: 0.00089587, RVN: 0.01296465, USD: 0.00188782, USDT: 0.00099769 |
| d4a0c48d-8696-44eb-822d-9de7543002d0 | Address on File | Contingent | BCH: 0.00003133 |
| 048bd52a-40f5-4c85-ab0c-86dab329e968 | Address on File | Contingent | EXP: 1.39580388 |
| 7a6c4cad-8442-46c6-b73f-1f9fae7be58f | Address on File | | USD: 0.00333561, USDT: 0.00013447, ZIL: 0.00077307 |
| 91f75977-3678-40eb-8420-8d4c6f4a1553 | Address on File | | USD: 0.00348939 |
| 13347688-a9c8-4a40-9d2e-4f502973a576 | Address on File | | ETH: 0.00000188, ETHW: 0.00000188 |
| 1d97d6b5-ec6f-415c-af14-ba641d8bacce | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188 |
| 3ddd9528-d1eb-4741-9233-28a86e7822db | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | Contingent | BTC: 0.00000012 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | Contingent | BTC: 0.00000012 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | Contingent | BTC: 0.00000012 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | Contingent | BTC: 0.00000012 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(table data illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

*(Four-quadrant table of customer deposit account IDs, each with "Address on File" and "Contingent" status and corresponding cryptocurrency claim amounts. Individual row data not legibly reproducible at this resolution.)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cda9cb6-43d8-46a7-b5ab-9fbce5a1847a | Address on File | Contingent | USDT: 0.00309119 |
| 4d1b01ac-79cb-404d-a998-0eb233cdbb4d | Address on File | Contingent | TRX: 0.00467498, USD: 0.0027832 |
| 3dcc00a7-869b-4a92-bee1-17bc682f0488 | Address on File | Contingent | USDT: 0.0030909 |
| 7ef57b35-f163-4d31-bb26-d1d47b635de5 | Address on File | Contingent | PIVX: 0.00034946, TRX: 0.04283628, USDT: 0.00009173 |
| 118355ac-e774-4df9-83a7-5ac2eafd8094 | Address on File | Contingent | USD: 0.00310301 |
| 372822be-59fb-4416-ac39-c791e8c0bfdc | No Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000011 |
| bc66fcf5-8727-47ef-8102-3a7714e3d7dc | Address on File | Contingent | USD: 0.00310247 |
| c37d3622-3691-43e1-85d4-1c1f0a4ef25e | Address on File | | USD: 0.00310223 |
| 36c29826-cffa-4d15-bccf-8a3079556c7a | Address on File | Contingent | USDT: 0.00308929 |
| b67052ea-6748-4fa7-885c-a84c0700c7f4 | Address on File | Contingent | BTC: 0.00000009, USD: 0.00060092 |
| c83b41f7-a4b1-4753-af00-2af75facc93b | Address on File | | BCH: 0.00000192, USD: 0.00288711, XVG: 0.00000333 |
| 5e0ca9d8-6bf5-44c5-bfd3-c78c4e8c7910 | Address on File | Contingent | ADA: 0.00077402, USD: 0.00281731 |
| ddbb49ba-db2d-4695-8b61-b567d35aa086 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 0.28241081, USDT: 0.00041685, XVG: 0.5169443 |
| 19f01a35-34f0-4105-9ac2-a1467962b2c1 | Address on File | Contingent | USDT: 0.00308767 |
| 877fa18b-f909-4b5a-9736-6f0bb44d0f1e | Address on File | Contingent | USDT: 0.00308759 |
| 2de9f027-6b52-40d4-b61e-ba9054fff65d | Address on File | | USD: 0.00309983 |
| 71977371-a5bf-484c-bdf9-9ee3b14e7719 | Address on File | Contingent | ETH: 0.00000142, ETHW: 0.00000142, USDT: 0.00046225 |
| 0aa6fbe6-fc14-4e27-8c16-c723d00c7fa6 | Address on File | | ETH: 0.00000167, ETHW: 0.00000167 |
| 134ab4a5-d3f4-4951-883b-bd2cc4d0fc9a | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167 |
| 5f070c07-4187-43f8-8ace-b932d8845707 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167 |
| 7f308a56-ccec-44ad-b630-3de49a0b4be0 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167 |
| 5b690153-64a1-4842-bc30-7d37095f7963 | Address on File | | USD: 0.00304795, XLM: 0.00057235 |
| f8b52c85-b15e-44e3-8b54-ffd649c520a4 | Address on File | Contingent | USD: 0.00309902 |
| bba93190-979e-4d45-87e6-560309699b52 | Address on File | Contingent | USD: 0.0030989 |
| 3f43317d-a20f-463d-a60f-0b9a006bb610 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00004267 |
| 6a3ba2a1-bd83-456e-a686-83e30ab9e823 | Address on File | Contingent | USD: 0.00309835 |
| 290e9987-a731-48a9-bd90-1187037e23e3 | Address on File | | USD: 0.00309785 |
| 7fb86e0b-954f-41e9-af96-15c9b419379d | Address on File | Contingent | USD: 0.00309757 |
| 8b0d1297-f2ac-4088-9272-730e8a9bc59b | Address on File | | WAXP: 0.05321776 |
| e2abbdcd-9966-4da6-a327-6858c00f48a5 | Address on File | | USD: 0.00309716 |
| a55d69dd-10b0-4a27-8a3c-5ab515fe722f | Address on File | Contingent | USD: 0.00309711 |
| 2440ae69-1dbe-43d9-bb9e-1781d40560af | Address on File | | USD: 0.00309704 |
| 49c6efe6-267d-43a5-9423-f65a8cf5c73e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00225443 |
| ec23b32a-6299-4321-a229-c26d08651b16 | Address on File | | USD: 0.0030966, USDC: 0.00000003, USDT: 0.0000002 |
| 00b2496a-1b3e-4f4f-8308-053d5b3b0040 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00114731 |
| fbdf5fc3-6059-41a6-b3c5-960d13ad858e | Address on File | Contingent | BCH: 0.00000064, ETH: 0.00000163, ETHW: 0.00000163 |
| df396015-c3ec-4855-8d7e-4aded317df55 | Address on File | Contingent | USD: 0.00309646 |
| 13ca1207-1c9b-4383-a891-e072d176d4ae | Address on File | | IOTA: 0.00031854, SC: 0.00554141, USD: 0.00301922 |
| 9dc78b63-ad2f-46c5-9490-bfa7f074505c | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166, USDT: 0.00001509 |
| e4146a10-349f-4172-b5f7-862c4289ebd7 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000077, ETHW: 0.00000077 |
| 7afb7ae2-323e-42e6-ab8c-0cfab7632bcd | Address on File | | USD: 0.00309584 |
| 2c90ddb7-7764-4949-84f5-d4852b6aa4f2 | Address on File | Contingent | USDT: 0.00308342 |
| 617dc953-d56a-4231-819f-40ba051aa98b | Address on File | Contingent | USD: 0.00309506 |
| 5669f2ae-325a-4658-be36-a57927406a35 | Address on File | Contingent | NEO: 0.00014261, USDT: 0.00178083 |
| 90e98975-926a-40bf-88ca-50dbc9aac750 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00225247 |
| 1b964c26-afd1-474d-b25d-3869051c163c | Address on File | Contingent | USDT: 0.00308241 |
| 69e8d878-b59e-4f98-ba81-4629008a1ad1 | Address on File | Contingent | USD: 0.00309461 |
| da28f41a-1f67-4183-a929-3221f4865066 | Address on File | Contingent | USD: 0.00309435 |
| 3a053716-6323-4b99-a9c2-965c37697a60 | Address on File | Contingent | USDT: 0.0030818 |
| 7144edb3-f10d-4265-b157-3fab86b2b141 | Address on File | Contingent | USD: 0.00232343, USDT: 0.00076746 |
| c86a0c80-fc6a-441f-9b05-c467680bcf00 | Address on File | Contingent | USD: 0.00309389 |
| 0b4fa0af-767f-4eb9-b273-8f5f538cb8ac | Address on File | Contingent | USDT: 0.00308149 |
| 6b09cafa-879b-47fb-b33f-d04921091f8a | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000011 |
| 67b31ad9-d9ed-4bac-918b-c0d6296cf225 | Address on File | Contingent | USD: 0.00309375 |
| 5817ab22-ecd2-4a6c-bb25-c40dec747eb6 | Address on File | Contingent | DOGE: 0.00000006, USD: 0.00309333 |
| 98a3c486-6da9-4cb7-b74b-d053f5091256 | Address on File | Contingent | USD: 0.00309323 |
| e4f6683c-eb0a-4ab7-b04f-3a2e16e4d8dc | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000002, ETHW: 0.00000002 |
| 9afa4d7b-d239-41d4-b9a5-5d403bb6f07f | Address on File | Contingent | BCH: 0.00002777 |
| 6860b6aa-10fc-45e3-9cfb-de8a06ec15a9 | Address on File | | USDT: 0.00308001 |
| 83df74de-7a77-4cee-ac42-49288619684d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00169631 |
| 4aa91a55-aec7-4231-a56f-e1155d8fccb6 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.001973 |
| 1ca939b9-c17b-4f2b-9928-e92c4e3b71e6 | Address on File | Contingent | BTC: 0.00000004, RLC: 0.00118107 |
| e0c5029f-eceb-4702-a987-c40c3b72bf6e | Address on File | Contingent | USDT: 0.00307923 |
| 909b797e-dbf5-4d0d-959b-82b282c11f04 | Address on File | | USD: 0.00309111 |
| 0bad4264-ce7a-46ae-ac9a-53ce445411dc | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0011415 |
| 64dc9ff4-37d2-4b17-b290-57be0893e94e | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000011 |
| 2c9f1282-64e5-4bf5-b419-003766aed5c3 | No Address on File | Contingent | XWC: 0.0566 |
| 682ed110-9e88-463c-8960-26c6534c1a48 | Address on File | | USD: 0.00309028 |
| c9e010aa-8ee0-47fa-ade9-e8cd96bb6132 | Address on File | | USD: 0.00309003 |
| 21439abe-23ad-4aea-860f-b96cdb5481a0 | Address on File | | BTC: 0.00000001, ETH: 0.00000151, ETHW: 0.00000151, USD: 0.00000968 |
| a56cd795-676a-46ef-95e2-b77773a9b795 | Address on File | Contingent | BCH: 0.00002774 |
| 5d0ec697-c6e2-454f-a5c1-c33d085a9a8c | Address on File | Contingent | USDT: 0.00307736 |
| 32e3c04b-e575-4ac3-95b5-5d768c79efd8 | Address on File | Contingent | USD: 0.00308931 |
| 3041ff04-d16f-452b-85f3-52266571629a | Address on File | Contingent | DASH: 0.00007394 |
| 803a81ad-2d2d-4246-84a2-61280717e733 | Address on File | Contingent | BCH: 0.00000074, ETH: 0.00000162, ETHW: 0.00000162 |
| d8e8830a-a747-42b7-8769-c69110668e2d | Address on File | Contingent | USDT: 0.00307677 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f7a20e1-6dfd-47f9-b8ad-dc4b8cb61ce2 | Address on File | Contingent | USD: 0.00308868 |
| 5b6b1b0d-22e0-49be-9062-23623a01c4f5 | Address on File | | USD: 0.00308864 |
| ad57eada-8c47-4208-85b4-a9d3c1f0a183 | Address on File | Contingent | BCH: 0.00002773 |
| fd25dc50-160e-48cc-a201-decbd0a9284a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00086211 |
| 8ac6fafe-c6ed-444d-9881-549481c7ac6e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00252215 |
| 2f7e9882-20c1-4503-89b5-641af65037bb | Address on File | Contingent | DMT: 0.65698498 |
| cb62ee72-1bbe-4318-a4e7-7570103eaa88 | Address on File | Contingent | USDT: 0.00307525 |
| 7b02ae9d-364f-478e-8131-730caffcb2cd | Address on File | Contingent | BTC: 0.00000004, USD: 0.00197602 |
| f7ad1b72-464e-4c2a-af9e-83777afedc05 | Address on File | Contingent | USDT: 0.00307495 |
| 7c4ef285-e6ce-41fc-b7a8-ed448fa9847c | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00265149 |
| 345a4298-c583-442c-8104-561a330108e6 | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000011 |
| 70c51a39-b610-480f-8a49-d8f3ae3b3879 | Address on File | Contingent | USD: 0.00308704 |
| d90c0fbd-c3fb-4b5a-bfc8-05d2a630380c | Address on File | Contingent | USD: 0.00308697 |
| 5607ffcf-a5c8-4fb6-b45e-d662d6508fd6 | Address on File | Contingent | USDT: 0.00307466 |
| b6e8884e-6132-4d71-870f-9aabd629c5ff | Address on File | | USD: 0.0030868 |
| 45555a1b-7c61-4c87-be62-26870ecf6c8b | Address on File | | USD: 0.00308679 |
| 5bcbf630-5920-4755-b256-714317b30ea6 | Address on File | Contingent | USDT: 0.00307404 |
| 52432fbc-1918-487f-b73b-4d21aa884cfb | Address on File | Contingent | USD: 0.00308633 |
| 15e309ae-40b0-4bc8-9f49-9cc9277506d5 | Address on File | | USDT: 0.00307381 |
| 8b265f5d-9738-4041-b355-e95b3bb72433 | Address on File | Contingent | USDT: 0.00307356 |
| 504d694b-95c7-4f86-a211-ba3d5841864c | Address on File | | USD: 0.00308581 |
| b191f9c5-106d-4576-a462-274edbbf1513 | Address on File | Contingent | USD: 0.00308581 |
| e958e43c-a2c7-4154-aaa3-f0a467e5feae | Address on File | Contingent | USD: 0.00308556 |
| b7cebc4c-e4c6-41b6-8d4f-cc4e8f2a3607 | Address on File | | USD: 0.00308512 |
| 0c15aa40-3c23-4798-ba39-eb61e6fd3971 | Address on File | Contingent | USDT: 0.00307277 |
| 9f4c5289-dec4-49fc-86eb-b5aa57dc96d7 | Address on File | | USD: 0.00308492 |
| 18896a11-45b4-47a4-b35f-95d936c1710c | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000011 |
| b1a61633-ddbe-4632-80d4-24e8b2110d79 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000011 |
| 5a7e2c9b-3a03-4ce1-84cc-dde809004d93 | Address on File | Contingent | USDT: 0.00307229 |
| 5b19cece-a2b6-4a3c-b590-b83663f9dabb | Address on File | | BTT: 5265620.7, USD: 0.00308443 |
| 102f0a01-be8d-48b6-a465-a1c69c3af327 | Address on File | Contingent | USDT: 0.00307206 |
| 5d64b3f1-e46e-4c3b-bf0d-a7b7eccca140 | Address on File | | USD: 0.0030843 |
| 736c5501-1c3e-43e7-bbeb-60077895144c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00058159 |
| f9b8235b-8906-48f5-8b8f-ee9a463bf422 | Address on File | | USD: 0.00308416 |
| 0dcc9572-c7ba-4447-a9aa-950571119116 | Address on File | Contingent | USD: 0.00308414 |
| 0e21dbf4-0e63-4b4d-8c7e-131b8bc3b3c7 | Address on File | | USDT: 0.00307181 |
| fd4190b7-dbfe-4c00-86f6-8e87754f9b18 | Address on File | | USD: 0.00308405 |
| 552c82fa-d7f8-4187-a5c0-276579586c7e | Address on File | | USD: 0.00308401 |
| 8d9f67ca-dc0b-4e5b-8129-f4ddb061eaa6 | Address on File | Contingent | USDT: 0.00307148 |
| 6350c3d2-85ed-4e8f-8344-3ec90f1c1d5d | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000011 |
| 6f9bba5b-2311-430f-806a-f7d7a6bab391 | Address on File | | BCH: 0.00000025, BTC: 0.00000011 |
| aaf09042-7926-4785-98c7-0fd7ca4500d8 | Address on File | Contingent | USDT: 0.00307132 |
| 1683654e-edad-4abf-832f-fb5e074dbd22 | Address on File | Contingent | USD: 0.00308352 |
| b357242e-0b6f-471a-b30c-084ddf32da7a | Address on File | Contingent | USDT: 0.00307109 |
| 3f2cb7cf-425b-416b-9a9f-402f749641ea | Address on File | Contingent | DGB: 0.38541667 |
| e3424c64-0d5f-4271-b622-05e362859548 | Address on File | Contingent | BAT: 0.00000004, ETH: 0.00000002, ETHW: 0.00000002, MTL: 0.00112178, SC: 0.1381266, USD: 0.00048111, USDT: 0.00090574 |
| ea524561-6f40-4628-b996-c4229c7afaf2 | Address on File | Contingent | USDT: 0.00307086 |
| f2ff564f-d9f7-48f5-88ec-ad070a71b226 | No Address on File | Contingent | XDN: 70 |
| 5d4a3e3f-8490-47a0-ad9c-b46a206a561c | Address on File | Contingent | USD: 0.00308307 |
| 80d25ee4-51db-4394-925b-0ad4c66b1c00 | Address on File | | USD: 0.00308293 |
| a8d25a53-567a-429c-be3a-013a49794671 | Address on File | | USD: 0.00308285 |
| 1b080e8e-1245-41ce-8390-ad6cca3df927 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00085686 |
| a04df17f-f2e2-4d98-855c-3b3cfaa393fd | Address on File | | USD: 0.00308256 |
| 210b6e1d-6dc9-48a3-82f5-b47918f915d7 | Address on File | | USD: 0.0030823 |
| ba521005-f27e-4d6e-b737-158114ffb4e7 | Address on File | Contingent | USD: 0.00308219 |
| 1ce37d6f-851b-41a6-a5e1-54ee0c1d9111 | Address on File | Contingent | USD: 0.00308211 |
| 7e9746e5-7d2d-40b9-8100-088e0b87b679 | Address on File | | BCH: 0.00000023, BTC: 0.00000011, USD: 0.00000045, USDT: 0.00000001 |
| a7bf4601-8bd2-486f-8e1d-1ae786b8e477 | Address on File | Contingent | BTC: 0.00000007, XLM: 0.01270579 |
| 1d5f021c-fff2-4d55-894e-8688c7fd0057 | Address on File | Contingent | USD: 0.00308179 |
| bb003e93-d37e-4a05-bd79-b9012a498411 | Address on File | Contingent | USD: 0.00308166 |
| 0718aeb9-dcb8-4ba7-aa3b-0f981b4c729b | Address on File | Contingent | BCH: 0.00001769, BTC: 0.00000004 |
| 7bda4319-c554-48ef-bfee-ea8d0d1bef65 | Address on File | Contingent | USD: 0.00308142 |
| 099fa088-fe13-421c-a801-5590732a7eff | Address on File | Contingent | USDT: 0.0030691 |
| 02d6d808-f59d-4a89-be57-bea83c0de4e0 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| 09992a0f-fc8b-45a6-951e-c9741cd59ded | Address on File | | ETH: 0.00000166, ETHW: 0.00000166 |
| 66a4628d-44e0-4f11-8dd3-62aae0bf4708 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| 6a03d0a1-6680-4295-af46-2299842858fb | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| 73134deb-6f6a-403d-bcf6-60462180fba9 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| 8d065b26-5040-45e0-9bc3-ea6e072f75fd | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| 9b76a5bf-4961-4cca-b073-33cf623630a0 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| a1587abe-27d8-4cce-8b0b-e1ed296cd4ca | Address on File | | ETH: 0.00000166, ETHW: 0.00000166 |
| b62aa17b-a476-4c99-b288-c73b1f400e39 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| bb496ab8-64bd-40e0-bf28-baccb59418e0 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| ef9c987b-747c-4bf1-af0c-30d01688f947 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| feb02f4a-c4e5-4250-9e71-f47795aa336a | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8ec5427-572d-4343-b224-93ae4d6a27cc | Address on File | | QRL: 0.00020017, WINGS: 1.61137235, XVG: 0.00002424 |
| 8eb46c4b-6db2-4b38-a768-a68c013c44ec | Address on File | Contingent | USD: 0.00308075 |
| 77b97ba7-b48c-4fc3-bf52-4ac653804b70 | Address on File | Contingent | XMY: 75.06424406 |
| f5d22774-9dcc-4ce5-a5e5-a30cc85720f2 | Address on File | | USD: 0.00308067 |
| 04612520-a3a6-4615-b9f2-cef76ba4c7b9 | Address on File | Contingent | BCH: 0.00002267, BTC: 0.00000002 |
| 97c0f5ae-5323-43fa-a35f-d9ab7f3ab0ff | Address on File | Contingent | USD: 0.0030806 |
| b6dda35c-9804-4464-b192-6d81b9c75e42 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000011 |
| 8547eb33-4381-4fd3-afb9-a41462d34532 | Address on File | | USD: 0.00308024 |
| abc95ea7-4407-462b-b1d0-4aa92ad016fa | Address on File | | USD: 0.00308021 |
| c7963134-30f9-46f9-8d55-8e2e1ead1aac | Address on File | | USD: 0.0030802 |
| 5eccec86-1618-489b-bfcf-4e77459e6ed4 | No Address on File | Contingent | VRC: 2.2 |
| 787753d7-4d68-409e-aeb4-349d3c85397c | No Address on File | Contingent | VRC: 2.2 |
| e2b407e4-2efa-41a9-9060-0e77f2e1a760 | No Address on File | Contingent | VRC: 2.2 |
| 382de6ca-2819-4c6d-a8bf-ce0877091f84 | Address on File | | USD: 0.00307995 |
| 6bf702e7-5520-4957-8055-ef30b462441b | Address on File | | STRAX: 0.00000007, USDT: 0.00129463, XVG: 0.9367245 |
| 39b8c13e-aa3f-4a72-acbb-d1f0a4970758 | Address on File | | USD: 0.00307955 |
| 55353e76-994a-40a8-9841-df76a8b3e38a | Address on File | Contingent | USD: 0.00307939 |
| 6c5d3b39-4b43-496c-852c-5740edee5617 | Address on File | Contingent | USD: 0.00307927 |
| 0dbe21cb-f289-4024-abc1-38c037993296 | Address on File | Contingent | USD: 0.00307918 |
| 0fcf3c92-f062-4aa2-976c-0ada204ceae7 | Address on File | Contingent | STORJ: 0.01 |
| 449f3f09-d2aa-4dbc-be48-38debaf1b891 | Address on File | | USD: 0.00060648, USDT: 0.00246257 |
| d44765fc-42ee-4884-941e-cc42fa7b6882 | Address on File | Contingent | USDT: 0.00306618 |
| cd9a19ec-751f-4795-99af-9f678adab21d | Address on File | | USD: 0.00307799 |
| 992ba7c4-49b0-4419-997e-a2d29bd56099 | Address on File | Contingent | USD: 0.0030778 |
| a7b24d5a-b346-46b6-9e67-ff2c92d0ebbd | Address on File | | USD: 0.0030778 |
| 8f0fa908-f8d6-47b6-b5f2-c9e76ecf2a25 | Address on File | Contingent | USD: 0.00307777 |
| cea24a9b-e6c0-4f17-a9a5-3bd1af6fe561 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00002176 |
| 642daaec-61e3-4c24-a310-03506826b3b7 | Address on File | Contingent | USDT: 0.00306542 |
| 6ac09160-0c52-4839-ba62-a33f4a84923e | Address on File | Contingent | USDT: 0.00306539 |
| 537619fc-c0aa-4e84-941c-ce93948b7d93 | Address on File | Contingent | USDT: 0.00306533 |
| 937d0cd9-0d56-404d-8e9f-d31aa59512f3 | Address on File | | USD: 0.00307729 |
| 2b03051c-9ecc-41cb-bb79-e27d0a2ac2a7 | Address on File | Contingent | USD: 0.00307728 |
| f416a169-af26-4a60-af4a-fd474173fefc | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00085126 |
| 07077791-b2d4-4b25-aa33-4392d6863667 | Address on File | Contingent | USDT: 0.00306446 |
| 5156c91b-a890-469a-8495-ac1e6f98cef5 | Address on File | | USD: 0.00307652 |
| f0eac3d1-0e79-427d-ac18-9b94ab3f3d89 | Address on File | Contingent | USDT: 0.00306406 |
| d8b8801b-edb9-4044-8f95-8292fd9c7039 | Address on File | | USD: 0.00307561 |
| f3412ded-bf1f-4842-9502-b33b2fe6964e | Address on File | Contingent | LTC: 0.00000546, USD: 0.00058293, USDT: 0.0020594 |
| 8a25cc7a-a50d-434b-b382-048e6f89205f | Address on File | | USDT: 0.0030633 |
| 20b6f9c9-e5e7-47b2-b6c7-17cbdf59762a | Address on File | | BTC: 0.00000005, USD: 0.00168622 |
| 11b76bc6-e029-4702-9fc3-2b79b6a93df2 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00057243 |
| e2e23ca9-1344-492a-8e9f-a11513484112 | Address on File | Contingent | USD: 0.00307494 |
| eed8fafe-3e9b-4767-8903-1fe3d6993ff3 | Address on File | Contingent | USD: 0.0030748 |
| 646ef9a7-d867-42b1-894b-e8b869b2adb6 | Address on File | Contingent | USD: 0.00307429 |
| b1729b37-c0e8-4660-8791-e72458b6f8d4 | Address on File | Contingent | USDT: 0.00306191 |
| 682a4e8f-18a7-481c-95e1-8a5e0f58f966 | Address on File | | USD: 0.00307402 |
| 8478ec44-4072-4535-a46a-72baeac3f3d9 | Address on File | | USD: 0.00307393 |
| cd964feb-2cdc-49ed-b5e5-9162f31321cf | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00305936 |
| ae3160dd-75b5-438d-9216-3f1d2acd5b03 | Address on File | | ADA: 0.00455812, USD: 0.0013637, USDT: 0.00004074 |
| ac5a2d7c-1658-4a89-8dbe-71a1790fc604 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000011 |
| d4ee7a86-8810-42fe-b1df-26c31642a4c6 | Address on File | Contingent | USD: 0.00307348 |
| aa3bb8dd-cff7-4e7e-86cc-7577c817fe83 | Address on File | | USD: 0.00307305 |
| cd026a63-b8d2-416e-8436-8fded212ae14 | Address on File | Contingent | USDT: 0.00306078 |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.0027838 |
| cd057a72-5b97-4e1b-8429-6a40b142b7be | Address on File | Contingent | BTC: 0.00000002, VIA: 0.07866 |
| 627c2b30-eea2-465d-875f-edc36f53aa7d | Address on File | Contingent | USD: 0.00307269 |
| b2e211b0-4b7b-4d03-be9f-e4a7cb7c450e | Address on File | | USDT: 0.0030604 |
| 07617339-e160-481a-b8fb-1f0f7a335aff | Address on File | Contingent | USD: 0.00307253 |
| 4c985120-f41a-426f-be1a-d7fb1017e9cf | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00084654 |
| 2aee8fbd-25a8-41ed-a6eb-ddc034f3f1c0 | Address on File | | BCH: 0.00000005, BTC: 0.00000005, USD: 0.00167753 |
| 220a695c-0b26-4ae0-b272-8b3b01917df9 | Address on File | Contingent | USDC: 0.00306267 |
| b083fa2c-39de-4257-a1a1-073a24582b62 | Address on File | | USD: 0.00307177 |
| 415602dc-2639-455e-9ba2-1aecfe610066 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00001577 |
| 3b03a8a9-c4d7-432d-a16d-f58846c50178 | Address on File | Contingent | SC: 0.32230509, TRX: 0.00712153, USD: 0.00145555 |
| bd7050e2-946f-4eb5-a514-1942ecf48959 | Address on File | Contingent | USDT: 0.00305893 |
| d53786e3-1f3b-44df-a60e-389d7ce33fbd | Address on File | Contingent | EXP: 1.22841806 |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | Address on File | | USD: 0.00307099, USDT: 0.00000003 |
| 34cd00b1-dccb-4a21-b7b8-5e25e6d70b38 | Address on File | Contingent | USD: 0.00307064 |
| ffdb1944-2165-4171-9381-acd14e7b4ad5 | Address on File | | USD: 0.00307063 |
| ec0ec38b-4882-4c68-b892-af03eb9a4f42 | Address on File | Contingent | USD: 0.00307049 |
| 3b68830e-9b24-4d31-b21b-5182661042cb | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000011 |
| 86830ea4-e577-4e7f-8348-ae58fc0b18e8 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000011 |
| c3178291-5d0e-4a62-8962-c7c7b08b60da | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000011 |
| 911c9b93-0c22-4b73-b8fe-b8ed0953b6ba | Address on File | | BTC: 0.00000004, USD: 0.00195896 |
| cf340592-aaec-43fd-8c2c-02bd7731d901 | Address on File | Contingent | USD: 0.00306994, USDT: 0.00000023 |
| d9e468d5-3cd9-4627-b990-d82aa0d16029 | Address on File | Contingent | USDT: 0.00305751 |
| 6591398c-462c-4749-97db-dfe072f88c3e | Address on File | Contingent | BTC: 0.00000002, USD: 0.00251364 |
| 31f48b0d-0708-4b04-b667-e85f9297ee1c | Address on File | Contingent | USD: 0.00306924 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db17bd0a-c122-4eb4-a516-75e9577a424b | Address on File | Contingent | USDT: 0.00305698 |
| c8b9393b-3cfe-4e57-b797-e2d02db89559 | Address on File | Contingent | WAXP: 0.05273358 |
| 840b565a-c61e-420d-9edd-bca74d53c0b4 | Address on File | | MUNT: 5.54104205 |
| 7293a802-977e-4005-b7eb-b5f604400a84 | Address on File | Contingent | USDT: 0.00305611 |
| 00f7a34b-ed66-4db1-a3cd-d82d63232e90 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 035ba533-7b04-44f6-b6a4-9fc4658290a5 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 0389387f-d7fe-4af5-8fbc-c34ad9b3d050 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 086f3636-ccd5-4c78-9d6b-c3f01aa35ec4 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 0c6a40bd-7cb7-4638-9c9c-0e7e816fd7bc | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 1456e33e-721b-4620-977c-d4c78b4f5f33 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 14955780-4cf3-43c4-9eb3-c6756e975536 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 15a1fa56-7f98-40b2-adad-fc07bb1f90cf | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 1ac9ef3c-13eb-419c-b9a6-6bde67a2ce9d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 1c2ce40f-79c2-473f-a6a6-5491addf69a6 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 1c9d0c19-75a7-44b0-97cc-9d0d0363f12a | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 27d081c4-0749-4b76-bdd7-523065530ac8 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 2922a934-7791-4150-b006-f58c406a16dc | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 2ded5b40-a3c2-4fb0-9b93-a13b4b212334 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 2e1711ba-391a-428a-affc-e015f7a65262 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 35f91baf-2c3c-4d8b-9d41-4bcae2ff2bbd | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 37b5693a-8910-4637-ad5f-4b0aba32cfb4 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 384996ed-825b-40fd-8439-92bbfd2d4783 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 3ad4bfa6-012e-4bce-81d4-dbe00ac91325 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 406b7c20-353b-474b-b8eb-5bed9ab5f731 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 48dbd216-b13b-428b-8683-025416e6de19 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 493d7eaf-adf4-422b-b715-2974700db35d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 4dad9739-a5e8-40d6-9887-be9121d4ac11 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 4efdfc99-e432-45ae-af5b-312b8acf957c | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 512b548b-088d-41e6-aad7-734c50b9da1d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 54a745d8-2ff2-4423-bb92-96639295786d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 56888cbb-78e1-4d9a-8524-c5a423adc0c1 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 5afce4ea-1425-4806-9c68-fe0cc43a2a4d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 5d9b2805-3659-418c-88be-c5580ebe056d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6005d08c-a936-4d8c-8c9d-fd8ca0def57e | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 60b98b1f-34a6-47a5-8494-5f1994efc9a7 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6103e3ca-5220-4f6c-908f-5fec041c815d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 61e01e7a-4648-4b33-a1eb-13f29850829d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 63865a4a-ce72-4e12-b016-b093aff4eea6 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 63c40f0d-81d5-4cbb-b6a2-6da7e152775f | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 63f31cc5-4c28-4573-935f-eafcafb98e9c | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 68989d95-8309-4a0c-8888-792eefa5867c | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6a28d7c2-78f5-49dd-b59a-a6c50dc1fb98 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6b0f053d-086f-4c06-b836-bb1917ebb1af | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6c201783-1427-42b7-9ab5-89f9c96f3040 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6ca81bc5-ca40-4ece-835a-16a6e22ae8a6 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6cb3d692-47e0-40bc-a464-a35eabae7695 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6d6c1945-0c8d-4007-9fa0-88f1009fd430 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6f3e2b95-24d3-404c-bd19-6b74b872e15e | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6fd328c8-687a-407e-9d48-66beaa4c371d | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 762a7f39-29d4-46f2-a31a-acc0a2a0cfa6 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 7657f26c-1506-471f-8525-c543c233581c | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 7adc7ef4-9388-4113-bb50-87167e720487 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 7c27c421-f3d5-4081-90ad-453bc26bbcf6 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 7d68131b-bc55-4410-9dbd-7c2612cbed1f | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 7e7f1925-17f4-45fb-ab36-3ff396025094 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 809d2fcb-9815-4fa2-bc93-194c6b136cdd | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 81a2a152-2863-46b5-ac50-f691d7adfede | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 8733e99a-06e6-435a-962f-4077e81309f5 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 890a1a59-2458-4dc0-9338-9d6fded28773 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 8c109408-d6ed-41fa-8734-9b886902388e | Address on File | | BCH: 0.00000011, BTC: 0.00000011 |
| 8d7f59a7-fe7f-4dad-8430-e1fa2a976ab5 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 9f97d9ce-ca54-476a-8519-9c549dbb2075 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| a226813a-a57f-4c47-8169-f3956f61af8b | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| a9c27384-3ad1-4fd7-ad46-0db3b7ed0878 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| b313e946-74e1-4689-a538-832694081d15 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| b8f0b967-e056-4c95-9ad6-fcd5127b3b2f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| b90c0340-923d-4ba3-8bc4-a77913988f50 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| baddfa9e-beb3-4127-8346-3a3a89212b26 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| bb985204-1af5-4883-8969-876d2b6f3b75 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| bdd513b4-ab1a-42b3-8a5a-37fdb95b1c95 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| bfe0bc55-fa81-420a-afb6-89dc0905e730 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c0547c9b-dab2-4254-bdb2-198c0b052ac7 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c09378f1-43c7-42a5-bb22-2d87994695e4 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c126c600-4039-401e-bf94-5b0108759c5a | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c12b1422-6cb2-4d2b-b976-c9463fb98471 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c17e2cd1-f4d1-4329-afe2-bcb1f21b1a9e | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c33d20e0-aca0-4d99-9dba-a0017992217f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c5a447d9-8857-44cc-a320-21e6a68e69e9 | No Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | | BTC: 0.00000011 |

*(Account ID listing — individual entries illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | | BTC: 0.00000011 |

*(Account ID listing — individual entries illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | | BTC: 0.00000011 |

*(Account ID listing — individual entries illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File | | BTC: 0.00000011 |

*(Account ID listing — individual entries illegible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | No Address on File / Address on File | Contingent | BTC: 0.00000011 |

*(Four-quadrant table of customer account IDs with "Address on File" / "No Address on File", "Contingent" designations, and "Amount of Claim" values largely in BTC, ETH, USD, USDT denominations. Individual account ID values are not legibly resolvable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74717844-489e-4c42-9458-7fcf3594988f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000006, ETHW: 0.0000006 |
| a0452e78-5be7-4453-ad4f-ccef7a588318 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000006, ETHW: 0.0000006 |
| c50af79a-ed65-46be-a0fd-185e7bc82457 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000212 |
| 81a3f034-836a-4f62-b55f-89b674517b7c | Address on File | | USD: 0.00278019 |
| 6d5f8cee-f0bc-4700-ba8d-a57883a59564 | Address on File | | USD: 0.00277988 |
| a33b183c-dadd-405a-a28d-1ad418a53bd1 | Address on File | | USD: 0.00277983 |
| ba999976-e3bb-4859-b2ef-474454786bc3 | Address on File | Contingent | USDT: 0.00276831 |
| 940b771b-0386-45f5-8254-e2d05ab84a18 | Address on File | Contingent | USDT: 0.00276828 |
| c854d80e-2d37-4244-b1ff-f231a1c9486c | Address on File | | USD: 0.00277929 |
| 0767272c-188a-4f19-9010-870db2f8043e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0000001 |
| 9cfbd12e-5371-4bdb-858d-16a7bee4299e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.0000001 |
| d7ec26fc-db5c-4403-b670-e7351514f7ce | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00276054 |
| 8f7a5b71-485b-4e8f-b04a-4b65c2d65068 | Address on File | Contingent | BTC: 0.0000001, DCR: 0.00000005, XRP: 0.00000001 |
| 8d4659d5-5574-48bb-9800-769e20a11f82 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000015, ETHW: 0.00000015 |
| f339c6a8-d990-47fc-b030-2d42b07ad5e9 | Address on File | Contingent | USD: 0.00277866 |
| f32e6523-f222-4bc2-a674-ca26f011b3d2 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000042 |
| cf559b01-ce41-4919-9839-4d26b4be55b0 | Address on File | Contingent | BTC: 0.0000001, USD: 0.00000019 |
| 47ac0422-81a2-444f-8639-ac29d2b884b7 | Address on File | | USD: 0.00277825 |
| b7eb15e5-7db5-40fb-a6d0-0b7f8cd97a8a | Address on File | | USD: 0.00277821 |
| bb6289d4-37a7-444c-b77e-596f0ae3e7e0 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000009 |
| 68e0c79b-4c54-43a1-aa79-1a16f0097459 | Address on File | Contingent | BTC: 0.0000001, MAID: 0.00000024 |
| 5e9ba879-775f-405e-bf96-7c8d1acffa92 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000004 |
| 094c8eb0-39d2-4c57-be3c-e915a4560a52 | Address on File | | BTC: 0.0000001, USDT: 0.00000003 |
| bbeeb647-e5ad-4ff7-a143-54400ebd74c1 | Address on File | | BTC: 0.0000001, USD: 0.00000003 |
| c5d5d8b9-d5ab-4a80-8343-fb6963238e71 | Address on File | Contingent | BTC: 0.0000001, USD: 0.00000002 |
| dc8cb04b-1830-4946-800b-5b1dc35b90d2 | Address on File | | BTC: 0.0000001, USD: 0.00000002 |
| 86b661e5-7ebf-430a-b4bf-62b3fbdceecd | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000001 |
| f6ee2278-7034-48c8-8afb-1a4b7f80037f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000001 |
| fc1872d6-50f5-4c2a-98d1-1f11c415796d | Address on File | Contingent | BTC: 0.0000001, USD: 0.00000001 |
| 3883599a-381e-46e8-863a-330cfcd0b085 | Address on File | | BTC: 0.0000001, FLR: 0.00000001 |
| 5d014583-d4f3-4acc-a9c3-4409cd563489 | Address on File | | BTC: 0.0000001, RDD: 0.00000001 |
| 0013282b-ac3b-46b5-bdff-c1ede847c9d6 | Address on File | Contingent | BTC: 0.0000001 |
| 0091486b-a67e-4cab-ad6b-88cc34879aad | Address on File | Contingent | BTC: 0.0000001 |
| 00be165d-508c-4008-809b-9a7f3ba69b4c | Address on File | | BTC: 0.0000001 |
| 01235213-274a-433c-98ed-840f849391bb | Address on File | Contingent | BTC: 0.0000001 |
| 0133b24d-3805-48e5-892f-4eff6069068d | Address on File | Contingent | BTC: 0.0000001 |
| 0264ead6-df25-4389-af85-62570fee8b7e | Address on File | | BTC: 0.0000001 |
| 0275ea7e-d735-49b6-a187-c0927573c005 | Address on File | Contingent | BTC: 0.0000001 |
| 027c6bd2-711c-4703-8e29-54a43448d188 | Address on File | Contingent | BTC: 0.0000001 |
| 02da7102-aa83-40b9-9f3c-262c6c4634dc | Address on File | Contingent | BTC: 0.0000001 |
| 034e90be-49d2-41b7-9499-798591e26379 | Address on File | Contingent | BTC: 0.0000001 |
| 0380f92a-fa3e-412a-a7ea-711bf304e81a | Address on File | Contingent | BTC: 0.0000001 |
| 03918dc8-68eb-49f9-8a2a-11a23a2b285a | Address on File | Contingent | BTC: 0.0000001 |
| 03df679e-6774-48b3-a2d2-b6ed27f848ed | Address on File | Contingent | BTC: 0.0000001 |
| 041c9d34-acfc-409b-9200-a6281e4d0bdf | Address on File | Contingent | BTC: 0.0000001 |
| 042346af-dbec-4eec-a878-6d4200f1e4e8 | Address on File | Contingent | BTC: 0.0000001 |
| 04fb1f24-2046-4532-9120-cdcf10894e5e | Address on File | Contingent | BTC: 0.0000001 |
| 0514a83d-3e16-41a7-9a4d-00c7b55fb9b5 | Address on File | Contingent | BTC: 0.0000001 |
| 05208074-18f0-48a7-bbab-f1b49cb11a56 | Address on File | Contingent | BTC: 0.0000001 |
| 05cc1b4b-a216-4a4f-a4d5-3a764f5b1962 | Address on File | Contingent | BTC: 0.0000001 |
| 05f16803-b5f6-46a9-a881-63e08a3970bb | Address on File | | BTC: 0.0000001 |
| 06100b6a-251e-4e8d-bd31-a6c9474d836f | Address on File | Contingent | BTC: 0.0000001 |
| 062c339d-2d9f-4024-a01e-530b70e6c2e2 | Address on File | Contingent | BTC: 0.0000001 |
| 066d6b3c-7762-4a9c-9319-4db617e121a6 | Address on File | Contingent | BTC: 0.0000001 |
| 0699358b-d2bf-4d98-a7b4-82486da13b03 | Address on File | Contingent | BTC: 0.0000001 |
| 06fad1cc-4bfa-4d4e-869d-0e835bfaa003 | Address on File | Contingent | BTC: 0.0000001 |
| 07799fb6-0d52-4306-b607-4bc473b600fe | Address on File | Contingent | BTC: 0.0000001 |
| 07da8163-3884-4df2-aebb-1e6e1dbca21f | Address on File | Contingent | BTC: 0.0000001 |
| 0844892f-34e8-443e-a039-a7ac84fb4cbf | Address on File | Contingent | BTC: 0.0000001 |
| 08778bc2-0d92-4c89-9c45-872603bcde16 | Address on File | Contingent | BTC: 0.0000001 |
| 09a89dcb-dd5b-4aa2-b2bd-8dddc5e076e7 | Address on File | Contingent | BTC: 0.0000001 |
| 0a2e597b-fa90-4190-b449-5c47c03fc180 | Address on File | Contingent | BTC: 0.0000001 |
| 0ab0b7cb-fbaf-487a-97ea-16e6ff80f028 | Address on File | | BTC: 0.0000001 |
| 0b267d9c-4139-40dc-80b5-702f6427ff41 | Address on File | Contingent | BTC: 0.0000001 |
| 0bd11b28-ed9f-4f25-b899-1260f4332ae1 | Address on File | Contingent | BTC: 0.0000001 |
| 0bf23614-319c-4629-942b-35b28e28ef8b | Address on File | Contingent | BTC: 0.0000001 |
| 0c3e69be-937d-48cf-89ac-f11f259acf11 | Address on File | | BTC: 0.0000001 |
| 0e106858-6e7d-4e9a-9a8b-49d31f616310 | Address on File | Contingent | BTC: 0.0000001 |
| 0e46e11f-247c-42c3-bc97-989f68425717 | Address on File | Contingent | BTC: 0.0000001 |
| 0e84921a-f51a-4232-81b0-64a565390463 | Address on File | Contingent | BTC: 0.0000001 |
| 0f09540b-e280-41af-8b42-9d4406d4e76c | Address on File | Contingent | BTC: 0.0000001 |
| 109b26b0-2576-40da-9e0e-da671f4bae68 | Address on File | Contingent | BTC: 0.0000001 |
| 119ca9a2-7455-44b5-a1f3-75e1a617dd30 | Address on File | Contingent | BTC: 0.0000001 |
| 11b3fe29-cff1-450a-b479-69a1c7ba92b9 | Address on File | Contingent | BTC: 0.0000001 |
| 1207987e-8c74-4315-9533-7be04fa3f13f | Address on File | Contingent | BTC: 0.0000001 |
| 122face9-ded7-4b52-866a-e2b22762acf0 | Address on File | Contingent | BTC: 0.0000001 |
| 12c1fd80-30e2-4bca-a3a1-f670ff012b6f | Address on File | Contingent | BTC: 0.0000001 |
| 12ec8138-ae27-46ea-876a-2bcde687fdf7 | Address on File | Contingent | BTC: 0.0000001 |

Page 8593 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12ff35be-b56c-440e-8da9-066a59384ac3 | Address on File | Contingent | BTC: 0.0000001 |
| 131a3755-1345-49cf-8342-04ed079a9327 | Address on File | Contingent | BTC: 0.0000001 |
| 13274a43-f13b-4307-a283-1a588dd4d8e7 | Address on File | Contingent | BTC: 0.0000001 |
| 137662ff-7675-4452-ae5a-da5b13b19b08 | Address on File | Contingent | BTC: 0.0000001 |
| 14440827-9ace-4f13-a8ef-efc519507279 | Address on File | Contingent | BTC: 0.0000001 |
| 1444ffe3-22f9-4cb0-99a0-e70a19289212 | Address on File | Contingent | BTC: 0.0000001 |
| 145aeed6-8b35-4c61-9fc0-9d266d7756a1 | Address on File | Contingent | BTC: 0.0000001 |
| 14c25f96-1a24-4826-b17f-8f2e37dfb1e6 | Address on File | Contingent | BTC: 0.0000001 |
| 1548e524-931a-40d5-aaee-2d0fd814ff52 | Address on File | Contingent | BTC: 0.0000001 |
| 16cfb94c-656e-4637-b1ef-d412ed58cac8 | Address on File | Contingent | BTC: 0.0000001 |
| 16e54ef2-2ffd-48fd-8455-cde2fedbdba9 | Address on File | Contingent | BTC: 0.0000001 |
| 1756cb31-25bf-461f-a5db-02418f3807cf | Address on File | | BTC: 0.0000001 |
| 17aec839-05e2-44c5-9794-36af9a9edb58 | Address on File | | BTC: 0.0000001 |
| 17fd9e1e-1271-41f5-84a1-e14343796bbe | Address on File | Contingent | BTC: 0.0000001 |
| 1837304e-3981-46d4-b54f-2da3f5a51733 | Address on File | Contingent | BTC: 0.0000001 |
| 18917cc2-06ad-4685-9eb1-eef14084b7b3 | Address on File | Contingent | BTC: 0.0000001 |
| 18acc109-40a0-4e15-94fa-f0bc81bc96d6 | Address on File | Contingent | BTC: 0.0000001 |
| 18bbdfe5-3e9e-43a1-a2ee-0f975559ca1c | Address on File | | BTC: 0.0000001 |
| 18db2e9c-cf2e-47a6-a3c3-8f27814ad61f | Address on File | Contingent | BTC: 0.0000001 |
| 19711732-eb23-4745-9f90-3dee1aaf6c42 | Address on File | Contingent | BTC: 0.0000001 |
| 19d13428-9398-4ac0-ab37-5958f26c4abe | Address on File | Contingent | BTC: 0.0000001 |
| 1a432f2d-fb4c-4947-a6e1-25e0f0b97d9d | Address on File | Contingent | BTC: 0.0000001 |
| 1a8ad8d7-48f7-45ff-ad23-eefadc8d5ac1 | Address on File | Contingent | BTC: 0.0000001 |
| 1a9c0da6-80a4-466d-932c-1c88abb9361e | Address on File | Contingent | BTC: 0.0000001 |
| 1b42e719-dec4-45dd-ae26-7a177719747c | Address on File | Contingent | BTC: 0.0000001 |
| 1b63ae7a-fa66-4566-8d1c-9965efbb1be9 | Address on File | Contingent | BTC: 0.0000001 |
| 1b9ff52f-e841-4909-a2a0-d3cbd41f4988 | Address on File | Contingent | BTC: 0.0000001 |
| 1c52063e-c725-41f4-9005-e88d87871093 | Address on File | Contingent | BTC: 0.0000001 |
| 1c861be7-6721-4e4c-bd72-d16de2fc5719 | Address on File | Contingent | BTC: 0.0000001 |
| 1cfd3c62-0911-4570-a4ee-a754fed02907 | Address on File | Contingent | BTC: 0.0000001 |
| 1d1590bc-19ca-4587-876b-4e6d56fe53b1 | Address on File | Contingent | BTC: 0.0000001 |
| 1e1ba5c7-f16f-439f-a804-7e8b2ddbf8d0 | Address on File | Contingent | BTC: 0.0000001 |
| 1e23351a-de35-41e9-ad57-1835c8138a6c | Address on File | Contingent | BTC: 0.0000001 |
| 1e2c206f-f1ab-4588-b70e-9396c45d024b | Address on File | Contingent | BTC: 0.0000001 |
| 1eb05847-a08d-4b5e-a8aa-1b01751a335b | Address on File | Contingent | BTC: 0.0000001 |
| 1f7b9ef8-56a0-4ff7-a2e1-abd0f5a2bff3 | Address on File | Contingent | BTC: 0.0000001 |
| 200fb3d8-6302-45bf-b7bf-57bf3c032488 | Address on File | Contingent | BTC: 0.0000001 |
| 215463f1-bfe0-4319-a9da-bbf030cc28e8 | Address on File | Contingent | BTC: 0.0000001 |
| 215ec6ed-1464-4c08-a3bb-c0ab0d1c8857 | Address on File | Contingent | BTC: 0.0000001 |
| 2182ef7e-c7e5-45e7-a257-1623ecb8cd44 | Address on File | Contingent | BTC: 0.0000001 |
| 2277ef3c-2301-4071-8b4d-a846de50e62a | Address on File | Contingent | BTC: 0.0000001 |
| 229e7534-2f3a-41c0-b212-7357fb9c0ad8 | Address on File | Contingent | BTC: 0.0000001 |
| 22a85e32-0116-4b7c-96d0-26571f9adef4 | Address on File | Contingent | BTC: 0.0000001 |
| 237d6ccf-03be-43a8-8ca7-920587615a8a | Address on File | Contingent | BTC: 0.0000001 |
| 238c77a0-b895-4d36-a10f-f236c704153b | Address on File | Contingent | BTC: 0.0000001 |
| 23fa1dbc-b8f9-4282-9f7b-32d17ce1ff4b | Address on File | Contingent | BTC: 0.0000001 |
| 24207c69-3ec6-488c-ada7-d0879b9d483e | Address on File | Contingent | BTC: 0.0000001 |
| 243c7466-45ae-4427-84c0-d401790375d2 | Address on File | Contingent | BTC: 0.0000001, MER: 100 |
| 24912257-7e42-4158-874a-391f32910189 | Address on File | Contingent | BTC: 0.0000001 |
| 24b4ba91-f6d5-432c-aaf8-23dfd85f05f1 | Address on File | Contingent | BTC: 0.0000001 |
| 24d42ab2-0274-4569-adbd-6e04f5a35af8 | Address on File | Contingent | BTC: 0.0000001 |
| 2512b43f-c14b-4f67-a50a-1b2038b1e726 | Address on File | Contingent | BTC: 0.0000001 |
| 255106c9-7c17-482d-af7f-264383180fee | Address on File | Contingent | BTC: 0.0000001 |
| 25cf56aa-d4bf-4df7-b7e5-9c301e8f37cf | Address on File | Contingent | BTC: 0.0000001 |
| 2695b30e-bb0a-453a-a449-829a92420daf | Address on File | Contingent | BTC: 0.0000001 |
| 273e0129-7bcf-494f-9119-fe83600d1aa3 | Address on File | Contingent | BTC: 0.0000001 |
| 27619657-b2c7-42d6-8083-1c39e32def51 | Address on File | Contingent | BTC: 0.0000001 |
| 279a7c77-55c1-430c-9e1d-3c784ae9c0ca | Address on File | Contingent | BTC: 0.0000001 |
| 279ccb82-686a-478c-a1ce-92f861da5c61 | Address on File | Contingent | BTC: 0.0000001 |
| 282caf34-6ff1-4b7c-824a-416c556e3626 | Address on File | Contingent | BTC: 0.0000001 |
| 29194993-ffe7-4b75-9ae9-4382d19923eb | Address on File | Contingent | BTC: 0.0000001 |
| 293b34f3-f98f-4f3a-9f09-ed86bea40146 | Address on File | Contingent | BTC: 0.0000001 |
| 2956f760-76c5-4d56-9ed5-e4a0f690dbc7 | Address on File | Contingent | BTC: 0.0000001 |
| 2970d4d4-acfe-4715-a37a-510b28bfb0e5 | Address on File | Contingent | BTC: 0.0000001 |
| 297bb5da-218c-4d5a-8939-9df7cfabe99a | Address on File | Contingent | BTC: 0.0000001 |
| 298b1e3d-e237-4509-96ed-cba86576f5a5 | Address on File | Contingent | BTC: 0.0000001 |
| 2a72dbe5-71ec-4eaa-ba27-41c9581ab9ea | Address on File | Contingent | BTC: 0.0000001 |
| 2a7e481a-1844-455b-9e13-4c886fc016f6 | Address on File | Contingent | BTC: 0.0000001 |
| 2aa74431-7e4a-41db-a767-8fb365939d20 | Address on File | Contingent | BTC: 0.0000001 |
| 2ae0ef32-151d-479d-9826-599ac39959af | Address on File | Contingent | BTC: 0.0000001 |
| 2b04a5c5-f07e-40eb-a35b-5e58e753fe4f | Address on File | Contingent | BTC: 0.0000001 |
| 2b7f4381-1193-4710-9dca-9c3409bf6198 | Address on File | Contingent | BTC: 0.0000001 |
| 2b8e2829-6f7d-4fd2-94c5-ad670e9d711d | Address on File | Contingent | BTC: 0.0000001 |
| 2b9396ce-327a-4234-8d17-8cc9a66b35d8 | Address on File | | BTC: 0.0000001 |
| 2ba2dc39-3d66-4d8f-b0e0-66452ed65e41 | Address on File | Contingent | BTC: 0.0000001 |
| 2c525b77-027e-47dd-80c1-ddf60c6ad798 | Address on File | Contingent | BTC: 0.0000001 |
| 2c607ef3-2689-47e4-9fc5-8e0f16e7d682 | Address on File | | BTC: 0.0000001 |
| 2c9f6aab-9c9a-46aa-bdc0-4db809bfa3f1 | Address on File | Contingent | BTC: 0.0000001 |

Page 8594 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d199343-9b9a-41da-84e9-ea57e6b5e4c2 | Address on File | Contingent | BTC: 0.0000001 |
| 2d5054fc-b0a9-4af5-aeee-008d429f1121 | Address on File | Contingent | BTC: 0.0000001 |
| 2d80b20f-6431-4a67-958e-22876c32515e | Address on File | Contingent | BTC: 0.0000001 |
| 2d999f23-b82a-4061-b874-908208aeeff6 | No Address on File | Contingent | BTC: 0.0000001 |
| 2df01250-4f47-4e97-8ba2-be63a493cbc9 | Address on File | Contingent | BTC: 0.0000001 |
| 2f3997c5-0bc4-41cb-a602-4ba29e52fb2a | Address on File | Contingent | BTC: 0.0000001 |
| 2fcf2242-7550-4bf0-a2fd-80082e852ded | Address on File | Contingent | BTC: 0.0000001 |
| 3140dc31-3f8c-4f69-966b-314ba05be34a | Address on File | Contingent | BTC: 0.0000001 |
| 31b6b7b3-850a-49f2-9964-c413b775e6b5 | Address on File | Contingent | BTC: 0.0000001 |
| 330d191d-7782-4f25-8c49-fbec1938d2b0 | Address on File | Contingent | BTC: 0.0000001 |
| 33415929-1689-404b-ac8e-c5d575610117 | Address on File | Contingent | BTC: 0.0000001 |
| 334e9e8b-4272-4916-8d89-245521d9c309 | Address on File | Contingent | BTC: 0.0000001 |
| 338fa7e0-6303-4204-8172-2284dcae229d | Address on File | Contingent | BTC: 0.0000001 |
| 3450ba52-b87e-4b41-a806-5060c8206645 | Address on File | Contingent | BTC: 0.0000001 |
| 347404e3-4c4c-456b-8488-9bcd6d681f6d | Address on File | Contingent | BTC: 0.0000001 |
| 35a5760f-3907-40a3-8f30-0055678a22c9 | Address on File | Contingent | BTC: 0.0000001 |
| 35ebd5ba-7e77-41ac-b918-5f9b9179ea65 | Address on File | Contingent | BTC: 0.0000001 |
| 35f6b09b-d15e-4e55-90a2-a03fca3a5377 | Address on File | Contingent | BTC: 0.0000001 |
| 36136433-22ff-4e31-b287-f6d40ed5a8a7 | No Address on File | Contingent | BTC: 0.0000001 |
| 361bc279-3b8d-451f-812b-6603588c3e94 | Address on File | Contingent | BTC: 0.0000001 |
| 36600217-9637-461a-a27c-8dfe7b5843b3 | Address on File | Contingent | BTC: 0.0000001 |
| 368ab14c-eb0f-4710-a76f-62c8e86a47d6 | Address on File | Contingent | BTC: 0.0000001 |
| 36c4e62a-1aa5-438c-9553-e66ae24fa5d0 | Address on File | Contingent | BTC: 0.0000001 |
| 37c67f67-90fa-405b-b080-2367690ebc6c | Address on File | Contingent | BTC: 0.0000001 |
| 382a3421-428a-482a-804a-36eb7a4c1383 | Address on File | Contingent | BTC: 0.0000001 |
| 383a3db9-2dbf-462a-ad31-965350c92a6d | Address on File | Contingent | BTC: 0.0000001 |
| 3855d83b-c7dc-4f4d-a0c2-a5f354854c03 | Address on File | Contingent | BTC: 0.0000001 |
| 389972b1-a2a3-428a-9288-0abc190e8164 | Address on File | Contingent | BTC: 0.0000001 |
| 39244fea-8b7a-48e4-a4f9-1dc85cd24d79 | Address on File | Contingent | BTC: 0.0000001 |
| 3927d375-491b-4d8b-ae7a-ea1419482bb0 | Address on File | Contingent | BTC: 0.0000001 |
| 3a269c3b-c9be-4e58-94f7-cb81438460ce | Address on File | Contingent | BTC: 0.0000001 |
| 3b6b3256-e0ea-4cd4-8d82-0fee5a4b1b11 | Address on File | Contingent | BTC: 0.0000001 |
| 3b75d0d8-cc9f-41bc-8447-d3afb5b2b91e | Address on File | Contingent | BTC: 0.0000001 |
| 3bd5b953-dff0-4291-8aba-2fa055c1a548 | Address on File | Contingent | BTC: 0.0000001 |
| 3be06f0a-68b1-4c86-bbd3-1bf69defefd3 | Address on File | Contingent | BTC: 0.0000001 |
| 3bfd84a2-abb9-4498-a1ea-566c43893385 | Address on File | | BTC: 0.0000001 |
| 3c8c6cfa-201d-4e54-9d23-5a2b11a51ad7 | Address on File | | BTC: 0.0000001 |
| 3ca7f92f-2748-4cae-88dc-cf555be139b7 | Address on File | Contingent | BTC: 0.0000001 |
| 3de2e454-d202-4429-a5aa-251c395e2fd4 | Address on File | Contingent | BTC: 0.0000001 |
| 3ec6eacf-98c9-4bcd-b44f-3bff0d2c3759 | Address on File | Contingent | BTC: 0.0000001 |
| 3f276e3a-1b65-4077-afbe-5d773de139aa | Address on File | Contingent | BTC: 0.0000001 |
| 3f488f30-3551-4277-b846-5f43b94e12b4 | Address on File | Contingent | BTC: 0.0000001 |
| 40d13ab7-7004-4c71-a8b3-0851172e6040 | Address on File | Contingent | BTC: 0.0000001 |
| 4112fa2b-f273-42c8-a4cc-3dc891b1b786 | Address on File | Contingent | BTC: 0.0000001 |
| 41c6f84e-c06d-425d-b922-e53a0e0f227f | Address on File | Contingent | BTC: 0.0000001 |
| 41ead7c9-9ed2-43d6-a415-8400a9e354c4 | Address on File | | BTC: 0.0000001 |
| 42692230-0f67-4b9f-810d-422895311abd | Address on File | Contingent | BTC: 0.0000001 |
| 42a50a2e-9acd-42c2-bd3a-59a74c825cf4 | Address on File | Contingent | BTC: 0.0000001 |
| 42c17c71-02f8-4349-a594-bcbd7e6df6b8 | Address on File | Contingent | BTC: 0.0000001 |
| 42ebb6f0-f8e9-4269-b539-e6390a721ebc | Address on File | Contingent | BTC: 0.0000001 |
| 438e695e-1b95-4165-a483-f68a57c05342 | Address on File | Contingent | BTC: 0.0000001 |
| 44a13d27-0d03-4389-85d9-2cd7c7c776b3 | Address on File | Contingent | BTC: 0.0000001 |
| 44c6ec62-693a-4bb2-a584-2dd8b5d94023 | Address on File | | BTC: 0.0000001 |
| 45247974-9c88-489a-89b0-0738efdc043e | Address on File | Contingent | BTC: 0.0000001 |
| 452b0473-ee08-4e50-9d74-5efa176ff207 | Address on File | Contingent | BTC: 0.0000001 |
| 45d5d1d6-57e8-4f65-9190-638e304fe0d0 | Address on File | Contingent | BTC: 0.0000001 |
| 46571dc7-1bc6-4baf-b8c0-99f8d1e4732e | Address on File | Contingent | BTC: 0.0000001 |
| 469c72bc-4fa1-496c-b720-1875757d953b | Address on File | | BTC: 0.0000001 |
| 46a5a66a-1f91-44e2-b45f-e775531d818d | Address on File | Contingent | BTC: 0.0000001 |
| 46ba1cdf-8dfe-43cf-afeb-d46b99926272 | Address on File | Contingent | BTC: 0.0000001 |
| 4801300a-c828-4b59-a60e-3e580346a71b | Address on File | Contingent | BTC: 0.0000001 |
| 4805cc4f-ae73-4fc1-8897-a3685bb94be7 | Address on File | Contingent | BTC: 0.0000001 |
| 4820f0cb-6714-4c25-907b-b19112199071 | Address on File | Contingent | BTC: 0.0000001 |
| 486dd240-230d-48e1-a75b-4dc4860d4058 | Address on File | Contingent | BTC: 0.0000001 |
| 4883ca3d-14e8-4e35-a115-3d4eef1d7b8f | Address on File | Contingent | BTC: 0.0000001 |
| 489df99b-de9e-4d8e-bf79-032f834ceaca | Address on File | Contingent | BTC: 0.0000001 |
| 48e105c6-5ddd-4df0-adcd-62367ba9a601 | Address on File | Contingent | BTC: 0.0000001 |
| 4945dd64-e527-44eb-944a-a5807881e27e | Address on File | Contingent | BTC: 0.0000001 |
| 495000f4-ff91-4b27-abfa-9267ad8d5f4a | Address on File | Contingent | BTC: 0.0000001 |
| 49aa2f70-6f94-4a8b-a024-ad1393d28e9b | Address on File | Contingent | BTC: 0.0000001 |
| 49ef3ba0-6ef2-48f2-9f13-218dfa4d27f8 | Address on File | Contingent | BTC: 0.0000001 |
| 4a176c9c-4d08-4e47-98ef-a26550769e79 | Address on File | Contingent | BTC: 0.0000001 |
| 4aa0bda9-f2c3-4411-afcc-56d870cc062e | Address on File | Contingent | BTC: 0.0000001 |
| 4c613ff9-dba6-4de1-b06d-19cfccb4632e | Address on File | Contingent | BTC: 0.0000001 |
| 4cd98ec4-d22a-4fe3-8ceb-8435abf708ac | Address on File | Contingent | BTC: 0.0000001 |
| 4cf8ba9c-e3a1-40f3-ae7e-b0f59a320a3d | Address on File | Contingent | BTC: 0.0000001 |
| 4d1b8390-ce3e-4257-961c-6248dc9148e9 | Address on File | Contingent | BTC: 0.0000001 |
| 4d426a12-7bdb-4675-879d-0dab764b9de7 | No Address on File | Contingent | BTC: 0.0000001 |

Page 8595 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dbae942-9b25-42d9-8e3b-41614b12ece8 | Address on File | Contingent | BTC: 0.0000001 |
| 4dfea0fa-ca05-4f2b-8ced-844558363edb | Address on File | Contingent | BTC: 0.0000001 |
| 4ea66097-ac0e-40d4-a060-11846ea23190 | Address on File | | BTC: 0.0000001 |
| 4eb39d39-8551-4b73-8cae-0fa643f76044 | Address on File | | BTC: 0.0000001 |
| 4f281102-97f4-41dd-8616-7e6cd93d98b9 | Address on File | Contingent | BTC: 0.0000001 |
| 4faa24b7-1894-46cc-ba7b-a77f1c3007a5 | Address on File | Contingent | BTC: 0.0000001 |
| 4fb3d64f-789f-4c32-ba3f-2d88b99aca34 | Address on File | Contingent | BTC: 0.0000001 |
| 503d3ae0-cc15-4e52-8cdf-4a0518883a6b | Address on File | Contingent | BTC: 0.0000001 |
| 50ea1c4c-6e0b-4c68-9a28-98c6a2f039c1 | Address on File | Contingent | BTC: 0.0000001 |
| 518ba34f-e6b5-4df3-ad48-43b89bc5dbaf | Address on File | Contingent | BTC: 0.0000001 |
| 51976be2-959d-43e0-8d22-19521fc16212 | Address on File | Contingent | BTC: 0.0000001 |
| 51984058-e65a-459a-ae86-474744f0699c | Address on File | Contingent | BTC: 0.0000001 |
| 51d488e9-faec-4f2d-b994-0c654bc32bf2 | Address on File | Contingent | BTC: 0.0000001 |
| 5228d62c-04a8-4924-8c1f-04cedae8a1ae | Address on File | Contingent | BTC: 0.0000001 |
| 530dae0f-cf16-4391-9a94-73e79fba455a | Address on File | Contingent | BTC: 0.0000001 |
| 536e999d-cf4e-46d5-80fa-96e7e03c2aa3 | Address on File | Contingent | BTC: 0.0000001 |
| 53a4b7dc-c694-48fe-8b7e-2f071e4e04cd | Address on File | Contingent | BTC: 0.0000001 |
| 53aecfba-e2e9-43e6-8137-bcb9e66f4840 | Address on File | Contingent | BTC: 0.0000001 |
| 5411d657-18cb-4dcf-929a-1a39980a1c89 | Address on File | Contingent | BTC: 0.0000001 |
| 546ae868-8c00-4f23-9a6e-bb520567abda | Address on File | Contingent | BTC: 0.0000001 |
| 54c68432-58a9-498f-8c8c-c371a0c9c742 | Address on File | Contingent | BTC: 0.0000001 |
| 54edef6f-9fff-4f45-866c-a53eb4619731 | Address on File | | BTC: 0.0000001 |
| 551665a0-6812-4819-b6f6-6fd6f8f6e376 | Address on File | Contingent | BTC: 0.0000001 |
| 55361098-a704-4d1b-b3d1-a811b380401d | Address on File | Contingent | BTC: 0.0000001 |
| 557ac363-c2b0-4e56-a336-eb9491b8f6b7 | Address on File | Contingent | BTC: 0.0000001 |
| 559a669f-4199-4d02-9715-7d2934e17886 | Address on File | Contingent | BTC: 0.0000001 |
| 565927f1-f1f1-4ccc-ae5a-6daf2bceecab | Address on File | Contingent | BTC: 0.0000001 |
| 589eb0a2-a328-4e12-ae02-0c2b2eb074c1 | No Address on File | Contingent | BTC: 0.0000001 |
| 590aaa9d-d09e-4461-81c3-fe74f8ec9212 | Address on File | Contingent | BTC: 0.0000001 |
| 5aa1bf93-4c9c-45c7-9206-6acdc1caf861 | Address on File | Contingent | BTC: 0.0000001 |
| 5ada4f57-e913-4315-a174-0a7b3ca98777 | Address on File | Contingent | BTC: 0.0000001 |
| 5b11bde2-a62d-4c40-86ab-407cfced452c | No Address on File | Contingent | BTC: 0.0000001 |
| 5b1a4cbd-ad57-4ab5-a552-05fb8334db2a | Address on File | Contingent | BTC: 0.0000001 |
| 5ba32e2c-e3fb-4ad3-9a81-5142874531cb | Address on File | | BTC: 0.0000001 |
| 5c1207e1-ec89-4bf7-9198-50af978747ae | Address on File | Contingent | BTC: 0.0000001 |
| 5c916fd8-2fbc-4c28-aa50-6f095b4848fe | Address on File | | BTC: 0.0000001 |
| 5ce527f8-c229-4bd4-be31-5ad0643eed00 | Address on File | Contingent | BTC: 0.0000001 |
| 5e046e2b-d998-480c-bd89-881d2c08b7ca | Address on File | Contingent | BTC: 0.0000001 |
| 5fd20e0d-6865-4cc4-9e60-f8647bd3cf59 | Address on File | Contingent | BTC: 0.0000001 |
| 5fe54d55-804d-417e-9551-ef2765f5fd7b | Address on File | Contingent | BTC: 0.0000001 |
| 6066b4bd-e365-4180-8685-5fc972081bfe | Address on File | Contingent | BTC: 0.0000001 |
| 609f9e0f-cc2c-422f-9925-0a5d64a70c80 | Address on File | Contingent | BTC: 0.0000001 |
| 60bfa0d4-8aa6-48b0-82ec-61fbab7f47d3 | Address on File | Contingent | BTC: 0.0000001 |
| 6154ba79-316c-40e2-a59b-6cbdb49890bf | Address on File | Contingent | BTC: 0.0000001 |
| 6165a5ad-effd-4046-ba3e-5e343ee2d2e0 | Address on File | Contingent | BTC: 0.0000001 |
| 619b9e7c-a735-4c34-8a61-00f722d6538e | Address on File | | BTC: 0.0000001, BTT: 2400247.49 |
| 61fee408-8581-41d1-ad91-cd4b1b8dc006 | Address on File | | BTC: 0.0000001 |
| 62312b3b-4372-4e5f-89f3-78f63915a0d2 | Address on File | Contingent | BTC: 0.0000001 |
| 62384c25-c6c2-4363-b9e9-33a34cb1016d | Address on File | Contingent | BTC: 0.0000001 |
| 625d42e3-6c2c-458b-a3c4-c16c13d86b01 | Address on File | Contingent | BTC: 0.0000001 |
| 626b2024-582f-46ac-8e97-def4b88a23ad | Address on File | | BTC: 0.0000001 |
| 6292b0b5-305f-4bc4-9396-66a626f6f2d3 | Address on File | Contingent | BTC: 0.0000001 |
| 64122e86-f3d6-4e9a-bcfc-dfb9dcdbac9a | Address on File | Contingent | BTC: 0.0000001 |
| 64561a26-4219-4e19-90b6-733a3fb882b0 | Address on File | Contingent | BTC: 0.0000001 |
| 6467b615-c9d4-4035-bcbb-42a6ee2e2178 | Address on File | Contingent | BTC: 0.0000001 |
| 64d5c742-9f42-4faa-89f7-aba36b2618bc | Address on File | Contingent | BTC: 0.0000001 |
| 6512c387-ae0e-4556-aac7-cb95402fad25 | Address on File | | BTC: 0.0000001 |
| 6534dc5a-750f-4b33-8497-36ace0002f4b | Address on File | Contingent | BTC: 0.0000001 |
| 65d1858a-fbeb-4985-a31a-110e1f2ea9ad | Address on File | Contingent | BTC: 0.0000001 |
| 6668daf1-c476-4252-b17f-b729189bc780 | Address on File | Contingent | BTC: 0.0000001 |
| 668c889b-a5af-4c3d-be90-eafb3a631822 | Address on File | Contingent | BTC: 0.0000001 |
| 66fe0620-fbc1-4aad-bb62-ae5d6bc55b43 | Address on File | Contingent | BTC: 0.0000001 |
| 670518b2-bc84-4c7d-a9cf-8b2aeb10f571 | Address on File | Contingent | BTC: 0.0000001 |
| 670d6137-04ad-466e-ba70-716fb7d689d0 | Address on File | Contingent | BTC: 0.0000001 |
| 67a7a4ea-ee04-4378-887a-ad7cf71e6cca | Address on File | Contingent | BTC: 0.0000001 |
| 68299b5c-fcd4-4f3a-93fb-5400051abaeb | Address on File | Contingent | BTC: 0.0000001 |
| 68374c72-b5f9-44e2-8870-db32fa0a0903 | Address on File | Contingent | BTC: 0.0000001 |
| 69eb72fc-2171-44af-8e5e-cf08a0b93845 | Address on File | Contingent | BTC: 0.0000001 |
| 6a64a906-cbeb-437d-9ccc-8f41a7e874bf | Address on File | Contingent | BTC: 0.0000001 |
| 6a7911b9-54df-422d-addb-0b3c9393d6d2 | No Address on File | Contingent | BTC: 0.0000001 |
| 6abf6a13-3597-4904-810c-215cb4270656 | Address on File | Contingent | BTC: 0.0000001 |
| 6ac2ec7d-afd6-4f09-b9a3-cc50a232d436 | Address on File | Contingent | BTC: 0.0000001 |
| 6ac4fbeb-dd0c-4097-b130-74e0fbbd91b4 | Address on File | | BTC: 0.0000001 |
| 6b1e9eb8-1b18-46f1-b056-0efc1bdedb68 | Address on File | Contingent | BTC: 0.0000001 |
| 6bce5dab-4c63-4dc3-beb3-dcf04c797e0f | Address on File | Contingent | BTC: 0.0000001 |
| 6bec3c45-d70c-4de9-8e04-eb6f5f64175a | Address on File | Contingent | BTC: 0.0000001 |
| 6c02891b-71fc-4857-acde-25b2b0bab91e | Address on File | Contingent | BTC: 0.0000001 |
| 6c0dd86c-c0e9-4433-be65-a31ee499dad8 | Address on File | Contingent | BTC: 0.0000001 |

Page 8596 of 9271

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

*(Table continues with numerous account entries. Account IDs are illegible; each row shows "Address on File", "Contingent", and "BTC: 0.00000001".)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

*(Table continues with numerous account entries. Account IDs are illegible; each row shows "Address on File", "Contingent", and "BTC: 0.00000001".)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

*(Table continues with numerous account entries. Account IDs are illegible; each row shows "Address on File", "Contingent", and "BTC: 0.00000001".)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

*(Table continues with numerous account entries. Account IDs are illegible; each row shows "Address on File", "Contingent", and "BTC: 0.00000001".)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

The page consists of four tabular sections (quadrants), each listing customer Account IDs, an Address column ("Address on File" / "Address Not on File" / "No Address on File"), a contingency indicator ("Contingent"), and an Amount of Claim expressed in cryptocurrency balances (BTC, USDT, ETH, etc.). The individual account identifiers and claim amounts are rendered in very small print.

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim Is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense customer deposit data tables, illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular sections of customer deposit data; individual account IDs and claim amounts are not legibly resolvable.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-column table of customer deposit entries; individual Account IDs, addresses listed as "Address on File", claim status "Contingent", and Amounts of Claim — illegible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 394a0bc2-0ee5-4d80-88d8-e6409075dbfc | Address on File | | BTC: 0.00000007 |
| 39554c5e-0adb-4613-94d8-fcd4a1864c20 | Address on File | | BTC: 0.00000007 |
| 39b042c4-10b4-43e2-b638-a8c329dd51a4 | Address on File | Contingent | BTC: 0.00000007 |
| 3a850f47-e0b3-448b-a9d0-eee7d14d5cc1 | Address on File | Contingent | BTC: 0.00000007 |
| 3a9e2450-b4d4-4b5a-a49f-8c27baccf513 | Address on File | Contingent | BTC: 0.00000007 |
| 3aab7ba0-d0b8-4735-b745-819f6386ad34 | Address on File | Contingent | BTC: 0.00000007 |
| 3af9cc0c-c4c6-4549-8da5-45d3a4958522 | Address on File | Contingent | BTC: 0.00000007 |
| 3b30a90d-7aa3-4616-a9f4-24b47c10ffc8 | Address on File | Contingent | BTC: 0.00000007 |
| 3b4c9e5c-dbf5-4ca8-b5f2-6b58a69db2e8 | Address on File | | BTC: 0.00000007 |
| 3bb76761-d042-487e-9d27-0a185fb86def | Address on File | Contingent | BTC: 0.00000007 |
| 3bdea0cb-e2f2-4454-89ac-2e1f7dc05c34 | Address on File | Contingent | BTC: 0.00000007 |
| 3c195ab9-e40d-4f7f-b54d-8770f41c8449 | Address on File | Contingent | BTC: 0.00000007 |
| 3c535079-15ef-4c23-b02d-fc59c5580905 | Address on File | Contingent | BTC: 0.00000007 |
| 3c7b34cc-400c-4809-b7fc-26cac6411cb9 | Address on File | Contingent | BTC: 0.00000007 |
| 3c9576c9-f198-4ea3-83d5-d6876adb3434 | Address on File | Contingent | BTC: 0.00000007 |
| 3ccf95b1-f30b-4605-84c9-9716fcbccdf7 | Address on File | Contingent | BTC: 0.00000007 |
| 3cd3e102-b36f-4ebe-90f6-6c11899c3685 | Address on File | Contingent | BTC: 0.00000007 |
| 3cedb306-05f5-41e6-bb0f-6f020ba8ac9d | Address on File | Contingent | BTC: 0.00000007 |
| 3cfcd288-8c52-4a13-95b3-6ec0d7e243e7 | Address on File | Contingent | BTC: 0.00000007 |
| 3da61212-6ab8-4ab6-b14b-bf476b4351b0 | Address on File | Contingent | BTC: 0.00000007 |
| 3e2431d5-8daa-46bf-85ce-6d5e1045f111 | Address on File | | BTC: 0.00000007 |
| 3e7b3f83-84eb-4197-99d7-8d284a4d3a95 | Address on File | Contingent | BTC: 0.00000007 |
| 3ed7979d-1457-4856-8fc4-f1d7c47025f9 | Address on File | Contingent | BTC: 0.00000007 |
| 3eedc43d-e634-412d-8512-aa85219fcb96 | Address on File | Contingent | BTC: 0.00000007 |
| 3f1077c3-6da0-4868-a393-23f5dfba5420 | Address on File | Contingent | BTC: 0.00000007 |
| 3fb1882b-f5c0-416e-a5b7-c065470c693e | Address on File | Contingent | BTC: 0.00000007 |
| 3fea7906-8f48-480a-a4c7-781b829e375e | Address on File | Contingent | BTC: 0.00000007 |
| 407a21a1-d9f1-4f9f-84b1-ebfe9997c97c | Address on File | Contingent | BTC: 0.00000007 |
| 409f1f8c-82c1-4a88-aaf4-1f71e22bfd5a | Address on File | Contingent | BTC: 0.00000007 |
| 40aa7329-27db-47c6-9061-16e3c24a2a35 | Address on File | Contingent | BTC: 0.00000007 |
| 40b3f0e5-f8cb-4c49-8706-fc17367f4589 | Address on File | Contingent | BTC: 0.00000007 |
| 419350b1-d9ba-429e-9f89-e73d2aaefa25 | No Address on File | Contingent | BTC: 0.00000007 |
| 42013cdf-0c06-4a0a-8290-328f4c7db534 | Address on File | Contingent | BTC: 0.00000007 |
| 42332f5d-fc4b-4eb0-bf7f-e0b629e7f139 | Address on File | Contingent | BTC: 0.00000007 |
| 423cef06-557c-48ba-8883-4f94b815850a | Address on File | Contingent | BTC: 0.00000007 |
| 425b70b8-76ee-4650-8259-7121d51ff1a9 | Address on File | Contingent | BTC: 0.00000007 |
| 42873a54-62f6-4912-bc8a-55013fbe690a | Address on File | Contingent | BTC: 0.00000007 |
| 42af11ff-f38f-402f-aa3f-a1b29911061c | Address on File | Contingent | BTC: 0.00000007 |
| 42cd505e-fdc7-4bf6-8674-f679406fff20 | Address on File | Contingent | BTC: 0.00000007 |
| 430b91cd-cec1-4f34-8c1c-e4058869b603 | Address on File | Contingent | BTC: 0.00000007 |
| 43324805-8930-45ca-8020-10273b1b4f0a | Address on File | | BTC: 0.00000007 |
| 4349a914-7910-4365-a8fb-80db174a4247 | Address on File | Contingent | BTC: 0.00000007 |
| 4393504a-8ab8-4cf5-b99e-2978dc6a53f5 | Address on File | Contingent | BTC: 0.00000007 |
| 43b9ebe5-a47e-4b86-9c7c-e4ff53b490e3 | Address on File | Contingent | BTC: 0.00000007 |
| 440a5a44-cca6-4260-9e20-d909ee7202c4 | Address on File | Contingent | BTC: 0.00000007 |
| 446ccb3b-6091-4e56-9cdd-3e67ee515b6b | Address on File | | BTC: 0.00000007 |
| 44732cbe-b4d8-49f7-b30e-2092d94b845c | Address on File | Contingent | BTC: 0.00000007 |
| 44b1a5b2-5fd1-44fa-b239-29721c2ab678 | Address on File | Contingent | BTC: 0.00000007 |
| 454f89d7-8264-4279-bbf7-553b56ffd1a1 | No Address on File | Contingent | BTC: 0.00000007 |
| 4570a84a-094d-47f2-adbb-6b41d561627b | Address on File | Contingent | BTC: 0.00000007 |
| 458707c2-e5ce-4afc-afd5-6a5a7b379bb8 | Address on File | | BTC: 0.00000007 |
| 4591c57f-86b6-4777-a7ef-8e01a36efc99 | Address on File | Contingent | BTC: 0.00000007 |
| 4618e1f4-8eea-4430-b6e3-4e8685f58e46 | Address on File | | BTC: 0.00000007 |
| 4660e7f4-b960-410a-b899-a092eb3a420c | Address on File | Contingent | BTC: 0.00000007 |
| 467d7db7-f32a-43e7-8ac6-24cf1e1eab3e | Address on File | Contingent | BTC: 0.00000007 |
| 472b2470-e997-4d0f-aca1-80e7495872e5 | Address on File | Contingent | BTC: 0.00000007 |
| 47671985-5317-4fa3-8a6d-2c8e00f737e2 | Address on File | Contingent | BTC: 0.00000007 |
| 47bfd02c-3699-41ac-a475-006e55b69697 | Address on File | Contingent | BTC: 0.00000007 |
| 484a9358-ac8c-45f8-97f5-cef74ca97c14 | Address on File | Contingent | BTC: 0.00000007 |
| 48b02958-c5e3-4643-a363-d74c19df510a | Address on File | Contingent | BTC: 0.00000007 |
| 4940b7a4-dff6-4547-befc-f3c620d746d6 | Address on File | Contingent | BTC: 0.00000007 |
| 496e1453-7c23-4a48-9577-55d3c918cd2f | Address on File | Contingent | BTC: 0.00000007 |
| 49920eeb-e959-4aff-bfe8-a8e7dbdac676 | Address on File | Contingent | BTC: 0.00000007 |
| 49a82968-2809-4cf7-80e4-2c546e6eeab7 | Address on File | Contingent | BTC: 0.00000007 |
| 49b87b98-0b86-44ee-a460-546304a8c0af | Address on File | Contingent | BTC: 0.00000007 |
| 49f05b31-6269-43c5-b1f1-068dcf5636fa | Address on File | Contingent | BTC: 0.00000007 |
| 4a03b3c3-aa14-4c6f-9f74-234eda58e0a1 | Address on File | Contingent | BTC: 0.00000007 |
| 4a0bd42a-694f-44fa-a9e6-492c2b02d9f7 | Address on File | Contingent | BTC: 0.00000007 |
| 4aca7821-3245-4031-856f-cd34e1415c54 | Address on File | Contingent | BTC: 0.00000007 |
| 4ace6a37-b4d2-4997-9d98-026edc5fe513 | Address on File | Contingent | BTC: 0.00000007 |
| 4ad7caec-1348-47cc-a85a-18fca43f2dd9 | Address on File | Contingent | BTC: 0.00000007 |
| 4b0cfbc6-8ac1-47f2-b29b-c1a70a967bbc | Address on File | Contingent | BTC: 0.00000007 |
| 4b4bc0ae-27fb-4b59-b8f0-74cf13477796 | Address on File | Contingent | BTC: 0.00000007 |
| 4c276b1d-83c7-4ac4-87f8-c05b979c9f02 | Address on File | Contingent | BTC: 0.00000007 |
| 4c377dc8-df58-4bdd-8eec-e7cfbfbad044 | Address on File | Contingent | BTC: 0.00000007 |
| 4c379930-9d43-4dec-8077-ebe3cada50d2 | Address on File | Contingent | BTC: 0.00000007 |
| 4dc50cce-449b-4478-b101-8ab3422690fd | Address on File | | BTC: 0.00000007 |
| 4ddd92d9-cb40-4ea5-a85a-013076849be8 | Address on File | Contingent | BTC: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dea0a93-ce01-4b6d-b535-e2c75a1bbd2a | Address on File | Contingent | BTC: 0.00000007 |
| 4dfc6839-0ef4-43fd-88d6-7e91992d7939 | Address on File | Contingent | BTC: 0.00000007 |
| 4e0fd9ef-a92d-4b4d-8b4d-b50e5ca180cc | Address on File | Contingent | BTC: 0.00000007 |
| 4ea7536a-4543-4e90-9400-ec653df20cfc | Address on File | Contingent | BTC: 0.00000007 |
| 4f2b447e-fbeb-4307-bff2-d35fe541797c | Address on File | Contingent | BTC: 0.00000007 |
| 4fa64e0d-4c4f-466a-bb59-d87fbd1913f2 | Address on File | Contingent | BTC: 0.00000007 |
| 501208a7-b6a2-4a09-931a-09242572c3c2 | Address on File | Contingent | BTC: 0.00000007 |
| 50151119-a5ea-480b-b11c-eac8aca293fd | Address on File | | BTC: 0.00000007 |
| 50453a62-1518-43ce-abac-41237019ff81 | Address on File | Contingent | BTC: 0.00000007 |
| 5072ca41-fa85-4a90-9a2b-a4cbdb2b0e9a | Address on File | Contingent | BTC: 0.00000007 |
| 50cd7c54-c757-4d15-856d-b72f0e03d137 | Address on File | Contingent | BTC: 0.00000007 |
| 516d85b1-be98-4a78-8df7-2c5b675e6a96 | Address on File | | BTC: 0.00000007 |
| 5198ab82-0934-448c-ab07-ed6a6e803431 | Address on File | Contingent | BTC: 0.00000007 |
| 51c5f0c9-1531-492e-98b3-05d4a04557f6 | Address on File | Contingent | BTC: 0.00000007 |
| 51c953ba-b289-4dac-8765-9c715854cdc3 | Address on File | Contingent | BTC: 0.00000007 |
| 51e0c963-7e1a-4327-bd90-e1ed4c2c6585 | Address on File | Contingent | BTC: 0.00000007 |
| 52016fb4-4f86-40d9-9ca3-754487376f93 | Address on File | Contingent | BTC: 0.00000007 |
| 524f8bda-0165-424d-a2a3-33856a61ba06 | Address on File | Contingent | BTC: 0.00000007 |
| 52866ee1-3676-4e66-bf11-ea90f5774257 | Address on File | Contingent | BTC: 0.00000007 |
| 5320e80c-b659-43aa-b04f-c29d73d27e92 | Address on File | Contingent | BTC: 0.00000007 |
| 532b118b-14a3-4675-be33-1b81d8588ec4 | Address on File | Contingent | BTC: 0.00000007 |
| 5331bc72-2b49-4954-ac9f-cd8235cb2e3d | Address on File | Contingent | BTC: 0.00000007 |
| 53df2f5a-c4c9-445b-8e33-84def4942df8 | Address on File | Contingent | BTC: 0.00000007 |
| 54496404-6727-4e35-a380-807780dbcac3 | No Address on File | Contingent | BTC: 0.00000007 |
| 5468765f-7597-4708-be3a-4695b2f44de2 | Address on File | Contingent | BTC: 0.00000007 |
| 54742a23-9811-47e5-a16e-add0aa00e16a | Address on File | Contingent | BTC: 0.00000007 |
| 54908329-da7d-445b-bb3c-b978be3f1b72 | Address on File | Contingent | BTC: 0.00000007 |
| 54bcf025-4584-4dc3-8f89-2d5878f49a58 | Address on File | Contingent | BTC: 0.00000007 |
| 54f15937-7448-467f-831c-8fb83aecb2f3 | Address on File | Contingent | BTC: 0.00000007 |
| 556f5f19-79af-418f-ba5f-26d4b791960b | Address on File | Contingent | BTC: 0.00000007 |
| 55843dff-322d-40a6-b269-e5918fc18830 | Address on File | Contingent | BTC: 0.00000007 |
| 558d14fc-7063-41ea-83ce-383baf7deaaa | Address on File | Contingent | BTC: 0.00000007 |
| 55d850be-c43e-4502-8b97-e0d0f6b0bca4 | Address on File | Contingent | BTC: 0.00000007 |
| 56147d8c-8ed4-4605-bf9d-6272588e6648 | Address on File | Contingent | BTC: 0.00000007 |
| 56466134-392f-4ea7-849f-8a1b2d35aa27 | Address on File | Contingent | BTC: 0.00000007 |
| 567d7184-9f66-4476-9a02-ceb24a35e218 | Address on File | Contingent | BTC: 0.00000007 |
| 569533b0-19fb-42c1-87c1-16587df97c93 | Address on File | Contingent | BTC: 0.00000007 |
| 56e41ddd-f039-4db5-b7a1-cf7c289e9d1c | Address on File | Contingent | BTC: 0.00000007 |
| 56ff5723-ca10-4a6d-9e0d-eea3bc84e583 | Address on File | Contingent | BTC: 0.00000007 |
| 570435f5-ad09-4c7e-b782-7c952357f72a | Address on File | Contingent | BTC: 0.00000007 |
| 575f653d-8a84-418f-accb-9947e2e3460d | Address on File | Contingent | BTC: 0.00000007 |
| 579b4104-714d-479a-922a-72b7711fef9c | Address on File | Contingent | BTC: 0.00000007 |
| 58c08f5c-fb6d-4bb3-b0bb-33c26bb36d6b | Address on File | Contingent | BTC: 0.00000007 |
| 591aa0ad-4a4b-443b-b803-6ebb10826fef | Address on File | Contingent | BTC: 0.00000007 |
| 59de3215-8b92-45ae-89ca-a6a712b8b0a5 | Address on File | Contingent | BTC: 0.00000007 |
| 59e38342-94f5-412f-903c-b9f236f5f560 | Address on File | Contingent | BTC: 0.00000007 |
| 5a118162-eaf7-4d16-bd62-bd7619b29e85 | No Address on File | Contingent | BTC: 0.00000007 |
| 5ade2390-ca6f-4ba2-baeb-8de68712535b | Address on File | Contingent | BTC: 0.00000007 |
| 5bd3a846-ed00-469b-9e19-b7bb89efd2d0 | Address on File | Contingent | BTC: 0.00000007 |
| 5be55e4f-d728-44c1-8041-500e19cab525 | Address on File | Contingent | BTC: 0.00000007 |
| 5c2dd159-8918-4f41-9f6a-573041639548 | Address on File | Contingent | BTC: 0.00000007 |
| 5cbbe9bb-e88b-4d07-80a5-4c3a0cf9c388 | Address on File | Contingent | BTC: 0.00000007 |
| 5cc526f6-11fa-47ad-a09d-6298e5418e71 | Address on File | Contingent | BTC: 0.00000007 |
| 5ce9a5d2-54c4-4669-8191-0da101a8f6cc | Address on File | Contingent | BTC: 0.00000007 |
| 5cfe1dae-e1b7-4567-ab6f-e95f181d2f92 | Address on File | Contingent | BTC: 0.00000007 |
| 5d8d1616-0809-4090-a2a2-5f214bd6796f | Address on File | Contingent | BTC: 0.00000007 |
| 5dd21c65-ea2d-45c3-87f9-861a517a5263 | Address on File | Contingent | BTC: 0.00000007 |
| 5e0c17fd-d64a-4992-adf8-44393d19cede | Address on File | Contingent | BTC: 0.00000007 |
| 5e3aa03a-6d3b-40ab-bb78-fb27653aa79b | Address on File | Contingent | BTC: 0.00000007 |
| 5e44c42d-2928-4cb2-94dc-437fa3dcef30 | Address on File | Contingent | BTC: 0.00000007 |
| 5e4688e0-2c78-4199-a18d-17962a6a83bb | Address on File | Contingent | BTC: 0.00000007 |
| 5ea4c1c6-fab9-4b23-8d35-dd71246555f3 | Address on File | Contingent | BTC: 0.00000007 |
| 5ec9e386-62c8-4bbe-a267-c765e3a9dbae | Address on File | Contingent | BTC: 0.00000007 |
| 5edfa825-e013-4436-912b-2c48f4b03099 | Address on File | Contingent | BTC: 0.00000007 |
| 5ef6ff46-0d09-4c7d-b69f-29623138d99d | Address on File | Contingent | BTC: 0.00000007 |
| 5efc644d-29b1-4a98-948a-202f82847203 | Address on File | Contingent | BTC: 0.00000007 |
| 5efd7b2f-95ce-4822-b0d6-8cb975a67cf9 | Address on File | Contingent | BTC: 0.00000007 |
| 5f02cad0-a06e-4954-9f27-a6babc370804 | Address on File | Contingent | BTC: 0.00000007 |
| 5f3bba71-7484-4d01-99be-244b6fffcfe5 | Address on File | Contingent | BTC: 0.00000007 |
| 5f3f4a2a-51a4-423f-a36d-f0c40a3281ff | Address on File | Contingent | BTC: 0.00000007 |
| 5fa9ed5b-5f50-4d18-968d-91e4046a3095 | Address on File | Contingent | BTC: 0.00000007 |
| 5fb835af-dd42-4009-b6ff-8c8d5bffb5bc | Address on File | Contingent | BTC: 0.00000007 |
| 5fba7b53-835f-48cf-92ed-2a0db46a4db9 | Address on File | Contingent | BTC: 0.00000007 |
| 5fdbd850-2529-417f-a706-af09af7fddba | Address on File | Contingent | BTC: 0.00000007 |
| 6007ee90-7f0c-4c1f-ad30-00da71d100f5 | Address on File | Contingent | BTC: 0.00000007 |
| 614b9e18-8681-4711-ba77-a8d181870ae3 | Address on File | Contingent | BTC: 0.00000007 |
| 61ab63b2-565a-421c-877b-22f859660b14 | Address on File | Contingent | BTC: 0.00000007 |
| 61bfd483-505e-4f8a-a3e6-c6f29713aa35 | Address on File | Contingent | BTC: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | Address on File | | BTC: 0.00000007 |
| 6206f6a0-e7df-42dd-a8e7-1ec669e831ba | Address on File | Contingent | BTC: 0.00000007 |
| 62242cfc-69e7-44c0-ab0e-e999939656c4 | Address on File | Contingent | BTC: 0.00000007 |
| 624d5aec-9687-4c16-902a-d13e8b7c14bf | No Address on File | Contingent | BTC: 0.00000007 |
| 62ae9746-e4da-40ca-911e-2c030ed6f5d1 | Address on File | Contingent | BTC: 0.00000007 |
| 62c40237-3784-4a51-98ad-1e7b4846eb30 | Address on File | Contingent | BTC: 0.00000007 |
| 62c88b6d-6eda-4acc-b31c-181ba58ea01b | Address on File | Contingent | BTC: 0.00000007 |
| 6405259d-c303-46b1-8e4b-36772068eba8 | Address on File | Contingent | BTC: 0.00000007 |
| 651745f9-366c-4825-a3ef-9519d1fc827c | Address on File | Contingent | BTC: 0.00000007 |
| 653b9f5f-5e70-40fb-84f4-7d00d5657516 | Address on File | Contingent | BTC: 0.00000007 |
| 65785290-ecb1-4918-b341-8da54df25cf0 | Address on File | Contingent | BTC: 0.00000007 |
| 65854724-ba2c-48ba-9057-cdfb0f4525fa | Address on File | Contingent | BTC: 0.00000007 |
| 6589935c-8130-4d82-8fa4-8f766c7aae4c | Address on File | Contingent | BTC: 0.00000007 |
| 663e2158-888e-4dec-99c7-e0ec225d7e58 | Address on File | Contingent | BTC: 0.00000007 |
| 669508ad-c0bb-4c40-8e79-23e4e0c010fa | Address on File | Contingent | BTC: 0.00000007 |
| 66f4a757-4e44-4d51-aedc-3337640537c5 | Address on File | | BTC: 0.00000007 |
| 671b892f-70d9-45ed-a21f-99a5b08901c3 | Address on File | Contingent | BTC: 0.00000007 |
| 681d69ee-9397-472c-93ff-8c2647cab080 | Address on File | Contingent | BTC: 0.00000007 |
| 683b5bde-8001-413f-9ef2-b13dae7437ff | Address on File | Contingent | BTC: 0.00000007 |
| 68786195-419c-457f-be86-a0f085467dc1 | Address on File | Contingent | BTC: 0.00000007 |
| 68b2eb4f-86e1-4760-95d6-b57d851876cf | Address on File | Contingent | BTC: 0.00000007 |
| 6990d129-e15c-4a76-ac86-d3db953d6225 | Address on File | Contingent | BTC: 0.00000007 |
| 69a0e3e2-3552-49f8-9f18-00beffdb1945 | Address on File | Contingent | BTC: 0.00000007 |
| 69d58196-cfa7-45ba-a039-28b89f2bde52 | Address on File | Contingent | BTC: 0.00000007 |
| 6add4d4e-123f-4490-adcb-372577c034f1 | Address on File | Contingent | BTC: 0.00000007 |
| 6af05b2e-a905-49d2-86c7-8d6abeb1c1f0 | Address on File | Contingent | BTC: 0.00000007 |
| 6b2e06e9-eb03-4f40-bba4-91a0ba67be2c | Address on File | Contingent | BTC: 0.00000007 |
| 6ba7267a-a8fd-4592-a4b2-a5ac53109a83 | Address on File | Contingent | BTC: 0.00000007 |
| 6bd02208-e523-44d4-83b4-4859f2d7b738 | Address on File | Contingent | BTC: 0.00000007 |
| 6bde8a62-7090-4087-af1f-d1f58f2100ad | Address on File | Contingent | BTC: 0.00000007 |
| 6c3977e2-7962-40cb-87b4-ce948c9f32c5 | Address on File | Contingent | BTC: 0.00000007 |
| 6c852378-70a6-49be-833c-183dc5fe8630 | Address on File | Contingent | BTC: 0.00000007 |
| 6cd9ac83-22c6-4f48-b510-89bde4c44571 | Address on File | Contingent | BTC: 0.00000007 |
| 6cf6fc5e-87f0-4665-b6d9-486dd6ebf638 | Address on File | Contingent | BTC: 0.00000007 |
| 6d19e02e-1c5d-4592-bf33-ebb11ff7990f | Address on File | Contingent | BTC: 0.00000007 |
| 6d3e39c4-ec86-454d-b232-1d871ad0457e | Address on File | Contingent | BTC: 0.00000007 |
| 6dd0770f-bc4c-40be-9cf4-e4f87a60423b | Address on File | Contingent | BTC: 0.00000007 |
| 6e8602b0-1d0c-49c4-984b-463e299933eb | Address on File | Contingent | BTC: 0.00000007 |
| 6ea36feb-037e-4448-b461-8177f6cc31e2 | Address on File | Contingent | BTC: 0.00000007 |
| 6f232e31-3a16-4dc7-abdf-f289cfbd3d13 | Address on File | | BTC: 0.00000007 |
| 6fa1926f-8f73-4eea-9826-58ec4569f91b | Address on File | Contingent | BTC: 0.00000007 |
| 6fbccae1-e316-4796-9da1-760b86cb7294 | Address on File | Contingent | BTC: 0.00000007 |
| 70516b46-0a5d-4ba8-a4b4-14120208ff34 | Address on File | Contingent | BTC: 0.00000007 |
| 709f072e-9c92-42e2-9a0c-8e0817611a59 | Address on File | Contingent | BTC: 0.00000007 |
| 70a986dd-66d3-434f-865d-8522e7575dee | No Address on File | Contingent | BTC: 0.00000007 |
| 70b02ab5-5e2c-4513-8c97-6598cead40cc | Address on File | Contingent | BTC: 0.00000007 |
| 720b80ed-ee2c-4817-93d4-e40dcdf361db | Address on File | Contingent | BTC: 0.00000007 |
| 72dd1191-3654-4821-b457-41ea0286f150 | Address on File | Contingent | BTC: 0.00000007 |
| 73387a9e-6f6d-465e-aadd-ef0dc6372f90 | Address on File | Contingent | BTC: 0.00000007 |
| 7343a846-b38a-48e3-96b9-bb6619500850 | Address on File | | BTC: 0.00000007 |
| 7350365b-b7e1-4699-bd44-f66a3911de47 | Address on File | Contingent | BTC: 0.00000007 |
| 73ef620b-9350-4c55-a411-06d0a4253011 | Address on File | Contingent | BTC: 0.00000007 |
| 741796d8-2793-4456-b858-21f0e8db0794 | Address on File | Contingent | BTC: 0.00000007 |
| 7456b408-7776-40ee-b23c-4ba127f3643d | Address on File | Contingent | BTC: 0.00000007 |
| 750bb7b8-fc26-415a-b404-6fe3057c087f | Address on File | Contingent | BTC: 0.00000007 |
| 75373d22-4e6e-438f-805a-854c778c727b | Address on File | Contingent | BTC: 0.00000007 |
| 756e86df-318f-4535-a69d-ecbb8bc702dd | Address on File | Contingent | BTC: 0.00000007 |
| 7588a557-0380-4d5b-8790-e9f1de85896c | Address on File | Contingent | BTC: 0.00000007 |
| 75a0d930-1468-448f-89df-0059b2594681 | Address on File | Contingent | BTC: 0.00000007 |
| 7617569a-7261-4d95-b11d-ab12e4c0b990 | Address on File | Contingent | BTC: 0.00000007 |
| 76460ace-cc56-4566-ab03-b1621ea38d78 | Address on File | | BTC: 0.00000007 |
| 76b120bf-7dd8-44c6-8876-8239b70cd839 | Address on File | Contingent | BTC: 0.00000007 |
| 76b67653-05b8-4495-9147-0247b7876dc5 | Address on File | Contingent | BTC: 0.00000007 |
| 780dbd64-b9c0-4fdb-a628-8bd7ff8cee15 | Address on File | Contingent | BTC: 0.00000007 |
| 7871fa3e-c0cf-4aed-974b-5da670d910a1 | Address on File | Contingent | BTC: 0.00000007 |
| 787a3fa9-5d95-4a96-ba72-dccdd6d598f8 | Address on File | | BTC: 0.00000007 |
| 78b31ff8-0084-40fb-a8df-a6b74c537d60 | Address on File | Contingent | BTC: 0.00000007 |
| 78b88863-de0c-4fce-b604-bfdb7b27cbb6 | Address on File | Contingent | BTC: 0.00000007 |
| 78b9c551-8e90-44ed-97b3-dae69ed98f08 | Address on File | Contingent | BTC: 0.00000007 |
| 78bfc476-9b87-449b-abf1-ed6dc4a5bc0b | Address on File | Contingent | BTC: 0.00000007 |
| 795a3715-f4a2-4a40-af0a-11d8652a12fd | Address on File | Contingent | BTC: 0.00000007 |
| 7966aede-46d5-495a-92ae-97eea495edcc | Address on File | Contingent | BTC: 0.00000007 |
| 798d67eb-7c7f-4f30-8cc7-7a887c421349 | Address on File | Contingent | BTC: 0.00000007 |
| 799c6a79-ae0e-461f-9834-90f3628991c3 | Address on File | Contingent | BTC: 0.00000007 |
| 79b655d0-6e2d-4d35-80d4-0ec673b96259 | Address on File | Contingent | BTC: 0.00000007 |
| 79edd80d-5940-42ef-bdb7-cc558cd530cd | Address on File | Contingent | BTC: 0.00000007 |
| 7a54272d-3074-4266-8f50-9e8efd7b3bfb | Address on File | Contingent | BTC: 0.00000007 |
| 7ac18652-636e-41ee-80bc-d249b9d90eca | Address on File | Contingent | BTC: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7af67441-7dec-43b3-85fa-6b9b735467a6 | Address on File | Contingent | BTC: 0.00000007 |
| 7b5c4829-59f4-4e8b-b1ed-77554d352e5a | Address on File | Contingent | BTC: 0.00000007 |
| 7c566e73-7d5c-43a4-bce2-98b9b433ba17 | Address on File | Contingent | BTC: 0.00000007 |
| 7c6b43da-dd1d-49a2-a5a0-98c445f26dcc | Address on File | Contingent | BTC: 0.00000007 |
| 7cac3255-1be7-4720-9246-bbfe3ec5d825 | Address on File | Contingent | BTC: 0.00000007 |
| 7cfab1d8-fcc6-4627-9579-49e09680f2f6 | Address on File | Contingent | BTC: 0.00000007 |
| 7d038e5e-0b2f-414e-93cd-e0aea58761f2 | Address on File | Contingent | BTC: 0.00000007 |
| 7d7a121a-1dd5-4513-b94c-fd04a0ef7b49 | Address on File | Contingent | BTC: 0.00000007 |
| 7d9eb53b-abe1-4860-9f17-dc0346a92740 | Address on File | | BTC: 0.00000007 |
| 7dec0bca-ce10-4f65-9562-3e3be7724532 | Address on File | Contingent | BTC: 0.00000007 |
| 7dfc90a3-dee0-49a5-b57b-cc64e86d876c | Address on File | Contingent | BTC: 0.00000007 |
| 7dfca7c8-2e95-41c4-8a69-72e1cb032798 | Address on File | Contingent | BTC: 0.00000007 |
| 7e4d5210-7457-4d8b-beb9-5d99b3260dd4 | Address on File | Contingent | BTC: 0.00000007 |
| 7e7d7fd7-8074-4fec-8cfc-b408c576c9fc | Address on File | Contingent | BTC: 0.00000007 |
| 7eb767e5-0774-40e8-b81c-abca863a6d79 | Address on File | Contingent | BTC: 0.00000007 |
| 7ec37d2f-44d3-454f-89cc-ffdd4fa567c9 | Address on File | Contingent | BTC: 0.00000007 |
| 7f0b547c-74fe-4542-835d-4d23722ae563 | Address on File | Contingent | BTC: 0.00000007 |
| 7f103f39-7bd0-40f0-8901-8d214c300577 | Address on File | Contingent | BTC: 0.00000007 |
| 7f3f2b89-1640-4f69-84f0-eaea4fc7ee87 | Address on File | Contingent | BTC: 0.00000007 |
| 7f4bc340-0103-4b44-84c1-1310e191ea27 | Address on File | Contingent | BTC: 0.00000007 |
| 80581431-460c-4c6d-8c98-68d6348d5f3f | Address on File | Contingent | BTC: 0.00000007 |
| 80f0b17d-8ff2-4a0c-8d82-eb46fcca7dd8 | Address on File | Contingent | BTC: 0.00000007 |
| 81177daf-4bd4-4de4-bb9b-3981356c179a | Address on File | Contingent | BTC: 0.00000007 |
| 8127ffc0-9797-4c97-9af0-eee32c3b7701 | Address on File | Contingent | BTC: 0.00000007 |
| 816bd680-703e-4599-adc2-dbcb1a6df3e7 | Address on File | | BTC: 0.00000007 |
| 8184ac82-5ed8-44b0-8b66-b5e26e950b5d | Address on File | Contingent | BTC: 0.00000007 |
| 81bc1485-37ba-445b-b085-f40207636139 | Address on File | Contingent | BTC: 0.00000007 |
| 81d30335-cb09-4dcf-9cdb-bd1f013ea85d | Address on File | Contingent | BTC: 0.00000007 |
| 82cd19de-5220-4ce4-8303-7f8552330a11 | Address on File | Contingent | BTC: 0.00000007 |
| 82f42e4c-4bd3-4f34-a877-f482cf1da1d7 | Address on File | | BTC: 0.00000007 |
| 834442a0-f65c-4525-b85f-54a8a16f9deb | Address on File | Contingent | BTC: 0.00000007 |
| 83b34fd3-71ff-4e0a-8500-1c5b51986556 | Address on File | Contingent | BTC: 0.00000007 |
| 83ef010d-40b8-4366-a150-85c7a8edb0c4 | Address on File | Contingent | BTC: 0.00000007 |
| 85103661-bd02-4fb6-b71b-810e7f57dd74 | Address on File | Contingent | BTC: 0.00000007 |
| 853102cb-7e36-4927-9ebf-e16377777a8f | Address on File | Contingent | BTC: 0.00000007 |
| 85523386-bfac-4188-ad4f-c5bcbb0cd5e5 | Address on File | Contingent | BTC: 0.00000007 |
| 85610238-7dcd-4c3a-802c-4c33abb3db67 | Address on File | Contingent | BTC: 0.00000007 |
| 85fe590d-27d5-4cfc-8d2e-c8388c45c150 | Address on File | Contingent | BTC: 0.00000007 |
| 8605cfc4-97f1-437e-94c8-25b5e25b4863 | Address on File | | BTC: 0.00000007 |
| 8642e272-5309-4698-8680-c7555c05cd6e | Address on File | Contingent | BTC: 0.00000007 |
| 8648acd1-5eb4-4e0b-b74c-f1a96ce2b75c | Address on File | Contingent | BTC: 0.00000007 |
| 86502ed6-9a63-4b85-926a-8ba6eb9c834b | Address on File | Contingent | BTC: 0.00000007 |
| 86c7614c-f2cc-40ab-b57e-6edc65cbf2d6 | Address on File | Contingent | BTC: 0.00000007 |
| 86fc2c23-bd8d-473e-8276-59d479f1b230 | Address on File | Contingent | BTC: 0.00000007 |
| 87d0da3d-fcc1-4f0a-a01b-af03bcd1320b | Address on File | Contingent | BTC: 0.00000007 |
| 887cb761-9655-4ef9-913e-4b87b6820125 | Address on File | Contingent | BTC: 0.00000007 |
| 88c24713-0848-4099-9f37-2351a0bcea88 | Address on File | Contingent | BTC: 0.00000007 |
| 89ea7a48-5e53-4ec5-b1f6-d3dd544ee1b1 | Address on File | Contingent | BTC: 0.00000007 |
| 8a55b4d2-4204-4d98-8bda-34b89b3a8448 | Address on File | Contingent | BTC: 0.00000007 |
| 8be8263e-9d87-468f-9e08-15ee1c6d5235 | Address on File | Contingent | BTC: 0.00000007 |
| 8c35e4da-18d0-4cf0-afea-4e3f368c48b5 | Address on File | Contingent | BTC: 0.00000007 |
| 8c3ea070-566a-4fce-846c-204365ef5bd6 | Address on File | Contingent | BTC: 0.00000007 |
| 8c5503df-5b64-4cf7-ad95-b62d97cb6842 | Address on File | Contingent | BTC: 0.00000007 |
| 8c5a2617-902e-4a37-9382-2836a4bd60e8 | Address on File | Contingent | BTC: 0.00000007 |
| 8cd366d7-cf0e-4489-b920-b9036a4413fb | No Address on File | Contingent | BTC: 0.00000007 |
| 8cf4483d-3bd7-4e8a-9812-4d8ca703a2b2 | Address on File | Contingent | BTC: 0.00000007 |
| 8d636f91-efab-4a2f-bcd9-844aa49df748 | Address on File | Contingent | BTC: 0.00000007 |
| 8d6d4ca3-eace-4c27-93b3-484be8b3ce16 | Address on File | Contingent | BTC: 0.00000007 |
| 8e5bd2b7-f877-4ffb-88a1-1ee88fbc541e | Address on File | Contingent | BTC: 0.00000007 |
| 8e84bbe1-7d48-443e-a3b5-fe4638fd4e45 | Address on File | Contingent | BTC: 0.00000007 |
| 8edea41d-2ba3-436f-ac26-82f44eefa879 | Address on File | Contingent | BTC: 0.00000007 |
| 8f44dcf5-4f26-480f-931f-39f27ff2edec | Address on File | Contingent | BTC: 0.00000007 |
| 8ff06bae-4c91-4518-8432-c59a66d08a7c | Address on File | Contingent | BTC: 0.00000007 |
| 8ffd72a7-3f23-4378-bc9f-2ec9c6b95c82 | Address on File | Contingent | BTC: 0.00000007 |
| 9062e8a5-6337-4a03-a3a1-914da25fca31 | Address on File | Contingent | BTC: 0.00000007 |
| 908c51ce-35cc-479b-881f-a2c90678de6f | Address on File | Contingent | BTC: 0.00000007 |
| 90cf5b48-2765-42dd-980e-2faa7683df09 | Address on File | | BTC: 0.00000007 |
| 90f303ee-bfb2-41ee-97d3-9d68445138b1 | Address on File | Contingent | BTC: 0.00000007 |
| 910a135b-1f65-4ade-bd22-b5e1805edcfd | Address on File | Contingent | BTC: 0.00000007 |
| 92af1277-0833-4b53-b68f-c019a74dd5c3 | Address on File | Contingent | BTC: 0.00000007 |
| 92e32c01-9831-4d13-b815-9702c097678d | Address on File | Contingent | BTC: 0.00000007 |
| 9355219f-ff80-49d0-a622-e90fa412d2b5 | Address on File | Contingent | BTC: 0.00000007 |
| 936cf55c-3f0b-40fd-b787-749138e76054 | Address on File | Contingent | BTC: 0.00000007 |
| 937ff3e8-2f4c-41d9-9432-3b4396db1724 | Address on File | Contingent | BTC: 0.00000007 |
| 939b9310-7c35-4368-900b-d275af2c5cfd | Address on File | Contingent | BTC: 0.00000007 |
| 93d5818b-a3f5-406b-86ec-dfbb88874271 | Address on File | Contingent | BTC: 0.00000007 |
| 93e9b58b-270b-497f-8de7-3dc73a4d8a31 | Address on File | Contingent | BTC: 0.00000007 |
| 943c0f11-92dd-48d0-b5f4-fabdfbbb6121 | Address on File | Contingent | BTC: 0.00000007 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000007 |

*(Account data rows illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000007 |

*(Account data rows illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000007 |

*(Account data rows illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000007 |

*(Account data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at available resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05259d02-f6bf-4ae7-ac9e-25a8c0dff8c5 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 1e9b2285-6d4c-4f9d-868e-774c17d83b2e | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 29dd031a-952c-4b19-82e3-0424ea5f5791 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 30bdd85b-9252-451b-9707-647f23f3ac55 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 31380c42-7812-404b-b742-7e9884b4e5a6 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 317deb27-ebb7-4fbe-ab5e-13634a00ad7d | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 41dafc23-5a8f-4855-98ae-87ed78b2f51c | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 6de00fac-3630-4f8a-980c-eb47c3f7ed09 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 72a04ce8-c4ee-4288-958a-3da794f817f4 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 856c3b68-2403-4703-88fa-d832fe7b7522 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 8ed3bc1e-557a-42f0-b117-33cb17fa4306 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 93611d14-4a47-4a5a-bc5d-6a573f982564 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 94ba650d-aab8-498c-8968-eed643b4bde6 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| a51672c9-6556-4683-ae70-895389dc6675 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| b0db5f9d-0529-4b08-9354-b6150899966d | Address on File | | ETH: 0.00000095, ETHW: 0.00000095 |
| b6fb6a81-651a-4aec-aedc-0c0b6a9a4ad2 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| d0646ab3-8f97-4687-a955-a47994c6baad | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| dabfd0f7-8f09-413b-be30-7d88a45a38d4 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| dd1265ca-1306-412c-b570-f399bf3f9349 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| ddf832a2-d2a4-4e5c-9bf6-554c06b0eb46 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| de6afe62-2b5d-4a71-805c-a24ea3f5e6e3 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| e9d995f2-0b27-422c-a74f-526e4c5b4b66 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| efac2718-17cb-4ffe-b052-186c65331702 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 9bbfea47-64ed-45c9-8d1a-99a1cface6f1 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00037259 |
| 3f8beb55-810d-4e9a-ad5d-869f2e7750b7 | Address on File | | USD: 0.00176309 |
| ffb498d1-bc91-4424-88b8-acc934de62bb | Address on File | Contingent | USD: 0.001763 |
| a048b989-191e-40b2-8698-6a849dda12d8 | Address on File | Contingent | USDT: 0.00175561 |
| 446285d5-8dbd-4a0b-a01f-0d6f248c1c79 | Address on File | Contingent | USDT: 0.00175555 |
| 1533016e-e1dd-4bd8-b3a3-9c8dd8bc3559 | No Address on File | Contingent | XWC: 0.03227337 |
| 73b8b132-59f0-43d1-8ef2-6901876617cb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000065, ETHW: 0.00000065 |
| f2182de5-6463-4837-97bc-6cbfbf4f165d | Address on File | | BTC: 0.00000002, ETH: 0.00000065, ETHW: 0.00000065 |
| dd510bcf-e611-4e54-b22a-2c76ed20620b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00092485 |
| 731beb28-356a-4d77-8f22-904554c04a51 | Address on File | Contingent | USD: 0.00176173 |
| 913daf9e-6055-4b99-abe4-3f974814959e | Address on File | Contingent | USDT: 0.00175443 |
| e98abd23-33cc-46a5-8f50-cc6a640da677 | Address on File | Contingent | USD: 0.00176119 |
| bc1a5918-317c-4c4b-b34b-f401927f609a | Address on File | | USD: 0.00176116 |
| 1ff5482c-824f-437f-82b1-c21ec18fa700 | Address on File | Contingent | USDT: 0.00175387 |
| d8b882f2-b7ac-4b3a-855a-0dfa6a8c170f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000035, ETHW: 0.00000035 |
| 1137f6b5-ebdf-400f-aaaa-3b296fc8dbe6 | Address on File | | USDT: 0.00175373 |
| 9d3e06e6-2a52-4836-9136-c95da01f3f1c | Address on File | | USD: 0.00176056 |
| bc1ee391-6898-453a-ab91-a0f559c9076f | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000006 |
| 8f58a70b-6e5e-4670-b7ae-223d6c6bc42c | Address on File | Contingent | USD: 0.00176025 |
| 8801dcc3-6bc1-45ea-a6d1-2b1d0644ac96 | Address on File | | USD: 0.00176023 |
| 3d83aaae-befb-4537-a5e3-cb7359b42a27 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.00000094, ETHW: 0.00000094 |
| 89a3d2f1-382a-49e1-830c-f06817f97f78 | No Address on File | Contingent | FTC: 0.8 |
| 1a530c4f-b277-4b6d-9782-610b3a07bf3b | Address on File | Contingent | USDT: 0.00175295 |
| d7ca5c30-cb4b-4ec1-816e-3602f877336b | Address on File | | ETHW: 0.00000001, USD: 0.00175952, USDT: 0.00000016 |
| c4f2fc6a-38df-447e-b1ba-4da6dc8fb372 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00078765, USDT: 0.00041477 |
| 9ccf18b9-774a-43ba-9219-8ed3241de702 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000005, ETHW: 0.00000005 |
| 570a70c4-2599-4eba-92ee-d8e7243dfcc3 | Address on File | Contingent | XVG: 0.92581743 |
| 3fc54bd2-df6c-437b-8502-23ee3a803ad9 | Address on File | Contingent | USDT: 0.00175202 |
| 11f28586-7b94-4bfc-855f-9a6df5cbe71b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00064519 |
| ccb4cbf8-f088-4cda-a6e4-2628fb035926 | Address on File | Contingent | USDT: 0.00175196 |
| 5326fa0a-3aec-498e-8dca-7bfc006a8790 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, USDT: 0.00005125 |
| 823c8d82-d7b0-4783-806e-0ae0b90b460a | Address on File | Contingent | USDT: 0.00175167 |
| ab885e21-9a4f-4778-97b4-c6fac5015178 | Address on File | | USDT: 0.00175166 |
| f8c421a9-7201-477a-b8fb-6710bc88bec1 | Address on File | | USD: 0.0017586 |
| 74704522-9a12-4905-b469-d36dc8612552 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00119815 |
| 8654e434-eefb-4add-92bb-b33e34e625bd | Address on File | | USD: 0.00175856 |
| 6fc76514-8986-4a3c-ad45-964bf0ae3d2d | Address on File | Contingent | USD: 0.00175777 |
| d1bb73af-8e55-49b9-843e-4f28330af9b6 | Address on File | | USD: 0.00175777 |
| 83f205ab-fda9-497d-8289-22fdd9715c02 | Address on File | Contingent | BCH: 0.00001578 |
| 4af4a52f-a9ce-4a1a-83a6-33f5c71d410a | Address on File | Contingent | USDT: 0.0017505 |
| f8c19006-014a-4105-a600-334a880f5e85 | Address on File | Contingent | ARK: 0.00455733, USDT: 0.00047926 |
| 9fe645d1-f14c-412e-b537-f264a22f87a7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00008986 |
| 4903d260-4027-4063-b201-ec8b5cd3b0e1 | Address on File | | USD: 0.00175707 |
| a0e6e0f6-eca8-4ed9-aece-d53ae59fd29c | Address on File | | USD: 0.00175694 |
| b1bdecc3-44ce-4c42-9a74-3342a7199a08 | Address on File | Contingent | USD: 0.00175681 |
| 61b4319b-976e-4a4a-8f64-4f74c3318dbf | Address on File | Contingent | USDT: 0.00174979 |
| ff5fb872-2e58-48ed-9dc4-bd14f2190ca6 | Address on File | | USD: 0.00175663 |
| 1377c48b-6615-4d10-89b0-748656a78126 | Address on File | Contingent | BCH: 0.00001577 |
| 2a956203-05f5-4a53-8fce-3c075a7e7d5b | No Address on File | Contingent | PPC: 0.00431237 |
| 78c56cff-1ab1-4c88-ada8-da5c7eb02099 | Address on File | | USD: 0.00175628, XLM: 0.00000001 |
| e5b79d7f-8857-4cc1-b6e4-9234ab5f5670 | Address on File | Contingent | SC: 0.18956081, USDT: 0.00108838 |
| 836bb780-9458-45a9-b973-45a327af68c3 | Address on File | Contingent | USDT: 0.00174909 |
| c1b4d2ab-0d82-47c1-8024-9e080df56069 | Address on File | Contingent | USDT: 0.0017488 |
| b74455bd-81cb-4eae-b348-3ff3edac6de5 | Address on File | | USD: 0.0017556 |
| effe1536-94d1-47ab-af1a-6714242735ac | Address on File | Contingent | BCH: 0.00000037, USDT: 0.00170715 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba981c5f-9ce7-4ba9-a14e-6fdd6a0c3f7c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00064128 |
| dfd2324c-bb05-478c-b874-aecb724c0e15 | Address on File | | USD: 0.00175468 |
| 9f59c674-496e-418c-b0be-2db2365d1371 | Address on File | Contingent | USD: 0.00175465 |
| e22cdc2f-2e26-47c0-90cd-1948d79da924 | No Address on File | Contingent | LBC: 0.19071541 |
| 7e2fe654-d642-4f13-b7e4-e2470536f1ae | Address on File | Contingent | USDT: 0.00174745 |
| 55764572-1c11-4f4c-8fbe-879ce37f3c8b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0006406 |
| 17a8ef83-0a8b-46ff-8f11-f1a6b7a2e874 | Address on File | Contingent | USD: 0.00175431 |
| bc415502-aca6-4f6b-aa1e-eb1329ff86fe | Address on File | | USD: 0.00175424 |
| 3d240c7c-1000-45b9-9504-1914b062a7ef | Address on File | | USD: 0.00175363 |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | Address on File | | USD: 0.00175346 |
| cdff7ebf-202b-42dc-b633-92491e2388c1 | Address on File | Contingent | BTC: 0.00000006, XVG: 0.04556407 |
| a99ca983-acc0-4f92-835c-dca5a4ba3f38 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00036283 |
| f2145e73-bab2-4a2d-82d1-d10c31c74594 | Address on File | Contingent | ADA: 0.00079622, BTC: 0.00000004, SC: 0.1 |
| 962c49a1-3e7f-4043-8b72-9d53ff09da46 | Address on File | Contingent | BCH: 0.00000007, PINK: 17.44948572 |
| 86c84764-5ffd-4a84-9ce6-e54f68666822 | Address on File | | BTC: 0.00000001, USD: 0.00147491, USDT: 0.00000002 |
| cf0b4add-a8f0-4d33-9db2-8d6bbc76c167 | Address on File | | USD: 0.00175257 |
| 03836fc6-fa52-4f33-a045-c2f6fba0a7f3 | Address on File | | USD: 0.00175233 |
| ba4e244e-e09d-408a-bc3a-8f5a68057c8e | Address on File | Contingent | USD: 0.0017521 |
| f02e960b-7c3c-4234-a30f-970858f1a579 | Address on File | Contingent | USD: 0.00175197 |
| 4748b8b3-3c25-4661-ad82-02ee59ddbe3f | Address on File | | USD: 0.00175185 |
| 54d41fdb-5440-4c19-ba7f-2cee8eb456a7 | Address on File | | USD: 0.00175159 |
| a02e02dc-92ba-4b74-b7ea-850a4a3de74f | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000006 |
| af1f850b-0ac3-4a5e-b7b0-d0efffdc2e64 | Address on File | Contingent | NEO: 0.00019106 |
| 54144d11-53ed-432c-a2c8-0da33002b16d | Address on File | Contingent | USD: 0.00175102 |
| 08664be0-65d6-4e40-b782-4a27738db942 | Address on File | Contingent | USD: 0.00175095 |
| 9f2bdb45-2ec3-4cfc-9ce4-1f045ea05b57 | Address on File | Contingent | BCH: 0.00000008, FLR: 0.00060805, USDT: 0.00000001, XRP: 0.00402426 |
| e8ee65c5-ebf8-4e9e-be2f-ec479dddbf73 | Address on File | | USD: 0.00175066 |
| b2746d6b-0f46-450d-a14a-983c531d442f | Address on File | Contingent | USDT: 0.00174367 |
| 45753b91-965f-4d66-966e-9163106f5c47 | Address on File | Contingent | WAXP: 0.03007907 |
| bfa3563d-d399-41ff-82fa-96fc53c8a50d | Address on File | Contingent | BTC: 0.00000006, XDN: 1.90092588 |
| 1365adc4-12e7-45e9-9d64-9f6afab481c1 | Address on File | | BTC: 0.00000004, USD: 0.00063915 |
| 23545fbc-4590-4c4c-9ae7-4c2f95cf7cf2 | Address on File | Contingent | USD: 0.00175022 |
| f1ce3ceb-1f17-4bac-b09e-31889dc72072 | Address on File | | USD: 0.00175003 |
| 2cd6db81-5c3f-448f-b5e3-1459c4f6ac47 | No Address on File | Contingent | SC: 0.5 |
| 6472662d-1bc3-4f2f-a669-af350510011b | Address on File | | USD: 0.00175 |
| 2e24f0ff-6022-4134-b17c-4dedbae98226 | Address on File | Contingent | USD: 0.00174999 |
| 9dd7da11-8174-4db6-98c2-5a6627161512 | Address on File | Contingent | USD: 0.00174978 |
| 0bae884e-8e42-47eb-912a-b75599d1f04b | Address on File | Contingent | BCH: 0.00001571 |
| ec6d4f45-c3e7-4734-bfaf-5f1be396149a | Address on File | Contingent | BCH: 0.00001571 |
| 14f914ad-8f41-4294-918a-93927ce16a04 | Address on File | Contingent | USDT: 0.00174263 |
| 1e0e1864-18aa-4262-a8ca-78c3c79db0ac | Address on File | Contingent | USDT: 0.00174245 |
| 1c25ab0f-7c1f-4507-a15e-579f56492113 | Address on File | Contingent | USDT: 0.00174191 |
| a241fa07-0c1a-4f12-8dd9-3e3aa49a911f | No Address on File | Contingent | USDT: 0.00174181 |
| 0fd77fcf-cee7-44c7-83ab-e58a8d735d0d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00008154 |
| 0d6f7b02-d3bf-4356-86ef-e13b78d91121 | Address on File | Contingent | USD: 0.00174865 |
| a4d5f415-c757-4c52-9588-b824c33eb15a | Address on File | Contingent | USDT: 0.00174146 |
| 50a356de-2f49-4aea-822a-1cc66ac0bbcc | Address on File | Contingent | DGB: 0.21851686 |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | Address on File | | USD: 0.00174807 |
| 380078c6-048e-49b9-b42b-5ba1026bf5c1 | No Address on File | Contingent | LBC: 0.19 |
| 1bf2e43d-e199-4f0e-b342-af1792eae18b | Address on File | Contingent | BTC: 0.00000006, RDD: 0.20264423 |
| de6a2938-e380-48b7-9a5e-8424bf37942f | Address on File | | BLK: 0.00061, NAV: 0.03203, OK: 0.07319, VRC: 0.03897 |
| 33a20392-c9bc-417e-90ad-57220faec610 | Address on File | Contingent | USD: 0.00174741 |
| 83e9eefd-b7fe-4a8b-8b27-2169f050be0d | No Address on File | Contingent | XWC: 0.032 |
| d6ebdf5f-8476-4646-be85-1a598f8b1fb2 | No Address on File | Contingent | XWC: 0.032 |
| 67397214-b7e0-425a-b9e8-ce6acc0c7673 | Address on File | Contingent | USDT: 0.0017401 |
| 0d6f813f-a071-4d20-af86-d029a0c5a7e7 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000006 |
| 7ceda3fe-279e-4013-9fab-5a4eb658864f | Address on File | Contingent | DGB: 0.21835101 |
| cc7b85e5-ad0b-4b5a-a3b7-1d1904397d58 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00131627 |
| 25919d03-817e-4a57-ad67-184b2ac6c764 | Address on File | Contingent | USDT: 0.00173926 |
| 08163b82-7dfd-4857-a982-d3640c98690b | Address on File | | BTC: 0.00000006, USDT: 0.00007904 |
| 5c2ecf6e-b871-47b9-b264-475cd62eaa05 | Address on File | Contingent | USD: 0.00174591 |
| ea41e934-a7b3-47c9-b779-dab85213e11e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00118549 |
| a1ad4744-99e1-4a0b-9985-31db9a0da56b | Address on File | Contingent | USD: 0.00174552 |
| 1c8dfe68-8621-48b4-ad3a-87f3158a6375 | Address on File | Contingent | USDT: 0.00173841 |
| 4f40a1b8-422d-44c5-a583-06aa2cf1144a | Address on File | Contingent | USDT: 0.00173828 |
| c350637d-1e51-430e-a82f-f92fe4878eb8 | Address on File | | EDR: 58.11377351 |
| dbb13763-0da3-4d2c-93b1-5672d4824343 | Address on File | Contingent | USD: 0.00174512 |
| 2e2a0e84-e657-4154-bd5f-f693e228edcd | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092, VIA: 0.00117404 |
| 62d04838-aa16-4814-89df-15d5563c8fa9 | Address on File | Contingent | DASH: 0.0000415, USDT: 0.000011 |
| ce28c6a6-cf00-4e80-8390-2e9f4498119f | Address on File | Contingent | BTC: 0.00000002, USD: 0.00115791, USDT: 0.00003112 |
| 32406638-03bf-407f-89d0-6d859beaccc2 | No Address on File | Contingent | RDD: 2.12, XDN: 20.36084238 |
| eb307a34-1779-4f5a-98a9-7ace14aac644 | Address on File | Contingent | USD: 0.00174468 |
| a51a4faa-8457-4f06-afdd-b64a872bd55b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00035415 |
| 111bc77b-cdd0-480a-9ca4-4f5dbce3a5dd | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| 1be09125-496e-426e-b866-013b97db7aa1 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| 1e50cf2c-8095-483d-8291-eec444e1e75c | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| 22b2059b-1db6-4cc4-987a-d607dabe91c5 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a7e96ec-9d55-43ba-9b8c-ae29182c5364 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| 5102f5f3-fc65-4b0a-b242-25eac2de695c | No Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| 548e42ca-d056-40a5-aeea-a2a776092ec4 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| 6fc67e03-8ba4-4e5b-ab4b-6f6eaabe6237 | Address on File | | ETH: 0.00000094, ETHW: 0.00000094 |
| 84d647cb-cb51-4299-8126-10a1aa73a547 | Address on File | | ETH: 0.00000094, ETHW: 0.00000094 |
| 9172d556-217c-4eab-a057-7acd7265097f | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| a8e10eda-e774-444c-8a7f-d6d7ca7e31ff | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| aaafee10-700a-4e9e-93ba-2d44c01c967d | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| cbc8dab3-4f0b-47f3-adf0-f4087792035d | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| d45f5f89-e57a-49e6-924c-6212d1ef215d | Address on File | | ETH: 0.00000094, ETHW: 0.00000094 |
| d676e5c5-12eb-47ac-b13c-25bcfae655c4 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| da8b24dc-072c-4341-9b2f-a7f5a2dc72d3 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| df4ca7f2-9d92-42a8-a2bb-452ba9a84895 | Address on File | | ETH: 0.00000094, ETHW: 0.00000094 |
| e581295a-dbeb-4bb0-a46e-386b283fdb7e | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| c30e43fc-dc82-4885-bc92-36444b613cc3 | Address on File | Contingent | USD: 0.00174444 |
| fbc2eb3e-a83b-4b7f-96e3-4f6d7b5197de | Address on File | | USD: 0.00174405 |
| 03972a3d-3cf2-4a67-9d04-4313ae336bd4 | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, GLM: 0.00649363 |
| d8e761c2-c2dd-4ed7-86d4-3dfed97e4e9a | Address on File | Contingent | USDT: 0.00173677 |
| ef671b6a-08cc-42b2-a93c-520016057425 | Address on File | Contingent | XLM: 0.01948 |
| 2652bd12-a77e-4635-a5de-a1fdd9b00fbf | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00131299 |
| 950dad4c-39e2-4000-97c3-681369f2271e | Address on File | Contingent | ADA: 0.00000001, USD: 0.00174297 |
| 1e25caa5-3509-41ff-8b6b-ceab45158ebb | Address on File | Contingent | USDT: 0.00173589 |
| a2e595e3-fd1f-4498-b0d2-58ef119e210a | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, LTC: 0.00000546 |
| 025c0857-4f40-4275-a7c4-6d50dd81e3fd | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000006 |
| 0f90178d-9958-41f9-af0d-b352cb1bf365 | Address on File | | USD: 0.00174239 |
| 2853a3fd-b6a1-45e9-8fbf-94041501e7bd | Address on File | Contingent | BCH: 0.00001564 |
| 35858b34-a8e5-4ed8-b1c4-a778dc8f8989 | Address on File | Contingent | BCH: 0.00001564 |
| 94614f58-6830-40d7-b534-7ed2a30210d6 | Address on File | Contingent | BCH: 0.00001564 |
| 6bd8bade-e56a-4d77-bcb7-65d4cc9a37dd | Address on File | Contingent | USDT: 0.00173501 |
| 860e7acf-f886-403c-8c0f-caabdeedf230 | Address on File | Contingent | USDT: 0.00173497 |
| b02a0339-c020-4a22-87ad-2069037355f3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00035142 |
| 8a964095-58b6-48fa-a4ee-d34a55e7db07 | Address on File | | USD: 0.00174168 |
| 33bbbb2f-9e13-47f4-b505-abae6414488b | Address on File | Contingent | TRX: 0.00548882, USD: 0.00136569 |
| 7fb735bf-54e6-42b4-b44e-467ebaded367 | Address on File | | USD: 0.00174108 |
| 68e4b3f8-3720-47a6-bf61-0c3e0dfd57f1 | Address on File | Contingent | BCH: 0.0000008, ETH: 0.00000089, ETHW: 0.00000089 |
| d69c180f-def3-47ad-8c5b-b0ab2d0868c6 | Address on File | Contingent | USD: 0.00081415, USDT: 0.00092262 |
| cb04a89f-7b7f-46ba-9b5b-2f893ef63252 | Address on File | Contingent | USDT: 0.00173327 |
| f59d1158-c67d-444e-bb9f-3e3f7496f2a4 | Address on File | Contingent | USDT: 0.00173318 |
| f4540388-19a0-4119-8820-328b544f8e51 | Address on File | | USD: 0.0017397 |
| 3b9cf0cc-dd09-42fc-9cae-150b3da2352b | Address on File | Contingent | USDT: 0.00173263 |
| d1f21a9f-c7fb-4d2f-96a7-56186621e3cc | Address on File | Contingent | DGB: 0.001, USD: 0.0017315 |
| 7a00bb52-7213-4318-9794-8c5ef0a1e0f8 | Address on File | Contingent | USDT: 0.00173239 |
| 4a7e5fce-e1fd-4675-911a-a90f3887a073 | Address on File | | USD: 0.00173917 |
| dc02805e-ee64-4a97-a020-22e55461510b | Address on File | | USD: 0.00173916 |
| c44740d1-ea2c-44ac-b5d0-b196789ec1b2 | Address on File | Contingent | USDT: 0.00173223 |
| 3057dfdc-5ccf-4645-ad42-d6307c5e8f74 | Address on File | Contingent | USD: 0.001739 |
| 314a1222-b5e5-4db0-a0f0-86c55776730b | Address on File | Contingent | BCH: 0.00000046, USDT: 0.00168103 |
| 5115c552-5aff-4a4d-ab03-225c37c75ed5 | Address on File | Contingent | USDT: 0.00173205 |
| a7bf7810-1c4d-4af1-8846-6dae141a0188 | Address on File | Contingent | USDT: 0.00173197 |
| a87eb2e3-caf0-469c-bded-0251bea0cd13 | Address on File | Contingent | USDT: 0.00173191 |
| 90a7b4e3-d494-406a-88a4-63057407bf2b | Address on File | Contingent | USDT: 0.00173178 |
| 11d6722e-5f0f-4cc1-b488-ee072d8ec6b4 | Address on File | | USD: 0.00173865 |
| 179ff4ad-fa8c-4543-9298-6b33f9d55540 | Address on File | Contingent | USD: 0.00173861 |
| 2d99f4bc-080e-4c32-a576-0e56db5937f0 | Address on File | Contingent | USD: 0.00173851 |
| 692b209d-02d4-4d4a-a4aa-2fe850cbd08a | Address on File | Contingent | DOGE: 0.00000005, USD: 0.00173848 |
| f598cdc4-12d1-4751-a94f-5c08c72039c0 | Address on File | Contingent | USDT: 0.00173153 |
| eb60c212-b45f-4d96-a73f-9f2d2350f160 | Address on File | Contingent | USD: 0.00173826 |
| bb5cedf0-21e1-43df-82b8-3f65c926f3f9 | Address on File | | BCH: 0.00000064, BTC: 0.00000006, USD: 0.00000002, USDT: 0.00000003 |
| 1e58558c-b5d5-4011-a9a7-25af43523bae | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000006 |
| 2849f5c8-ef4b-4531-a66d-63c229cde646 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00062402 |
| bbc103f9-cf1e-4ce0-8364-4cfcab59359d | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000058, ETHW: 0.00000058, USDT: 0.0001052 |
| 130d490f-0bcf-4efa-8e5a-764714565a26 | Address on File | Contingent | USDT: 0.00173075 |
| 1f62cc99-b246-40ea-8bc2-52d42fd4e723 | Address on File | Contingent | USDT: 0.00173063 |
| 3ab77d59-8001-434c-bf20-8f25f318fcbd | Address on File | | USD: 0.00000002, USDT: 0.00173053 |
| 0ca0ca8a-d26f-4243-ab62-e33a8dc3e118 | Address on File | | USD: 0.0017374 |
| 58b81487-5e3c-460a-ae7f-eb8285bcd6d9 | Address on File | Contingent | USDT: 0.00173028 |
| 417967f0-1372-45aa-a749-689b3f539a74 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00034665 |
| d581f1cb-efc6-4f56-8c20-2f370bfdbc7f | Address on File | Contingent | USD: 0.001737 |
| d347243a-d577-406b-afe0-1a3514f9eec9 | Address on File | | USD: 0.00173693 |
| 350f8800-bb79-42ec-a0fa-da3ae0016921 | Address on File | | BTC: 0.00000004, USDT: 0.00062292 |
| d54d8927-4bc4-463a-bd98-1e86d9502453 | Address on File | Contingent | USD: 0.00173638 |
| 434eba3c-647f-42c5-b4de-c8280a619f34 | Address on File | Contingent | BTC: 0.00000004, USD: 0.00062505 |
| 521a62ab-20c5-4326-9a1b-2404b7f23e81 | Address on File | | USD: 0.0017362 |
| 307664f3-849d-4cf6-8075-50b6933ddffc | Address on File | Contingent | USD: 0.00173596 |
| 7f219c09-0bb0-45eb-a32c-a0d136c3d7e2 | Address on File | Contingent | USD: 0.0017357 |
| 710ce200-a8eb-4750-a5da-354d8e9af941 | Address on File | Contingent | ADX: 0.00254998, BCH: 0.00001195 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f8e6160-3056-4d42-9327-023239c12585 | Address on File | Contingent | USD: 0.00173426 |
| 39f7ba6f-544c-4750-8c5b-178d689da057 | Address on File | | USD: 0.00173408 |
| bc5e7ea7-0f5b-48f2-8f22-209188ff9cc4 | Address on File | | BTC: 0.00000002, USD: 0.00117835 |
| d34f6f59-3adb-439a-b632-dd65a3d2787c | Address on File | Contingent | USD: 0.00173373 |
| 94f04bab-720b-4f77-93bd-79998541d836 | Address on File | Contingent | USDT: 0.00172663 |
| 91cbee1b-caea-4697-9245-acd9a1b0ecc2 | Address on File | Contingent | QTUM: 0.00067269 |
| f3ac96b4-8c23-479f-8431-6f48906dce81 | Address on File | Contingent | BTC: 0.00000006, USD: 0.00006663 |
| dba6b3c6-0568-4722-b90f-f44ee892728b | Address on File | Contingent | USDT: 0.00172639 |
| 095a2cad-cc8b-4665-8262-83a3a4115aae | Address on File | Contingent | BTC: 0.00000003, USD: 0.0008997 |
| 5733c601-6d30-4694-832b-3a1487a90178 | Address on File | Contingent | BCH: 0.00001556 |
| 5d281415-59b0-43ac-931a-b1be51770552 | Address on File | Contingent | USD: 0.00173271 |
| 8aee0c45-00d8-415c-a007-91517cf222f3 | Address on File | | USD: 0.00173236 |
| fbe4c497-581b-451c-b491-a45fba49791d | Address on File | Contingent | USDT: 0.00172461 |
| 77b180e5-e0ed-4581-8a51-15e76cac16be | Address on File | | USD: 0.00173145 |
| 26086d72-1deb-42fe-ac0c-9dd6940d7707 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, USD: 0.0010017, USDT: 0.00000815 |
| a6be6aa2-aa31-4a24-87c5-fc9f675ca4c5 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 0.99475467, USD: 0.000359 |
| 70db00f5-978d-4dff-b5a7-38d39aa23726 | Address on File | Contingent | USD: 0.00173072 |
| da5b4c3d-c408-4b66-994a-2539cd79a1ed | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546, USDT: 0.00100517 |
| 8e1dddeb-b21b-42ae-8220-94f18b26db88 | Address on File | Contingent | USDT: 0.00172363 |
| 034b37d9-b99a-40de-9933-6ba09a678a7f | Address on File | Contingent | BCH: 0.00001214, USDT: 0.00037683 |
| 3b81f3ab-8455-48e9-9310-e7c58f8471a3 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00006311 |
| d19b5652-eeeb-4c38-9886-9c338e8eeef2 | Address on File | Contingent | USDT: 0.00172323 |
| a3d4320d-f11f-4683-bb45-b116cbda31b6 | Address on File | Contingent | USD: 0.00173008 |
| 5f0d1811-adba-4685-b032-489c105d8d12 | No Address on File | Contingent | XMY: 42.15281822 |
| c75b0ab6-bcf5-454f-9f74-d8f6afc2090f | Address on File | Contingent | USDT: 0.00172295 |
| 5f45cc61-983a-4ac1-9836-b578277afb05 | Address on File | Contingent | HIVE: 0.00000001, USD: 0.00172976 |
| 831fbf41-7d8b-494f-af9c-feef2652dc61 | Address on File | | USD: 0.00172956 |
| b6b28d5f-3cef-49e8-acaf-03f378b4afdc | Address on File | Contingent | USDT: 0.00172265 |
| 2bdfa97f-1877-4231-8fe7-44c0517e8a80 | Address on File | Contingent | VTC: 0.015 |
| 948b4a80-7ca0-47c4-b5b1-39309b20474a | Address on File | | USD: 0.00172921 |
| 5b10ecc8-e08e-496a-8682-c14eda2261be | Address on File | | USD: 0.0017292 |
| 06504f8c-b468-4069-8759-55ee7f44f1fd | Address on File | | USD: 0.00172902 |
| 32837103-8fb1-438e-8d64-56bfd7ab667b | Address on File | | USD: 0.00172868 |
| 86008f48-5826-42a4-85d9-1d5c66b37eaa | Address on File | Contingent | USDT: 0.00172174 |
| cc7ab254-dcfc-4b0a-a0df-102cec4d42cf | Address on File | | BCH: 0.00001552 |
| e3e51d21-b526-4567-937c-2081cb346112 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, USDT: 0.00061033 |
| 2472028c-242d-4198-9f84-476cb4f8d440 | Address on File | | TRX: 0.00000012, USD: 0.00172793 |
| 91a46d43-08ad-46fa-8d36-b7c19edf3b58 | Address on File | Contingent | BCH: 0.00001551 |
| c761db16-7d55-48bb-874d-ac00fb126604 | Address on File | Contingent | USD: 0.00172732 |
| 78f29a18-4058-406c-808a-ad3082be8b86 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0006134 |
| 940dfea8-f351-4741-a14b-63048d3f2572 | Address on File | Contingent | USDT: 0.00172019 |
| 49f71174-a499-465a-99a4-840315cd162b | Address on File | Contingent | USDT: 0.00171998 |
| b1f0c36b-d207-4c02-9962-1995c6441cf9 | Address on File | Contingent | USDT: 0.00171978 |
| ae1b4976-45af-4cca-9e64-c6445d00c50a | No Address on File | Contingent | MONA: 0.0041789 |
| 0c3e04fa-c4dc-417c-9bc0-4af34a0b9049 | Address on File | | USD: 0.0017263 |
| 0d84fb2c-1be7-443c-96da-abfa4e069a62 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093 |
| 40d612d7-6c43-4731-ab16-8835a04f8555 | Address on File | | ETH: 0.00000093, ETHW: 0.00000093 |
| 4f2e954f-4bc0-4267-a894-67d238475c63 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093 |
| 51959d9d-9611-4cbf-ba39-ddc809fe0d79 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093 |
| 6b2d38d2-f9ad-4334-ab6c-2f242424cf79 | Address on File | | ETH: 0.00000093, ETHW: 0.00000093 |
| 908a01b7-6776-4023-92a4-503a409efa3d | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093 |
| cf692c00-c60b-4fcb-9981-1f037d45ebff | Address on File | | ETH: 0.00000093, ETHW: 0.00000093 |
| de25ca58-732f-4fd1-a18c-cbea99228b6d | Address on File | | ETH: 0.00000093, ETHW: 0.00000093 |
| f8c417bc-9430-45bd-bc7f-c6d9dc5337d7 | Address on File | Contingent | USD: 0.00172596 |
| 1f39849b-e3e0-4ad0-9ea4-a0b626cb9901 | Address on File | Contingent | USDT: 0.00171887 |
| b109ecbf-6890-40f6-a51f-df7880677646 | Address on File | | USD: 0.00172547 |
| 69a27271-05d6-4a2d-8766-931f1d4f1b04 | Address on File | | USD: 0.00172528 |
| e6eca982-db5b-4f53-98cb-2a0909197402 | Address on File | Contingent | USD: 0.00172526 |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | Address on File | | BTC: 0.00000001, USD: 0.00144739 |
| cc52f7aa-a5e5-48e2-86b6-3d19d5241d72 | Address on File | | BTC: 0.00000002, DGB: 0.00002, ETH: 0.00000063, ETHW: 0.00000063 |
| d8bb75ee-a10b-4f81-98fd-d7e6dda66d91 | Address on File | Contingent | USDT: 0.00171807 |
| 0907e968-5709-4898-a2fe-4b5bdb0d445d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000063, ETHW: 0.00000063 |
| 9203d71a-d8df-425d-b063-74ae1f3a4470 | Address on File | | BTC: 0.00000002, ETH: 0.00000063, ETHW: 0.00000063 |
| ee131772-da39-4413-9ca3-c371af7d7417 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000063, ETHW: 0.00000063 |
| f23f8bee-2148-48ec-ab16-63474c239736 | Address on File | | USD: 0.00172484 |
| 11f46cb3-b115-4766-b6ba-5a5f58d07f5b | Address on File | | USD: 0.00172455 |
| 7f6ef3bf-76b6-40de-9024-cca0bccc8f10 | Address on File | | USD: 0.00172444 |
| 5c884751-f109-40a8-a0a2-18730dd2b15e | Address on File | | USD: 0.00172433 |
| ad854f37-7b1b-4354-896b-191bae6ea7fc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00033387 |
| 75e63d8d-4c84-4d4a-9870-3c2f846854c3 | Address on File | | USD: 0.00172414 |
| 32c91e08-eb38-4347-a5cb-89706fb49122 | Address on File | Contingent | USDT: 0.00171698 |
| 74254857-c3db-4408-8716-0a686d7c72c0 | Address on File | | USD: 0.00172361 |
| 92583343-df72-4505-9f44-c215c1960b94 | Address on File | Contingent | USDT: 0.00171671 |
| 867110b1-827a-4e96-895b-c7447cbc1534 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, USDT: 0.00018658 |
| b75c8c16-2437-4a58-96a2-b62f63ef001e | Address on File | Contingent | USDT: 0.0017165 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit records; Account IDs are alphanumeric hashes, Address column reads "Address on File", Claims marked "Contingent", Amount of Claim values in BTC. Individual rows are not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data consists of dense, illegibly small account identifiers, address indicators such as "Address on File", contingency indicators, and claim amounts in BTC and other currencies.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data — dense list of cryptocurrency account IDs with associated addresses, contingency indicators, and claim amounts. Individual rows are not legibly resolvable at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data, each with columns: Account ID, Address, Indicate if Claim is Contingent/Unliquidated/or Disputed, Amount of Claim. The individual account rows contain alphanumeric account identifiers, "Address on File" or "No Address on File", "Contingent", and claim amounts in various cryptocurrencies. The detailed row data is not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular listings of customer deposit account IDs with "Address on File" / "No Address on File", claim status "Contingent", and claim amounts "BTC: 0.00000005". Individual rows are not legibly transcribable at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

*(table continues with numerous rows of account IDs, each marked "Address on File", "Contingent", "BTC: 0.00000005")*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

*(table continues with numerous rows of account IDs, each marked "Address on File", "Contingent", "BTC: 0.00000005")*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

*(table continues with numerous rows of account IDs, each marked "Address on File", "Contingent", "BTC: 0.00000005")*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

*(table continues with numerous rows of account IDs, each marked "Address on File", "Contingent", "BTC: 0.00000005")*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account IDs listed as alphanumeric hashes — Address "Address on File" or "No Address on File", Claim status "Contingent", Amount of Claim "BTC: 0.00000000")*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | USD: 0.00159732 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9d16728-2d9b-4f4e-aab4-7f30ac56dea1 | Address on File | | USD: 0.0012523, USDT: 0.00000085 |
| e999398a-6539-45eb-8f56-179f2f101606 | Address on File | | USDT: 0.00124815 |
| 781d04c7-59c6-4243-884a-f386be8d9f59 | Address on File | Contingent | USD: 0.00125305 |
| 80a4e9d1-ff76-42c9-a9f6-0080ed2a8b3e | Address on File | Contingent | USD: 0.00125295 |
| d7e3fbb8-a69e-4eb0-a85b-f852543157b3 | Address on File | Contingent | XWC: 0.02294357 |
| 631ef4ea-9cf4-4c31-bf44-13fad1d59d42 | Address on File | Contingent | USDT: 0.00124756 |
| 62936c6e-068a-4816-94e9-dbfeb7771c5b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00041711 |
| 50f0d6d1-2efb-42ed-9016-c3cfcb6ee27f | Address on File | Contingent | USD: 0.00125207 |
| 1b059467-5bde-4c3a-9cde-644cbfd9110b | Address on File | | USD: 0.00125204 |
| 38b6e9c9-ffee-46c3-9a3c-9c023d44d84d | No Address on File | Contingent | BCH: 0.00000028, USDT: 0.00121592 |
| 18c1675b-c6dd-4eb5-a3b1-956da30d2d20 | Address on File | Contingent | BCH: 0.00001124 |
| 22a7d029-b4f0-4fcd-abec-36908633ee28 | Address on File | | USD: 0.00125162 |
| 5f072fcf-2527-48f4-a4f0-c413dc1b6973 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000004 |
| 1a6a05b3-7c60-4bc0-92ff-c1d99b4762fd | Address on File | Contingent | USDT: 0.00124613 |
| 7ba48631-245b-4c57-9578-d792b4f4bcef | Address on File | Contingent | USDT: 0.00124611 |
| 719875b5-2eac-4f88-977a-a457ef94baa8 | No Address on File | Contingent | USDT: 0.00124593 |
| 9bd9ad52-df1d-451a-ade9-a3859d107bf6 | Address on File | Contingent | USDT: 0.00124578 |
| 0f038747-358c-46ef-b6a0-7853ac1a33c2 | Address on File | | USD: 0.00125046 |
| f75c3859-8917-4e72-b34d-242eb5d942f7 | Address on File | Contingent | USD: 0.00125042 |
| 662c1e69-1f25-4c23-bedc-3f36dc9f4029 | Address on File | Contingent | USD: 0.00125005 |
| 6106a571-cb4e-4a20-9f70-a2a93c800cc3 | Address on File | Contingent | USD: 0.00125004 |
| b60167fe-b4a5-4379-97b9-80b4dcac4532 | Address on File | Contingent | USD: 0.00125003 |
| 56b69e1a-243d-4925-9f00-8d9fa842dc8a | Address on File | Contingent | USD: 0.00125 |
| 73b9d826-f2cb-4baa-9bcc-7073c9a62772 | Address on File | Contingent | USD: 0.00125 |
| 5d1a83c2-48d2-4344-839d-f7d71a4d3281 | Address on File | | USD: 0.00124997 |
| c7f2572b-a167-42af-b18d-d88a54a4a58c | Address on File | Contingent | USDT: 0.00124495 |
| f3ac5a5f-db3a-49e1-afe6-5141ee5098f2 | Address on File | | HBAR: 0.00247522, USD: 0.00111419 |
| c5c8130a-59ce-4585-aabb-9a25adefbcaa | Address on File | | USD: 0.0012498 |
| 4220f522-1716-47cb-8da5-0af9d490b243 | Address on File | Contingent | USD: 0.00124964 |
| 4cf19437-9a38-41a7-8ad2-2cfdd9c43ffb | Address on File | Contingent | USDT: 0.00124449 |
| 6e5a179c-7e65-418a-be0c-4c710fe2a7da | Address on File | | USD: 0.00000216, USDT: 0.00124209 |
| 19ecdb77-9ba4-44dc-b581-f6a0856b89eb | Address on File | | BCH: 0.00000025, FLR: 0.00042632, XRP: 0.00282154 |
| 65856e7b-2027-479f-9d2f-00e607c822cb | Address on File | | USD: 0.00124907 |
| d4b9b79a-6aa3-4a29-aa35-e55b712bf288 | Address on File | Contingent | USDT: 0.00124401 |
| 229dd157-1359-4e1c-85db-c8f6afb82b8c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00013716 |
| bba008f1-53b3-43a5-9e12-fff3f67f7a17 | Address on File | | USD: 0.00124886 |
| 342d8a80-4d67-48ca-9b14-1753abf1a1a4 | Address on File | Contingent | USD: 0.00124874 |
| 9160887c-d928-4bdc-a041-2766727e324d | Address on File | Contingent | USDT: 0.00124358 |
| 70682f01-3be6-466c-9171-5828a7b4b983 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00069012 |
| 7632b975-4f41-4290-ae24-998a0e7013b0 | Address on File | Contingent | USDT: 0.00124342 |
| 4f20cd41-e74f-428b-ba8a-39b0f025822f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00013622 |
| fc1f0312-f5f8-4d3b-b04b-362e709b4eb0 | Address on File | Contingent | USDT: 0.00124283 |
| 9dad170a-4c0f-4b60-a28f-1f00f15f0cee | Address on File | Contingent | USDT: 0.00124269 |
| d3ca9d14-dafe-4074-930e-22cdb186d551 | Address on File | Contingent | USDT: 0.00124268 |
| 3217aa9a-ab12-4981-8ed0-4d108022c61e | Address on File | | USD: 0.00124764 |
| 9d382430-9b84-453f-b383-55bd2c487e62 | Address on File | Contingent | USDT: 0.00124257 |
| d6911130-0a61-40e9-9478-e97a1dd118a3 | Address on File | | RLC: 0.00068506, XLM: 0.00110246 |
| 0bb1b8bb-34f2-4d4f-943c-0f3d0a11b7cd | Address on File | Contingent | BTC: 0.00000003, XLM: 0.00462309 |
| 3c7c0cb4-881e-45f1-bc1c-0c26f68c3dd5 | Address on File | Contingent | USD: 0.00124701 |
| d6eb30bc-9fc0-40da-8089-affc4cbb37b5 | Address on File | Contingent | USD: 0.00124683 |
| cd4c6854-c7da-40ea-8415-a6315a93b3fa | Address on File | Contingent | USD: 0.00124679 |
| 68ed4524-ec45-4853-af73-a4bb3c103403 | Address on File | Contingent | USD: 0.00124654 |
| 193e52d2-ce6e-4658-b16d-3da2e88fce25 | Address on File | Contingent | USD: 0.00124625, USDT: 0.00000001 |
| c988aed1-9cab-4a74-9a63-8f92cfdcfbbf | Address on File | Contingent | USDT: 0.00124123 |
| b4997248-4a48-45e6-9c0d-50b7b6c97b33 | Address on File | Contingent | USDT: 0.00124081 |
| 118e13c4-9407-4b20-8e75-4bfaa8b661bf | Address on File | Contingent | XVG: 0.655665 |
| cdf7299b-401b-403f-a5bf-06596b9f1ac9 | Address on File | | USD: 0.00124573 |
| bb28fe6a-7675-440b-a956-eb222a008047 | Address on File | | USD: 0.00124568 |
| 4ec90f2a-cf63-49d0-a3c4-d82587f0172b | No Address on File | Contingent | XDN: 28.28247232 |
| 72535cca-737d-4bbc-8af2-7f10a8f6476a | Address on File | | USD: 0.00124559 |
| a31e55d9-8396-4cce-ad4f-58812e510a99 | Address on File | Contingent | USD: 0.0012455 |
| fbd02725-16a7-4518-9eb1-a428bdcc6d89 | Address on File | | USD: 0.00124534 |
| dbe3d4b9-f47c-4b84-a50b-5e16b0298cf4 | Address on File | | USD: 0.00124491 |
| 8189ca09-8f5d-4984-a50b-130a39aa0bb0 | Address on File | | USD: 0.00124488 |
| 2369e7ed-93e7-4e3c-a464-f2371922f93b | Address on File | Contingent | USDT: 0.0012399 |
| 80485604-7723-4bff-a2d2-039f7d8d2523 | Address on File | Contingent | USDT: 0.00123946 |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | Address on File | | BTC: 0.00000004, USD: 0.00013304 |
| 36f7956f-40fd-4e61-9a44-66b01c559ecc | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00005611 |
| bdbb1591-cce0-4cf6-a46e-3c1769b1bae6 | Address on File | Contingent | USD: 0.00124407 |
| af0e65cd-bd0c-42cb-adee-fdf0979362b2 | Address on File | Contingent | USDT: 0.00123879 |
| 208f41fd-9d9e-40c6-8d8c-ba1b8fc239c7 | Address on File | Contingent | USD: 0.00124365 |
| a4ce859a-0cfd-469f-aa84-d8f261c58c7a | Address on File | | USDT: 0.00123862 |
| d2548755-b40d-4017-a7f3-0f00247179f0 | Address on File | Contingent | USDT: 0.0012386 |
| 04451be2-3edb-44e4-be8c-db71ea3bb55d | Address on File | | ETH: 0.00000067, ETHW: 0.00000067 |
| 13f0db7f-3694-4b4b-956c-147751ce5f9c | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 1de7b164-2d4d-422e-a45f-309554816144 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 35b30f44-0d16-4498-bd7f-4c490f1e33a0 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 40aec737-0076-4a78-bf0b-b6a34fa2728e | Address on File | | ETH: 0.00000067, ETHW: 0.00000067 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50e7de5e-f376-4d83-9d1e-ae44d9d5d82b | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 57c9a257-6806-4578-b618-aa66980cb60f | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 5ce1a981-c2c1-4c6b-a4ac-a43c95f7ff8d | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 65f33b13-5075-47a8-9d67-c984debb9329 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 6cafb681-ff5b-41e5-8d78-e8b66a013819 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 80c83b98-d624-4474-8f37-297b13466486 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 8572facf-7908-4d2e-828b-5104c9ee9197 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 9e064d4e-89ac-4058-940f-67bf08ce4f11 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| c336eef5-2755-4f61-a8cd-a7617765323d | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| c8e3cada-291a-4d1c-b2ba-819c42f8208e | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| e5ec0485-c25a-49a6-8bbc-3f9c44d72e27 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| eed04581-e63e-475d-8a8e-b85f6960b906 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| f7385092-686f-4f7b-9d11-86a649740be5 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| 3c8d2982-90f4-4f5b-9327-bab5642ce42e | Address on File | | FLR: 0.00000001, USD: 0.00124331 |
| f2ef1a91-cf07-4158-9490-49367a2ba3a7 | Address on File | Contingent | USDT: 0.00123821 |
| 23801e08-9dec-4b66-92fe-41bbf62bc3cc | Address on File | | USD: 0.00124313 |
| 0598b1ca-96bc-4fc2-a4fc-26c13c8d66ac | Address on File | Contingent | BCH: 0.00001116 |
| 319f33a7-3522-4d8c-8861-9520fdc917fc | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00122912 |
| dbf0dbcf-9606-455d-852d-eb1dc70dbb4d | Address on File | | USD: 0.00124293 |
| 3190ef12-4c40-4bad-92f8-c6cc3f73f7e1 | Address on File | | USDT: 0.00123772 |
| f5f2b851-4997-4c85-bc40-c65c1f1aac1c | Address on File | Contingent | USD: 0.00124257 |
| 438b1283-aeda-4160-b13b-4dfb87ddf568 | Address on File | Contingent | USD: 0.00124256 |
| adc3ec26-d103-49f3-ac30-d993c9b19943 | Address on File | Contingent | USDT: 0.00123754 |
| 18559d27-744a-468f-a825-74a30ecebc2d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037 |
| b6c37eef-0f0b-47cc-84c5-6af238d9dcde | Address on File | | USD: 0.00124153 |
| ee4bee65-eda6-4a3a-867b-c058b069d194 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000036, ETHW: 0.00000036, USDT: 0.00001766 |
| 8795ed78-c468-4f82-adf4-d92e373968c6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000029, ETHW: 0.00000029, LTC: 0.00000546 |
| 08590bc4-0fab-44da-bfd7-48d7d743ce0b | Address on File | Contingent | USDT: 0.00123572 |
| 28f5caba-7fc6-411e-94e3-7ebe2dc19bd0 | Address on File | Contingent | USD: 0.00124054 |
| 59337567-891f-4651-b152-e3fc2b5264fc | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000004 |
| bd1d0c1b-7a91-4bdb-913f-e9c4cf7e7a88 | Address on File | | USD: 0.00124034 |
| 332b4b8a-c86f-480d-a0fc-6bac250540f8 | Address on File | Contingent | USDT: 0.0011382, ZEC: 0.00000294 |
| 46ebc287-e48a-4efe-8d23-23a830ec0670 | Address on File | Contingent | BTC: 0.00000004, USD: 0.00012888 |
| ff709f16-2e99-4ffc-95b5-54ee4f351d99 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00068156 |
| ade89a90-2343-4f92-85d2-cf074cfd409d | Address on File | Contingent | USDT: 0.00123486 |
| 42cc149e-14ed-4ba4-a744-fec2cbcaf8d0 | Address on File | Contingent | USD: 0.00123972 |
| 56788282-7a6a-4363-b823-90b92b7975eb | Address on File | Contingent | USDT: 0.00123464 |
| b5010e24-f621-4a20-b06a-91836dd86e65 | Address on File | Contingent | USDT: 0.00123458 |
| da4d8344-9a0f-4a30-9404-1a0900189432 | Address on File | Contingent | USDT: 0.00123442 |
| de790ebb-325a-4175-ad2f-f0ba8c1f782c | Address on File | Contingent | USD: 0.00123916 |
| 5b4128c0-0bdc-428f-9a89-51997e9fc73f | Address on File | Contingent | BTC: 0.00000003, USD: 0.00040557 |
| f92258c2-336c-43c7-9e86-08ca80457b72 | Address on File | | USD: 0.00123866 |
| 2651120a-4ae2-4268-9862-70ab15248154 | No Address on File | Contingent | BCH: 0.00001112 |
| da921ff9-1c50-4bcd-9cb0-ba74f12a07f8 | Address on File | | USD: 0.0006, USDT: 0.00063579 |
| 113076f6-b278-4b6f-9342-a1a7f962eb78 | Address on File | Contingent | GLM: 0.00039235, VTC: 0.01 |
| eb6be4b2-963b-41af-9f4e-91d027cbd3ef | Address on File | Contingent | USDT: 0.00123317 |
| 35bb08f3-1812-4bfd-a557-4f5cdd91b894 | Address on File | Contingent | USD: 0.00123784 |
| 40fb9f91-abad-4115-9e5f-fac87db8ff07 | Address on File | Contingent | USDT: 0.00123284 |
| 87119fe9-f494-4014-bba6-b357a0468638 | Address on File | Contingent | USD: 0.00123769 |
| 5c2e5779-bc00-4955-beb5-6a1f1d462b31 | Address on File | Contingent | USDT: 0.00123262 |
| fc1aa122-4c4c-4b52-a6bd-201a2c7182b0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00012575 |
| 49596406-15c6-4436-8ebf-c3f37f10c389 | Address on File | Contingent | BCH: 0.00001111 |
| a0baf7cf-fc09-4f97-bcc4-586dcebda3bb | Address on File | Contingent | BCH: 0.00001111 |
| e92706fb-2b9e-4502-a658-6930f326535e | Address on File | Contingent | BCH: 0.00001111 |
| f92cb9a0-76e9-452b-8977-2a1ab10b146a | Address on File | Contingent | USD: 0.00123729 |
| ba9d69b2-a33e-46fd-9234-ee8878cb421f | No Address on File | Contingent | XDN: 28.08939919 |
| 93bc3a5a-d07e-4a59-b34d-09dac584faf0 | Address on File | Contingent | USDT: 0.00123144 |
| c72f2e71-c6c0-4ee3-80bd-7251370d375b | Address on File | Contingent | USDT: 0.00123112 |
| d68a2474-56eb-4004-b3cc-2af89728f1dc | Address on File | | BTC: 0.00000001, USD: 0.00001072, USDT: 0.0009434 |
| fd9bdcc2-9eb2-46b8-8758-31a4b5df66d8 | Address on File | Contingent | USDT: 0.00123078 |
| 390de3fa-1e52-4f94-8769-4618492b4906 | Address on File | Contingent | USDT: 0.00123067 |
| b2337459-df5b-41c0-894b-00b9d63f6af0 | Address on File | Contingent | USD: 0.00123552 |
| 4f3e510f-8cd1-4789-8c73-f57e0f1fe8aa | Address on File | Contingent | USD: 0.00123506 |
| 44165411-f471-4c2c-843d-d36786b9fc1c | Address on File | Contingent | USDT: 0.00123005 |
| 5d60461f-73e8-4014-885b-1cd8bfe399bb | Address on File | | RVN: 0.00000001, USD: 0.0008809, USDT: 0.00035228 |
| 5800df9d-13d7-4598-8af9-20e46c487a14 | Address on File | Contingent | USDT: 0.00122957 |
| 945f69b9-2a53-43de-b231-982aaaed9050 | Address on File | Contingent | USD: 0.00123447 |
| 0ec2f75d-0be6-483e-871a-b3de80739e26 | Address on File | Contingent | BCH: 0.00001108 |
| 467e2e58-0d88-4fe8-b9f3-4d6c398fc3f7 | Address on File | Contingent | USDT: 0.00122907 |
| 0c9ab0bc-9ff5-41c3-a7e3-b87d0bd2b7c9 | Address on File | | USD: 0.00123369 |
| 326640d5-f966-4557-a14e-6efa6e069b8b | Address on File | Contingent | USDT: 0.00122871 |
| 5e254ba5-c71a-4d7d-9333-e125e6b08ae5 | Address on File | | HBAR: 0.01526245, USD: 0.00039724 |
| 188a44b4-c5c5-4325-92f4-7df350482178 | Address on File | Contingent | USDT: 0.00122864 |
| 8486e48e-1cf5-465d-8587-f2a3b19b84df | Address on File | | USD: 0.00123354 |
| c64da81a-4a27-4218-86ff-ee04157b12fe | Address on File | Contingent | USDT: 0.00122846 |
| 38b3a1a4-6d18-4d72-984d-1645c148ae58 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00039802 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2070dd73-05aa-48c9-8361-fe3d5ef2c421 | Address on File | Contingent | USD: 0.00123295 |
| 10c19e5d-6bd7-4091-9e3c-f1cc7dd89c30 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.000121 |
| 81cb8626-4b6b-4b0b-9609-4594f9be2622 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000004 |
| d70da7ba-c7c4-4ae8-b49d-441f43278926 | Address on File | | USDT: 0.00122735 |
| 4f9056d4-7d07-44df-83f1-bc8da063b56f | Address on File | Contingent | USD: 0.0012322 |
| de102f29-0a8f-46f2-b10f-9e26cfe8d45a | Address on File | | USD: 0.00123203 |
| c5b21235-bb41-471e-8d55-ceb5b6ab3ba6 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00095413, USDT: 0.00000001 |
| 59795461-1180-4334-a0c1-ab44d7ba13ae | Address on File | | USD: 0.00123174 |
| 477e63cf-548a-4b08-89e8-1c330eb5bdb9 | Address on File | | USD: 0.00123169 |
| 5732c6d5-fd4c-4b5f-aebf-e41b381b98ee | Address on File | Contingent | USD: 0.00123124 |
| 7d94c5f4-22a3-4fab-849a-c849f0e0a708 | Address on File | Contingent | USD: 0.00123114 |
| ca70fcec-5691-4667-822d-9f98d653da1a | Address on File | | USD: 0.00123114 |
| 68f44b96-901b-483f-abc3-db119aa85370 | Address on File | Contingent | USDT: 0.00122623 |
| 5e4516f9-f83f-4f6b-a53b-b5a77a765b5a | Address on File | Contingent | USDT: 0.00122622 |
| 0a97b319-6c64-4317-8017-84d62d5cbb84 | Address on File | Contingent | USD: 0.00123107 |
| 856d3b0b-9fc7-4051-8925-cc3e52563a67 | Address on File | Contingent | USDT: 0.00122609 |
| 5ee3f767-e0bf-417b-bc17-5ea5ce096e9e | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.00024906 |
| 14805552-e7ed-4c5a-b1af-ca26f8cccc21 | Address on File | Contingent | USDT: 0.00122575 |
| c82c0b79-1150-4834-b9a3-ddc712caf9dc | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0001189 |
| d943886b-85d9-4e36-9053-b16fbd38d794 | Address on File | Contingent | USDT: 0.00122498 |
| bbf46809-5db9-4f77-8ffa-fe617285e8f4 | Address on File | Contingent | USDT: 0.00122483 |
| d87a2ed0-d04f-4ed1-9bac-799794eee432 | Address on File | | BCH: 0.00001104 |
| d90ec88f-b915-43c6-8acb-786229a6b254 | Address on File | Contingent | USD: 0.00122945 |
| b9ee3fb1-f426-4910-a4d9-ecd082524ca7 | Address on File | Contingent | USDT: 0.00122455 |
| 3e468585-ea71-4e1d-8109-d01d8bce3f1b | Address on File | Contingent | BCH: 0.00000002, USD: 0.00122681, USDT: 0.00000009 |
| c6f7d1c5-b997-4569-8e3c-43d2540a2ba8 | Address on File | Contingent | USD: 0.00122904 |
| ddd6d710-ea30-440b-bcf6-6af9719d3694 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00039399 |
| e5048505-4b8a-4ad1-b68d-dfdf13c19613 | Address on File | Contingent | USDT: 0.00122402 |
| aa225615-a314-4a19-a1d6-152ccb0cb77c | Address on File | Contingent | USDT: 0.00122381 |
| 5b55c387-b0dd-4b4c-a634-b76c26c43859 | Address on File | Contingent | BCH: 0.00001103 |
| a9d317f3-79fc-424e-9c20-e208a4fd9533 | Address on File | Contingent | BCH: 0.00001103 |
| 86a900ce-fbd6-4549-88df-b9e393a7baa2 | Address on File | Contingent | USD: 0.0012285 |
| 1965c5c3-f02e-475b-bd62-c2604cc3a677 | Address on File | Contingent | USD: 0.00122824 |
| 8522525e-8cec-45ba-a29d-d7ab77036bf3 | Address on File | | USD: 0.00122817 |
| aa4a28e7-4cf3-43d6-8346-b9787733474c | Address on File | Contingent | USDT: 0.0012227 |
| 8a787288-c007-4ab3-85e7-b8b4bbe04c8d | Address on File | | USDT: 0.00122252 |
| 69930c11-f8cc-4101-8421-08f504964878 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, USDT: 0.00033514 |
| 1f8b4765-c211-495d-94a6-b1ab988140cd | Address on File | Contingent | POT: 0.721963 |
| 9774dd43-ee81-4793-b8f3-d558eec982b9 | Address on File | | ANT: 0.00044069 |
| ed7442fe-c995-4567-9a44-e9bc79306168 | Address on File | Contingent | USD: 0.0012272 |
| c901ca33-b942-4d57-a3dc-b6cb1d5d40e3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00039215 |
| 6a2b700a-00bb-4eb5-8b90-1e20664a88a0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00094531 |
| 0c73ba0a-7532-4648-bff7-7fe917d90541 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00080186 |
| 7afaee8f-91e3-4a12-ab1c-a8e8562e7bf5 | Address on File | Contingent | USDT: 0.00122176 |
| 3e451f00-5bad-4341-80e9-32c70a977dac | Address on File | Contingent | USDT: 0.00122162 |
| 66d13bdb-5d82-4852-a8fc-725741e0870e | Address on File | Contingent | USDT: 0.00122145 |
| 7df591a7-78c7-4b59-b4d9-81dfd1abf3b9 | Address on File | Contingent | MANA: 0.00039365, VTC: 0.00901967 |
| 7c3a7345-30b5-410a-87eb-5e0a2ad5142e | Address on File | Contingent | USDT: 0.00122141 |
| 6f7cca93-96eb-4044-8dae-18ca748e345d | Address on File | Contingent | USDT: 0.00122139 |
| 93a14b93-27ec-4a59-bc3d-7e359626b115 | Address on File | Contingent | USD: 0.00122609 |
| ffa104a4-63b2-4bd4-9b9b-9ea095f3fc84 | Address on File | Contingent | SC: 0.35018765 |
| 14a7686a-d435-4385-87dd-d00e41f2cd38 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00066724 |
| d8b63686-c9d7-40b2-bae8-2d8e42cb573f | Address on File | Contingent | USD: 0.00122552 |
| a70b2760-00d5-41df-bec7-0e822c2afcf1 | Address on File | Contingent | BTC: 0.00000003, RDD: 0.97953804 |
| f93f81fa-8085-4b58-8daf-333dc206985a | Address on File | Contingent | EMC2: 0.13315579 |
| 6135c7b2-b202-4ae3-9f1b-eb43ec44a5d1 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, PIVX: 0.00000005 |
| 07364788-2318-4233-adea-3171dd4e255f | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 13116661-9b34-406e-acc3-d0909ba40b76 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 13d7ff2c-3f97-4b01-a737-6672946983dd | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 1bebbfac-47a1-4d22-a60a-a955a386cbc6 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 2ae5ed47-e2b1-41b3-8171-d792a9da0a6f | Address on File | | ETH: 0.00000066, ETHW: 0.00000066 |
| 3f24019b-1469-4092-abbb-e1de8e823418 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 4490bb56-03c1-4867-8291-e3f9b62376bb | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 463e27a4-8e66-4475-a35e-5f9215c06703 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066 |
| 54d657e1-c9b6-48e6-9f5e-9cd8d5e0aa5f | Address on File | | ETH: 0.00000066, ETHW: 0.00000066 |
| 57c81d6c-1721-496b-95f0-3804dcf74950 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 6631bf21-6961-458c-b747-ec7550083f21 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066 |
| 6d644466-7260-43ae-b766-25965178817c | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 8431081e-a4f6-4e54-8847-7b78cacabbb0 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| d0394f25-e545-4a58-a1e7-9dffe7c879b3 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| d645104d-e643-47ad-bc34-73d664110c88 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066 |
| dc12eba2-76a0-4fa3-9d81-a9dc3610e575 | Address on File | | ETH: 0.00000066, ETHW: 0.00000066 |
| dc613d77-9d1b-49d4-8019-80036ddd97ef | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| f92915e2-bcc5-4e00-b4ac-b0ccf03fc96b | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| fe394b44-022a-4639-b3fb-0ebfe1759542 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| ec5d5193-b51f-45f0-885c-751e83a3ae4c | Address on File | | USD: 0.00122487 |
| c60c0acb-cd86-4ec5-bb41-d7dca7fd32c5 | Address on File | | USDT: 0.00121994 |
| 4064de7f-ad3e-4d7a-9e0f-669a2510d69b | Address on File | Contingent | USD: 0.00000002, USDT: 0.00121991 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e3f50f1-fc21-418e-a0dc-18cefd9ea88c | Address on File | | ADA: 0.00084218, BTC: 0.00000002, USD: 0.00036073 |
| 534c1b92-2eaf-476b-b78b-0cb73bbb9290 | Address on File | | USD: 0.0012247 |
| aee0c9bb-af0f-4947-b1b1-109fdb04a2a1 | Address on File | | BTC: 0.00000001, TRX: 0.01369534, USDT: 0.00000857 |
| 437d393e-fc2c-494e-93ed-d8f3bae8cd2b | Address on File | Contingent | USD: 0.00059763, USDT: 0.00062439 |
| 719f7061-88b9-4001-a3ab-ba1d82dac32d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00066612 |
| 7db48fc6-5258-4fb1-ac08-9732eaf28cad | Address on File | Contingent | USDT: 0.00121952 |
| 581bfd8b-9bd7-4267-8aa4-8e163a8dc0f7 | Address on File | Contingent | BTC: 0.00000002, NXT: 0.00005683, RLC: 0.0000044, USDT: 0.00065846 |
| 63dc34f4-867f-4400-8b33-37960fb3dfce | Address on File | Contingent | USD: 0.00122414, USDT: 0.00000001 |
| 8779c066-633e-48f1-8ec8-4541781a0819 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00079594 |
| 1906a904-f590-4377-b418-29edec7368c6 | Address on File | Contingent | USD: 0.00122392 |
| 9f17f81f-e797-454b-aa4d-2c863dc4de66 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000036, ETHW: 0.00000036 |
| e059e126-c289-49fb-91c4-cd37d424fbae | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000036, ETHW: 0.00000036 |
| 36f56e27-fed9-4579-996f-4621df745b53 | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.00020202 |
| 44a087d6-db47-47bc-9c51-f7d6b2b2a389 | Address on File | Contingent | USDT: 0.00121865 |
| 78f46174-5752-471c-a442-ac5988294e2e | Address on File | Contingent | USD: 0.00122345 |
| c98e31db-9352-4114-a3c8-1d142a700922 | Address on File | | USD: 0.00122325 |
| 3bc30005-1e9d-4f21-9f2a-1fca4bb78a66 | Address on File | Contingent | USDT: 0.00121825 |
| 58bab4af-cf2f-4725-8aef-4ec1edd72561 | Address on File | Contingent | USDT: 0.00121811 |
| cd0be9b0-6ceb-40df-acef-d1bcfa22ae4e | Address on File | | USDT: 0.00121807 |
| 59bd1c12-1b4e-4766-a524-2da9b50c778d | Address on File | Contingent | USDT: 0.00121805 |
| d32d7926-d23b-4a29-8f34-61f0dd738545 | Address on File | Contingent | USD: 0.00122289 |
| 0c49098c-0d56-4c6e-94e2-5926b9aeb859 | Address on File | Contingent | USDT: 0.00121797 |
| b2002160-3eea-4e33-8a49-8c7b46d4b598 | Address on File | Contingent | USDT: 0.00121779 |
| 5c1e6353-3921-4b70-817d-890e61c4a120 | Address on File | Contingent | ADA: 0.00333834 |
| 41271bdb-971a-4d01-a16a-8ef6ce861c56 | Address on File | Contingent | USDT: 0.00121742 |
| 40c6f669-d1b8-4cab-86ca-051181ebfb75 | Address on File | | LTC: 0.00000001, USD: 0.00122137 |
| 78287336-85ea-4642-952b-9ace105598ac | Address on File | Contingent | USDT: 0.00121719 |
| 7e9ace3f-8ecf-466f-b588-d6864de14409 | Address on File | | BTT: 2836109.902, USD: 0.00122192 |
| 1c0a01f0-d69c-4bb6-a8e2-aabc7000ddfa | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00011004 |
| 42376a57-c5c3-4453-b9d3-704f13b406c0 | Address on File | Contingent | USDT: 0.00121677 |
| 0ca9b1b4-7b15-468f-bdaf-541d2056d661 | Address on File | Contingent | USDT: 0.00121657 |
| e4561880-309c-49cf-9e47-a0c27a31b8dc | Address on File | | USD: 0.00122137, USDT: 0.00000001 |
| bf649bfd-b1a4-462f-82b5-e61ac49d8ab7 | Address on File | Contingent | USD: 0.00122102 |
| 45b73c70-968d-4fe6-b7ee-0d71441d109c | Address on File | Contingent | USD: 0.00122072 |
| 43b68150-2af9-49fd-884c-e51da47c5660 | Address on File | | USD: 0.00122048 |
| f42ee738-48fd-48f6-82b2-8214caf17bf6 | Address on File | Contingent | USD: 0.00122032 |
| 47a123d3-1943-4490-b9bf-b2bae5189ae6 | Address on File | Contingent | USDT: 0.00121516 |
| 90c58f10-3b56-4218-925a-4f805a9f0121 | Address on File | Contingent | SYS: 0.00001269, USD: 0.00121837 |
| 9560bd83-b2de-4102-8ecb-64c53ba35982 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0007917 |
| b24f4170-a398-40c0-a479-062a19e945b6 | Address on File | | USDT: 0.00121474 |
| 466d5e83-af50-4f8e-bc63-efc6053e28bd | Address on File | Contingent | XVG: 0.64183407 |
| a04153b4-e74c-4410-af47-6bc8f0c3439d | Address on File | | USD: 0.00121908 |
| 718cba23-f533-4f57-a1d3-b78e68bece04 | Address on File | Contingent | USD: 0.00121879 |
| 742ee6c1-7e35-4cfe-bc78-e1098c94a557 | Address on File | Contingent | USD: 0.00071037, USDT: 0.00050631 |
| d2891ed9-c771-451f-8359-014003736138 | Address on File | Contingent | BCH: 0.00001094 |
| 00493cfe-5d67-476f-b122-6ebbaa8a8ecf | No Address on File | Contingent | BTC: 0.00000003, USDT: 0.00038351 |
| bf35dbff-9801-4995-9f37-7d96413757e1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010669 |
| 58f191cd-6039-4011-a9ed-70356f8f725f | Address on File | Contingent | BTC: 0.00000004, PAY: 0.01 |
| 335bf442-a613-44cf-8be7-b769a557331d | Address on File | Contingent | USD: 0.00121819 |
| beab62f5-0b9a-4562-b7a2-fb77c6f4edbd | Address on File | | USD: 0.00121811 |
| 5b72e193-e4c9-4996-a63a-183382c68e57 | Address on File | | USD: 0.00121801 |
| bb84ae10-f6a7-4f13-98fd-40a3a1b63e32 | Address on File | Contingent | USDT: 0.00121313 |
| 4eba1df4-c564-4964-9746-4250ff730173 | Address on File | Contingent | USDT: 0.00121287 |
| f5ce5a0c-d874-455d-b3ad-f801ecdce36d | Address on File | Contingent | USD: 0.00121766 |
| d90a0a5f-026e-4165-b567-2ee4046ad043 | Address on File | Contingent | USDT: 0.0012128 |
| 96f3a673-b0b9-40a3-8489-132708f2f3ea | Address on File | Contingent | USD: 0.0002214, USDT: 0.00099227 |
| e0d12f78-9457-4a3d-9c59-f6d28dc7be9e | Address on File | | USD: 0.00121728 |
| 377d6f0d-d9eb-4234-9b4f-0c96077dba7c | Address on File | Contingent | USDT: 0.00121243 |
| b65f218a-cd4a-48ab-98e7-0e86c2efcc24 | Address on File | | USD: 0.00121689 |
| a286ae70-e68a-47ca-8e0e-50008c166609 | Address on File | | USD: 0.00121682 |
| b2190dc2-7de9-45aa-96b1-a2cdf05c33f5 | Address on File | | USD: 0.00121679 |
| ad5cd7d7-bd51-4869-b507-586471a9ee66 | Address on File | | USDT: 0.0012119 |
| 8ea99917-c62b-4744-9e4b-1291e1ac2e9f | Address on File | Contingent | USDT: 0.00121174 |
| b9875464-0bb6-4477-8f74-cfd0f7ed017d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00093492 |
| b619fdc4-79a2-4a17-a76e-97a0a3b7d270 | Address on File | Contingent | BTC: 0.00000002, XDN: 14.98821174 |
| eea7838c-289e-43e8-863d-a8ffa255f885 | Address on File | | USD: 0.00056536, USDT: 0.00064772 |
| 6b8dbe09-888d-4a92-b722-780a10033a7c | Address on File | Contingent | BTC: 0.00000004, DGB: 0.01304487 |
| 763ef69b-9f79-412a-a6bd-fba348fd07db | No Address on File | Contingent | BCH: 0.00000343, BTC: 0.00000003 |
| dace3ade-9f12-4c7b-9d60-a2a9cdf0c0f1 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, USD: 0.00026747, USDT: 0.0008701 |
| 179a29d6-ddad-46d4-8402-0ac8182074f3 | Address on File | Contingent | BTC: 0.00000003, STRAX: 0.00079847 |
| a23b5427-35ca-4382-9643-aabeaf5bd7ad | Address on File | | BTC: 0.00000003, USDT: 0.00037991 |
| bfcf64d4-31a1-40f5-a5d6-ebe1d04e3205 | Address on File | Contingent | USDT: 0.00120999 |
| 204adbe3-f747-44a4-a807-639baff4286d | Address on File | Contingent | USD: 0.00121468 |
| 91595110-7807-4da5-8ac3-91a510b9572d | Address on File | Contingent | USD: 0.00121458 |
| 71fd1b08-70c7-4116-91bd-0f6e8e0f7133 | Address on File | | ETH: 0.00000058, ETHW: 0.00000058, USDT: 0.00013743 |
| c71a4254-b2f8-4f80-b4b2-b3948fc4fc3e | Address on File | | USD: 0.00121422 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6503af8b-3b81-4913-845f-c9f1f7519ea3 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000065, ETHW: 0.00000065 |
| 5180ae9f-7f2b-4a12-959f-49de8839dcfe | Address on File | Contingent | USDT: 0.00120926 |
| 6b4084f2-2cc6-4cbf-be0c-018b5506db85 | Address on File | Contingent | BCH: 0.0000109 |
| 84cc372c-14e5-43c3-a701-03df520590f6 | Address on File | Contingent | USD: 0.00121398 |
| 5cbf2840-e10f-4e5f-92b0-1dee65d076a8 | Address on File | Contingent | USDT: 0.00120891 |
| 99009630-a5ec-4d71-8ba4-ec37dd0f05c1 | Address on File | Contingent | USDT: 0.00120852 |
| 80797abe-d480-4b00-9301-3d032426689b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EXP: 0.23930082, MUNT: 0.103221 |
| 99f64276-78c8-4ce0-9041-cf9cd3b8c73b | Address on File | Contingent | USDT: 0.00120803 |
| 84816bf7-0eb0-42ee-b303-07d4043d58a7 | Address on File | Contingent | USDT: 0.00120751 |
| c0ceb957-e81d-495e-bcf9-4f1bc7b4cc47 | Address on File | | ETH: 0.00000063, ETHW: 0.00000063, PAY: 0.00399098 |
| 813e2d3d-6d72-4e68-88f6-47e5818047e2 | Address on File | Contingent | BCH: 0.00001088 |
| c83995fd-c4bd-474d-af0a-c9b4d919a8fa | Address on File | Contingent | USDT: 0.00120697 |
| a563c730-842a-4282-992c-a2705ef80355 | Address on File | | USD: 0.00121176 |
| bd0b8955-c05d-4614-a5d4-e93caa99a9a3 | Address on File | Contingent | USD: 0.00121146 |
| 3778cc24-d171-412b-999a-274e4ec80bc3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.0002299 |
| 3c715761-2661-429e-be0c-37c5796b89fb | Address on File | Contingent | USDT: 0.00120643 |
| d9500128-c9aa-4a04-8a89-8d58fe151794 | Address on File | | USD: 0.00121118 |
| 94b1387c-b024-4fa7-b964-4bbb1729fd5e | Address on File | Contingent | USDT: 0.00120635 |
| 9669c832-f1de-4117-b955-70a23722aad0 | Address on File | Contingent | USDT: 0.00120632 |
| ce77ea16-4d9a-4035-9564-12dfb44b1443 | Address on File | Contingent | USDT: 0.00120597 |
| 44a915c9-59ef-4d87-9917-eb0477af3159 | Address on File | | BTC: 0.00000001, USD: 0.00093283, USDT: 0.00000001 |
| ad41fe3d-3467-477d-aef0-d372df954bd7 | Address on File | Contingent | USDT: 0.0012057 |
| 2bf02fb2-3d97-439a-bc08-3c079828a126 | Address on File | Contingent | USD: 0.00121028 |
| dc028c74-72c1-440f-9636-0748c31137b0 | Address on File | Contingent | ETC: 0.00006602 |
| cdf0793e-a37b-42a1-b7f5-5bd1ce3602c3 | Address on File | | BTC: 0.00000003, USDT: 0.00037503 |
| 55b9f8e4-3e07-416b-be2e-9f92548f882c | Address on File | Contingent | USDT: 0.001205 |
| a2bcbe1a-fcc9-42e2-af3c-fded76f22e73 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000004, USD: 0.00008172 |
| bbbc70b2-be0a-405a-b21d-f1a7d4fd307a | Address on File | | USD: 0.00120919 |
| 7599f59b-cf9c-4fcf-a2ba-062dcf983c93 | Address on File | Contingent | USD: 0.00120904 |
| 24a56e0d-0fab-4ba0-9c7d-8087941553e2 | Address on File | Contingent | ADA: 0.00072141, BTC: 0.00000003, ETH: 0.00000006, ETHW: 0.00000006 |
| 254b2a50-76ee-486c-86eb-80a1ce45214d | Address on File | Contingent | SRN: 0.71114039 |
| c291c924-f660-4c30-947f-edafa81da6b8 | Address on File | Contingent | USDT: 0.00120392 |
| 0fbde5bf-b558-4539-93ea-bc2cfb1c868e | Address on File | Contingent | BTC: 0.00000001, USD: 0.00083605, USDT: 0.00009446 |
| 1b7b4b4f-3a61-450f-8167-2a0797f372df | Address on File | Contingent | USDT: 0.0012036 |
| c3dff06b-77d3-455d-8c3a-c5ff4f43db08 | Address on File | Contingent | SC: 0.34521131 |
| 17d3ba6f-7ee7-4eb2-8f2e-ceabe47c0a19 | Address on File | Contingent | USDT: 0.00120309 |
| ca25fe04-9595-453f-b4b9-9f9fbff900d7 | Address on File | Contingent | USDT: 0.00120252 |
| b388693a-e522-45a6-9e09-e8d9fe55f09b | Address on File | Contingent | USDT: 0.00120229 |
| 09fb6b68-1469-45c0-9cfa-f4edb5e572b1 | Address on File | | USD: 0.00120707 |
| 80e42eb3-d698-47cc-bd59-e5bdc5fd7e4a | Address on File | Contingent | USD: 0.00120694 |
| 40a7dce8-c64e-4e36-9b6b-2d18faa00e23 | Address on File | Contingent | USD: 0.0012069 |
| 02287fd7-c5b8-4aa9-8779-be2cee9bb871 | Address on File | | ETH: 0.00000065, ETHW: 0.00000065 |
| 0ebbbf4b-22b5-459e-a318-238bcfbf48af | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 10fa4c70-6afa-48ee-ade9-099ecb564bd1 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 1c84eb5d-30d0-45fa-827d-d49b9490a146 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 205ca9dc-fb29-4b24-ac27-333bc525ac4f | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 20f628c2-7e56-42a5-bd01-92f26af6058f | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 26db0dd8-4721-4e1f-8d03-69fa4a031113 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 38b94230-7986-41aa-a046-08089891c441 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 4b622156-21c6-42c3-b0aa-6c51ddac1cda | Address on File | | ETH: 0.00000065, ETHW: 0.00000065 |
| 52122a52-2851-4a0c-a161-836a1386853e | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 7535dd4d-c87d-43dd-96bb-37187d87b0a6 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 8786f2db-2f89-4a6b-bd4f-7c810a74303b | Address on File | | ETH: 0.00000065, ETHW: 0.00000065 |
| 88de4f7b-2a98-4a75-8c00-54990eef6bd5 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 8d2c0051-2ce5-4a17-8039-c1013542d3a7 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 8e22e0ad-5c65-4926-9549-9fd973451e31 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 91e33e24-9b79-4323-99f9-29af002c50d5 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 95e9c397-1195-4755-bef1-a1efb83c65d0 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 9da927e0-1cd5-4660-bf34-852bcfee6db8 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| ab9a1db7-d375-43dd-94b9-96cd02ef03ef | No Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| abf25788-6b11-42e6-b2bc-8e0b3074ba13 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| d0ad5c3e-4d35-4d9b-948a-e48325fff0a2 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| e1faaf7c-e9e3-40e2-8231-4d7a2db85792 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| e3eb8848-f833-4556-b2e8-e269a95ee5a2 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| f18e50de-381d-49f7-b0bb-0a1e1eae738a | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| f5568bac-8c4d-41cb-9872-938773dad039 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| f6a7f32e-e332-4609-a6b3-9449b1a995ed | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| f8a7c680-b190-42c5-bffb-b75723241451 | Address on File | | ETH: 0.00000065, ETHW: 0.00000065 |
| d26a747d-cebc-4897-96f7-ba0337902ea2 | Address on File | | USD: 0.00120626 |
| 7fd6f98d-b939-4eea-b758-b4b703f1cb0b | Address on File | | USDT: 0.00120144 |
| d80b339b-d795-49f2-be63-d5e40f6182ac | Address on File | Contingent | USD: 0.00120623 |
| 0bb8df38-a82a-42fc-8c1a-f72af3e2980d | No Address on File | Contingent | PIVX: 0.00548193 |
| 2c859fc5-b15e-4c0f-8710-03ab22f4af6c | Address on File | Contingent | USDT: 0.00120121 |
| 70f3d889-7848-4827-84b1-0b779b62551b | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00092447 |
| 1e28e16d-7b1b-4cd6-91ab-2b1703b87384 | Address on File | Contingent | USDT: 0.00120077 |
| 97ee3220-ec39-4519-a238-f0b9e08d9e2b | Address on File | Contingent | USDT: 0.00120077 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d5569e9-aff8-4f81-aaf2-db8db9e796ab | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000014, ETHW: 0.00000014, USD: 0.00066773 |
| 6ec6ddca-e433-49ac-9615-a17801381b96 | Address on File | Contingent | USD: 0.00120527 |
| 9aa71570-ee47-4102-be2b-65b782651578 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000002, ETHW: 0.0000002 |
| 1c9b5d64-d359-465b-8eca-08e9e85c8ec6 | Address on File | Contingent | USD: 0.00120423 |
| 256292c0-c132-44d6-b525-4db0b64fedae | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0000925 |
| 3b4cc11f-4493-4f9b-bde0-bfeca254649b | Address on File | Contingent | USDT: 0.00119925 |
| 09759412-c925-4775-8ad2-03682017cf11 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000005, ETHW: 0.00000005 |
| ef4150ed-5b63-4fe7-bb34-f8ef337da7cb | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000005, ETHW: 0.00000005 |
| c9e69257-9e90-4290-a85e-511255ab361c | Address on File | Contingent | BCH: 0.00001081 |
| 2e0be77c-2c8d-47fe-bbde-3d5a17f5a5a1 | Address on File | Contingent | USDT: 0.00119911 |
| 6fbd5d0f-4d05-4e77-899f-83fc3e3b5986 | Address on File | Contingent | USDT: 0.00119905 |
| 20d0c8dd-78ee-4e02-ba6a-b5df01dfedc4 | Address on File | Contingent | USD: 0.00120369 |
| e08185c4-8c2a-4090-9c9c-1f1d40fb7203 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000004 |
| f279c6e1-a95b-47ab-89e2-3e06d9af3154 | Address on File | | HBAR: 0.00643496, USD: 0.00085096 |
| 32e9b718-1a5c-4ff4-8a2c-bd54546e48dc | Address on File | Contingent | USDT: 0.00119837 |
| 274403be-147a-4b24-a184-be23aa7f10c9 | Address on File | Contingent | USD: 0.00120275 |
| 7734ea5c-a16e-4699-a5a0-49722601b93d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00009111 |
| 2191d9d8-9dd4-4d24-ab10-b74da7689746 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00009095 |
| f4c92fdc-c6f1-4266-8083-657e2d36f7b7 | Address on File | | USD: 0.00120247 |
| a6d8add8-2fa2-4af5-a93f-edc1887f2812 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00009085 |
| 72cd04bd-ef1e-45b7-b621-3a65a873bc6c | Address on File | | BTC: 0.00000002, DOGE: 0.00865386, ETH: 0.00000001, ETHW: 0.00000001 |
| 5932bc89-e6b9-4efa-9a6e-3952578a2e3d | Address on File | Contingent | DASH: 0.00002878 |
| 44d77ab6-9216-4fc4-b97d-bd59392ad495 | Address on File | | USDT: 0.00119733 |
| 8784e2bc-c766-4798-9126-3858ce613bc9 | Address on File | | BCH: 0.00000813, BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| fc317aac-dafd-4a1a-80fe-02140c90b4d4 | Address on File | Contingent | BCH: 0.00001079 |
| 78dd4659-3dfa-4f26-bacb-32f9a19f07ca | Address on File | Contingent | USDT: 0.00119699 |
| 967950f9-4ae6-4e62-976f-8e171532b880 | Address on File | Contingent | USDT: 0.00119643 |
| 9bcd3867-a7fe-4798-b1b8-5d0a7c165274 | Address on File | Contingent | FTC: 0.54600528 |
| 7d6751f0-5766-4748-8304-49456e52afda | Address on File | Contingent | USDT: 0.00119627 |
| 9540223c-092b-4349-906f-e423325ad229 | Address on File | Contingent | FLR: 0.00001107, XRP: 0.00007327, XVG: 0.61538462 |
| 4c7efc99-b657-49fa-af2f-6a2083346867 | Address on File | Contingent | USDT: 0.00119598 |
| d166935a-5a21-41ed-bd48-05ea04a8a3b4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00064242 |
| 32a170ef-2cfc-4660-9713-35c27794b65c | No Address on File | Contingent | USDT: 0.00119562 |
| 4f33d1e4-8044-434a-ba95-e692aa9aed42 | Address on File | Contingent | BTC: 0.00000002, XVG: 0.33925396 |
| 625cf80f-2c37-4bc9-804b-c37dcf9fc73b | Address on File | Contingent | USDT: 0.00119528 |
| 8eab9a21-7a13-4191-93ed-3f6b1c7d38b9 | Address on File | Contingent | PINK: 12 |
| 45dbca0d-2a1c-4d9d-8e42-0d393e8fdd70 | Address on File | | RDD: 2.99999999 |
| a22fe57d-460f-482e-a1cb-3c8e46940328 | Address on File | Contingent | USD: 0.00119988 |
| 90ef08eb-bb35-471d-817a-3a3fceb2fc8b | No Address on File | Contingent | XDN: 27.240785 |
| ad9948ae-d367-4665-954c-662fc0b3b3fe | Address on File | Contingent | USDT: 0.00119497 |
| cfe9dd37-c69c-4ff1-ba77-90e9ddd0c61a | Address on File | Contingent | USD: 0.00119951 |
| 3902c470-5509-4367-892d-65b72d84965f | Address on File | | USD: 0.00119946 |
| 6d812522-cdc8-4834-8a75-3bff58a50e27 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000004 |
| ab23702f-dc81-4700-b61f-bc7a868dc54c | Address on File | Contingent | USDT: 0.00119436 |
| ce80ac20-264b-4131-9dfa-e9597b9972fb | Address on File | | NEO: 0.00009807, USD: 0.00030022 |
| 5c1e3dad-4e06-4df5-a0b8-2b4cd55eccb8 | Address on File | Contingent | USD: 0.0011988 |
| 96761021-deee-4260-8c0a-d1feb6dedc5a | Address on File | Contingent | USDT: 0.00119397 |
| f9bec1f7-9e76-41fd-981f-1dc71f29867d | Address on File | | USD: 0.00119857 |
| e021a993-48fd-41a2-b190-624b5dcd3836 | Address on File | Contingent | BCH: 0.00001076 |
| d08f2c38-60c1-443a-b1e1-da8d2a9f9b9e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00036355 |
| 7c51b880-930e-4006-96b8-298d7c911331 | Address on File | Contingent | FLR: 0.00041832, USDT: 0.00000001, XRP: 0.00276862 |
| 7ea0af6c-e0e2-4c16-8164-f0a377104a22 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00036337 |
| 446833a1-28aa-4a7b-ab47-1d3842c34fcb | Address on File | | USD: 0.00119822 |
| a7341eb3-a428-4453-9ee2-87410bb7a176 | Address on File | Contingent | BTT: 12742707.331, USD: 0.00119821 |
| 608027c4-0493-4083-bec2-4e9131aa549b | Address on File | | USD: 0.00119817 |
| 0a15fede-5460-4304-a178-c4d0df2204d9 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000004 |
| 9f139f97-089a-418e-982c-ac2ff66a7292 | Address on File | | USD: 0.00119748 |
| b6af7a93-856b-48c5-a7d0-02fdb66b18da | Address on File | Contingent | USD: 0.00119715 |
| 0d98bb75-ee21-4340-8a1b-230b5a28ef5a | Address on File | Contingent | USDT: 0.00119238 |
| 2e22da4e-3b07-4d7c-bc17-7b51893dcab8 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00076876 |
| 089d0322-1117-4ed5-98f4-a3e6a0241b9b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00063865 |
| ea5f62bd-38f2-43be-b125-ec085c6ccf97 | Address on File | Contingent | EMC2: 0.13008556 |
| cbc9e1cd-b819-4b6f-a800-0465e96e7d99 | Address on File | Contingent | BTC: 0.00000002, EMC2: 0.00809829, USDT: 0.00056419 |
| 2743cb22-86cd-4d8f-8328-3f47e0bbf95e | Address on File | Contingent | FTC: 0.54371678 |
| 413305f7-90c4-4c2f-96f6-83d543b8a253 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00117288 |
| 02cb68e4-92c9-4c7f-9b7a-0ca9529db4a0 | Address on File | Contingent | BCH: 0.00000015, USDT: 0.00117467 |
| 868ac9ae-26fd-4b6d-ab49-4b0f3318b9d2 | No Address on File | Contingent | RDD: 2.99 |
| 2e086100-6fa6-4548-ae60-1fbde5fac618 | Address on File | Contingent | ADA: 0.00000001, USD: 0.00119591 |
| 26e5c252-3b48-4923-9c2a-d8921d9fcf83 | Address on File | Contingent | USD: 0.00000002, USDT: 0.00119078 |
| d62ac502-04e0-44e8-a681-33d3ad00e0df | Address on File | | USD: 0.00119536 |
| cee91915-2249-4223-a2f2-81e360463774 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00063702 |
| 0bcf1983-94c4-4970-b027-a59b23234c3c | Address on File | Contingent | USD: 0.00119485 |
| 9ca3155f-efa2-4c86-8802-d35ca93e2b0d | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000004 |
| ff090a07-e30f-4533-870e-e3be015cffcb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00063655 |
| e1d6e24e-b34d-4b71-bd85-c91b463201a0 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.07987734 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55de1c4f-749f-47b5-8a83-a2f2f813323c | Address on File | Contingent | USDT: 0.00118981 |
| f9dc714a-c9b9-4a46-802c-ce7dc3cfeffa | Address on File | Contingent | BCH: 0.00000059, USDT: 0.00112418 |
| 31e273c9-0c58-4ee7-a0de-71a131d8da57 | Address on File | Contingent | ADA: 0.00326114 |
| 2a4897b3-5022-4999-9df6-1834d0d9b6d9 | Address on File | Contingent | USDT: 0.00118926 |
| 2fe4f043-2191-4efd-a4db-0bba8219b0e2 | Address on File | | USD: 0.00119397 |
| 8b4e1de1-377b-454a-9a91-70bc59d9c18d | Address on File | Contingent | USDT: 0.00118869 |
| 9ea0972d-7738-46f9-ae7e-198a70e21384 | Address on File | Contingent | ADA: 0.00163399, BTC: 0.00000001, WAVES: 0.0000889, XLM: 0.00136426, ZEC: 0.00000144 |
| ac0d667c-2d66-4aed-827e-e91b57169d1e | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.00875 |
| 4acf2507-50d0-417b-9fc7-9e25a70973f5 | Address on File | Contingent | USDT: 0.0011883 |
| 6f2dc669-3200-4f8a-af8b-00f79f25415f | Address on File | | USD: 0.00119302 |
| f3a4cf18-3143-443a-b61d-3deece6e85bb | Address on File | Contingent | USD: 0.001193 |
| f186c200-1067-46d5-8dc2-c19329cbb69b | Address on File | | USD: 0.00119296 |
| 88b8ae18-0625-4fa8-846b-2d02f3e20d97 | Address on File | Contingent | USDT: 0.00118792 |
| 31a00a0c-cb44-4f85-8d14-35cbc96dbec5 | Address on File | | USD: 0.0011925 |
| d07a8dd2-2bc5-489a-9101-e6555c3af13f | Address on File | | USDT: 0.00118728 |
| 084f767f-4c5b-4f8a-9bef-9e162f648b50 | Address on File | Contingent | BTC: 0.00000003, FLR: 0.00012512, XRP: 0.0008281 |
| 07cf0ccf-b949-43c2-ae32-636f3e66d620 | Address on File | Contingent | USDT: 0.00118701 |
| f3f603f5-74cc-4c37-918e-abe204497b49 | Address on File | Contingent | USDT: 0.00118697 |
| 03c3da5e-0309-44b2-90d2-ab47122d64e2 | Address on File | Contingent | DASH: 0.00002851 |
| dbed1add-3392-4db9-8d72-c3895c74db25 | Address on File | | USDT: 0.0011863 |
| d625f106-5828-4830-b272-48a5eaeb6ef4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00007941 |
| 20aa666b-21c2-4a41-9dda-5f5c1a9e4211 | Address on File | Contingent | USDT: 0.00118602 |
| f2a6d883-a5c4-4e9f-aca9-7045a0b1ce92 | Address on File | Contingent | BCH: 0.00001069 |
| 43f65a20-e170-4a2d-a6eb-635d48982e83 | No Address on File | Contingent | FTC: 0.54115784 |
| 63fd737d-dc55-4013-a29d-a91dd058e38b | Address on File | Contingent | USDT: 0.00118574 |
| 855154c9-b079-4faa-8447-b29c9564fb64 | Address on File | Contingent | USDT: 0.00118522 |
| 9082bac5-0acf-4ed0-b070-bfcb6cfd002f | Address on File | Contingent | XVG: 0.62625256 |
| d48e8761-e741-4a83-abb3-085749cc9c05 | Address on File | Contingent | USDT: 0.00118506 |
| ffd63c3b-448f-4d96-bb6a-466842b1b593 | Address on File | | USD: 0.00118973 |
| fff7673b-79c8-422c-8e3e-454e6a7977c4 | Address on File | | USD: 0.00118963 |
| 965b7aa9-57c0-4b40-b194-f549e199bb9c | No Address on File | Contingent | FTC: 0.280377, GAME: 0.044 |
| 4b4611ca-22df-4c7b-a0f3-ab2f22ddfafd | Address on File | | USD: 0.00118949 |
| 8044b68f-a4a4-4eda-9cb2-b7ad9a56cb63 | Address on File | | USD: 0.00118944 |
| e8c5471f-2512-4901-b819-165285b96708 | Address on File | Contingent | USDT: 0.00118466 |
| 28f5025b-8dc7-4b5b-b057-42e3ed4edb91 | Address on File | Contingent | USD: 0.00118928 |
| a86652c1-c83a-4a89-ba07-a679b461c77d | No Address on File | Contingent | GAME: 0.001, OK: 0.2, VRC: 0.01, XMY: 0.04 |
| a2f2f052-dda0-44ab-b009-edcca8c45fa6 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00000072 |
| 60cb85b1-a738-47eb-b9cb-deae64a615ea | Address on File | | BCH: 0.00001067 |
| adaf9851-54cf-4a09-9cf0-7d3d3324955c | No Address on File | Contingent | BCH: 0.00001067 |
| 5245cce4-a79d-465e-89b4-c7d614438af0 | Address on File | | USD: 0.00118831 |
| 101f62dd-dedd-4b9f-803a-e1a1e1604858 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, ZEC: 0.00000001 |
| f9980806-3672-4c2f-abc5-a941996dc3da | Address on File | | USD: 0.00118795 |
| bb9ac3b1-df56-47d7-9304-cf4bd99f23ed | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00062979 |
| bc9843b1-c974-4fd9-a24b-8948ea31fc0d | Address on File | Contingent | USD: 0.00118784 |
| 02912e92-0ec6-44db-97f7-d7ae6218d808 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064 |
| 0553a812-ca55-4d40-bf07-f7db622b7a09 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 10fc64e9-1309-41b6-a2e2-eeda795c0883 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 12e511bb-deb3-4db4-8c76-a0f4da381c3a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 1b678c70-bb93-4070-b884-36df581fcf52 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 23dc6055-3e70-4046-ad27-c911cfffdbb1 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 245c636f-06a7-4574-bf2c-0dedab550ac3 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 2b354f4c-4436-4815-9fde-2f537057a355 | Address on File | | ETH: 0.00000064, ETHW: 0.00000064 |
| 3d6d18d1-a12c-4008-a0c3-964488873873 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 3e8a5017-2a7f-4ba6-94c7-eb0cc77b014f | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 4561b020-5239-48ab-81ea-cc08311ca34d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 4c5b6e0e-9c2e-4afc-878d-de53f07a756d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 4d80cece-b12d-48d0-b019-bb1728d4ce70 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 559fcd08-8766-4a3d-8a77-197b314afd5a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 5c37d3bf-5d72-4725-891b-353014b1b99a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 641d95b0-ce0e-401f-ab70-a41305329de6 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 670d7ef8-a9ba-45e3-9dc7-71a213d367c9 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 6cd609fc-74a5-4ed2-892a-cf80a930ed0b | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 6eb10eb6-b7c6-4185-b0ab-f7565538e5aa | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 71466e6c-ca8f-4946-8a90-edcdcd9fbc73 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 73d2c1e3-1a64-40ac-8559-7a03f8160a8b | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 785d09b6-2876-4231-bbdf-ee61bd267279 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 7cbc5369-437b-41c4-8e41-d63f3e91819b | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 86a04f8b-8b37-48b4-ab9c-ef8ed47ed474 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 878b24d6-905a-4a75-bf56-4bf57bb8adb9 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 8f2e5a29-6d38-4d8a-9bbf-fdb1d87d1630 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 942bfe8e-79a0-4052-b93f-ea1077d99202 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 94b96d35-5dd0-4a21-8d3d-e9c920bbcff2 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 9588d123-6294-49c2-84f8-e67a620ab439 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 9c821d8f-ca28-4dc2-895e-6bb4e3accb7a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 9d739e35-9674-4d42-875b-a290c2347b6e | Address on File | | ETH: 0.00000064, ETHW: 0.00000064 |
| a1d5aa0a-c71c-4936-b425-bae391423e12 | No Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a26dc035-8b14-4538-a400-a52d669e2782 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| a3df1b4f-c27c-4a95-b0d8-9cfdc9c2fc15 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| a9430516-10db-4912-b7ce-63867da35827 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| b18c1107-0d6c-45b8-b98b-4720329d10b7 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| b3b76f85-c2f9-4cdb-9e99-6355ffc7a482 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| b49ec11d-f856-4ca4-8cf4-9a2d84bdf41c | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| b626b696-a59d-4bdc-ba50-5a70324cb08d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| b913af58-b166-43e2-9efa-edd0bb8baf4a | Address on File | | ETH: 0.00000064, ETHW: 0.00000064 |
| c0eca284-9193-4c70-a95f-1dbbe80ae0a4 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| c2e4584f-f5e6-454d-abd3-e8be27c94664 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| c7fea4f8-15a9-4ebe-a8a5-392d40e13ea2 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| d1ded924-3854-4335-9806-b81e3d47bf6a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| e3a65c1d-7d95-4065-8610-1f9d30a8206c | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| ecbe85b0-a1b5-4012-9280-ca75c99b0a1e | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| ee7205d9-ca6d-4cd9-8afb-57131a07a6f7 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| efd86dee-5685-4f17-8136-328f0283f3dd | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| f2f5ead1-9717-49ef-9c3b-e35567e954fd | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| f911a3de-e1ec-4d6c-b619-2de29d9b1aa1 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| fe8a52c9-7501-49c5-8593-3c7dfb69c116 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address on File | Contingent | USD: 0.00118771 |
| 965fab66-ba48-4516-abba-cd4ab7395cc1 | Address on File | Contingent | USD: 0.00118759 |
| e7637075-c9ad-4931-a877-0657748cb2d5 | Address on File | Contingent | USD: 0.00118712 |
| 079587a3-4b01-4603-a628-bea5124c3a86 | Address on File | | USD: 0.00118698 |
| 53c7d90d-672c-4b03-9381-33fe79f79248 | Address on File | | USD: 0.00118669 |
| 05f14b0c-784c-4e14-a0e5-23ab5952651b | Address on File | | USD: 0.00118644 |
| a9804590-f4b3-45de-8a01-15e7fe7bb658 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00062812 |
| d73781b3-d0d3-47ba-b697-275b5d970b11 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00062798 |
| b3739b88-0f9a-41fa-9df6-268d8fb9d467 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, LTC: 0.00000546 |
| 7aeb96b0-0778-4423-b8a2-57280d49a843 | Address on File | | USD: 0.00118582 |
| c2ae1888-ab68-46a8-947a-6967f00c1b66 | Address on File | | USD: 0.00118578 |
| 1bd31744-c674-4cc2-acf9-120b662336c3 | Address on File | Contingent | USD: 0.00118562 |
| a19b8cf9-2f45-47f0-a4f4-94cff837aff5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000004, ETHW: 0.00000004 |
| 82d4d7db-c70d-4d4d-bad4-cb0c8b1e24b6 | Address on File | Contingent | USDT: 0.00118061 |
| 1b1154fb-3151-4923-a28b-0fd7ad788b0d | Address on File | Contingent | USDT: 0.00118056 |
| 14598c99-ee9a-47cb-9567-d357a6542070 | Address on File | Contingent | USD: 0.00118523 |
| f74e23a0-f335-414a-a24a-b561bcaf48ee | Address on File | | USDT: 0.00118004 |
| 06855ff3-7a4d-4573-9079-94c043043908 | Address on File | | USDT: 0.00118 |
| 94022d69-d910-4c97-8021-33013abd404c | Address on File | Contingent | USDT: 0.00117999 |
| f8545301-ed48-465a-80d9-828b0525f66d | Address on File | Contingent | USDT: 0.00117972 |
| 9feba9fe-384a-42b6-92ca-cee3ef83db75 | Address on File | Contingent | USD: 0.00118442 |
| de6d7d20-3ba9-40ae-9a15-5895b6312f1a | Address on File | Contingent | USDT: 0.00117966 |
| 0edcaa8a-2363-4ee0-93df-bc872c042811 | Address on File | Contingent | ADA: 0.00323412 |
| afa001d7-b412-4a82-8032-62090e2aa6e7 | Address on File | Contingent | USDT: 0.0011795 |
| a7d4f0d4-f80e-4903-adb8-c1f06bf21578 | Address on File | | USD: 0.00118415 |
| b8a5b668-9cff-462a-ad15-453214f6bd3b | Address on File | Contingent | OMG: 0.00136832, SRN: 0.00300382 |
| da6e6361-1603-4491-acac-08a5edf96f5a | Address on File | | BCH: 0.00000065, BTC: 0.00000004 |
| 60aebd86-14b7-4b83-afc3-51db4fac0dda | Address on File | Contingent | USDT: 0.00117889 |
| 4e8ca6ba-1b3e-42e3-9682-b4a8588abd6c | Address on File | Contingent | BAT: 0.00553331 |
| 999744eb-23c4-464c-a2d7-8f8f8542fc3a | Address on File | Contingent | USD: 0.00118347 |
| 90887677-1a7c-451e-a98f-cf37105a962e | Address on File | Contingent | USD: 0.00118345 |
| 71fd67f9-fab6-45b0-8d17-f05fafb86840 | Address on File | | USD: 0.00118332 |
| 77aafda8-e6c1-485e-9467-2e86ef42e85c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00062501 |
| 7e268903-a74e-4349-834d-ee9181a72093 | Address on File | Contingent | USDT: 0.00117841 |
| 19017117-8f78-4c32-9755-91ebd615c79b | Address on File | | USD: 0.00118308 |
| 212106b5-f3fb-4eea-babf-3bf5a9dd5b31 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00034807 |
| dafb2cc9-889f-40b1-8fd7-510984131784 | Address on File | Contingent | USD: 0.00118289 |
| fefe22cf-4889-45a0-8c88-5c68e09eec96 | Address on File | Contingent | USDT: 0.00117813 |
| df0b508c-af3f-4cf2-8a7e-15168b97bb1b | Address on File | Contingent | USD: 0.00118276 |
| 506dd101-08e6-4031-82c6-52df7418d014 | Address on File | Contingent | USDT: 0.00117804 |
| 029753eb-7fa8-49de-9c20-95dfc0df9f7a | Address on File | | LTC: 0.00000002, USD: 0.00118084 |
| d74a3151-0975-46c9-a6cc-f44bc050466c | Address on File | | USDT: 0.00117767 |
| d37b3169-09d1-47dd-8c7c-6160025b407b | Address on File | | BCH: 0.00000258, XLM: 0.01 |
| 29206572-eaee-4b0e-a2c9-cd855f92d598 | Address on File | Contingent | USDT: 0.00117753 |
| 2188b47d-dcae-44ce-8284-6825f97e02e6 | Address on File | Contingent | USDT: 0.00117745 |
| 7ce8b9b1-5885-44ca-bf81-7c76981de1b7 | Address on File | | USD: 0.00118215 |
| b3505ed2-f493-4073-b6f2-1a9e71b6cc1c | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.00275536, ETH: 0.00000008, ETHW: 0.00000008 |
| f3d9062c-d61d-4721-818e-a4c7a13b2ca3 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0007539 |
| 33f2fae1-4a0a-4de1-bfee-a922547d2c57 | Address on File | | USD: 0.00118139 |
| 245b23b5-fa05-4c75-8651-f1626981664e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00062309 |
| 17520a33-5ab1-4d22-9268-ec0e2d0d7830 | Address on File | Contingent | USDT: 0.00117648 |
| cbca6dc7-4440-49f1-8576-4378e0b558f3 | Address on File | | BTC: 0.00000004, USDT: 0.00006966 |
| dac7772b-0d92-4e41-ba7f-4d9dc2854f58 | Address on File | Contingent | USD: 0.00036781, USDT: 0.00080998 |
| 3d19150c-45cd-470b-a677-f45d96b4cb75 | Address on File | | USD: 0.00118086 |
| 97e4ecbc-df89-44a8-8af4-bcf621224706 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00034589 |
| 7cef7aea-31d2-479d-afa5-3340bd79847b | Address on File | Contingent | BCH: 0.0000106 |
| 9b06911e-5416-4ec4-9932-a5db450448e9 | Address on File | Contingent | USDT: 0.00117584 |
| a63078f1-31e4-46ed-af09-b0209b9418c0 | Address on File | Contingent | USDT: 0.00117577 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(The individual data rows on this page consist of dense, very-small-print alphanumeric account identifiers with associated cryptocurrency claim amounts that are not legibly resolvable at this image resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of customer deposit data continue across this page. The individual account ID values, address notations ("No Address on File" / "Address on File"), contingency status ("Contingent"), and claim amounts are rendered in text too small to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8443d347-de43-4a5a-b147-86ac44e4f060 | Address on File | | ETH: 0.00000037, ETHW: 0.00000037, LTC: 0.00000546, USDT: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3412d15e-933b-46a6-80e9-53290fdf85f2 | Address on File | Contingent | BTC: 0.00000004 |
| 34212584-b391-4326-808b-d4de10b9f4e5 | Address on File | Contingent | BTC: 0.00000004 |
| 34679254-633b-4b1f-b4ed-162906f4361a | Address on File | Contingent | BTC: 0.00000004 |
| 3471e6c2-e65f-4636-a23d-98cd52c8cff4 | Address on File | | BTC: 0.00000004 |
| 34796248-c5b6-4a52-b87e-11180c8e80bd | Address on File | Contingent | BTC: 0.00000004 |
| 34b1e41d-830e-4dea-bf73-2806f00f6509 | Address on File | Contingent | BTC: 0.00000004 |
| 34e5dc47-de7b-4f0e-a749-079348481782 | Address on File | Contingent | BTC: 0.00000004 |
| 351407d6-250c-4766-8c7e-920c4b1a8fdf | Address on File | Contingent | BTC: 0.00000004 |
| 354c80ea-4cb3-4ba5-ae87-64ac15336bd3 | Address on File | Contingent | BTC: 0.00000004 |
| 355dfea7-cc2e-4d6e-b9a1-7d710629367b | Address on File | Contingent | BTC: 0.00000004 |
| 3564c530-4f8f-41fc-ab65-a0099be5a3a5 | Address on File | Contingent | BTC: 0.00000004 |
| 357a94b0-4fda-4b1b-8c3b-35b634c7cb01 | Address on File | Contingent | BTC: 0.00000004 |
| 357d4bfe-e3ef-48b9-abc9-d9eea7ad8911 | Address on File | Contingent | BTC: 0.00000004 |
| 35c04dd1-6c0f-4bc3-bed7-e1e3ed08f64e | Address on File | Contingent | BTC: 0.00000004 |
| 35cfc16f-1355-4c1d-86ff-7cb935a2f804 | Address on File | Contingent | BTC: 0.00000004 |
| 35e42572-92dc-403a-80a3-13521c1a6497 | Address on File | Contingent | BTC: 0.00000004 |
| 35ec875c-e6c0-4ff5-9f02-b7b767ffd54f | Address on File | Contingent | BTC: 0.00000004 |
| 35efd20e-b5d6-4306-95d2-6719eed7d776 | Address on File | | BTC: 0.00000004 |
| 35f2249c-dfda-414b-aabd-3dc6212fd559 | Address on File | Contingent | BTC: 0.00000004 |
| 3600adb5-ec82-4f14-ae6f-ba680060b71f | Address on File | Contingent | BTC: 0.00000004 |
| 363bc79f-863d-4158-929c-cc2241c43ac8 | Address on File | Contingent | BTC: 0.00000004 |
| 36598e15-2468-4e8b-85ed-78c12cc3e915 | Address on File | | BTC: 0.00000004 |
| 371f5739-dbe4-47ae-9b88-8b0b1e6854d6 | Address on File | Contingent | BTC: 0.00000004 |
| 3720e3b6-60e0-429b-8f5e-f6a191fd8114 | Address on File | Contingent | BTC: 0.00000004 |
| 372c171f-966a-498d-9df5-7c8b78bf6cac | Address on File | | BTC: 0.00000004 |
| 372cdcfb-109e-4716-b494-cfbcaadc62bf | Address on File | Contingent | BTC: 0.00000004 |
| 37c84797-5a49-4c68-aaa6-a295c1b77f4a | Address on File | Contingent | BTC: 0.00000004 |
| 37eedbe6-ab6c-42ba-b6b1-8c49f69006d1 | Address on File | Contingent | BTC: 0.00000004 |
| 38027cc0-18e3-4e98-9a39-8f57dd64bdea | Address on File | Contingent | BTC: 0.00000004 |
| 385a2058-34d3-443f-9ab1-d74cc0a56a5f | Address on File | Contingent | BTC: 0.00000004 |
| 3867ea27-9acb-4f2f-b16c-418e4624ab43 | Address on File | Contingent | BTC: 0.00000004 |
| 387de9f5-fbc7-48c5-92a4-ae8b6ac71046 | Address on File | Contingent | BTC: 0.00000004 |
| 3897d854-c11e-4a7b-8bdb-639cbc6f4dd1 | Address on File | Contingent | BTC: 0.00000004 |
| 38d21eac-304a-4c9f-a482-75bbff520226 | Address on File | Contingent | BTC: 0.00000004 |
| 38d4591f-fbc3-480e-90a5-3679cb3e8280 | Address on File | Contingent | BTC: 0.00000004 |
| 393ec0e6-76b1-4864-977f-0fbe2d9c6b68 | Address on File | Contingent | BTC: 0.00000004 |
| 3a16aadf-412e-4102-80c4-acac3b9c967f | Address on File | Contingent | BTC: 0.00000004 |
| 3a537e2a-95a4-4f85-a810-98aeba39e231 | Address on File | Contingent | BTC: 0.00000004 |
| 3a948cfd-959e-4a5d-80f3-647e817a17d8 | Address on File | Contingent | BTC: 0.00000004 |
| 3ae6584e-175c-46d7-807d-e2220cb04cd9 | Address on File | Contingent | BTC: 0.00000004 |
| 3af2e533-4f08-4822-8134-46969dd703b2 | Address on File | Contingent | BTC: 0.00000004 |
| 3b001f8d-9a97-489b-813d-63ecf124bbac | Address on File | Contingent | BTC: 0.00000004 |
| 3b6c60b2-bb63-4839-870e-0d1a0a18b5f5 | Address on File | Contingent | BTC: 0.00000004 |
| 3b954132-e45d-442d-b081-32c305f39885 | Address on File | Contingent | BTC: 0.00000004 |
| 3c474421-491e-43c6-928a-4cfc8474e57a | Address on File | Contingent | BTC: 0.00000004 |
| 3c4ebd4a-ec42-4269-89ef-af8b2aa7212c | Address on File | Contingent | BTC: 0.00000004 |
| 3cc3b3ee-d8d8-49ed-a607-10a8d5c7d37c | Address on File | Contingent | BTC: 0.00000004 |
| 3ce72795-1cb4-443e-9dcc-ed1c265767c5 | Address on File | Contingent | BTC: 0.00000004 |
| 3cf84bf3-ae11-480a-a2c9-84b9840dd3f6 | No Address on File | Contingent | BTC: 0.00000004 |
| 3d2a6952-941b-4d7b-bd93-ebe18d67e376 | Address on File | Contingent | BTC: 0.00000004 |
| 3d3fdef1-f4e2-4dd9-b925-e99e614f6346 | Address on File | Contingent | BTC: 0.00000004 |
| 3d4d9e6a-812a-4e51-b302-68b4461948db | Address on File | Contingent | BTC: 0.00000004 |
| 3d500315-195b-45f0-95a4-6fbe431a56fc | Address on File | | BTC: 0.00000004 |
| 3d54563f-0298-4226-835c-0e089bb337be | Address on File | Contingent | BTC: 0.00000004 |
| 3d55306a-1a7e-425f-b731-ccf7a8bd6bb1 | Address on File | Contingent | BTC: 0.00000004 |
| 3dfab42f-e206-415a-9b12-217b66d52a0c | Address on File | Contingent | BTC: 0.00000004 |
| 3e48d536-9323-4f0a-91d6-300eddc39951 | Address on File | Contingent | BTC: 0.00000004 |
| 3ec7b2ef-a0c4-43d0-b552-22a623d36bc8 | Address on File | Contingent | BTC: 0.00000004 |
| 3ee8b26a-ad39-4eb5-b2ce-5a7ab1c0a801 | Address on File | Contingent | BTC: 0.00000004 |
| 3ef6fd44-792c-4d76-be9c-4e2ae42c9f93 | Address on File | Contingent | BTC: 0.00000004 |
| 3f59b727-59f3-4cc4-8a9b-cddf5635347f | Address on File | Contingent | BTC: 0.00000004 |
| 3f9447ac-aefb-41d8-902e-0befc201404e | Address on File | Contingent | BTC: 0.00000004 |
| 3f94f0c3-e47a-4aa6-8c04-95274684ec14 | Address on File | | BTC: 0.00000004 |
| 3fbe7ac8-514f-4f11-b159-8da84e333e45 | No Address on File | Contingent | BTC: 0.00000004 |
| 3ff872f7-41bd-4050-8846-4ac26e093a0e | Address on File | Contingent | BTC: 0.00000004 |
| 3ff8db0f-e033-4498-9182-c622ad2d16bb | Address on File | | BTC: 0.00000004 |
| 3fffe977-41da-4bb3-8fe8-dd4982fda30e | Address on File | Contingent | BTC: 0.00000004 |
| 403262f3-2e10-4f15-b8fb-6e81999c89d6 | Address on File | Contingent | BTC: 0.00000004 |
| 403b9136-e0e2-4105-a95e-cdb5e13dfa23 | Address on File | Contingent | BTC: 0.00000004 |
| 405651dd-db89-4705-b3bd-d6cbe0f967e9 | Address on File | Contingent | BTC: 0.00000004 |
| 405fc585-3c02-40f8-9dcd-92e732c16990 | Address on File | Contingent | BTC: 0.00000004 |
| 40eceafe-466f-4c7c-88d2-993dc2f2b400 | Address on File | Contingent | BTC: 0.00000004 |
| 41016cd2-8ab1-46f9-a19d-2f17a04077fb | Address on File | Contingent | BTC: 0.00000004 |
| 416036ce-de1b-45c5-bf69-3142666d3639 | Address on File | Contingent | BTC: 0.00000004 |
| 4163b2e3-4c9e-4795-b32d-3e323c4056b8 | Address on File | Contingent | BTC: 0.00000004 |
| 416730c4-f811-4be8-aacf-2f0ff9cf9090 | Address on File | Contingent | BTC: 0.00000004 |
| 4196f2bb-c671-46fa-bf71-019e27e2ceff | Address on File | Contingent | BTC: 0.00000004 |
| 41b04f6f-6296-4691-8fc5-eb01723f866e | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41f721af-5e5b-42f0-9672-7f09e2e137c8 | Address on File | Contingent | BTC: 0.00000004 |
| 41fe77da-ade9-4e51-936b-5fd75c5f5559 | Address on File | Contingent | BTC: 0.00000004 |
| 42296c28-ed3a-4d28-a136-bcf32fc67140 | Address on File | Contingent | BTC: 0.00000004 |
| 425c407e-804f-4413-b2d2-06e8fbc65045 | Address on File | Contingent | BTC: 0.00000004 |
| 426855da-3810-4cd7-98b4-b7b8d7f0734d | Address on File | Contingent | BTC: 0.00000004 |
| 427912e7-124b-43bc-8909-05268c8b8928 | Address on File | Contingent | BTC: 0.00000004 |
| 42c49ae5-8749-43d4-80e2-fb680b7ba9d5 | Address on File | Contingent | BTC: 0.00000004 |
| 42cac8d7-d023-413b-a100-8938299708f8 | Address on File | Contingent | BTC: 0.00000004 |
| 42e0db32-ab93-4af9-97fa-dafbbc81a02a | Address on File | Contingent | BTC: 0.00000004 |
| 430195b6-d4a4-4537-8d52-7e4580227ea7 | Address on File | Contingent | BTC: 0.00000004 |
| 43314881-7c64-4cfe-9f5c-cc6bb008e3f1 | Address on File | Contingent | BTC: 0.00000004 |
| 433cb797-0779-4375-9cb9-0f0838fb219d | Address on File | Contingent | BTC: 0.00000004 |
| 4357395e-7a68-434d-b392-bb7860b07547 | Address on File | Contingent | BTC: 0.00000004 |
| 43a59e68-aa84-4ff0-bd08-559ae887d8cf | Address on File | Contingent | BTC: 0.00000004 |
| 43de56cb-77b7-43f2-b744-f9985610f2db | Address on File | Contingent | BTC: 0.00000004 |
| 4456c6a2-39e3-436c-8256-7875462b4d3a | Address on File | Contingent | BTC: 0.00000004 |
| 445b54ce-da60-4882-a8eb-fef20b06dabc | Address on File | Contingent | BTC: 0.00000004 |
| 448f8ebc-9fd4-47cd-8033-1e5311cc333f | Address on File | Contingent | BTC: 0.00000004 |
| 44dfe305-e2f8-4914-ae3c-43a391e989b0 | Address on File | | BTC: 0.00000004 |
| 4532dd7c-6788-49fd-a830-64f6dc2072d1 | Address on File | Contingent | BTC: 0.00000004 |
| 457f9875-0da6-424a-8655-41b98a442c16 | No Address on File | Contingent | BTC: 0.00000004 |
| 4595bbca-a026-4dbc-ab7a-fa35272c5178 | Address on File | Contingent | BTC: 0.00000004 |
| 45d7a30a-d3cf-436f-ba20-4084fb98ade1 | No Address on File | Contingent | BTC: 0.00000004 |
| 45f39597-eec3-45ce-9d02-404134d11825 | Address on File | Contingent | BTC: 0.00000004 |
| 462f5bd6-fefa-4e57-b29e-d5d23851d0f0 | Address on File | Contingent | BTC: 0.00000004 |
| 465f54dd-2386-4070-bec9-331dd6fb7465 | Address on File | Contingent | BTC: 0.00000004 |
| 466ae077-1ade-4995-b146-ad0c778f946a | Address on File | Contingent | BTC: 0.00000004 |
| 4678b240-ee2d-4454-b249-4588f577563b | Address on File | Contingent | BTC: 0.00000004 |
| 46a2a5ac-848f-4c6b-b775-5fc3d3f59545 | Address on File | Contingent | BTC: 0.00000004 |
| 46bb9085-056b-441d-9670-6f31fd76ccb5 | Address on File | Contingent | BTC: 0.00000004 |
| 46faadb6-7fa9-4cf9-867a-31f285dd34d9 | Address on File | Contingent | BTC: 0.00000004 |
| 4719b706-1ec4-407d-a372-4017a0db7d6d | Address on File | Contingent | BTC: 0.00000004 |
| 47241c96-9008-46a8-b5c9-59fb54b785d6 | No Address on File | Contingent | BTC: 0.00000004 |
| 472d0fb8-b15d-4ed7-9e04-581bd31cf761 | Address on File | Contingent | BTC: 0.00000004 |
| 4731972a-3872-4372-a4dc-c2441b5fcf17 | Address on File | | BTC: 0.00000004 |
| 474e986c-3bfd-4a84-abf8-d283bd0c7d47 | Address on File | Contingent | BTC: 0.00000004 |
| 475375e6-36c2-4016-925f-31d1845ea19c | Address on File | Contingent | BTC: 0.00000004 |
| 475583ae-baea-4994-bfea-43902b7215f4 | Address on File | | BTC: 0.00000004 |
| 477b15b0-be77-4ca0-8285-54ad9302de14 | Address on File | Contingent | BTC: 0.00000004 |
| 47852a93-a28a-42f2-9956-581e8a76d230 | Address on File | | BTC: 0.00000004 |
| 47a9092b-98c1-4b30-bb07-703e3f40f2b5 | Address on File | Contingent | BTC: 0.00000004 |
| 480035e4-56ab-4e12-8ef7-724f6d8ce412 | Address on File | Contingent | BTC: 0.00000004 |
| 48817a59-dc82-4456-87a6-0939acbbab36 | Address on File | Contingent | BTC: 0.00000004 |
| 48aaad19-3574-4142-b36d-3079ab0d868c | Address on File | Contingent | BTC: 0.00000004 |
| 48bef438-5809-44bf-97cb-6e04b0d0c2d7 | Address on File | Contingent | BTC: 0.00000004 |
| 48cbbe71-a27b-478c-b129-3d0b03c4fb8a | Address on File | Contingent | BTC: 0.00000004 |
| 48d1a8db-0b09-4805-9e7e-feef4537b690 | Address on File | Contingent | BTC: 0.00000004 |
| 490b2255-804d-4f83-aae4-ccfd6e8eed10 | Address on File | | BTC: 0.00000004 |
| 493373a8-0a3b-4b0a-a06c-82d70f92a449 | Address on File | Contingent | BTC: 0.00000004 |
| 494ce9ba-63dc-439e-b663-a0568615b4c5 | Address on File | Contingent | BTC: 0.00000004 |
| 497df688-b0a2-41a2-b49a-675f7c5674a6 | Address on File | Contingent | BTC: 0.00000004 |
| 498c8847-2488-4a5f-9cdb-55d7bb255871 | Address on File | Contingent | BTC: 0.00000004 |
| 49aac097-c906-46f0-a6bc-12ceb4d89375 | Address on File | Contingent | BTC: 0.00000004 |
| 49cde5a6-a4e8-4d0a-8f57-49f1e3c28ff4 | No Address on File | Contingent | BTC: 0.00000004 |
| 49eec1eb-ba1e-44e0-8c7f-d58e1d5e8071 | Address on File | Contingent | BTC: 0.00000004 |
| 49ff8566-343a-46cf-8872-93a7c48a7e1e | Address on File | Contingent | BTC: 0.00000004 |
| 4a4c937f-45d6-4db8-a85f-334281cb96a2 | Address on File | Contingent | BTC: 0.00000004 |
| 4a6b3916-4215-4c10-af7e-0be3747b62e2 | Address on File | Contingent | BTC: 0.00000004 |
| 4a9286c8-8377-43be-8e11-d16d43132fab | Address on File | Contingent | BTC: 0.00000004 |
| 4a9ec6ab-69c5-4bd0-bbfc-f30c2198b10a | Address on File | Contingent | BTC: 0.00000004 |
| 4adaa9dc-a505-4f2c-a986-bc0b02ce7cca | Address on File | Contingent | BTC: 0.00000004 |
| 4adf9d1c-20a4-4c10-8444-a5a034eabba2 | Address on File | Contingent | BTC: 0.00000004 |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | Address on File | | BTC: 0.00000004 |
| 4af485fe-d0c9-4352-b91e-0ce072f13176 | Address on File | Contingent | BTC: 0.00000004 |
| 4afb4a79-fc05-41b4-aaff-5384cd9ce9ec | Address on File | Contingent | BTC: 0.00000004 |
| 4b9a6a48-0745-490e-80c4-6815d1bd6577 | Address on File | Contingent | BTC: 0.00000004 |
| 4bcdfa80-f179-4d48-b285-6f0af897cf59 | Address on File | Contingent | BTC: 0.00000004 |
| 4c073deb-182f-49fd-a502-00a223e24bdf | Address on File | Contingent | BTC: 0.00000004 |
| 4c0e03a3-4831-4b6a-9fb6-3aecb0c8ff36 | Address on File | Contingent | BTC: 0.00000004 |
| 4c3d5cef-e45d-46a8-af1a-5a7648320765 | Address on File | Contingent | BTC: 0.00000004 |
| 4ca35652-374f-4ed4-a448-c58e204949ff | Address on File | Contingent | BTC: 0.00000004 |
| 4cb33ff3-1292-4638-ba9e-157a9d25dfe4 | Address on File | Contingent | BTC: 0.00000004 |
| 4cb7f991-1964-4120-957b-8755cc8d4e7c | Address on File | Contingent | BTC: 0.00000004 |
| 4cb99255-1227-4323-b837-ef2db2a86851 | Address on File | Contingent | BTC: 0.00000004 |
| 4d0573e7-5978-4360-8595-a700fb77b6c0 | Address on File | Contingent | BTC: 0.00000004 |
| 4d1553ca-9d6d-4815-9ef3-59c5983a77ec | Address on File | Contingent | BTC: 0.00000004 |
| 4d1855c3-3aba-4b9c-ae99-f748075e2583 | Address on File | Contingent | BTC: 0.00000004 |
| 4d3225cb-f8bc-40fa-899c-b7957cd219f3 | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e657964-27ee-4800-8188-bbfee729d017 | Address on File | Contingent | BTC: 0.00000004 |
| 4e6da720-fe72-48d1-8f74-89e5365703c7 | Address on File | Contingent | BTC: 0.00000004 |
| 4ea6a948-410e-4bf8-82ac-f4bd1dacb19b | Address on File | Contingent | BTC: 0.00000004 |
| 4ec484eb-1771-4627-9689-ee4d88c755e3 | Address on File | Contingent | BTC: 0.00000004 |
| 4ee614a6-63c0-4f62-b877-bba016872c0c | Address on File | Contingent | BTC: 0.00000004 |
| 4f94fccc-d846-4427-bfd6-bc4c83685d22 | Address on File | Contingent | BTC: 0.00000004 |
| 4fb2b0a7-064d-47aa-b398-dc8d327feab6 | Address on File | Contingent | BTC: 0.00000004 |
| 4fc79915-8523-44ec-9fca-bf527651ea34 | Address on File | Contingent | BTC: 0.00000004 |
| 50908268-7f81-495c-9960-0ae64337d318 | Address on File | Contingent | BTC: 0.00000004 |
| 50af7b96-137c-4316-8b3e-bf9ec2710cbe | Address on File | Contingent | BTC: 0.00000004 |
| 5133fbae-78d7-43f6-a5af-97e7ce769a5f | Address on File | | BTC: 0.00000004 |
| 51687f85-28f2-4d1f-b634-1f6a133c551e | No Address on File | Contingent | BTC: 0.00000004 |
| 51af6977-5b5b-469f-a392-609975de02b1 | Address on File | Contingent | BTC: 0.00000004 |
| 5227cb78-7f1b-461c-bdb0-af7722b4f81a | Address on File | Contingent | BTC: 0.00000004 |
| 52cf597e-de82-40ae-81b2-2cedfff96ba4 | Address on File | Contingent | BTC: 0.00000004 |
| 52e5efec-b54d-4825-89d8-6ec5d9107727 | Address on File | Contingent | BTC: 0.00000004 |
| 5317af60-ff6e-48e2-9764-fe15d7f80664 | Address on File | Contingent | BTC: 0.00000004 |
| 53192a4f-6188-4ace-be31-22f1d7dfe606 | Address on File | Contingent | BTC: 0.00000004 |
| 5319aa8f-d81b-4b65-9ec7-f80be8bf3964 | Address on File | Contingent | BTC: 0.00000004 |
| 5373441b-26d1-4718-93e8-32d41fef4176 | Address on File | Contingent | BTC: 0.00000004 |
| 537a21d4-f869-410e-bc16-90baeb01176c | Address on File | Contingent | BTC: 0.00000004 |
| 53f8c5c9-7b04-4568-99a6-4cbe430423d6 | Address on File | | BTC: 0.00000004 |
| 540c5f13-1014-41c1-b355-d33d649c5f3e | Address on File | Contingent | BTC: 0.00000004 |
| 54283912-42e8-450b-9c40-4341c627ac24 | Address on File | Contingent | BTC: 0.00000004 |
| 5432f603-975c-454e-ae50-75b6406d84ae | Address on File | Contingent | BTC: 0.00000004 |
| 545c0a0a-e3d6-4e7b-aeb6-d1bec90ba00a | Address on File | Contingent | BTC: 0.00000004 |
| 54a868c7-69c9-4e9a-bce8-c2bc39472a4c | Address on File | Contingent | BTC: 0.00000004 |
| 54d95c4b-47cc-430c-86ea-f0b20c16ba16 | Address on File | Contingent | BTC: 0.00000004 |
| 55056873-913d-42cc-98b1-41d907ee5d17 | Address on File | Contingent | BTC: 0.00000004 |
| 550f81d1-cc7a-4608-bf02-38ac2a373936 | Address on File | Contingent | BTC: 0.00000004 |
| 55551885-8d23-4c2f-a6be-28a059371050 | Address on File | | BTC: 0.00000004 |
| 557b3b11-470c-4711-860a-e527407fdba8 | Address on File | Contingent | BTC: 0.00000004 |
| 5584011a-abe3-4dba-813d-651a18237fa1 | Address on File | Contingent | BTC: 0.00000004 |
| 55a59bd0-1096-4a9b-87e1-73ccc18e8be7 | Address on File | Contingent | BTC: 0.00000004 |
| 55d516b4-64de-4fd1-a9d7-fd55f1c9f07c | Address on File | Contingent | BTC: 0.00000004 |
| 55fd7b1d-e57e-4342-880d-2550cf298de3 | Address on File | Contingent | BTC: 0.00000004 |
| 561108d4-811c-4068-9b4a-856f5e2b863d | Address on File | Contingent | BTC: 0.00000004 |
| 564b6380-d9d1-439e-95f2-004dc39bfd78 | Address on File | Contingent | BTC: 0.00000004 |
| 565c0c83-2f18-44ef-aad7-5b9a4c6e0ee0 | Address on File | Contingent | BTC: 0.00000004 |
| 5660c4c4-2828-4cfb-97c7-463908d8429f | Address on File | Contingent | BTC: 0.00000004 |
| 568443aa-819a-44eb-aa31-9c05b251a359 | Address on File | Contingent | BTC: 0.00000004 |
| 569c1f46-068e-437e-a3bb-80d0148caed2 | Address on File | Contingent | BTC: 0.00000004 |
| 56c4ae7c-657a-4064-9e70-63e7ff570932 | Address on File | Contingent | BTC: 0.00000004 |
| 5727a99c-4908-4d79-82fc-d0033550ea1d | Address on File | Contingent | BTC: 0.00000004 |
| 5756ddf2-6824-4ffe-8c2e-0cc4c9cd5319 | Address on File | Contingent | BTC: 0.00000004 |
| 57b54ce9-e2a3-46d1-bdcf-ba7b80296ac1 | Address on File | Contingent | BTC: 0.00000004 |
| 57bf5ba2-c0c4-483c-9a12-888afed3185c | Address on File | Contingent | BTC: 0.00000004 |
| 57d1639d-98c4-4b4a-bdf6-3c077dda7612 | Address on File | Contingent | BTC: 0.00000004 |
| 57e7b883-bc90-4a31-984e-4e8aa54fdec6 | Address on File | | BTC: 0.00000004 |
| 57f28b74-ff0c-44da-8142-4c3bf6fd49d0 | Address on File | Contingent | BTC: 0.00000004 |
| 582451b9-9946-4c92-b01e-63521c8922d6 | No Address on File | Contingent | BTC: 0.00000004 |
| 582f628e-c3dd-45fc-9fac-35faeb4199d3 | Address on File | Contingent | BTC: 0.00000004 |
| 5894bfe6-d000-401b-bea1-1ffb7e1ecffa | Address on File | Contingent | BTC: 0.00000004 |
| 58ae3296-90b2-4f1d-a664-e098157e8d8e | Address on File | | BTC: 0.00000004 |
| 58bb2f37-c3d4-4263-b212-5df38b797c3a | Address on File | Contingent | BTC: 0.00000004 |
| 59228334-0157-4852-b789-4e38eae9ff79 | Address on File | Contingent | BTC: 0.00000004 |
| 597a40fa-8b6a-472e-bf31-fedb88b6ece9 | Address on File | Contingent | BTC: 0.00000004 |
| 598516ed-2352-4d59-be39-6d2b5e5ab4c9 | Address on File | Contingent | BTC: 0.00000004 |
| 5a178ed4-f88d-46de-b6ee-f5ae8a9728ea | Address on File | Contingent | BTC: 0.00000004 |
| 5a2e8c44-73be-47ee-beb6-06d4052ec416 | Address on File | Contingent | BTC: 0.00000004 |
| 5a496860-5595-44ad-8880-97ec44f4747b | Address on File | Contingent | BTC: 0.00000004 |
| 5a4f55ff-5a48-4d9c-84bc-01ac946c9250 | Address on File | Contingent | BTC: 0.00000004 |
| 5a638982-7832-443b-9c26-77369e19c673 | Address on File | Contingent | BTC: 0.00000004 |
| 5ad3acf7-38fa-4cc5-8630-d5e89858bdca | Address on File | Contingent | BTC: 0.00000004 |
| 5ada39dd-66bf-47ce-af23-89ca982143af | Address on File | Contingent | BTC: 0.00000004 |
| 5b08d071-0243-4b45-9199-2572a8b137a8 | Address on File | Contingent | BTC: 0.00000004 |
| 5b39000c-802f-4a17-9220-c2e643739749 | Address on File | Contingent | BTC: 0.00000004 |
| 5b3edab5-3ce6-47ee-ab38-dd08d5e6269e | Address on File | Contingent | BTC: 0.00000004 |
| 5b8983b6-a304-4bca-915d-bd08c1ef00ff | Address on File | Contingent | BTC: 0.00000004 |
| 5baa9ad5-f7dd-4a9a-9351-da518bd1529e | Address on File | Contingent | BTC: 0.00000004 |
| 5bb7ab28-ac94-4c20-904d-0844eb5eb5b1 | No Address on File | Contingent | BTC: 0.00000004 |
| 5be42616-92ec-4af0-b75b-9ecd6fba07bb | Address on File | Contingent | BTC: 0.00000004 |
| 5ca6747c-e25e-4bc0-8d26-081bd66b7214 | Address on File | Contingent | BTC: 0.00000004 |
| 5cc0c853-4a36-4642-9b9d-efdcd47edaa3 | Address on File | Contingent | BTC: 0.00000004 |
| 5cdecbc1-0378-4617-b570-c3b97a6bc167 | Address on File | Contingent | BTC: 0.00000004 |
| 5cf2df98-b805-46d6-8e5a-8fbfbbf09a7a | Address on File | Contingent | BTC: 0.00000004 |
| 5d083954-4200-43f8-903d-81b0d0c3ff67 | Address on File | Contingent | BTC: 0.00000004 |
| 5d2e1d42-b645-42c8-ad5c-21457f0dd925 | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d37cb03-7068-4bad-93b4-e029a8db3406 | Address on File | Contingent | BTC: 0.00000004 |
| 5d57716d-793c-488d-87e7-94bb4c9255a2 | Address on File | Contingent | BTC: 0.00000004 |
| 5d5c3a77-c26b-410a-8899-e73af0e7155e | Address on File | | BTC: 0.00000004 |
| 5d6cf902-d987-4c15-b3d5-e2e84a301a25 | Address on File | | BTC: 0.00000004 |
| 5d9858c8-172f-4eb8-8a25-9da8b07cea37 | Address on File | Contingent | BTC: 0.00000004 |
| 5dae6b18-4ae3-4109-a801-3b541bbcb4ba | Address on File | Contingent | BTC: 0.00000004 |
| 5ddc0aa7-ab77-431d-b8cb-97d92efc6a23 | Address on File | Contingent | BTC: 0.00000004 |
| 5dddd468-2561-46e9-8d96-de122d7f01a2 | Address on File | Contingent | BTC: 0.00000004 |
| 5df6cc29-8677-4930-bea5-b780b4be08db | Address on File | Contingent | BTC: 0.00000004 |
| 5e24d650-5595-4514-932d-885d1099051d | Address on File | Contingent | BTC: 0.00000004 |
| 5e38b3cd-7739-4cf6-8b7e-c531b3fc018a | Address on File | Contingent | BTC: 0.00000004 |
| 5e572510-0a28-4f69-93ed-73d36658b497 | Address on File | Contingent | BTC: 0.00000004 |
| 5e6126de-d07b-4790-9d7e-bc070f750433 | Address on File | Contingent | BTC: 0.00000004 |
| 5e986f01-bf10-4b9a-81c1-b5f6b83184c8 | Address on File | Contingent | BTC: 0.00000004 |
| 5e9d9fda-aabd-4ae5-bd74-c7d383f1ca24 | Address on File | Contingent | BTC: 0.00000004 |
| 5eb15454-ea7e-4273-bfc4-a3dfcb0f4291 | Address on File | Contingent | BTC: 0.00000004 |
| 5ebf3fd9-e6ff-4074-b819-be3f3f229e10 | Address on File | Contingent | BTC: 0.00000004 |
| 5ec5655b-6737-45e5-a730-b41e524d8fae | Address on File | Contingent | BTC: 0.00000004 |
| 5ed6e2d9-4604-4813-8787-0597b9d1a016 | Address on File | Contingent | BTC: 0.00000004 |
| 5ef1dbc7-ab0c-4243-a40f-a7d1894abbe9 | Address on File | Contingent | BTC: 0.00000004 |
| 5f8daf15-6055-4328-aca4-455e3ca0212b | Address on File | Contingent | BTC: 0.00000004 |
| 5fd7f5aa-0908-4492-b817-80fbcd1448c2 | Address on File | Contingent | BTC: 0.00000004 |
| 5fe5792e-9861-4612-8219-fdc7119b4e3a | Address on File | | BTC: 0.00000004 |
| 5fffc1a2-30ae-4c9a-a9e1-390e35d27229 | Address on File | Contingent | BTC: 0.00000004 |
| 60171d10-deae-4bba-ba8e-46d3a68d3ab5 | Address on File | Contingent | BTC: 0.00000004 |
| 6017793f-d802-4b41-81f8-3cb5f516f9d2 | Address on File | Contingent | BTC: 0.00000004 |
| 6037e2d1-da0c-43c5-8679-5844a22ba55e | Address on File | | BTC: 0.00000004 |
| 6040e2f2-b8b1-48ab-9db0-7bd5901d66fb | Address on File | | BTC: 0.00000004 |
| 604480f2-8abd-4920-8963-d4bca50a9fa0 | Address on File | Contingent | BTC: 0.00000004 |
| 605b3dfa-86ec-40d5-9ea8-852ef19ffa2b | Address on File | Contingent | BTC: 0.00000004 |
| 6076b6cb-d2ea-491d-ad6f-508714fcbb16 | Address on File | Contingent | BTC: 0.00000004 |
| 607ebf7c-fa00-4dc1-8282-acebc000c78d | Address on File | | BTC: 0.00000004 |
| 609e2617-6ee4-40af-964c-a558c9583f00 | Address on File | | BTC: 0.00000004 |
| 60f54dfb-5077-4ac5-af48-5c27f688d398 | Address on File | Contingent | BTC: 0.00000004 |
| 61b4437e-5ab0-4e2b-b82f-3210b5031923 | Address on File | Contingent | BTC: 0.00000004 |
| 624c884d-6993-4466-bb1e-c276329ab8e9 | Address on File | Contingent | BTC: 0.00000004 |
| 6253b566-9aab-4825-8484-7714520bb082 | Address on File | Contingent | BTC: 0.00000004 |
| 628cb9c8-241c-41ec-a8b5-75573c9b8c3a | Address on File | Contingent | BTC: 0.00000004 |
| 629c3cf0-eb66-4a21-ba7c-6ecf56e1c394 | Address on File | Contingent | BTC: 0.00000004 |
| 62b8e070-76c1-4795-b3ca-82b8d3b565c0 | Address on File | Contingent | BTC: 0.00000004 |
| 634d068e-4f41-49dd-b7b5-da310379133b | Address on File | Contingent | BTC: 0.00000004 |
| 635047c5-0f2a-4aa0-bd18-642a198e595e | Address on File | Contingent | BTC: 0.00000004 |
| 63602074-9aa4-4c65-bb6b-b08b7cf94a85 | Address on File | Contingent | BTC: 0.00000004 |
| 636b6af5-55fd-4113-85f5-1752fed3917f | Address on File | Contingent | BTC: 0.00000004 |
| 63723cdb-2657-4f65-96f9-4c74787177b8 | Address on File | Contingent | BTC: 0.00000004 |
| 63c02f83-3234-496b-9389-2c8752e92ded | Address on File | Contingent | BTC: 0.00000004 |
| 63d2428d-20ec-4697-a3e5-61606187f95c | Address on File | | BTC: 0.00000004 |
| 6433250b-3a90-4e2a-8373-3f3a2c560bd4 | Address on File | Contingent | BTC: 0.00000004 |
| 6461a9c1-9bf0-4126-bfb9-4b846f599e4b | No Address on File | Contingent | BTC: 0.00000004 |
| 647cc720-5b0a-48fd-bedd-acfea6c065fa | Address on File | Contingent | BTC: 0.00000004 |
| 648cd497-a3df-4bc7-9b03-84141d2e178c | Address on File | Contingent | BTC: 0.00000004 |
| 64940348-44f1-445a-b415-62c6f65b0af4 | Address on File | Contingent | BTC: 0.00000004 |
| 6499b05e-fa3c-46ca-b6ed-8b814b52ee9f | Address on File | Contingent | BTC: 0.00000004 |
| 64af5c96-bac9-4525-b141-545d1debf8d2 | Address on File | Contingent | BTC: 0.00000004 |
| 64c4d550-c329-434c-adda-64de79a2923f | Address on File | Contingent | BTC: 0.00000004 |
| 653777d5-7136-4cd8-a120-8614cb04049d | Address on File | Contingent | BTC: 0.00000004 |
| 655eead4-8047-4ed1-bba9-b225c207a96b | Address on File | Contingent | BTC: 0.00000004 |
| 65641e31-6ac3-4930-be08-52a993226a62 | Address on File | Contingent | BTC: 0.00000004 |
| 65b923c5-63cb-4e15-912c-02f12a0f065e | Address on File | Contingent | BTC: 0.00000004 |
| 6692fcba-35f1-4814-8ad3-f64c97768a35 | Address on File | | BTC: 0.00000004 |
| 66a7ea7f-9608-48ff-9604-b84a2753c82f | Address on File | Contingent | BTC: 0.00000004 |
| 66b2d2d6-4d26-4847-b7f2-16ca79aeea3f | Address on File | Contingent | BTC: 0.00000004 |
| 66c1fdfd-b24f-48b8-a438-3d65b4da3d6a | Address on File | Contingent | BTC: 0.00000004 |
| 66eb8b80-beaa-44d3-b72b-96cc408dc35e | Address on File | Contingent | BTC: 0.00000004 |
| 67028503-276f-40f3-a807-94bd8bf1d1e0 | Address on File | Contingent | BTC: 0.00000004 |
| 67418ca5-be52-4fd3-ab95-1bc7b1bbac74 | Address on File | Contingent | BTC: 0.00000004 |
| 67a3370e-3729-462c-ba15-e79e5cb71fa3 | Address on File | Contingent | BTC: 0.00000004 |
| 67b6c29b-99bb-406b-820c-9f537b3c86ba | Address on File | | BTC: 0.00000004 |
| 67d42fe9-09c1-45e8-888e-f19c303c14f4 | Address on File | Contingent | BTC: 0.00000004 |
| 67eadc8a-51db-400a-9168-d54655f70939 | Address on File | Contingent | BTC: 0.00000004 |
| 68a0783c-1237-4697-bb01-e13483ed6b8a | Address on File | Contingent | BTC: 0.00000004 |
| 68a5682f-939d-49db-9d1a-879122e0414f | Address on File | Contingent | BTC: 0.00000004 |
| 68bd831f-9105-4168-bc6c-5e66134dd014 | Address on File | Contingent | BTC: 0.00000004 |
| 68cef283-172c-4f56-8f85-c31ca70bb99d | Address on File | Contingent | BTC: 0.00000004 |
| 68d52e92-a625-41fe-b9dc-bacf0fbfdf89 | No Address on File | Contingent | BTC: 0.00000004 |
| 691e6189-5405-4afc-b3dd-d520c86bf049 | Address on File | Contingent | BTC: 0.00000004 |
| 692a8b3d-1860-4bfb-ae22-f88ddc6acadb | Address on File | Contingent | BTC: 0.00000004 |
| 69bc531e-69cb-46e9-933c-eb475742fe76 | Address on File | | BTC: 0.00000004 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(account entries)* | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(account entries)* | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(account entries)* | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| *(account entries)* | Address on File | Contingent | USDT: 0.00110675 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows contain customer account identifiers, "Address on File" / "No Address on File" entries, "Contingent" indicators, and amounts of claim in various cryptocurrencies. The fine-print rows are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc613301-67ed-4058-815a-068c083ddcbb | Address on File | | USD: 0.00101177 |
| 71fd5815-ceb8-47bd-9e8c-3519072acfde | Address on File | | USD: 0.00023713, USDT: 0.00077149 |
| b9c3c51c-d3c7-4d85-9f1e-bf462c3d86ff | Address on File | Contingent | USDT: 0.00100763 |
| d58f740e-2f47-4865-a14d-9c9c9f46e012 | Address on File | Contingent | USDT: 0.00100763 |
| a334ac1b-4e2c-40b4-a08e-ea11ed393535 | Address on File | Contingent | BCH: 0.00000908 |
| e38b27db-7369-4aa1-a065-94da9b3d4f21 | Address on File | Contingent | USD: 0.00101122 |
| 990ab35f-02ec-46dc-b845-268e071b7683 | Address on File | Contingent | USD: 0.00101109 |
| b32836de-465b-46dd-8384-a63bd9034d56 | Address on File | Contingent | USD: 0.00101102 |
| f44aad44-f11a-4573-96fc-6b6591ba1ab8 | Address on File | Contingent | USDT: 0.00100699 |
| b1eda083-649b-415c-8801-26ab35997f1a | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00058339 |
| 0b03fd12-4d3c-4d52-a24b-bf62fb506092 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00036691, VTC: 0.0007521 |
| 2047197f-2d31-4a98-9bbd-54190fdc74c5 | Address on File | | USD: 0.00101033 |
| 80f5799d-afd4-4a3b-bdbf-36967d0c26ae | Address on File | | USD: 0.00101022, USDT: 0.00000002 |
| 6ca0b109-f94c-411a-b742-e7be4f45d62e | Address on File | | USD: 0.00101024 |
| 1afcbc2f-2de8-4cb1-abe5-39a1070b898f | Address on File | Contingent | USDT: 0.00100618 |
| eb75d1fe-7d3a-4b7f-a3bc-757aa02d5d92 | Address on File | Contingent | USDT: 0.00100602 |
| 374264c6-c192-44c0-9263-35d3ac998f86 | Address on File | Contingent | USD: 0.00100952 |
| 49f2332b-39dd-4ad8-8a01-ae79c8c85c5e | Address on File | Contingent | USD: 0.00100942 |
| 454fb9a9-c13a-4a06-9b00-7485bd1b9518 | Address on File | Contingent | USDT: 0.00100531 |
| 7935292a-bc04-416f-9909-f1e8bec87b47 | Address on File | | USD: 0.00100907 |
| db7675ca-88b7-4b27-9f0a-897f4d8bdaf7 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XDN: 3.907 |
| 7c7b9c21-42d4-4308-b868-08ce02566b42 | Address on File | Contingent | USDT: 0.00100474 |
| d2ac7120-c224-48bb-a3c8-3e4784d47627 | Address on File | Contingent | USDT: 0.00100474 |
| a9296c28-6fed-41b7-b284-caad4ec425d5 | Address on File | Contingent | USDT: 0.00100464 |
| 02f697de-3bd7-4d85-af6c-a41374c81330 | Address on File | | USD: 0.00100865 |
| 629ddcd2-0665-4feb-a6cd-1d9f56fa79f2 | Address on File | | BTC: 0.00000001, USDT: 0.00072789 |
| 1436cbc0-dd7a-40e5-869d-03586c6fc270 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.01006571 |
| 1f07f5d6-bc3b-4c84-87a9-84d8756b47b9 | Address on File | | USD: 0.0010084 |
| 99b87313-b998-40d1-baec-d9b16f632537 | Address on File | Contingent | USDT: 0.00100428 |
| 627034c0-bc15-4248-87ec-d1b67c78e0f6 | Address on File | Contingent | USD: 0.00100822 |
| 7177cfe4-cbfc-4851-a08b-3b1e709914ad | Address on File | Contingent | ENG: 0.32522285 |
| e38a288e-1897-4883-8f94-e98be213340b | Address on File | Contingent | BCH: 0.00000016, USDT: 0.00098629 |
| b29fccf5-a1e5-4472-bba8-0cd4abccc834 | Address on File | Contingent | USD: 0.00100801 |
| 1270d518-6e3a-4e29-85a1-da68a57a6f90 | Address on File | Contingent | USD: 0.001008 |
| fb01e2d8-8d74-4fe2-9aea-d49b461bb5e2 | Address on File | Contingent | USD: 0.00100795 |
| 149c2458-ca2b-43e5-a67f-c4cc3fb445b9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0004504 |
| 2eb564c4-58f0-48c9-a4d1-ec9c52a7e696 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00017364 |
| f9948575-2c27-47eb-a93a-8ecd6763b799 | Address on File | Contingent | WAXP: 0.01730295 |
| e683fe04-cfe7-44b2-b68a-a0de0e8babc2 | Address on File | Contingent | USDT: 0.00100268 |
| 7f55c211-da1c-4601-8f07-dd5f94d03224 | Address on File | Contingent | USDT: 0.00100251 |
| e5a15516-3b60-4ec9-b234-64dca96910bb | Address on File | Contingent | USD: 0.00100646 |
| 5d424141-7b76-48ac-b764-ff0880b50c4b | No Address on File | Contingent | MUNT: 1.817 |
| dfaea263-bacf-4aa6-a3b5-a4d87bd655ae | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00044896 |
| ccc12ffc-1062-4199-8a50-1cdba4ec5672 | Address on File | Contingent | USD: 0.00100612 |
| cd9a61bf-300a-458d-a0dd-5f99864145f5 | Address on File | Contingent | USDT: 0.00100206 |
| 01ef9e75-f238-4236-9060-f72c42ceec95 | Address on File | Contingent | USD: 0.00100605 |
| 59107d0e-01ea-4dfb-9b12-dfcc3001878e | Address on File | | BTC: 0.00000003, XDN: 3.91518931 |
| 53635368-49f1-4413-9b9e-92cc78577933 | Address on File | Contingent | USD: 0.0010058 |
| 12d4ca85-c3fa-4603-b735-ad9d4fc89809 | Address on File | | BCH: 0.00000358, BTC: 0.00000001, USD: 0.00032904 |
| e4bbe07d-3d9d-4fae-ad82-b5df3e8eaf20 | Address on File | | USD: 0.00100538 |
| f2063a84-cc41-4cf4-a48e-278a1b321e5e | Address on File | Contingent | USDT: 0.0010013 |
| fb661231-246f-47de-a1df-d9fc04524682 | Address on File | Contingent | USD: 0.00100516 |
| 8b0d8f31-b1c6-416c-a098-4f6306bd3884 | Address on File | | USD: 0.00100498 |
| e14d56d0-fb10-4e39-8167-ba183b9ad5a6 | Address on File | | USD: 0.0010049 |
| e5c569fa-bbb7-4546-82e2-c297ba5e3f93 | Address on File | | USD: 0.00100486 |
| 69dd0db5-6ac0-459c-92c5-9a89e6b78239 | Address on File | Contingent | ALGO: 0.00610534 |
| 310fb4e7-f4b2-4916-86cc-402c0d1d3eab | Address on File | | USD: 0.00100422 |
| 3297e34a-171c-48e7-8bc4-5f73b5b179ac | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00017001 |
| 2cd03937-ab8b-41c8-b65c-046a1961f271 | Address on File | Contingent | USDT: 0.00100004 |
| 94d88981-bbfc-4915-a2d3-c5c1ff7cbc38 | Address on File | | USDT: 0.00100001 |
| f0558e5d-d093-4a75-b41c-6369b97ab050 | Address on File | Contingent | BCH: 0.00000652, BTC: 0.00000001 |
| 6bc2f1f4-9b55-430d-b5a2-1a4ce15eef38 | Address on File | Contingent | USD: 0.00100394 |
| e71ec890-a563-4a69-9c43-05f572d4f744 | No Address on File | Contingent | USD: 0.0010039 |
| f3f82eb8-e628-437a-8f0a-0b507b6ea492 | Address on File | Contingent | USD: 0.00100387 |
| 24db3185-42a0-4084-b9e6-31273fc15163 | No Address on File | Contingent | ZEN: 0.00012592 |
| b32dd6b5-bbea-4d72-9b2e-3ddd5f54704d | Address on File | Contingent | USDT: 0.0009995 |
| bf6eadee-7281-4df4-88c3-aa31ef4303f4 | Address on File | Contingent | SC: 0.28671078 |
| ad7c4e56-56c8-421c-8896-33ea41eed992 | Address on File | Contingent | USD: 0.00100328 |
| 1df008ea-919f-429d-8fe2-73b3a4fbd34a | Address on File | | BCH: 0.00000026, USDT: 0.00097032 |
| 7adc0960-18c0-4c4a-a0e9-fd161fe07a5c | Address on File | Contingent | USD: 0.00100315 |
| 370587ec-19bf-473b-b3d2-eaf1e02739ba | Address on File | Contingent | USD: 0.00100308 |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | Address on File | | USD: 0.00100291 |
| 57704c76-bd99-445d-8b8b-7529cc54e6b1 | Address on File | Contingent | USD: 0.00100273 |
| 86904022-d55a-4951-8b25-cc4b64b17eb1 | Address on File | Contingent | USD: 0.00059678, USDT: 0.00040418 |
| e2795969-c508-4385-8db2-6523d088f2ad | Address on File | Contingent | USD: 0.00100251 |
| d2af204c-28d3-4ec1-a701-02781c795f58 | Address on File | Contingent | USDT: 0.00099841 |
| f12d0d86-3222-46d5-84c4-a1847b7dc525 | Address on File | | USD: 0.00100238 |
| 92f88026-b00e-4d03-bc5a-256106903655 | Address on File | Contingent | USDT: 0.00099825 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09f5b7d6-458e-4c24-8104-b7ea4398aa25 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| 12d0094d-a4a3-4071-9ced-dac634e8f4e7 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| 33d5ff65-81c3-409f-b598-82ea8ce00fec | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| 534d4f6a-6974-46a5-a358-9f23758bf681 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| 5e34c851-06b3-4d28-9dde-09ba3efcb325 | Address on File | | ETH: 0.00000054, ETHW: 0.00000054 |
| 636b2f0f-bc58-44d5-b2f1-275b40e55032 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| cd977f5c-491b-46ff-beec-0e5e6b7cf110 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| 530e30c9-250f-442f-a53b-a250ade205aa | Address on File | Contingent | USDT: 0.00099804 |
| eebe35f6-ddb5-4709-b9a4-ba6b9ba63dc2 | Address on File | Contingent | USD: 0.00100188 |
| e449c47b-d35b-45b6-8f58-2e5d12fdb80d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000039, ETHW: 0.00000039 |
| ce914dff-3939-4bfb-b018-6355a6c78d11 | Address on File | | USD: 0.00100163 |
| 583b7371-c6d1-4318-9ea0-40d3650dc6e7 | Address on File | Contingent | USDT: 0.00099753 |
| eeb2dc49-4497-4de0-b3c9-040b12b49fd9 | Address on File | | USD: 0.00100126 |
| eca8bdab-9c63-4b0e-8028-ca8bdf0d77b4 | Address on File | | USD: 0.00100114 |
| afdfb21a-1498-47f5-9642-e1ecd9ef7b15 | Address on File | Contingent | USDT: 0.00099714 |
| d22db2e4-9e78-4607-a87b-caded965e675 | Address on File | | USD: 0.00100107 |
| 98a1cc8b-69b9-4e56-bc44-c5b7ba2dd286 | Address on File | Contingent | USDT: 0.00099698 |
| 1250d358-2e01-4372-b216-7bf078f17ef5 | Address on File | | USD: 0.00100096 |
| 1d4e7443-8889-4feb-ac60-8a5516862927 | Address on File | | USD: 0.00000839, USDT: 0.00098859 |
| 13d77d05-0dad-4379-b5f5-45ec99d5d1b6 | Address on File | Contingent | USD: 0.0000009, USDT: 0.00099601 |
| 9253945d-bc42-431b-b122-c2af33098762 | Address on File | | BTC: 0.00000002, USDT: 0.00044336 |
| e53d8fd6-a927-4a5e-8561-f8b30fa571fc | Address on File | Contingent | THC: 0.45487681 |
| 8e270ad4-a4ff-4b08-9d87-8f25ae4acd8d | Address on File | Contingent | USD: 0.00100064 |
| db1d2385-bcb9-43c3-b17e-8f2b97fd4065 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00044319 |
| e436d075-8561-47e6-86cc-ee1dad0fed4a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00044318 |
| ca15512d-b311-433e-9dcc-d19cb455310b | No Address on File | Contingent | BCH: 0.0000015, BTC: 0.00000003 |
| db1fda23-ce96-448c-a889-05696b244c26 | Address on File | Contingent | USD: 0.0010005 |
| b20c9a1d-0b7f-42b4-b6a3-13b6d29f0581 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000009, ETHW: 0.00000009, USD: 0.00000001 |
| d178fec4-306f-4d5a-a1a7-428a6a86b9a9 | Address on File | | BTC: 0.00000003, ETH: 0.00000009, ETHW: 0.00000009 |
| 42426430-4a16-41ce-bbd6-ac81b47746b0 | Address on File | Contingent | USDT: 0.00099648 |
| f4847f6e-3e6a-4bf2-8891-99b9d92e1ee9 | Address on File | Contingent | USDT: 0.00099644 |
| b1d3d530-eee5-45ff-8e92-87ee5898265e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0004428 |
| bbbbf337-a3a8-4a7b-b985-5055b7ae2021 | Address on File | | USDT: 0.00099617 |
| 28f80ab4-68e2-4aef-a3fd-59ccae5178d9 | Address on File | | USD: 0.00100004 |
| ea780238-5b27-41dc-810a-a08594034ef6 | Address on File | | USD: 0.00100004 |
| c27eb399-a0b2-4aa3-8670-96b89e18e821 | Address on File | | USD: 0.001 |
| d9943870-3310-4c29-bda6-4d53b4948c14 | Address on File | | USD: 0.001 |
| be6773fa-1967-4342-a4d9-d2648f4d93b6 | Address on File | Contingent | USDT: 0.00099596 |
| 0c0c45b9-b1d8-4019-90bb-8645b6ec26c2 | Address on File | Contingent | USDT: 0.00099583 |
| ddb872ac-94bc-48d5-9122-1a5a79c16e8a | Address on File | Contingent | USDT: 0.00099578 |
| 22d4a4ec-4813-4390-9761-ebf2c20a354c | Address on File | Contingent | USD: 0.00099976 |
| d513f863-a533-4e95-9b73-1a9583e9c071 | Address on File | Contingent | USDT: 0.00099573 |
| 432339b4-3606-499d-90c9-f6f1070bfc98 | Address on File | Contingent | USD: 0.00099948 |
| 920904ac-06af-4b98-9596-83bff326fc47 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, SC: 0.23249187 |
| 7c2bdf16-2ed8-4598-b027-22889c26c637 | Address on File | Contingent | BCH: 0.00000064, ETH: 0.0000005, ETHW: 0.0000005 |
| 678e4f2f-734d-4188-89d8-d69a5a115bb8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000546 |
| 7765d197-c80f-485c-b8a5-e082c980ceeb | Address on File | Contingent | USD: 0.00099895 |
| 8a16de63-3405-4a90-9395-5dead17dafed | Address on File | Contingent | USD: 0.00099891 |
| d0747972-df5d-409f-9338-235831da6359 | Address on File | Contingent | BCH: 0.0000089, XDN: 0.15238796 |
| 42515972-c8c5-4d6b-86d2-8086df374c5c | Address on File | | DAI: 0.00099522, USDT: 0.00000053 |
| f11e3e0b-6c68-46ac-ace9-dc3c02974104 | Address on File | | USD: 0.00017611, USDT: 0.00081835 |
| 4d6cca9e-8005-4ffa-9615-8ad14ae77caf | Address on File | Contingent | USDT: 0.00099372 |
| 6147c9cc-57ee-4db6-bf01-4c6548fc3b00 | Address on File | | USD: 0.00099737 |
| 3f113945-7f27-4122-a0aa-ad1394d790d7 | Address on File | | USD: 0.00099734 |
| 987ca618-c5e9-44ea-a9cd-1edaa6d52ba3 | Address on File | | USD: 0.00099715 |
| 9d926647-2016-4de3-b0a0-5c084825a1fb | Address on File | | USD: 0.00099714 |
| bbe1bc64-bdd9-404e-854f-fb15a391d071 | Address on File | Contingent | USD: 0.00099691 |
| 0d911060-ad33-4bb8-8119-236840a9ffff | Address on File | Contingent | BCH: 0.00000245, ETH: 0.00000039, ETHW: 0.00000039 |
| 1f4309f8-9c0b-4bd5-9642-540c4be50319 | Address on File | | XLM: 0.01113427 |
| 97e5b312-3132-40f9-ac4d-c4e308a8bd9f | Address on File | Contingent | USDT: 0.00099242 |
| 4b88d6a1-cff3-4e27-a5f2-5bde7bbe634e | Address on File | | USD: 0.00099603 |
| c07585c3-5d44-4160-b6c6-2b541b9e25df | Address on File | Contingent | USD: 0.00099597 |
| b6f1bda5-1804-4eba-acb4-35d479fdc902 | Address on File | Contingent | BCH: 0.00000894 |
| c86bd16d-f3c9-4f5f-9203-57f4a0233515 | Address on File | Contingent | BCH: 0.00000894 |
| ef9fcf56-a1a5-44b7-8133-5a5c9fe82eba | Address on File | Contingent | USD: 0.00099563 |
| a71ecd56-4d22-40aa-a4f0-d12f55323005 | Address on File | | BTC: 0.00000002, LTC: 0.00000546, SIGNA: 0.01361182 |
| 6540c140-4421-411f-8697-b26a85dd6d9a | Address on File | | FLR: 0.00034745, XRP: 0.00229954 |
| bcacb444-b6c5-4b25-a4b6-c8a97c1d65b4 | Address on File | | NEO: 0.00000304, USD: 0.00096725 |
| 2bb8cb2c-5743-4fe0-8b2b-4177acc09b6f | Address on File | Contingent | DOGE: 0.01370452 |
| aaecdf89-dda8-4b18-822a-b7fc34c2048d | Address on File | Contingent | USDT: 0.00099095 |
| 0fb325d5-7c00-44cf-b240-36fa92446c0f | Address on File | Contingent | USDT: 0.00099086 |
| f641edd4-551e-4174-8eeb-8ccd69093a67 | Address on File | Contingent | USD: 0.00099479 |
| 072fc3a9-9b55-405f-a36a-bda985eef5c4 | Address on File | Contingent | USDT: 0.00099079 |
| 799d4cd8-7a86-417c-ae0b-566f08224c67 | Address on File | Contingent | USD: 0.00099449 |
| 3af23ad6-c07c-4bcc-beff-24388ed53e97 | Address on File | Contingent | SC: 0.00000013, USD: 0.0009944 |
| 06f140fb-3887-4785-8d60-e77a783ae76e | Address on File | Contingent | USD: 0.00099415 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| caa324b1-7e25-46f8-b9b1-8b9a911a0f6c | Address on File | Contingent | USD: 0.00099406 |
| 5bb7d00e-374e-4740-8736-6d5541815cf2 | Address on File | Contingent | USDT: 0.00099 |
| fb738fbc-85ce-42a6-8e77-9b5f47d1fcaf | Address on File | | USD: 0.00099378 |
| 3a30fc8a-4476-4dfd-a866-cd50951322a1 | Address on File | | USD: 0.00037674, USDT: 0.00061458 |
| e359ee83-5454-4892-bf11-a54034c370ba | Address on File | Contingent | USDT: 0.00098963 |
| 5a12cb7c-3b66-43df-9815-2a69f6ae200f | Address on File | Contingent | USD: 0.00099356 |
| a16f3cd9-abfc-4275-91a2-da026e1c7975 | Address on File | Contingent | USDT: 0.00098942 |
| 0dbb17e2-56d4-4a8d-bd50-9d2fffe94b8f | Address on File | | USD: 0.00099323 |
| 12636e2e-5c07-4044-b009-d66355f6ca44 | Address on File | Contingent | STEEM: 0.005 |
| bbbc918a-3b0d-48f4-9f99-6c281e378758 | Address on File | Contingent | USD: 0.00099298 |
| d4b4bf19-b2f7-4f9a-b106-bd635eae32e5 | Address on File | Contingent | USDT: 0.00098894 |
| 29525efa-7dd7-488d-a238-d97e498f4363 | Address on File | Contingent | USDT: 0.00098872 |
| d5d887e4-e64c-4f2b-bf77-5dcff75b5f2a | Address on File | Contingent | USD: 0.0009924 |
| 1e5ed426-f5c0-4ab9-80b6-cce22d9ea467 | Address on File | Contingent | BCH: 0.00000891 |
| 3c45e049-d02b-40a6-8223-df245ace47cd | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015783 |
| fef31f62-25cf-473c-a4b8-447f22167c69 | Address on File | Contingent | USDT: 0.00098761 |
| 1ab5e99d-8c38-44ec-9c3e-47e38e7774ca | Address on File | Contingent | USD: 0.00099142 |
| 6ed57b7c-dc2b-4cad-b92f-d171acc269fe | Address on File | Contingent | USDT: 0.00098738 |
| 5c24c3a1-4faf-4bd2-80c3-1acb7e333c86 | Address on File | Contingent | USD: 0.00099132 |
| 2ba343d4-095a-4f69-8b8f-9b362341757f | Address on File | | USD: 0.00099129 |
| c21db42f-ba58-451a-9ce3-5f62db3212bc | Address on File | | USD: 0.00099126 |
| 03a80280-3f83-42da-a856-971bc000928b | Address on File | | USD: 0.00099124 |
| de1db931-41d1-4186-9db3-e3db83e1f6fd | Address on File | Contingent | USDT: 0.00098697 |
| d0bad064-06dd-44cd-bb68-58efe9488df8 | Address on File | Contingent | USDT: 0.00098685 |
| 22788a1c-ac43-4ef6-a907-b9f704ecab9b | Address on File | | USD: 0.00099071 |
| 865785b0-efaa-46be-861e-5af22e317ceb | Address on File | Contingent | USD: 0.00099067 |
| 4173a896-b6fd-4323-ae97-262cc7eeaa0c | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.00011778 |
| 95050ded-8b92-4b66-820c-3f1fa060bb53 | No Address on File | Contingent | MUNT: 1.78799402 |
| d1f941ea-b3b0-4730-9c4e-ddf52aa583ef | Address on File | | USDT: 0.00098637 |
| a398378a-b518-45dd-9bfc-2a0791158d5f | Address on File | Contingent | USDT: 0.00098604 |
| 429df396-552e-4a54-9f17-0d201c8fa73e | Address on File | Contingent | USDT: 0.00098586 |
| e4a46155-e839-4252-9779-ea5d492c681f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015565 |
| 1a96cf1d-1cbf-42bc-8eae-76c327f1742f | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0005623 |
| 1c9e8c86-e7f4-4086-95b0-2818561d0f7a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00070868 |
| 2b26e901-c1d3-4b2f-b570-6ec86f357395 | Address on File | Contingent | BCH: 0.00000006, PAY: 0.09182217 |
| 11fabcc0-3499-4772-ad3e-5d7e537ac2e3 | Address on File | | USD: 0.00098914 |
| 1e3d7e13-9f35-40c6-a564-3821b5c0e3dd | Address on File | Contingent | USDT: 0.00098516 |
| 0267b10f-6f27-4a3f-83e8-ce54002e9d3b | Address on File | | BCH: 0.00000888 |
| ead74533-f51f-4d00-84b1-bc7ec539a2de | Address on File | | USD: 0.000989 |
| e1953ce3-732b-4181-8df3-e762f5c3aa32 | Address on File | Contingent | USDT: 0.000985 |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | Address on File | | USD: 0.00098828 |
| ffb3370f-e495-4728-b54c-6a86500d2f00 | Address on File | Contingent | BCH: 0.00000027, USDT: 0.00095401 |
| 9c8d0717-591e-48ef-867e-0dd5490a8743 | Address on File | Contingent | USDT: 0.00098392 |
| 150e2af1-709e-4864-9e73-12097c811404 | Address on File | Contingent | BTC: 0.00000002, FTC: 0.19645999 |
| 2b2b00fe-4e8b-4bcd-b8b8-6fd9f8ce619f | Address on File | Contingent | USDT: 0.00098379 |
| 24bc32ec-1bee-4ca9-afa5-65ab950a15de | Address on File | Contingent | USDT: 0.00098369 |
| faa6c841-739c-4689-9622-52ba701c8b57 | Address on File | Contingent | USDT: 0.00098368 |
| 865b8f02-e24b-4ec2-be31-4ad295253a10 | Address on File | Contingent | USD: 0.0009875 |
| 5a8fb256-b25b-4b2c-8623-429239cbe6e2 | Address on File | | USD: 0.00098743 |
| 53d6548b-8154-42e3-910c-bc1a9e9802bc | Address on File | | ETHW: 0.0004819 |
| fe7e92fe-dd10-418b-995b-9a50fe45b0a6 | Address on File | Contingent | USDT: 0.00098343 |
| 879351ea-ec59-440e-96d3-705284be305d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, LTC: 0.00000546 |
| 74b3b264-4c08-4914-bbe5-6704bdb20855 | Address on File | Contingent | BCH: 0.00000049, USDT: 0.00092901 |
| 703a781f-d1b9-48d1-9de7-e8a15b74abe7 | Address on File | Contingent | USDT: 0.00098326 |
| 0f2c4258-9255-4420-b945-ebed91024ead | Address on File | Contingent | USD: 0.00098705 |
| f6f36b88-feea-48a2-b75e-ffba244a7ec7 | Address on File | Contingent | DOGE: 0.00004194, USD: 0.00098386 |
| 635eb625-6297-4d7f-8e32-4744b82c3647 | Address on File | Contingent | STCCOIN: 0.49293602 |
| 09198c4f-c10f-4a36-976d-465deeea0e62 | Address on File | Contingent | USDT: 0.00098253 |
| 76ce8379-069a-4d9e-b422-c75ffeac0e54 | Address on File | Contingent | USD: 0.00098628 |
| 99ee18ae-15ae-4e24-b059-ccc357e8a689 | Address on File | Contingent | BTC: 0.00000002, SC: 0.123005 |
| 5a494625-3c93-452a-9896-6178f74a4de6 | Address on File | Contingent | USD: 0.00098603 |
| 264196a2-9a8e-4727-b84e-63106a0d996e | Address on File | Contingent | USD: 0.00098593 |
| 01b89eab-4a93-40cc-b226-e3059691dd40 | Address on File | | USD: 0.0009859 |
| 2e131396-db26-4df1-b73d-c2285f79524f | Address on File | Contingent | BCH: 0.00000885 |
| eb3f6dc6-f849-4751-87f0-e3aa3eb68b0b | Address on File | Contingent | USD: 0.00098534 |
| 3abea630-f4ea-43f7-87b6-2ac8deac6680 | Address on File | | BTC: 0.00000003, USD: 0.00015175 |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | Address on File | | USD: 0.00098485 |
| 8bd867cf-5f21-4efc-8e0d-f525c551c83d | No Address on File | Contingent | USDT: 0.00098088 |
| 20d4b197-ec9d-4996-9561-3ba7a438e2b1 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00042887 |
| d256390a-1441-44f1-839c-caab59181869 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00070665 |
| a050f990-80f1-462b-8cf5-49eb5f88b03e | Address on File | Contingent | USDT: 0.00098026 |
| cd0ff364-d585-43ac-a5a0-d5bda675a15e | Address on File | Contingent | USDT: 0.00097998 |
| 8b94effd-7794-4ba3-88b0-16e97c873c3a | Address on File | Contingent | USDT: 0.00097982 |
| 21cf3758-f7bb-447c-b55b-b3041e23daa7 | Address on File | | DGB: 0.00000003, ETH: 0.00000053, ETHW: 0.00000053 |
| 174214c2-2da3-4986-8274-0eac26d1d09d | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| 5a8c71fc-4907-405b-8c4c-9fe1cb65949a | Address on File | | ETH: 0.00000053, ETHW: 0.00000053 |
| 758f8eed-dc2e-42fe-bb44-13780edbfbf5 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| 7a91e0cf-166e-49ca-b06e-7ad2c2a70912 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 840403b6-72f8-4017-ba68-b39a75269ac2 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| a6d7d066-f4de-4a5c-b563-17adb8378bbf | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| b1cd7fd6-c17c-4d14-ab10-262bb82842be | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| fdb475fc-d985-4019-9b99-5a1d8be4994a | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| fc7bf590-1642-45af-ba2c-5dbc34957d40 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, XLM: 0.00003358 |
| 4c93dd4f-3cf6-4597-a40d-8639e72b56cd | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029, USDT: 0.0004436 |
| c87fc1a7-c70c-4c4a-aa10-68b2320d009f | Address on File | Contingent | BCH: 0.00000883 |
| 9e69ae0d-85f2-450b-81f1-01e0f967a00f | Address on File | Contingent | USD: 0.00018637, ZEN: 0.0001 |
| 917a107f-0ecc-4bff-a082-2e797ea99f80 | Address on File | | USD: 0.00098346 |
| 7755fa9e-04ab-4271-82bc-d447fd02e591 | Address on File | Contingent | USDT: 0.00097951 |
| f4fb6b5a-5f83-4aac-ae19-3ee414bb15c9 | Address on File | Contingent | USD: 0.00098292 |
| eed049c6-550d-4a65-ba13-bb1602466a06 | Address on File | Contingent | DGB: 0.12051727, ETH: 0.00000001, ETHW: 0.00000001 |
| d7f2a0c6-6b8e-4c8c-b184-cdec146ac1e7 | Address on File | | BTC: 0.00000003, XMY: 3.63316389 |
| 2d2bbbf2-3070-4814-b7a6-2330e0d8ad4f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000023, ETHW: 0.00000023 |
| 51708acb-a7cd-45a3-abe1-3ed36b9d9645 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, USDT: 0.00025748 |
| e577c953-d203-41eb-a70f-b094605cfda3 | Address on File | | USD: 0.0009822 |
| 7283c2e4-5371-4865-b102-90cc9d6c9c68 | Address on File | | USD: 0.00098217 |
| bb40dd7b-7ad0-4988-884d-e1ca7f51ee8e | Address on File | Contingent | USDT: 0.000978 |
| 22ca9c44-4c1e-48b0-9e94-787c9206a0b3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000008, ETHW: 0.00000008 |
| e96745e1-35aa-4422-ab61-e7b54b19de1c | Address on File | Contingent | ADA: 0.00266713, USD: 0.00000503 |
| 4ef936a6-bbac-49b3-935e-f59359f17dd7 | Address on File | Contingent | KMD: 0.00235049, USDT: 0.00029053 |
| cbca20cf-c54c-40d3-901d-3a09890d9370 | Address on File | | USD: 0.00098088 |
| 44d3eea5-195c-4575-a127-7e52a7e144e6 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USD: 0.00000001, USDT: 0.00000001 |
| e21963c3-db7a-420e-a8d0-5e0508b5102a | Address on File | Contingent | BTC: 0.00000002, IGNIS: 0.00000001, LTC: 0.00000546, NXT: 0.00000001, OMG: 0.00000001, THC: 0.00000001, XMY: 0.00000001 |
| eccc1fcb-215b-4815-b9ce-ba00bd083892 | Address on File | Contingent | BCH: 0.00000631, BTC: 0.00000001, USDT: 0.00000001 |
| 02a0d1ce-2ad1-4805-a281-c89aec8939e9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 1b57d804-a0a6-4fd4-a99a-2f3e7a015477 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 3dbcd19e-1a08-44bb-aec9-aa965159744f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 4558e66b-1a18-4e16-ac5f-439eb377e7c7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 4c86663c-561a-413a-8b90-d04ce0c1acd9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 583599be-551d-4fff-8d29-f966d15da88a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 5965dd0a-cafe-4cb4-b4eb-21fcc23871c5 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 68478b8f-ad05-4c0b-80c6-0adad1a8c81b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 842d908d-0011-4913-b8e4-eccc5130a3ed | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 8afb006b-72dc-4f01-bc1a-6c1b247a8b65 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 908dc223-264e-40e3-8101-0b7e8ae47687 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 92378c1b-e1cc-4990-8393-23a53c08bb3d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| ab1f7f71-cfdb-46ee-b9fd-538ae1df19cb | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| ab9911f3-ba92-4139-afa8-662e2c274ad3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| b3a6af23-38d2-4658-93de-25bbec7009fc | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| b3bee377-f338-46de-9ab3-0d33ef364fc7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| bad3a425-79b9-4714-91d4-a7f7eb0abd07 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| c27a74cf-0372-4c51-b8b1-a59f18ca18ff | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| c304e579-7a10-4756-9707-39c8bab1771b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| cc56bef7-13ac-4479-a2ec-d9814a259083 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| cd2b6f92-3f93-4a28-84a9-1c198336e2f2 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| d44e874b-5bd3-4cb9-a3c0-4b789557e1af | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| d81d0d21-3b8e-4464-b4ba-3a8e284fc729 | Address on File | | BTC: 0.00000002, LTC: 0.00000546 |
| e53a4e5a-718b-4fd9-af56-f32a773d8fa3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| f6d3fbd5-869c-40e5-862f-a4be50f53566 | Address on File | | BTC: 0.00000002, LTC: 0.00000546 |
| fcc52b5e-eedd-4aea-b780-e7dcd745058c | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 0220851d-3903-4367-b486-6fc2266a51fd | Address on File | Contingent | USDT: 0.00097649 |
| 71cb6a63-91f8-414b-8d0c-5d391fe8983e | Address on File | Contingent | BCH: 0.00000001, MORE: 0.89023141 |
| 31ba3410-a530-4994-a6d8-8560f96d2bd5 | Address on File | Contingent | USDT: 0.00097628 |
| e53ae2f3-a392-4d60-827a-43ec110e9d0c | Address on File | Contingent | VET: 0.05 |
| 339ede60-b5c5-42d9-94a1-6ad083272dda | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.00003487 |
| 7be276d0-b500-4e33-ba41-9f72acd888a9 | Address on File | Contingent | USD: 0.00097944 |
| 47964fd8-cb4c-41ea-95e5-78c3a19893e7 | Address on File | | DOGE: 0.00036166, USD: 0.00095299 |
| e50fcac0-2035-4528-8d53-58acec10e2f9 | Address on File | Contingent | USDT: 0.00097532 |
| 5734c6d2-6c00-4b53-99ab-0bee4836e86c | Address on File | Contingent | BCH: 0.00000879 |
| 124a4af9-6f9b-4c83-8b3a-d592a8c15c83 | Address on File | Contingent | USDT: 0.00097493 |
| 61d2a247-d3c1-489d-b890-b2a5f00849cd | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00096474 |
| 631667ff-1fe7-4a50-ae26-1f2f429a7181 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00014454 |
| 25192945-fdd0-47a4-812b-b1d883884932 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00042116 |
| 1240d2e5-f23c-46a8-988e-4d2ef07e17bb | Address on File | Contingent | BCH: 0.00000052, USDT: 0.00091671 |
| 1adb2f5b-15b3-472d-b070-cc9bb3d84fe7 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.00016375, XLM: 0.0001754 |
| 8f0ce1ba-2e66-4870-9758-af3907fa8e74 | Address on File | | USD: 0.00097813 |
| 5dd44a17-512c-4ff7-a18f-2d4d85285a41 | Address on File | Contingent | USD: 0.00097811 |
| 423b16e5-bd5b-4811-b753-506e1a2e720d | Address on File | Contingent | EMC2: 0.10630417 |
| 7cf2af2b-367b-4f3e-bf34-573737a3abed | Address on File | Contingent | USD: 0.00097744 |
| efa29e3d-3195-49ad-8ab8-f58e2ee21fa9 | Address on File | Contingent | USD: 0.00097738 |
| 218631e1-f915-48ac-9ec2-d810cf624c85 | Address on File | | USD: 0.00097725 |
| b18f498e-8b4d-4da7-95d1-05309250978b | Address on File | Contingent | USD: 0.0009772 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four quadrants of Schedule F: Customer Deposits data — account IDs, addresses ("Address on File"/"Address on File"/"No Address on File"), contingency indicators ("Contingent"), and amounts of claim. The tabular data is too dense and small to reproduce reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tabular columns of customer deposit data; individual account IDs, addresses listed as "Address on File" or "No Address on File", contingent-claim indicators, and BTC claim amounts are rendered at a resolution too small to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate If Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page — upper-left, upper-right, lower-left, and lower-right quadrants. Each lists Account ID, Address, contingency indication, and Amount of Claim. The individual rows are not legible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at available resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data rows illegible at available resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table of customer account entries)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table of customer account entries)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table of customer account entries)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table of customer account entries)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

_(Four-up page of customer deposit tables; individual account entries are not legibly readable.)_

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

*(table continues with numerous account entries, illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

*(table continues with numerous account entries, illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

*(table continues with numerous account entries, illegible at this resolution)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002 |

*(table continues with numerous account entries, illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File / No Address on File | Contingent | BTC: 0.00000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File / No Address on File | Contingent | BTC: 0.00000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File / No Address on File | Contingent | BTC: 0.00000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ... | Address on File / No Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000002 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense account-listing tables appear on this page. Each row contains an alphanumeric Account ID, "Address on File" (or "No Address on File"), "Contingent", and an Amount of Claim such as "BTC: 0.00000002". The individual account IDs are not legibly resolvable.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40ec8b58-818a-4379-a103-553106520e36 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| 7124c944-15ee-4ae1-92e3-7e2c87c31826 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| b6fe43be-4b0e-452d-ab3f-dd20be50588f | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| bc10772e-3b2a-44f6-8648-fdaa03a3a048 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| c1e35501-9462-41a7-89bd-8333808ee836 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| c9c3afd4-e9a3-4e48-82bf-093c431c3598 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| d855e05a-e311-4bf6-b3f6-a91af703b1d3 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| 6a2e9ddf-d124-40ca-832c-44a9b3da99a4 | Address on File | Contingent | USDT: 0.00053605 |
| 44434a5d-5071-4a03-9edf-262ceb922f05 | Address on File | | BCH: 0.00000012, USD: 0.00052479 |
| 38af1e4d-cd51-435a-bae8-ed82f9c166d4 | Address on File | Contingent | BCH: 0.00000483 |
| c488bb4b-9477-4f8e-9d5f-b50bee4924c8 | Address on File | Contingent | USD: 0.00053792 |
| a6e0b65b-7140-4992-95bc-cd00a402ddb2 | Address on File | | LTC: 0.00000546, USDT: 0.00000003, XVG: 0.05926196 |
| 0fd77408-d216-4467-8603-797e39e1d5db | Address on File | Contingent | LSK: 0.00062019 |
| 2477dce1-4319-45a7-b362-6a5765ff67b8 | Address on File | Contingent | BCH: 0.00000482 |
| 12dcb109-83c5-4638-8474-0a75445134d6 | Address on File | Contingent | USD: 0.00053678 |
| 2a025561-64f2-4e8a-80be-53237aac1ab1 | Address on File | Contingent | USD: 0.00053665 |
| b37d72d8-fe78-4c25-8020-4b09f457ccf3 | Address on File | Contingent | DOGE: 0.00211965, USD: 0.00038276 |
| ce01e5a7-3344-4b19-857c-a3eef22e3323 | Address on File | | USDT: 0.00053444 |
| 75e8663a-2b38-46ed-9b2f-4f257ee748fb | Address on File | | USD: 0.00003342, USDT: 0.00050056 |
| cb5fbb23-62ef-4888-936a-bf74bf276d16 | Address on File | Contingent | USDT: 0.00053376 |
| e0117c9e-d9cf-4edb-9d15-8637ff133aa9 | Address on File | Contingent | USDT: 0.00053363 |
| 4f1f4614-ec55-465e-81c7-bb57e6677c21 | Address on File | Contingent | BCH: 0.00000481 |
| 79859de9-98de-40a1-9312-5b849d345d63 | Address on File | Contingent | USDT: 0.00053359 |
| 888deb39-c418-475d-ba2d-62b1a0b399e9 | Address on File | | SAND: 0.00000001, USD: 0.00053537 |
| 3b0e5fda-db0b-4bf4-aeef-5dbd59225ac8 | Address on File | | USD: 0.0005349 |
| 487924fa-7f5d-48cb-982e-58853f73eaf8 | Address on File | Contingent | USDT: 0.00053271 |
| fc908e5f-d033-432c-af36-29954f4432d9 | No Address on File | Contingent | BLK: 0.04816755 |
| 2faebedc-f4b2-422b-998e-a0d6bdc8c4a1 | Address on File | Contingent | BCH: 0.0000048 |
| 702ea6dc-75e0-4070-8999-6c8a759aab3f | Address on File | Contingent | BCH: 0.0000048 |
| 6633b42a-14f7-4e64-a464-f2fa557d8a1a | Address on File | | USD: 0.00053406 |
| a5b23c4e-62ff-4961-a863-c3c90054b925 | Address on File | Contingent | USD: 0.00053402 |
| 7a02f9d6-47c2-4935-9f39-4b17aa0d73ac | Address on File | Contingent | BCH: 0.0000023, BTC: 0.00000001 |
| 9696f98b-2532-4291-909d-179da41a74c6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.00008873 |
| d0af52c4-c516-4700-aa66-f9c09db3833e | No Address on File | Contingent | XDN: 12.11885942 |
| d28ad9ca-de49-46bc-9e16-3a6546cad8d2 | Address on File | | DOGE: 0.00095255, USD: 0.00046454 |
| 89112dc7-db18-44f3-8e43-23d4929a9472 | Address on File | | USD: 0.00053356 |
| 66a46dd0-5d60-4f85-9cdc-d1ff131c4860 | Address on File | | USDT: 0.00053137 |
| 4688de35-4252-4270-8580-bc99e1291ea2 | Address on File | Contingent | USDT: 0.0005313 |
| 70a4c843-4e45-44fc-ae14-0cfb899a778c | Address on File | | USD: 0.0005331 |
| 05992fbe-adeb-4a16-b48a-543ef72fe87b | Address on File | Contingent | USD: 0.00016179, USDT: 0.00036972 |
| 5b5ea1d5-7d97-4bdb-b7d3-f82dcba1f744 | Address on File | Contingent | USD: 0.00023982, USDT: 0.0002918 |
| a0b51e71-3167-49d8-86db-f1a9d83d4761 | Address on File | Contingent | USDT: 0.00053053 |
| 0c778664-d38d-4ca9-b7eb-e52dda09ffff | Address on File | Contingent | BCH: 0.00000478 |
| 42a6c08e-723a-4224-a71f-aa06a3918c00 | Address on File | Contingent | USD: 0.00053231 |
| 1a534567-5759-4d9d-8264-23c9cce7b7d7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00025342 |
| 67b274d0-e3b4-4fe6-aaa7-f04dad6a9df4 | Address on File | Contingent | USD: 0.0005322 |
| d512dd57-1d1b-438d-8b61-a11ede3d891e | Address on File | Contingent | VTC: 0.00461536 |
| 01883bad-dd05-4740-b383-bb3407882312 | No Address on File | Contingent | XVG: 0.28 |
| 3cf44e4a-de66-411e-b2aa-59e8e196a51f | No Address on File | Contingent | GBYTE: 0.00005 |
| 7c54b240-c348-4feb-8c9b-6c2e84ea7685 | Address on File | | USD: 0.00053181 |
| bd3398ee-f241-4bd0-9e29-fe60e3e3c147 | Address on File | | USD: 0.00053162 |
| 72e752dd-0cb5-44e7-9858-05bd8ef45f53 | Address on File | Contingent | USDT: 0.00052923 |
| 75b33a91-488c-49ed-b201-b00ad6108409 | Address on File | Contingent | BCH: 0.00000477 |
| 2a25e8a3-af08-4c62-8ddf-fe9586f761d5 | Address on File | Contingent | BTC: 0.00000001, RVN: 0.01033333, USDT: 0.00003609 |
| da851e3a-c426-4c8a-b0fe-b795804746d7 | Address on File | Contingent | USDT: 0.00052885 |
| ccd542ab-c77c-4dba-9b08-ac4022b65f81 | Address on File | | USD: 0.00003622, USDT: 0.00049268 |
| f8248be8-34ea-472e-9b03-551debb137f9 | Address on File | Contingent | USD: 0.00053082 |
| 9b0b1d29-13c4-4959-b678-bb17d8e2ffc6 | Address on File | Contingent | USDT: 0.00052861 |
| 26732b0a-654e-424e-a139-589478205e76 | Address on File | Contingent | USD: 0.00053072 |
| 4400e97a-c543-41f5-92ec-97b814c2cf90 | Address on File | Contingent | USDT: 0.00052856 |
| 985ab0dc-9046-44e0-8a0d-865c93c038a2 | Address on File | Contingent | BCH: 0.00000022, USDT: 0.00050408 |
| 46c5801a-db9e-4133-b099-80f870087b75 | Address on File | Contingent | USD: 0.00053057 |
| 2beae57b-8db0-4cb8-bbc0-f12a5a14413c | Address on File | | USD: 0.00053053 |
| 1f406fb9-0007-4d0e-9d45-c9a09315c4f4 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00025271 |
| 984c7e7f-907d-4e07-ba57-267f58066ff3 | Address on File | Contingent | USDT: 0.0005284 |
| eb9b7fc6-b283-4194-8090-38839cdbfad6 | Address on File | Contingent | USD: 0.00053047 |
| 2f04b5ce-e8d1-491b-8e57-0d6184f53c81 | Address on File | Contingent | USDT: 0.00052831 |
| cb6d210e-0f93-4632-a592-0d2e0e72120e | Address on File | Contingent | BCH: 0.00000476 |
| 67238e1a-442f-489f-92b5-e452c777e487 | Address on File | Contingent | USD: 0.00053012 |
| f4b5b92c-cc8d-40aa-b60b-a360fc566330 | Address on File | Contingent | USD: 0.00052939 |
| 5db1d6db-cd37-4902-80d8-8a95cc0abd24 | Address on File | | BTC: 0.00000001, USD: 0.00000003, USDT: 0.00025037 |
| ba89ba29-a737-46d7-af43-ab59d3ead41b | Address on File | Contingent | USDT: 0.00052704 |
| 19abaf79-0ed2-455c-8e95-3242f2cfb932 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000013, ETHW: 0.00000013, USD: 0.00001004 |
| ac1d3908-901f-4e98-8349-de8296965e05 | Address on File | Contingent | BCH: 0.00000475 |
| 50aedb07-3521-48ff-92b8-de6c90d77346 | Address on File | Contingent | USDT: 0.00052666 |
| 3a816976-e90e-4d8d-a0c8-0c361b6a3a0a | Address on File | Contingent | ADA: 0.00144362 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7aaf55fe-f5d4-45fb-8d71-ccfc5addc190 | No Address on File | Contingent | XDN: 12 |
| c96cfd54-6397-4cf6-9bd9-c7b5a7913df0 | Address on File | | USD: 0.0005283 |
| 901400f4-843e-477f-84b5-0aa046525d49 | Address on File | Contingent | USD: 0.00052819 |
| 78c21987-ddff-46dc-92e3-387100e2ac8f | Address on File | Contingent | USD: 0.00052812 |
| 4aee6ce3-2553-478b-999f-e1dbfc0450b9 | Address on File | | USD: 0.00052811 |
| 84416d91-46e8-44f7-91f8-8f5472a06039 | Address on File | Contingent | USD: 0.00052806 |
| 97d148c9-1609-4cc9-bf81-d98e1c4b3fa2 | Address on File | | USD: 0.00051072, USDT: 0.00001727 |
| a0801cab-3645-4912-a61f-1017c56f3086 | Address on File | Contingent | USD: 0.00052797 |
| 128aa68c-4df1-46a9-b8ae-c1e347819fc2 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0001023 |
| b74218ed-be09-4a21-b4df-424f35be84a8 | Address on File | Contingent | BCH: 0.00000031, USDT: 0.00049101 |
| af95d7ae-5a10-4fbe-a2d2-3ac50f70ccda | Address on File | | XDN: 11.97420993 |
| ea52a34d-421f-4885-8dd4-3e579292eb1b | Address on File | Contingent | XRP: 0.00123036 |
| acf043bc-080b-41e8-bd32-f641338f8ef9 | Address on File | Contingent | USD: 0.00052731 |
| 117631de-1443-48a3-8588-869c24c008df | Address on File | Contingent | USDT: 0.00052517 |
| ef2a7dcf-43b5-4f5e-9a57-7883349ffdf7 | Address on File | Contingent | USDT: 0.00052514 |
| eb1721b5-d856-48d0-a0de-d78cd25c53ba | Address on File | Contingent | USDT: 0.00052489 |
| 61fe3305-1442-4fd4-8353-6cd3d32c249a | Address on File | | USD: 0.00052692 |
| ba379f84-5ede-45ff-8348-0475932033b3 | Address on File | Contingent | FLR: 0.00015206, SNT: 0.00377267, XRP: 0.00100638 |
| 30a6740e-5c2e-4d89-97bc-7dea2c39967b | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00024809 |
| d4796e2b-9e4b-4139-b11b-853234983454 | Address on File | | BCH: 0.00000473, USD: 0.00000003 |
| 058f2cc6-a509-493a-9418-4d41c983c6cf | Address on File | Contingent | USDT: 0.00052462 |
| 740d54ba-9c3e-4cfd-8e4b-d90051080dab | Address on File | | USDT: 0.00052461 |
| 3570e688-bf60-47f0-9bdd-65b4b5ec398c | Address on File | Contingent | USDT: 0.00052458 |
| 7f32c8d3-6e91-4f68-95ee-af127af2b7ed | Address on File | | USD: 0.00052666 |
| 2027bff6-5350-44a5-9d53-5ba527f88b26 | Address on File | | USD: 0.00052662 |
| 0e661a5b-fd9b-48ea-bf76-2b1b555b6f6f | Address on File | Contingent | USDT: 0.00052446 |
| aa50f108-2edc-42c3-8ee7-e887ea74da09 | Address on File | Contingent | USD: 0.00000002, USDT: 0.00052433 |
| 5463968a-4aaf-4208-a5ef-beff7cb85d5d | Address on File | Contingent | USDT: 0.00052431 |
| f7da3840-7bdb-48e2-8d94-b5bbe89b747e | Address on File | Contingent | WAXP: 0.00904096 |
| 70cf58f6-96ab-4e47-9aec-7d66894a91cb | Address on File | Contingent | USDT: 0.00052397 |
| 78234aa3-f454-403e-893f-adf92ff132c7 | Address on File | | USD: 0.00052603 |
| 4896e6ab-b84a-4cdc-9b97-04c42c463304 | Address on File | Contingent | USDT: 0.00000001, WAXP: 0.00903475 |
| 4958c71b-62f4-4d19-8639-23b0e7d210b3 | Address on File | | USD: 0.00052564 |
| 3b51fa52-490d-4712-90b1-c94d6eb67bdc | Address on File | Contingent | USD: 0.00052522 |
| 0e6cac6e-523e-439f-be73-bb97c51c71e8 | Address on File | Contingent | ADA: 0.0014342 |
| 15035813-fa4c-4eb5-811c-971ba1d7549e | Address on File | Contingent | USDT: 0.000523 |
| 2359fe21-a607-4adc-8dd0-d64a4f9dc7a0 | Address on File | Contingent | USD: 0.000525 |
| 94a975ff-fe17-440c-8ae6-015a36b058e1 | Address on File | Contingent | USDT: 0.00052285 |
| 79a5179c-7cba-470e-b415-28853e8d4a4d | Address on File | Contingent | USDT: 0.00052278 |
| cc06d41b-b85e-47b7-86fb-5d81911ba591 | Address on File | | USD: 0.00052464 |
| f41e6fb3-c957-4c1d-96b9-4f1f78b0710e | Address on File | | USD: 0.00052464 |
| fb569560-e022-48d7-9e22-db5a5a8ac5cc | Address on File | Contingent | USD: 0.00052463 |
| 15f4ab0d-4c30-425c-b438-bd406a671597 | Address on File | | BCH: 0.00000471 |
| fcaa5cae-58e5-4524-a63e-a1c48d9bbff5 | No Address on File | Contingent | BCH: 0.00000471 |
| f999df1b-6ec1-49eb-9224-27b7ad1cf1a4 | Address on File | Contingent | USD: 0.0005243 |
| 3c0b53a5-1353-4ecf-a0c4-47f4c15d9e34 | Address on File | Contingent | USD: 0.00052428 |
| ce6be733-b9a3-4686-aee0-689c9c227db9 | Address on File | | USD: 0.00052425 |
| 6c7d0e3a-b5c1-4247-b53c-7592c44b995c | Address on File | Contingent | USD: 0.00052386 |
| f30ed509-9034-4fe9-a3c5-1a5029b5b9ae | Address on File | Contingent | USDT: 0.00052173 |
| 499e4b8b-a916-40dc-9fe6-bee7edbb1021 | Address on File | Contingent | USDT: 0.00052156 |
| b529ebba-0b76-42c6-b356-47fc8fb9ce03 | Address on File | | USD: 0.00052362 |
| af7bed15-6e28-48b1-8610-6c15c0455612 | Address on File | Contingent | USD: 0.00052355 |
| 808439f1-64b1-42c4-929e-036f0c39e319 | Address on File | Contingent | BCH: 0.0000047 |
| fd43d32a-217e-4be2-a66e-da75c0f5017e | Address on File | Contingent | USD: 0.00052348 |
| 010841c5-41c3-45c9-b644-76c60e841659 | Address on File | Contingent | USD: 0.00052329 |
| 9d9b7643-1799-42a1-9a88-4da15cc6e1f6 | Address on File | Contingent | USD: 0.00052327 |
| 675db30b-d8ca-4713-9515-d1687dd986a6 | Address on File | Contingent | USDT: 0.00052103 |
| 3d302cb4-19ed-4cd3-932c-192c36ffe33f | No Address on File | Contingent | MUNT: 0.9439 |
| a943dae1-3999-476c-8d4f-2da5db7b9375 | Address on File | Contingent | USDT: 0.00052026 |
| a3a9272f-c9cf-478e-8946-962f8f6689c6 | Address on File | Contingent | USD: 0.0005223 |
| 29aeaa94-8b91-468a-b861-e68ae063a155 | Address on File | | USD: 0.00052223 |
| cbc8b164-ae67-4a92-80e9-d6611f898b32 | Address on File | | ETH: 0.00000004, ETHW: 0.00000004, USD: 0.00044788 |
| 1a42faf3-6c0a-4389-8786-74bc2818d97e | Address on File | Contingent | BCH: 0.00000006, SC: 0.14720479 |
| 0cfd01fc-91f4-4fd7-8d22-1566c88a1547 | Address on File | | HBAR: 0.00927228, XLM: 0.00015218 |
| 555217b5-e426-4d48-893d-d348307fcc1a | Address on File | Contingent | DCR: 0.00001, DGB: 0.00001, EXP: 0.00001, GLM: 0.00001, NAV: 0.00001, STORJ: 0.00001, STRAX: 0.00001, USDT: 0.00034572 |
| 4bd7577b-b3a2-4eff-853f-0750ca935189 | Address on File | | USD: 0.00052138 |
| da731053-1fac-42f3-b6f6-789946074994 | Address on File | | USD: 0.00052136 |
| 550f0cd6-6b80-4911-bb61-572fcf777b79 | Address on File | Contingent | MUNT: 0.94124029 |
| 72ccc86b-76cf-403b-92b9-ae874690b787 | Address on File | Contingent | XMY: 12.69230769 |
| a4efb361-d865-4a8a-ab67-5e08c13e16d0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00024212 |
| 1628abda-17f0-43a4-a72a-de30c83e62b7 | Address on File | Contingent | USDT: 0.00051875 |
| c83fc859-c287-436a-8154-689b6ee9bade | Address on File | Contingent | BCH: 0.00000086, LTC: 0.00000546 |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | Address on File | | USD: 0.00052076 |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | Address on File | | ETHW: 0.00025367, LINK: 0.0000001, USD: 0.0000002, USDT: 0.00000001 |
| 8fbc2309-cceb-46a5-a8ff-085694e36113 | Address on File | Contingent | USDT: 0.00051832 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f11530c-e016-4f9f-8217-fae738b83bcf | No Address on File | Contingent | XDN: 11.81106701 |
| e498dfaa-9d9f-48ec-a811-5b3e56d32796 | Address on File | Contingent | BCH: 0.00000467 |
| a75d3467-3bd0-466a-8398-39a2727c0b6c | Address on File | Contingent | USD: 0.00052012 |
| eabb4c0a-060d-4d0a-b78b-766cedcbb679 | Address on File | Contingent | USD: 0.00052 |
| 62e60eb6-8d3e-4784-8dfb-ed930714fbd1 | No Address on File | Contingent | XDN: 11.806243 |
| 423d68e3-7a22-4ebd-8523-fe3a9e4314e2 | Address on File | | BTC: 0.00000001, USD: 0.00024194 |
| 0ab1f3d3-6047-4fb4-97e2-27b744f1d2e3 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 1d33c8d6-4c82-4e37-b617-a7a197a03c47 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 3d4e202d-f1ef-4f70-8abd-8e63d0ce2fdf | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 4d0b0f9e-1136-4748-a877-91852cfa7c76 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 6243015e-2220-4f1a-ab0d-e81a8766fbdf | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 6effe1a8-41c9-4f21-a823-c5898231189e | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 853c2b19-a72a-4acd-a54c-ee581168fb32 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| 8fc324d9-788e-4a84-826b-26c60e0b221a | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| a211f09b-1acc-4fca-b114-679b7925671e | Address on File | | ETH: 0.00000028, ETHW: 0.00000028 |
| aca08918-d3d4-4ac4-b83f-0238ac3fb71a | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| ad33285a-a1ea-41a3-a2ba-8beae59d5775 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| d9d1f902-73a0-46a5-aa72-31776da35da2 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| fc932252-9a42-4954-8336-4768d6cd3f82 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| ff735dd2-1d1e-4c1a-9cda-c74c0c6793d6 | Address on File | | ETH: 0.00000028, ETHW: 0.00000028 |
| 831382dc-25b5-4716-a851-d2d2faabb862 | Address on File | Contingent | USDT: 0.00051747 |
| c47c5635-acb6-495e-8c4a-1f209f0134f3 | Address on File | Contingent | USDT: 0.00051747 |
| 945c1a2a-2759-4c08-a3f3-61feae9b5b75 | Address on File | Contingent | USD: 0.0005194 |
| f59e37f2-fc02-4fd6-8bbc-920238fa6bc4 | Address on File | | TRX: 0.00758 |
| f9a016ee-05b6-4775-a598-f1d8d3a170c2 | Address on File | | USD: 0.00051904 |
| 9c2a667e-c96c-4285-bee0-48bfc5852ea6 | No Address on File | Contingent | BCH: 0.00000466 |
| c3bacc4a-2290-4d8d-ad0e-c63b84a0e1e8 | Address on File | Contingent | BCH: 0.00000466 |
| a274b066-0363-4bf0-bad3-9446a5def11d | Address on File | | ADA: 0.00001634, USD: 0.00051292 |
| 6863d6bb-4d57-4022-b674-0814005fa223 | Address on File | | USDT: 0.00051683 |
| 6f81878c-187c-4adc-b5fc-9f735cf121bc | Address on File | | USD: 0.00051887 |
| fb00c961-4a4d-4f83-bd14-f19a6dd103a4 | Address on File | Contingent | USDT: 0.0005164 |
| 4f9e7385-566b-4526-b93e-0948b5072763 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00023947 |
| d0bff3c6-8736-4f0a-99b3-7dda4c20a8a8 | Address on File | Contingent | USDT: 0.00051607 |
| 3f31f273-af9b-4e81-a240-f0887d43d996 | Address on File | | USD: 0.00051811 |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | Address on File | | USD: 0.00051806 |
| daf1cf0c-2e30-486b-a2db-74ed7a5fcd65 | Address on File | Contingent | USD: 0.00051805 |
| 0f7330f8-41d8-4a19-9a2d-11eb1167d9f0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00000307 |
| e2a9598a-3bdd-4fad-a58e-7453cbb27b9b | Address on File | Contingent | USD: 0.00051778 |
| 7ce07744-b76a-47e1-893d-2dfd52005af7 | Address on File | Contingent | USDT: 0.0005157 |
| cd5946b5-3b17-417e-9a4d-8347dd3c224a | Address on File | | BTC: 0.00000001, USD: 0.00000007, USDT: 0.00023889 |
| 4cda80c0-3735-4ebd-98f2-ad0310a0a6fb | Address on File | Contingent | TRX: 0.00755791 |
| 7973d1f0-7e69-472b-b4cf-53120856c7fd | Address on File | Contingent | GBYTE: 0.00000871, LTC: 0.00000546 |
| 07e2da3d-5ec8-42f5-9346-9a4c7d805d5c | Address on File | | USDT: 0.00051549 |
| 18be0abc-4c5b-4500-9cfe-99d2f01860d2 | Address on File | Contingent | LTC: 0.00000546, USD: 0.00009254 |
| af7c9327-e3b7-4d61-a7ce-a9645bd5b5fe | Address on File | Contingent | USDT: 0.00051531 |
| e2f3a8cf-2a54-46a6-b2db-c4eb3ad12179 | Address on File | Contingent | USDT: 0.00051525 |
| dc9f29d1-0704-450a-a2fa-b2bd3e92a97c | Address on File | Contingent | USDT: 0.00051516 |
| 20e6dadc-e4f5-48da-a8c2-d3216c67c3d6 | Address on File | | USD: 0.00051712 |
| 22ef4395-2284-4e0b-9040-d34a0cfa6fe3 | Address on File | Contingent | USD: 0.00051701 |
| 13fae69c-35af-42a5-b29c-7176999dad88 | No Address on File | Contingent | USDT: 0.00051493 |
| fe5eed18-5910-44f5-8cd0-ecb39137dd6f | Address on File | | BCH: 0.00000291, USD: 0.00019281 |
| 393a70b0-fddc-4359-b007-008451fa4502 | Address on File | Contingent | USDT: 0.00051469 |
| f8219bf8-dad4-46cd-830b-48a47e00f3b3 | Address on File | Contingent | USDT: 0.00051437 |
| 26a10606-980b-4248-a256-3860bd66c833 | Address on File | Contingent | USDT: 0.00051418 |
| c2ff3ebf-9f1d-4722-8b26-aa2f32455874 | Address on File | Contingent | HBAR: 0.00941787 |
| c9a46519-59d2-49e2-8ad5-b6452fefe2e1 | Address on File | | USD: 0.00051608 |
| 890a6bd7-8b68-4992-923c-7dff74419cd2 | Address on File | Contingent | USDT: 0.00051381 |
| a090886c-5c77-444b-9cf1-115e351b8848 | Address on File | Contingent | WAXP: 0.00885467 |
| bc02a89b-886f-47df-9c79-83d71a259b2b | Address on File | Contingent | USD: 0.00051534 |
| 49c512df-c347-48f2-bb76-5b50ea345adf | Address on File | Contingent | USDT: 0.00051327 |
| e3776e85-82fb-4855-8044-16f01622a2b1 | Address on File | Contingent | USDT: 0.00051315 |
| b41a4f60-4fa4-46d3-a88f-31d60c144d39 | Address on File | Contingent | USD: 0.00035678, USDT: 0.00015774 |
| 1313289d-8215-42ed-9a47-876eb76254ac | Address on File | Contingent | USD: 0.00051511 |
| 229aeaba-0df1-4864-8fd3-1970384d1986 | Address on File | | HBAR: 0.00939682, USD: 0.00000005 |
| a6b73a6b-cd15-4591-ae11-7ae900f8e66a | Address on File | Contingent | DOGE: 0.00709359 |
| 377ca634-2444-47ce-b98a-173082a0a3db | Address on File | | LTC: 0.00000546, USD: 0.00008997 |
| d5b80fd9-6903-4e6e-addf-1233646f0241 | Address on File | Contingent | USD: 0.00051493 |
| 796f86b4-fd79-42b0-a8cb-5ef635f9e8ef | Address on File | Contingent | USD: 0.00051482 |
| 573bc735-e8c2-493b-8b10-7d33ad33feb9 | Address on File | | USDT: 0.00051274 |
| 8c6efcbd-28bc-4f4b-a676-d7f3f85f0114 | Address on File | Contingent | USDT: 0.00051261 |
| 30f23cd4-b7e8-4071-b334-57567b786de0 | Address on File | Contingent | USD: 0.00051461 |
| eae0d39f-e6f3-4e0a-b392-3aa82825a7c3 | Address on File | | ADA: 0.00140513, USD: 0.00000001, USDT: 0.00000001 |
| bd0c22a6-44c9-4095-987c-a19e5936c0d8 | Address on File | Contingent | USD: 0.0005143 |
| 5516e10f-aaa8-4fe4-9ab8-e551c01f2078 | Address on File | Contingent | BCH: 0.0000008, LTC: 0.00000546 |
| 275dd2cf-30a5-4e6b-af52-649354c1cc6b | No Address on File | Contingent | FTC: 0.23368321 |
| b18484f2-28a6-471d-a65e-dfb710b65427 | Address on File | | USD: 0.00051367 |
| 854fa694-d276-4174-ba02-1d98127c7e17 | Address on File | Contingent | USDT: 0.00051161 |
| 58ce8b81-aec3-4dd5-9fc5-30ce1a59cace | Address on File | | EXP: 0.20538811 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f96998a-f5a1-47c9-b265-35a46b3c1941 | Address on File | Contingent | USDT: 0.00051133 |
| cc17620e-2738-4926-acc1-52489b9e62aa | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00017833 |
| e0657ded-2f10-4fc3-8f57-66a6c81c35fc | Address on File | Contingent | USDT: 0.00051086 |
| 0bccf175-3a54-4003-bffb-df0bf4fd89df | Address on File | | BCH: 0.00000211, BTC: 0.00000001 |
| 47a25b11-ee7a-43c4-9768-986654c6f41e | Address on File | Contingent | USDT: 0.00051073 |
| 1a9f024b-adc1-47d3-a111-c921c622ada1 | Address on File | | USD: 0.0005127 |
| 9aa6466b-60e7-457e-8631-0b49d47f00a4 | No Address on File | Contingent | DOGE: 0.00485963, XWC: 0.00292772 |
| e3378326-e2e8-4fea-aabe-5d7d62f36faa | Address on File | Contingent | USDT: 0.00051053 |
| 6278eae7-fdb6-4c36-905d-1df6b110181f | No Address on File | Contingent | BCH: 0.0000046 |
| 9201ea78-7802-400e-b0bf-02a50cb443db | Address on File | | BCH: 0.0000046 |
| dc15dca3-e1d0-4171-92f5-63223606ab6f | Address on File | Contingent | XLM: 0.00572333 |
| 9f665f1e-5246-46a1-b18e-7bc8b841be95 | Address on File | Contingent | USD: 0.00051195 |
| 9d58cd68-e003-429b-b0df-3f4708321f5a | Address on File | | USD: 0.00051193 |
| e2962c44-2911-4393-99fe-99c819bb2a24 | Address on File | Contingent | USDT: 0.00050984 |
| 124fe3fc-0a16-4f23-b7af-56d95847a27b | Address on File | | USD: 0.0005118 |
| 23fdb058-9b72-49f4-8889-553f34f9606f | Address on File | Contingent | USDT: 0.0005097 |
| c02dec38-cebe-46d2-964a-1ae23f696beb | Address on File | Contingent | USDT: 0.00050961 |
| 32eb5dc8-de64-4bc7-bf0c-01c366a92f4c | Address on File | Contingent | USD: 0.00051157 |
| 8a21da03-7365-4dab-b66e-02c51e1fea41 | Address on File | Contingent | USDT: 0.0005095 |
| 1fd82c16-5bd4-40e0-b8cd-529bdf2e324d | Address on File | Contingent | USD: 0.00051139 |
| 2ca56f18-9d3a-4688-98bd-a16c4b81a71d | Address on File | Contingent | USDT: 0.00050929 |
| 5ae527d7-f48b-4f8f-b93e-7f5e39d184a0 | Address on File | Contingent | USDT: 0.00050918 |
| 1f05c175-84b8-46f2-b395-a2b74c512f66 | Address on File | Contingent | XVG: 0.269 |
| bf063f43-b974-438f-b97a-d19952ed35d3 | Address on File | | USD: 0.00051088 |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | Address on File | | USD: 0.00051081 |
| e225433f-23c6-4fbb-929a-504f992da09c | Address on File | Contingent | USDT: 0.00050868 |
| 93431183-84ed-4fbd-8608-62db70260c7f | Address on File | Contingent | USD: 0.00051049 |
| 820da7ae-d7e4-4c1d-8c64-d85572722599 | Address on File | Contingent | USD: 0.00051041 |
| eb2fd364-763e-436d-a562-e317019db7eb | Address on File | | BTC: 0.00000001, STEEM: 0.00117083 |
| ae88b727-a370-479e-90fe-88c7cd42ff60 | Address on File | | HBAR: 0.00930924 |
| b378ca6a-ccd5-4399-93e4-9712dfe39080 | Address on File | Contingent | BCH: 0.00000458, BTT: 4530190.682 |
| f7abb073-beca-4a39-a74e-ae8115af347a | Address on File | | BCH: 0.00000458 |
| 4675768b-ea66-4b98-8a76-f9bf2e7c9ca9 | Address on File | | USD: 0.00050974 |
| 60ab6c0d-57fd-4a6f-8861-713dc613297d | Address on File | Contingent | BAT: 0.00238298 |
| 7596c41b-ff01-4d01-8bd5-c3c95a0aefa9 | Address on File | Contingent | BTC: 0.00000001, FLO: 0.27909306 |
| e20ac7b2-c5b9-4188-b799-7d230a34b805 | Address on File | Contingent | USDT: 0.00050761 |
| b575788a-483f-477d-99da-c5c7d4eb95f5 | Address on File | Contingent | USD: 0.00050964 |
| 0d95b91b-836b-46e6-bd41-fdb08bab3448 | Address on File | | DGB: 0.06368718 |
| 8f9057f1-ef8a-46ad-928c-296a2cd3f69b | Address on File | | BCH: 0.00000069, BTC: 0.00000001, USD: 0.00015477 |
| c91a0d86-210a-4986-99c7-74f62d8be2aa | Address on File | Contingent | USD: 0.0005093 |
| ae59adf3-c230-421a-abd1-280e5c8cf8dd | No Address on File | Contingent | DOGE: 0.00701465 |
| c6ede9ec-0d94-4a84-9b73-5ab327c4f871 | Address on File | Contingent | USD: 0.00050921 |
| c20b77b7-5a7c-4a0b-8064-d9874976df53 | Address on File | | USD: 0.00050911 |
| ec000c97-d9cc-44d0-a7a9-917c107f795b | Address on File | Contingent | BCH: 0.00000457 |
| f46a6fff-e7cc-426f-96cd-b92f05759866 | Address on File | Contingent | BCH: 0.00000457 |
| e89dde20-54af-4f1c-af78-21efe071f433 | Address on File | Contingent | USDT: 0.00050696 |
| e8843529-3443-4e29-a75a-733d49847929 | No Address on File | Contingent | USD: 0.00050892 |
| 269995b1-2017-4a7b-85f2-f9f21583e2cf | No Address on File | Contingent | USDT: 0.00050686 |
| 76a0edcf-d883-4f78-a291-c8d055e82131 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00008354, ZRX: 0.00000001 |
| 8f5f5d1b-c86b-477c-a91a-27fc4f27f765 | Address on File | | GLM: 0.00048514, USD: 0.00040343 |
| 2ad5cc60-189b-471a-885a-49641eb3015e | Address on File | | DOGE: 0.00699968 |
| e68c6fa6-884d-479c-bc25-0016295109e8 | Address on File | Contingent | USD: 0.00050801 |
| ac7be43c-cccb-47d4-a68c-a498cef980d7 | Address on File | Contingent | USD: 0.00050791 |
| 6baa33a5-4332-4d04-a9cd-168516a53040 | Address on File | Contingent | BCH: 0.00000456 |
| 279fb65e-f888-4d8e-9e7d-8e3b39d4dc3e | Address on File | | ETHW: 0.00024786 |
| b0b1cd15-8b20-4ec1-9917-94e96dd02e5a | Address on File | Contingent | LTC: 0.00000652 |
| 94f530a7-da4c-4f1d-8ac4-088480515427 | Address on File | Contingent | USDT: 0.00050542 |
| f0fb64b5-4a51-4d5f-acd6-aecc6ba91b65 | Address on File | | USD: 0.0005073 |
| 82a88c9e-db21-4eb9-8210-5f8d90a70a79 | Address on File | Contingent | USD: 0.00050723 |
| a9cadb76-3fc6-4e1f-a217-4830357ae33a | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00008162 |
| a449cc64-ffc4-486d-aef6-8106c70800fb | Address on File | | USD: 0.0005069 |
| 9f42fece-4de5-4ce2-93e5-6c8f396df217 | Address on File | | BTC: 0.00000001, FLR: 0.00007994, XRP: 0.00052909 |
| 7a5e5d6f-87fb-4ff0-89bb-4229be435845 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00008141 |
| c6435cd9-186e-4ce3-935d-49b4f16a78c8 | Address on File | | USD: 0.00050673 |
| c08ffcc2-48ed-4cd4-9597-3bcf38682f4a | Address on File | Contingent | USDT: 0.00050469 |
| 43ec5649-6d6b-47ab-b593-f4ab434be0d1 | Address on File | Contingent | ENJ: 0.00146945 |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | Address on File | | USD: 0.00050659 |
| 82911a90-a020-43aa-9340-557cce8321e4 | Address on File | Contingent | USD: 0.00050654 |
| 06598d43-439a-4ac5-b28f-7e26a391aaea | Address on File | Contingent | USDT: 0.0005044 |
| 0c46f809-3e38-4b36-ad4f-62df7624e72f | Address on File | Contingent | XLM: 0.00565776 |
| 1ffd8db5-c9f9-488d-a173-9a8149ba6b18 | Address on File | Contingent | USD: 0.00050635 |
| 0d139c03-0a2f-4dc6-afbe-8a376b43c2a3 | Address on File | | PIVX: 0.0023005 |
| 4daf0bc0-4dbf-470c-875a-18ac815d30a0 | Address on File | Contingent | USDT: 0.00050409 |
| 74ef90c3-dfeb-489e-9467-e827f95e329e | Address on File | Contingent | USD: 0.00050578 |
| 67c88d90-d340-4e8c-b248-c3e5b8424224 | Address on File | Contingent | USD: 0.00050577 |
| 6cb66d94-a7e8-4a1c-96ce-c419fa98855d | Address on File | Contingent | USD: 0.00050572 |
| cd23c0d0-28b3-45dc-8ce2-ffd5579cd4bd | Address on File | Contingent | USDT: 0.00050367 |
| 00285f96-209a-49cb-8582-ee0367b01c93 | Address on File | Contingent | USDT: 0.00050358 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Account ID entries are illegible hash strings; Address: "Address on File"; Claim status: "Contingent"; Amount of Claim: "UTC: 0.00000546")*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fb58912-d884-489e-bf9e-171b588c78e2 | Address on File | | BTC: 0.00000001, USD: 0.00002722 |
| 63415acf-ddbd-49d9-a483-bfa0950001d4 | Address on File | Contingent | USDT: 0.00030378 |
| 7519bfdb-f8cc-46f9-92c3-8a4bf43e0fc4 | Address on File | Contingent | USDT: 0.00030366 |
| 783a995e-d34a-4a7f-b845-933cbbfddc22 | Address on File | Contingent | BCH: 0.0000013, DGB: 0.02 |
| cc50d499-2df6-4854-af60-a29d557adc38 | No Address on File | Contingent | BCH: 0.00000001, BLK: 0.0023286, BTC: 0.00000001 |
| c7832485-9ded-40f5-a0a2-92416d4db30d | No Address on File | Contingent | VTC: 0.0026432 |
| b6bbe0e7-1383-4f7a-ae4b-ecd081793982 | Address on File | | USD: 0.00030468 |
| 14fa8a1d-d5b3-4612-a4db-f8fe41cfa891 | Address on File | Contingent | USDT: 0.00030346 |
| 6083f5dd-e10d-4b8d-994e-415c605e1663 | Address on File | | BCH: 0.00000024, BTC: 0.00000001 |
| 1d0a5d89-19a7-4fd1-8eef-bccbe3b7ae81 | No Address on File | Contingent | USD: 0.00030454 |
| 7b34ded2-7106-4c85-a1ca-0d67558d21af | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, FTC: 0.0116395 |
| 754cda66-b4e7-4022-8487-b05c82a8193a | No Address on File | Contingent | XDN: 6.91386501 |
| e2328aeb-abab-4b16-b913-ade2047b6aea | Address on File | Contingent | USD: 0.00030449 |
| 12766fa0-31e7-46bd-a0cb-2b17f6e40447 | Address on File | Contingent | TRX: 0.00444484 |
| 66ee0af3-ad0a-4c02-8f9e-db03c4c6442a | Address on File | Contingent | USDT: 0.00030325 |
| 62e0094c-72f8-4ecb-99f2-7303c9814085 | Address on File | Contingent | BTC: 0.00000001, FLR: 0.00000922, USDT: 0.00000023, XRP: 0.000061 |
| 92343b27-b943-49c5-89fb-faa32086f514 | Address on File | | ETHW: 0.00014857, USD: 0.00000001 |
| 78a6b3fe-941d-4cf3-9b90-74810c9e1005 | Address on File | Contingent | USDT: 0.00030321 |
| 25893680-7a5e-4056-b494-8e78fdc7fcbd | Address on File | Contingent | USDT: 0.00030296 |
| 7d7eabc6-c1a0-46ab-9487-4f3cbe5e9279 | Address on File | Contingent | XDN: 6.90538696 |
| 89c8b9d1-5806-4261-acf3-d879d0c07739 | Address on File | Contingent | BCH: 0.00000021, USDT: 0.00027963 |
| e38bbc29-fc75-441e-a518-8d04092751af | No Address on File | Contingent | XDN: 6.90413111 |
| 53489efe-2562-45e4-9180-6c17edeb18b8 | Address on File | Contingent | BCH: 0.00000273 |
| 88bcbb5b-f480-4012-9af7-126256d7758d | Address on File | Contingent | BCH: 0.00000273 |
| 15b38659-60db-4760-bc82-ea4942c9b502 | Address on File | Contingent | USDT: 0.00030278 |
| f2d715d9-6ede-46f9-8aca-043e5dac9bfb | No Address on File | Contingent | XDN: 6.90164328 |
| a993b011-380c-4917-a439-1afaf7fbe24f | No Address on File | Contingent | XDN: 6.9 |
| 7869f8bd-2b27-4f60-a212-1db043bde65e | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00002593 |
| e5f55a4f-80a7-467e-b696-540860c501a3 | Address on File | | GBYTE: 0.00002855 |
| a45fd9e5-f481-4ae8-b3ac-78fa20def219 | Address on File | Contingent | USD: 0.00030365 |
| 2d54a274-f737-43b5-9f3b-dc77bad54e59 | Address on File | Contingent | USD: 0.00030353 |
| 609ee2e9-5f94-441c-8ca6-a7b9e6cde605 | Address on File | | USD: 0.00030349 |
| db980942-6fe2-49e4-b29e-97c7f95604bb | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000001 |
| 2fdc31e8-28b2-439f-8077-0af344d807aa | Address on File | Contingent | BTT: 7439000.001, USDT: 0.0003022 |
| 26fd5576-04d3-42d4-99b0-c8206d448a43 | Address on File | Contingent | ATOM: 0.00002859 |
| 241cc3ed-3f1d-484d-826c-a25e6742b6ec | No Address on File | Contingent | FTC: 0.13786035 |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | Address on File | | USD: 0.00030321 |
| 4d6d1914-e2d5-44b8-8a24-e2d4d7fbdb2a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XMY: 0.59157486 |
| 10d87eb2-a80b-4a73-8832-c3f1b15d0a79 | Address on File | Contingent | USDT: 0.00030194 |
| 458a60c0-4002-4033-974d-888643556579 | Address on File | | USD: 0.00030311 |
| c79aaf09-e2d3-4716-abd9-bca7f088fb5a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002518 |
| 95411c79-39f6-445f-86ff-19a17c16ebd0 | No Address on File | Contingent | USDT: 0.00030186 |
| 706b4a65-dc41-4d2d-a402-e4120b69e5cb | Address on File | Contingent | USDT: 0.00030184 |
| 2737778d-b10b-4bcd-b6e9-0be705a72c36 | Address on File | Contingent | ADA: 0.00002609, BCH: 0.00000014, BTC: 0.00000001 |
| 081c1656-9738-41ff-8f9c-fe9b0eeb9ae9 | Address on File | Contingent | BCH: 0.00000272, POT: 0.00000055 |
| 273b0227-cc23-4201-b0f6-e75dad95b7da | Address on File | Contingent | USD: 0.00030295 |
| 64496e5f-8f42-478a-8f99-a566ae5fa1b5 | Address on File | | BTC: 0.00000001, USDT: 0.000025 |
| ed167ddc-3c57-453b-b87c-fdfa044956f7 | Address on File | Contingent | USDT: 0.0003016 |
| 3320ab28-825b-4ca3-bca5-e8d88f7d7c74 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002472 |
| 2ef927a2-62f0-4a7d-afa8-4e57abc98117 | Address on File | | BTC: 0.00000001, USD: 0.00002476 |
| 19cac579-2f43-4f56-bda3-6159a199da1c | Address on File | | ADA: 0.00082592 |
| fe1a646e-8c6d-43b4-ae48-84119a93313a | Address on File | Contingent | USDT: 0.00030118 |
| 2ab7634c-4ad7-46b0-9049-486ce7a1b7ca | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002452 |
| 6b58831a-c2ee-49aa-8c5a-8bd4c97cf3d7 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002448 |
| bced656c-a511-40ce-840f-09c0a71484a3 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002438 |
| c0cb1980-8586-4c23-a88a-a00cf37743bc | Address on File | | USDT: 0.00030108 |
| dbdbe54b-dcb3-47d8-8628-3e1d8676f58d | Address on File | Contingent | GAME: 0.00096777, SC: 0.00812128, TRX: 0.003814 |
| 6bfca80c-cb3c-4429-a0bf-3f40549a16e5 | Address on File | | USDT: 0.00030097 |
| 68374af4-9f98-4d7d-900b-5430defd43ab | Address on File | Contingent | BTC: 0.00000001, SNT: 0.00099998 |
| df32b8bc-847e-4245-8c6a-9e04a67271b4 | Address on File | | BTC: 0.00000001, USD: 0.00002415 |
| 378c0fbb-06a4-4a6b-9df2-c5ea86760c3d | Address on File | Contingent | EMC2: 0.00035174, USDT: 0.00029739 |
| 92ae3854-b292-49c5-a692-4f5d63fa5192 | Address on File | Contingent | USDT: 0.00030055 |
| e269fd05-c8d4-42d7-98a5-cd7969b184db | No Address on File | Contingent | USDT: 0.00030053 |
| d7f58512-106a-4824-a610-7065af1de655 | Address on File | | APE: 0.00000001, USD: 0.00030143 |
| bb218eda-54bf-4e0b-bc3d-934deb22a8d0 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000491 |
| 154de359-2a64-44cc-9733-3bc2b8d3e281 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00032353 |
| 2bea6df9-a28b-4c1b-85ff-021e8dcd8f23 | Address on File | Contingent | USD: 0.00030127 |
| 77fe58f3-f201-4a1c-ac7a-75c479f41c4b | Address on File | Contingent | USD: 0.0003012 |
| 57714e44-0909-42ba-b827-b108b1c2a6de | Address on File | Contingent | USDT: 0.00029999 |
| 5e846daa-266d-4f6d-ae17-9a9fb478183e | Address on File | Contingent | USD: 0.00030117 |
| 352f9e3f-bea5-4fcf-94c2-271feb1c19c1 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002314 |
| e690a1ce-4389-42cb-b885-5c65f753306e | No Address on File | Contingent | USDT: 0.00029984 |
| e6a06ddd-0237-409b-bf82-3f0d4c6faea7 | Address on File | Contingent | USD: 0.00030102 |
| 633629b9-c0c9-47fc-a366-cb8f452ef0d3 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00002306 |
| c779f0e6-a543-4f38-a5e7-f6887594de4a | Address on File | | BTC: 0.00000001, USD: 0.00000005, USDT: 0.00002302 |
| b7aa12c4-4111-4dbf-b77d-80f54b772017 | Address on File | Contingent | USDT: 0.00029976 |

Page 9025 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9ffe6e0-4c3d-45c4-8f8b-0f3d698189d5 | Address on File | Contingent | USDT: 0.00029974 |
| b4571720-c7d7-49f3-b90f-da3136bb31ce | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001, USDT: 0.00001082 |
| df0739f6-5622-451f-a3a2-eaf4657a5160 | Address on File | Contingent | BCH: 0.0000027 |
| 7faacf24-e5e7-4164-a53e-fb5776a00465 | Address on File | | GLM: 0.00138502 |
| 2ce28662-6256-4bbd-9f05-97d35a9f2dd6 | Address on File | Contingent | USDT: 0.00029935 |
| 73f22e8a-d1f4-40e5-a36a-64ca6054bad4 | Address on File | | USD: 0.00000005, USDT: 0.00029911 |
| cade56d8-813c-4585-a9cf-3049934df3ba | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, NAV: 0.00009361, TRX: 0.000002, USD: 0.00000006, USDT: 0.00000001 |
| 7a470a73-1f7f-4a34-aef8-ef74e2adb4fb | No Address on File | Contingent | USDT: 0.00029893 |
| 0b6fc773-5a8b-431e-8eba-41b3aaa12cda | Address on File | | BCH: 0.0000002, BTC: 0.00000001 |
| 60c756e0-9a6b-49b4-831b-a4f8437e762f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, OK: 0.00364387 |
| 37f04156-6ffd-460e-ae5d-6e6518c0d1a1 | Address on File | | USD: 0.0003 |
| 3b62c527-5fa3-4511-9d62-0ede86de9957 | No Address on File | Contingent | RDD: 0.75 |
| 9ab03dc8-9e7d-4f01-9592-6fa08a32527b | Address on File | Contingent | USDT: 0.0002988 |
| be201e14-5770-40c2-b462-356027043440 | Address on File | Contingent | ETC: 0.00000002, GEO: 0.0000002, USDT: 0.00029841 |
| af21c323-4900-4b0f-be3e-cbe1af28528d | Address on File | Contingent | USDT: 0.00029876 |
| 420b1519-391f-465e-9ab6-c1048bd82e14 | Address on File | | USD: 0.00029992 |
| 427320a6-3c52-4447-8fa0-a567164ac71e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002196 |
| 77583925-cd7d-442b-bdaa-8bac8c592ac5 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002196 |
| db3d2bd6-fcf6-45c0-bda0-66fe65141fa3 | Address on File | Contingent | USDT: 0.00029852 |
| 1f1868ff-08aa-4c28-8133-07b96038f6f5 | No Address on File | Contingent | XDN: 6.8029625 |
| 496f3153-b316-46e2-800b-405d7b11acad | No Address on File | Contingent | XDN: 6.80257804 |
| 68767329-74a7-42e9-b9b7-581a52a3a853 | Address on File | Contingent | BCH: 0.00000269 |
| 82e2b4c6-effa-45c8-8895-c9237bdbf1ff | Address on File | | USD: 0.00029959 |
| 6f4641a4-c6b9-43c0-ab08-989c7b1e5559 | Address on File | Contingent | USDT: 0.00029834 |
| 0c639752-edcf-49f5-9fad-f87dd6646a52 | Address on File | Contingent | ADA: 0.00081787 |
| d33c9b8c-592b-4dbf-ad29-83570a597322 | Address on File | Contingent | USD: 0.00029944 |
| 1facbaeb-bf85-40f2-9345-8e5691c4df7c | Address on File | Contingent | BTC: 0.00000001, GAME: 0.00166108 |
| 04eb2ec1-db31-4ff9-9722-278a8e1c3a96 | No Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002151 |
| 4f3558d7-7bb5-4f15-8093-80cf4a846c46 | Address on File | Contingent | USDT: 0.0002982 |
| dfd1b607-6763-438d-aa9d-143d0881dbf2 | Address on File | Contingent | FLO: 0.36032476 |
| e0b3a782-b2ac-463f-a0e9-5e5ee79ea57b | Address on File | Contingent | USD: 0.00029912 |
| b7c45b98-94df-45df-94c3-2058252e62e8 | Address on File | Contingent | BTS: 0.00005033, IGNIS: 0.02779883, NXT: 0.05559766, VAL: 0.00000193 |
| d60d65fe-725f-4c8f-905b-a96e5efd8e53 | Address on File | Contingent | USDT: 0.00029778 |
| c9687a25-022a-4fe2-a3b0-f21b268afdc7 | Address on File | Contingent | POT: 0.17586207 |
| 0c3d9322-9224-429b-a421-43dea07fd565 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002105 |
| 019a0a23-8132-483e-a2c4-28605789d145 | Address on File | | USD: 0.00015336, USDT: 0.00014497 |
| 7050ba7e-992a-4cb5-97c4-2d0465b36020 | Address on File | Contingent | USDT: 0.00029769 |
| d61020d3-5794-40fc-9ffb-8638fda7f9d8 | Address on File | Contingent | USD: 0.00029888 |
| f26f0d5d-ca16-4859-8b8a-2c035bc14a59 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.0002888 |
| 0b58ff4c-d8d7-473f-80b2-f348d1a5bbe2 | Address on File | Contingent | ADA: 0.00081565 |
| 6e89d5e9-0765-42f8-8baa-d3fd90886fd2 | Address on File | Contingent | FTC: 0.13576198 |
| 8235f0ad-636f-4852-b507-b49bd9d0f935 | Address on File | Contingent | USDT: 0.00029746 |
| 3caed1d0-158e-408a-8668-610e2f5200f1 | Address on File | Contingent | DGB: 0.03731343 |
| 1dcd6d36-6c94-4823-9540-95d3737fb33a | Address on File | | BCH: 0.00000268 |
| 76378ba5-71ca-493c-b76c-5b1047ea9d6f | Address on File | Contingent | BCH: 0.00000268 |
| afa0bd48-ec83-40ab-8fb7-38718b2650cd | Address on File | | USD: 0.00029847 |
| 65482f12-eca9-4365-95b8-87b72ded116b | Address on File | | USD: 0.00029841 |
| 07105278-af8d-4e2f-b5d9-5eeee3bded66 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002057 |
| e3b0000c-a5b0-4392-a826-2d43e4ea2b0a | Address on File | | BTC: 0.00000001, USD: 0.00000001, XDN: 0.46672566 |
| ecd81e9a-020d-40d2-be1c-8c040eb6286d | Address on File | Contingent | USDT: 0.00029714 |
| 72b6ca9f-b28d-4cae-a1ee-6dd9f1470409 | Address on File | Contingent | USDT: 0.00029712 |
| 1aa79c12-2ed6-408a-b258-6639739e4f19 | Address on File | | USD: 0.00029829 |
| 998f8291-905a-48d0-b0e4-e7c1953c0eec | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002041 |
| 41e7d671-df4a-4edb-8d19-370a11785fc0 | Address on File | | USDT: 0.00029702 |
| 763dc5b0-2c76-4fbd-b356-d7b799a72fff | Address on File | Contingent | USDT: 0.00029686 |
| d8062df3-4fc4-4244-bf40-22652cece621 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00002022 |
| 87104582-a033-4a9b-858d-2573143080ea | Address on File | Contingent | USDT: 0.00029679 |
| 9a1a5b78-5e45-462e-96e5-68f8105f8033 | Address on File | | USD: 0.00029788 |
| 402569ed-ce1d-46de-95a2-a46d94047356 | Address on File | Contingent | TRX: 0.004345 |
| 44e95f3e-c3ed-4d66-b7d9-caf5f2614bc2 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, USD: 0.00000029, USDT: 0.00000093 |
| 89d7677a-e771-45ba-afb1-fa81c4dbf7b1 | Address on File | Contingent | USDT: 0.00029638 |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address on File | Contingent | USDT: 0.00029616 |
| e1d74034-9b81-4cfe-8bda-1be32544b933 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000083, USDT: 0.00000001 |
| 3417f26a-c510-4cb1-9893-ac2450f62101 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.0000007, USDT: 0.00000001 |
| 6fbb1edf-0f37-464e-88de-ca502b2c734c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.000003 |
| f37da9a1-8a90-475c-8ed5-c45b70ff7c10 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, USD: 0.00000002 |
| 72fcd957-0760-4ac0-862b-3a6a97cc83e6 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| 750fb33e-54c3-46ad-a6b3-184b56455694 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| 77debb2b-aef8-47a1-84c8-0e5f0c072d80 | Address on File | | ETH: 0.00000016, ETHW: 0.00000016 |
| 83b20634-d2aa-4b6d-8852-156e9b01a732 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| 846e99f6-f761-4698-972b-4c62edc9bd08 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |

Page 9026 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b13875e-0ea3-410f-a6b6-6c0f04ccf151 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| b9a2349b-fbbc-4666-9bde-5707f8750a4c | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| c26cb254-5c7f-4739-a9b1-a040d1fc0c88 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| d3ed015c-39b9-4824-8ff2-f10db6622496 | Address on File | | ETH: 0.00000016, ETHW: 0.00000016 |
| e54e842c-6698-4a17-a867-b941491621f6 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| 30f7d316-fc59-4030-85fa-de18365066f6 | Address on File | Contingent | BCH: 0.00000061, RDD: 0.57211538 |
| 077287d4-0188-4aa6-bcd1-12f768764c62 | Address on File | Contingent | USD: 0.00029677 |
| e5389569-258e-4f35-bf95-af73e2be8c77 | Address on File | Contingent | NEO: 0.00000003, OMG: 0.00000003, USDT: 0.00029527 |
| 086875dd-ac0a-4ff4-b020-bb6c16420fd7 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000001 |
| ee4b51a6-a160-4337-a9d8-dfda711f97f3 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000001 |
| 7145d8c9-d345-4a3e-b855-2c8d04bb3786 | Address on File | | USDT: 0.00029551 |
| 2e24f27f-2823-436b-919b-7436e480ebc9 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDC: 0.00000009, USDT: 0.0000001 |
| b6b77b53-988d-4b53-808e-5f3cee263762 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001856 |
| 1d8320c5-03f6-44dc-bf38-73d5bf21b0ae | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000007 |
| b6dc19f9-c46a-4a9a-9e16-cda9d1645959 | Address on File | Contingent | USD: 0.00029642 |
| 22614a2f-f54b-473c-908d-afb1b086d60f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000004 |
| d5b563c4-6116-4732-852d-5775ef29ad93 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.00000003 |
| 28375bbc-5e02-4251-b441-fef02cde1ddf | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000004 |
| 52b99770-42ed-47b2-b7cf-8cd45aeebb20 | Address on File | Contingent | USD: 0.0002964 |
| e5c507ba-900a-44e4-9ef9-92d9187b6a77 | Address on File | Contingent | USD: 0.0002964 |
| 4a05002e-67f7-47d3-9f18-b802d051511f | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000003 |
| 945f3583-f82a-4103-8b59-f9b3ba7982ba | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000002 |
| 30119b2c-61c9-4d20-a99d-5d2dbd0e221b | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002, USDT: 0.00000001 |
| c7649027-df18-48bc-b0ec-9939b3fb2854 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000003 |
| 8f17fab8-9228-4d69-a1d3-e8937f99ecaa | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000002 |
| 615e1347-5780-455e-ae9f-b736f931653c | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000001 |
| ae2de718-91a1-4f7f-b92f-4c1006af779f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000001 |
| f78ab39e-b9bb-4cc3-b953-0e8a5f9e5ba5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000002 |
| 28fca4e4-05df-48a8-a475-035fdbcb60ed | Address on File | Contingent | BTC: 0.00000001, BTT: 1560089.175, ETH: 0.00000001, ETHW: 0.00000001, IOTA: 0.00000001, USD: 0.00000001 |
| 0cc59984-fd76-471e-be15-72fea5909e71 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000001 |
| 7e8ac66d-a67b-40ab-b39e-8f8847bb4570 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000001 |
| 06374f71-0ed5-4f3c-9d7e-7432ff29ca81 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| 0fdd67c4-1a51-4803-a843-cf4b00cc2503 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| 3f25a130-68bc-47eb-8ccd-7ac4f9706fe6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| 6e3437b4-4213-4ed8-87fd-bb0fddd8ad2a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| a0dc6847-cbf2-4f12-9cc7-df31d5964ecf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| a23c0804-2657-4907-8a9f-47e29768ddc3 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| f6f55a43-8631-41ec-a06f-dd43b9d5ab43 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001 |
| 03937edd-3db3-4980-a419-2962140736c7 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 06fad991-c1b0-4520-9c84-2cc32dc7a946 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 07d395df-79b4-42ba-97dc-61c3f26108dd | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 0f72d9f3-2662-4e5d-aa26-86c57ee03466 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 145a7663-5dab-4725-9351-0391781db7b7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 14e331aa-5de7-486c-8f47-1850b98b6f4c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 1a62d075-6b1d-4769-94b8-63505fbeb0e4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 1ac35ba1-13b4-4e1d-ad75-b74183ff7970 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 2190a044-e37d-477d-a53a-03f7f31d5b6e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 2555a08a-44d6-4b29-9106-c4adfe93101e | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 28a3d972-a805-4420-8591-5fd58f65837e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 2af955c2-d445-46ba-bc8e-18636af445ec | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 2dd18c20-c35c-4933-a9dd-aef29784f187 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 32200fd3-6e3a-40d2-aa39-9839a47f7cdc | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 399acbef-a0a9-44f8-8624-eb46639f698d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |

Page 9027 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a3679c7-0219-4549-9a6a-6b70218837c3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 40cc60ea-59ee-4025-8027-8163736a9a4c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 43e6feeb-ec9d-4455-8c3f-f617da9744ab | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 461a0c1b-4793-430a-8201-c3b70eb4da1e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 4a1acde1-eabc-4ae0-b537-303a06c2417d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 4de56b58-ac3a-4242-a8bb-5ab7df6accb4 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 51e70051-2362-4082-ba85-099df210bb35 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 55e5ae5b-2b58-47c2-ab8d-dcd7b9bc647c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 5944a02f-b90f-4a7a-b0fe-cda953241bc0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 59ded00b-fcf1-4633-9012-4b753ab84dcf | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 5bce5852-1d67-451a-9412-22f6352fc469 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 63656339-f63b-44c5-8fae-d149f5cb71b0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 690f37e7-f988-4ba7-9043-4f462897c2bd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 6ed20850-6685-41cd-99b2-0450974fcde1 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 7049b2ff-610c-4238-8922-97345fb28cf2 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 75248985-4ded-4261-80c1-7cae4975ffc0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 7c2d387b-e0f7-4a06-b0c0-c919df245479 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 868ef267-6dde-4ba7-b584-6f5050264379 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 89401d77-4dfe-48ce-ad49-0c5cd20a622d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 8edc915d-1d68-4edd-b5ce-c23bce4be500 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 9ce4d4dc-13f2-4418-af76-bfcb5211de3a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| a3d2cc45-4f39-4025-b0d4-4538c3430d51 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| a7cf0fc8-6c76-4be0-b9a2-75342f48188a | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| a901a8be-bb24-4b0f-a0ef-8bfdc39a8e48 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| ad4d93d3-a9e1-4298-a5b3-dfeedf09d788 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| b22d0731-3566-4c99-bd5f-d2968aab34d2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| b59a26b5-09a5-4270-b6e1-80b3e693c9c1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| bb3f2ef3-0994-4baa-9ab4-56fa45872cd0 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| bb6263ba-f3aa-433d-8294-5e868155dcf2 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| c08631fc-f536-4343-8978-e37534857201 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| c0d5cc35-fbd4-489b-99a3-514d23eea30c | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| c74b2d50-e633-4d56-9aa1-dc25a6296e46 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| d7b60e72-3511-4d9a-81d4-d2dad71b99a8 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| ddafc722-36af-419c-83ee-715faf899079 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| e200ee71-6479-4382-85f9-a67cf19d4abe | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| e57f8bac-6bb6-4cd8-9244-09bb72e77dad | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| e7fce4db-e265-4c85-ab7e-735bcfc98987 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| e91778a8-5192-45e0-b473-7ff19472295a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| ee491d7c-3dbc-4cae-8c43-5e7ee909280f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| ef2add6b-deb5-4dc7-84f8-d4deddd573a4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| f2962fd7-7764-4dfd-be39-3f62ca6f015e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| f3878d15-21ff-4e94-a34a-f165836386af | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| f7dd46c5-8041-47f9-83cf-0a48e44399dc | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 07ff1a5d-5529-4eb3-81d6-583b56893d0b | Address on File | Contingent | USD: 0.00029636 |
| 12c6cabb-efb0-4c71-a65b-67d54b238dc8 | Address on File | | BTC: 0.00000001, ETH: 0.00000001, USDT: 0.00000001 |
| aa00a225-a145-4f00-8a19-4dbc8bad1c39 | Address on File | | BTC: 0.00000001, ETH: 0.00000001 |
| 6f753fa5-2954-4ecf-b924-8c59721bd183 | Address on File | Contingent | USDT: 0.00029516 |
| 040a76f9-1e9f-4576-be31-934efc7c92bd | Address on File | | USD: 0.00029632 |
| 15d28ea3-f338-40d7-b9cd-e1dfce4f29c4 | Address on File | Contingent | BCH: 0.00000266 |
| 80cd3918-05bd-47a9-9059-4fd6d7619294 | Address on File | | BCH: 0.00000266 |
| b9b14057-8fb7-4761-911d-34a3010d892d | Address on File | | USD: 0.00029626 |
| d1fc57b5-2dda-421b-95c7-563bceebc642 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00001842 |
| ae15c012-8127-42b6-ab67-42ae45d10713 | Address on File | Contingent | USD: 0.00018394, USDT: 0.00011183 |
| 41784f6f-8fe1-4c84-a11c-3155f29d44f9 | Address on File | | XMY: 7.21742676 |
| e34e2a7b-843a-4c1f-af2d-c53dcfe56f29 | Address on File | Contingent | USD: 0.0002962 |
| 2ab946c9-c327-4f47-9f39-e99e8ec56066 | Address on File | Contingent | USDT: 0.00029497 |
| d9d1df94-2a8a-40db-9ade-763816f21456 | Address on File | Contingent | USD: 0.00029614 |
| 7c5ea793-9d6c-4c52-b390-3c513b4cfa20 | Address on File | Contingent | USDT: 0.00029481 |
| a8da8a62-1bf3-465c-9f83-c5a0c97964d5 | Address on File | Contingent | USDT: 0.00029475 |
| a012d062-4425-4647-8bca-c628d8a8fa45 | Address on File | | USDT: 0.0002947 |
| d3bb873c-d34e-4d6f-90a3-f30a8411dbb8 | Address on File | | USD: 0.0002958 |
| 7acbb1e9-25de-41ef-b226-8754bac6e105 | Address on File | Contingent | USD: 0.00029578 |
| fea4e0d6-71ab-476f-a038-8a5680cf8193 | Address on File | Contingent | USDT: 0.00029449 |
| 012aa307-2582-4873-a401-ed9012533da4 | Address on File | Contingent | BTC: 0.00000001, ENG: 0.00572472, USD: 0.00000001 |
| ec078ae3-d352-4099-a6a2-abc420fc0861 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 0.00000537, DOGE: 0.00022851 |
| 21ea0e8b-b32c-406c-ac55-348d489c7813 | Address on File | Contingent | USDT: 0.00029433 |
| 9aee4010-af8f-4955-9e9d-e4bb57226241 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 0.0000165 |
| c5bebef1-84e3-46d1-957f-9e3bde7e8384 | Address on File | Contingent | USDT: 0.00029424 |
| 728cb0a0-498f-4790-bfa2-d556958fc91c | Address on File | Contingent | USD: 0.00029529 |
| 7b418dbc-b40c-43b6-94b4-4147befa08e9 | Address on File | Contingent | USD: 0.00029528 |
| 54513e52-3556-448f-a84f-a595e7662dbe | Address on File | Contingent | BCH: 0.00000265 |
| 4a3149f3-bb0f-4597-bfd0-aafd84f204b6 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001722 |
| 4588f9f8-e439-42b2-a0d7-55337f0dc8d1 | Address on File | Contingent | USD: 0.00029509 |
| 8e7a59cd-bc86-4b44-ab91-18885ee84fbc | No Address on File | Contingent | BCH: 0.00000001, BLK: 0.00144704, BTC: 0.00000001 |
| 011b05e3-8c69-44a9-9a90-fb0aed9ed6cf | No Address on File | Contingent | XDN: 6.69458567 |
| 2a53c706-738f-4494-ab92-d6f7fd1549ab | Address on File | Contingent | ADA: 0.00000104, BAT: 0.00000022, SRN: 0.17318449 |
| 358ffcfa-6d9c-47f2-92ee-e53229f4c737 | Address on File | | ADA: 0.00080503 |

Page 9028 of 9271

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a5ea2da-1edb-41d6-8507-8b43e9cd7fb6 | Address on File | | USD: 0.00029475 |
| 646c873e-1b2a-4f5b-b53b-6a89d0584770 | Address on File | Contingent | USDT: 0.00029354 |
| ad877c97-bd70-4018-94d2-cfcec079445b | Address on File | Contingent | EUR: 0.00026787 |
| 98f33155-5448-4536-8d1e-58ef9525ba9f | Address on File | Contingent | USD: 0.00029471 |
| 958b450c-edbb-438a-b4e9-71694bd995f4 | Address on File | Contingent | USDT: 0.00029353 |
| 656f6f49-b56f-4ba5-9c13-46b827cafdf0 | Address on File | Contingent | BCH: 0.0000004, USDT: 0.00024912 |
| b482f17f-7866-4ba5-ac35-a506104dc27c | Address on File | | USD: 0.00029442 |
| 8bfb77a2-b065-4dbc-84e6-d9950b6f82c8 | Address on File | Contingent | USD: 0.00029438 |
| d658c6ce-606b-4726-8104-379162625419 | Address on File | | BTC: 0.00000001, USD: 0.00001657 |
| b3317054-56c2-4180-8a06-e5037c1709b0 | Address on File | Contingent | BCH: 0.00000264, FLR: 0.00000007, XRP: 0.00000044 |
| b9dacdfd-54de-42b8-be50-da51e7185939 | Address on File | Contingent | USDT: 0.00029306 |
| 74f8f1bf-6c22-4956-96ce-0b23284ad12c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001629 |
| cfffad9f-b6b3-44d7-a3f3-cb28228c9e5a | Address on File | Contingent | USDT: 0.00029295 |
| 9ef544b8-ba49-4ca7-abdd-5331d7abf1bb | Address on File | Contingent | BCH: 0.00000264 |
| cb17c321-eff7-4b03-893d-0d3a901f60db | Address on File | Contingent | BCH: 0.00000264 |
| 4d73c15f-292d-4d44-b43e-436e968cd85f | Address on File | Contingent | RVN: 0.014 |
| 5a8e9d42-967d-4a86-8c13-39dece62fcd3 | Address on File | | ETHW: 0.00014344, USD: 0.00000001 |
| a628e1f2-a4a1-43ce-8c0b-e2ab090ec686 | Address on File | Contingent | USDT: 0.00029269 |
| 900a252e-a561-434a-95ae-d48438cbf191 | No Address on File | Contingent | USDT: 0.00029267 |
| 8512caa3-bb0c-4334-806a-3b3df601aaba | Address on File | Contingent | EXP: 0.11744666 |
| d1c961bd-157e-4121-821d-a6f435991dd2 | Address on File | | USD: 0.00029357 |
| 81f18035-1f2a-4515-a845-279762b850bf | Address on File | | USD: 0.00029354 |
| 3b8fdd6b-5d4e-481c-96fb-10c02eef3ffc | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001 |
| 8809ff6d-2531-4229-a523-14682eb515dd | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001 |
| a5dc7f62-507b-4edd-98c0-1f2f5b2068c1 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001 |
| f2021a91-41fc-44c7-a77c-486f702cde4f | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001 |
| aa295b28-5341-4d95-acf0-8532679ddd9e | Address on File | Contingent | ADA: 0.00080104 |
| fd83d65e-1b38-49f1-8ef3-794c81e781dc | Address on File | | ETHW: 0.00000003, USD: 0.00001462, USDT: 0.00027748 |
| 7643cd83-dbfb-4bc1-9281-5cff649075c4 | Address on File | Contingent | USDT: 0.00029206 |
| 07a5a526-80ce-4576-9065-8e7c37fa52f5 | Address on File | Contingent | USDT: 0.00029205 |
| abe78697-51d4-4ab8-b8ac-823403c486a4 | Address on File | | ADA: 0.00080063 |
| 38373148-6f86-4307-8c29-f86226dbf7fa | Address on File | | BTC: 0.00000001, USD: 0.00001536 |
| 786815b4-4392-4645-9da1-37f9d62dad7e | Address on File | | USDT: 0.00029199 |
| 08319073-91eb-4445-93fc-b1b4c29803d6 | Address on File | Contingent | USDT: 0.00029188 |
| 59dcaf0a-8f3d-4d71-8741-1d77fd2b445b | Address on File | | USD: 0.000293 |
| 73cebecb-0f4c-4f31-8bb3-5ca08e978878 | Address on File | Contingent | USDT: 0.00029179 |
| e53a9788-bd1f-4e8c-92a5-8c166842cba6 | Address on File | Contingent | BCH: 0.00000263 |
| f85a4584-a548-499d-b340-f2d457688458 | Address on File | Contingent | BCH: 0.00000263 |
| 50375b00-7b44-460e-9345-7bd68eee742c | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001, USDT: 0.00000278 |
| 5747cecd-3529-4b8e-9960-bd1f468b4d60 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00001494 |
| abdf351d-9df0-4270-a835-6e22c222592b | Address on File | | USDT: 0.00029142 |
| 65fc4978-f0a6-4465-a1a9-68eebbccb39c | Address on File | | USD: 0.00029247 |
| 0cf689f4-5442-41c1-9f56-cdd89cbc376c | No Address on File | Contingent | FTC: 0.13293949 |
| fe067eb4-6263-4f8e-bfdb-f31382e6d05a | Address on File | Contingent | USDT: 0.00029126 |
| 4a72fa12-0dbc-4052-90e9-4c194189d0b9 | Address on File | | CRV: 0.00035087, FTM: 0.00000001, USD: 0.00000002 |
| b5b2676d-a20e-43c8-8412-84b9e5172c8c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, USD: 0.00001013 |
| 73a71444-ee36-480c-abb2-677d4a7dc65f | Address on File | Contingent | USDT: 0.0002912 |
| 2152f566-e04e-4cb8-892f-b78a25a5a881 | Address on File | Contingent | USD: 0.00029233 |
| 1d35f7a8-b6e7-498c-b4df-133b3907758a | Address on File | Contingent | BTC: 0.00000001, GLM: 0.00006683 |
| 5783ffa4-4558-40b4-b359-4bc55bc53fbe | Address on File | Contingent | USDT: 0.0002911 |
| 17a03520-fdb0-42bb-a1ad-09e386feb199 | Address on File | Contingent | USD: 0.00029216 |
| 45166416-2b8e-4b65-936c-702bfdf841db | Address on File | Contingent | BTC: 0.00000001, RDD: 0.03571429 |
| 7f7365b3-78a2-4b32-89e7-f86db8c28ce3 | Address on File | Contingent | USDT: 0.0002909 |
| 58332c29-2667-4a86-9449-69dc940cc7a9 | Address on File | Contingent | USDT: 0.00029084 |
| 5ec9481b-e0d7-45e7-b2ad-722770666227 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001406 |
| 4a7f7822-19d8-47f7-a3c1-697d005f117b | Address on File | Contingent | BCH: 0.00000262 |
| 5194d80b-66c5-49ca-ba65-d4094438fb8b | Address on File | Contingent | BCH: 0.00000262 |
| 5cdabec3-c90f-4f41-ade4-5a2d26f11ac2 | Address on File | Contingent | USDT: 0.00029063 |
| 632cf5ab-3d33-4a6e-bae1-8f5f95816f12 | Address on File | Contingent | USDT: 0.00029056 |
| 7a6ff813-0b6b-4d1f-9544-a99ce630e795 | Address on File | Contingent | USDT: 0.00029051 |
| 96fc46da-741c-471e-bcaf-b613470a319f | Address on File | Contingent | USD: 0.00029166 |
| 1582b0fb-0733-47b1-b886-11c454a7cec1 | Address on File | Contingent | USDT: 0.00029033 |
| 68e718f3-549e-4536-889b-2e7bd54fa194 | Address on File | | USD: 0.00029143 |
| a7292c6c-4bc2-43f2-8406-4bd723bfece7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001355 |
| 8a16fdc7-33b6-41bc-9e1a-fcab4f3795be | Address on File | Contingent | XEM: 0.00925054 |
| 98ea1751-aa8a-4383-a479-4f016782222e | Address on File | | OMG: 0.00000465, USD: 0.00023209, USDT: 0.00005498 |
| c978165b-6d36-4c89-a4b8-f7553a37d2f1 | Address on File | Contingent | USDT: 0.00029013 |
| 60f97dc5-3f83-4774-849f-31ba76121e68 | Address on File | Contingent | USDT: 0.00029012 |
| b60b751a-ca51-4059-87d6-ab5214f498b5 | Address on File | Contingent | PAY: 0.02690072, USDT: 0.00000333 |
| cc50ab4a-52f0-436d-b93e-b08e22f72a22 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001 |
| 3a9315a7-5dc2-4606-888c-cc6872bb3c2e | Address on File | Contingent | USDT: 0.00028993 |
| 5a03a20e-67e0-48b4-a9a3-1d0821a73330 | Address on File | | USDT: 0.00028993 |
| 57d69fd1-85da-4dff-8ff8-cd508ba8486a | Address on File | | BCH: 0.00000078, ETH: 0.00000011, ETHW: 0.00000011 |
| b490e4c2-335e-4e4f-a6d8-ba96983546f8 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001317 |
| de158bc6-b1c4-492f-a2eb-58d6c7745d33 | Address on File | Contingent | ADA: 0.0007843, DOGE: 0.00005262 |
| 0e9a1d5f-adc8-4b23-b32d-ccff6edb63c7 | Address on File | | USDT: 0.00028985 |
| d377ea7c-9d67-457f-9f11-bedee9393a66 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 0.03 |
| 349d895c-e968-4db0-878c-bd3d978ff190 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001301 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4982eb1f-628a-448b-9681-a1249bd4dd11 | Address on File | Contingent | USDT: 0.00028959 |
| 2c43958d-106a-4422-8ca8-bbd49333b69f | Address on File | | BCH: 0.00000261, USD: 0.00000002 |
| 2144e3e0-2c37-40c3-b6c9-72313b49beaa | Address on File | Contingent | BCH: 0.00000261 |
| 7a703cde-e846-4e49-8164-9fcf82fc43a2 | Address on File | Contingent | USDT: 0.0002895 |
| 613db419-2eab-419d-b35d-3cb44c8b4a52 | Address on File | Contingent | USD: 0.00029055 |
| 04ed27bf-1bab-44fd-b0c2-255c035a4128 | Address on File | Contingent | USDT: 0.00028933 |
| d4461581-1776-4e61-b9ac-7686ca4d6034 | Address on File | | BTC: 0.00000001, USD: 0.00001265, USDT: 0.00000001 |
| fac0b17a-aab9-4c38-9fcc-7acacad947be | Address on File | Contingent | IOC: 0.05185059 |
| cd5dd2a8-48c0-4fb2-8007-0d04718c4744 | Address on File | Contingent | LTC: 0.00000373 |
| c11f296d-c96d-45a0-b29d-f6f41378952f | Address on File | Contingent | BTC: 0.00000001, USD: 0.00001238 |
| 66ab8cb1-3845-4b35-af44-9e923faad3fe | Address on File | | USD: 0.00029014 |
| fb30c336-7ff1-421f-81ff-57c802c97df6 | Address on File | | BTC: 0.00000001, USDT: 0.00001223 |
| 02b2739c-b2d4-4714-ac63-b2d488cd598d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001 |
| 4a2cea8e-10b6-49d3-b28f-83f3bf3f4d7c | No Address on File | Contingent | GEO: 0.01801542 |
| dd0d8488-29ec-4c29-81e3-640dfb1e60fa | Address on File | Contingent | USDT: 0.00028884 |
| 6e0a309f-6e32-4179-89e8-e03fae5941af | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00001208 |
| aaf61e7b-e737-474a-aa8e-e73b30c7a6c3 | Address on File | | BTC: 0.00000001, SC: 0.0034112 |
| 377b07cb-0625-4ccf-a9c8-119dae8c5083 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00001184 |
| 62387450-cc16-44a0-b39c-9e7e20bc651c | No Address on File | Contingent | USDT: 0.00028855 |
| 5ea01730-6ed2-4a4f-9776-b3e74fbe89b3 | Address on File | Contingent | USDT: 0.00028854 |
| f04b03ad-9c21-4100-bd6b-4da6f6decd4a | Address on File | Contingent | USD: 0.00028967 |
| 53132dbc-f9a5-4771-9fc8-c0789894de2c | Address on File | Contingent | USDT: 0.00028849 |
| c11b9001-a0fc-4fa6-8cac-12ba4901de9c | Address on File | Contingent | BTC: 0.00000001, USD: 0.00001178 |
| 931c16bb-e5ab-446e-8aa8-49cf581266b8 | Address on File | Contingent | BCH: 0.0000026 |
| bb7a9f56-5d70-48fc-b4b4-a5202ca65b3a | Address on File | Contingent | BCH: 0.0000026 |
| aa9ed360-2418-4c53-8064-44400dbb75ac | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001163 |
| bf5d7f9a-ad56-417a-81ea-3801894fe8ba | Address on File | Contingent | USD: 0.0002891 |
| 27249546-7b39-4eaa-8ed6-4dc33ea91414 | Address on File | | BTC: 0.00000001, USD: 0.00001128 |
| 851a4567-de5a-4334-8775-bf4840cd6c3d | Address on File | Contingent | USD: 0.00028901 |
| 6554596e-f241-418d-aa84-711530530f18 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000001 |
| bbce0072-bc99-43ed-bd39-8e9457c8c494 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00028767 |
| e665c16c-5160-41fe-9206-c5cc0a81bfb8 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00001095 |
| 64214189-789c-4e05-bac1-3bfba6e2dd0c | Address on File | Contingent | USD: 0.00018939, USDT: 0.000099 |
| c309bcbd-3f27-4d7b-959a-dccaa084c0a1 | No Address on File | Contingent | DASH: 0.00000691 |
| 990e1cc4-676f-4911-981a-f4cedda2a6e4 | Address on File | | BCH: 0.00000008, BTC: 0.00000001, USDT: 0.00000194 |
| aab81913-c3f8-457c-a328-7363c4e0f570 | Address on File | Contingent | ADA: 0.00078052, USD: 0.0000028 |
| 3382fc2d-5b89-4d07-8506-3953976ccf78 | No Address on File | Contingent | RDD: 0.72154324 |
| 7436238f-01b9-4ccd-8fb3-a67011ca38cc | Address on File | | USD: 0.00028858 |
| 6c53ac03-a4dc-4f19-825f-5c56cb68749a | Address on File | Contingent | USDT: 0.0002874 |
| 84b2c66d-6a90-454d-83d2-1f6bbff7ebbe | Address on File | Contingent | BCH: 0.00000259 |
| c9cc7f9a-cea9-4989-9468-36e39d905e6e | Address on File | Contingent | BCH: 0.00000259 |
| 1f4610ba-f26e-4091-b538-d7150bc6cc3a | Address on File | Contingent | USD: 0.00028844 |
| 38539c4e-02ce-49ea-9a1c-6177f5942edc | Address on File | Contingent | USD: 0.00028828 |
| 0d2aa616-2bbc-4d10-8332-8f3afa80fec9 | Address on File | Contingent | USD: 0.00000001, WAXP: 0.00495296 |
| da153db7-06d9-4d19-acd9-faf9b702f876 | No Address on File | Contingent | VRC: 0.205808 |
| 667d74b5-3abd-4b54-af92-156305723c89 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, USD: 0.00000808, USDT: 0.00000001 |
| 2894bc42-9571-49fa-8b62-0018b156544f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000001 |
| 5f90d20b-fc18-4d45-8738-aa080698cefc | Address on File | | BCH: 0.00000009, BTC: 0.00000001 |
| c72d54e5-37f4-4a13-a294-10b689027434 | No Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000001 |
| 78bcfdf8-d1c2-41a0-ac25-89a3d8d0a18d | Address on File | | USDT: 0.00028667 |
| 6beb41ea-eb0d-428f-9344-3d08fdeac1fa | No Address on File | Contingent | USDT: 0.00028652 |
| b1d79333-c17d-44fb-b42d-056dbf90357b | Address on File | | BTC: 0.00000001, SYS: 0.00008099 |
| 2b03c816-eccd-49c5-9f79-0b3b996b6f9b | Address on File | | USDT: 0.00028646 |
| 04c9d7b0-eb16-4a70-90f3-e8df48699ebc | Address on File | | USD: 0.00005399, USDT: 0.00023268 |
| b47eb7d4-486e-44d0-8542-fb3744194512 | Address on File | | SIGNA: 0.26134872 |
| 79f9f3d9-7a74-4b46-bcb6-264aaceb33c0 | Address on File | | USD: 0.00028741 |
| 101328e0-b1ae-4c8d-b467-9f217c504d59 | Address on File | | BCH: 0.00000258 |
| 7fac7bf5-f17f-4e25-833a-d9daddd20702 | Address on File | | BCH: 0.00000258 |
| 80afc82c-c21c-465a-bbbd-7ac943f0d1f9 | Address on File | Contingent | BCH: 0.00000258 |
| cf85ff62-2003-4a49-a09d-71e518d3f768 | Address on File | | BCH: 0.00000258 |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | Address on File | | USD: 0.00028736 |
| 4ddbd0fb-d8fd-43d9-8547-4e5351f4e646 | Address on File | | USDT: 0.0002861 |
| 870d291c-d7c2-4343-9ad5-96c620dbfc26 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000935 |
| 45c26270-3866-48ee-9ae6-835dbf5efefb | Address on File | | USD: 0.000287 |
| 565f2e2a-25e0-4cc0-903a-38a9cf2564e1 | Address on File | Contingent | ARK: 0.0000327, BTC: 0.00000001 |
| 5f821181-34ac-45fb-b97c-ae8ed1234003 | Address on File | Contingent | USD: 0.00028696 |
| 932eeba3-0fa2-4dc2-ae44-ca62534ce620 | Address on File | Contingent | USD: 0.00028688 |
| ffbbe1cb-f4f2-47c5-ab0f-26768b1fe740 | Address on File | | USD: 0.00028688 |
| 5be3ecc1-f23d-4168-817c-f9dcfb009c23 | Address on File | | BTC: 0.00000001, USD: 0.00000888 |
| c72caacd-1e60-4f85-9215-0bf5f98ff9d0 | Address on File | Contingent | USD: 0.00028665 |
| 85c33fee-3e09-4ba3-9f5f-d5fdca36dccd | Address on File | Contingent | USDT: 0.00028548 |
| f8119597-a75b-40d3-942d-66088c3dc5a8 | Address on File | | BTC: 0.00000001, USD: 0.00000004, USDT: 0.00000867 |
| 93af001d-c989-490a-8e92-134c813f7ac3 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000866 |
| fd00931c-e3f2-4812-ab47-28abec85607c | Address on File | Contingent | FLR: 0.00009996, XRP: 0.00066154 |
| 07245e69-ba37-419e-bb08-bb00da298a16 | Address on File | | USD: 0.00028632 |
| 75b02455-bdb2-43e4-9f97-0718d7c372fc | Address on File | Contingent | BCH: 0.00000257 |
| c3dfb369-79ec-4cbd-a805-f4a1fefc5f5f | Address on File | Contingent | BCH: 0.00000257 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edf1cda7-3693-45e9-8780-4e84f8e4ca0d | Address on File | Contingent | BCH: 0.00000257 |
| 510ae2a3-205c-4030-9d2c-afa17591f7fc | Address on File | | MER: 0.83915387, USD: 0.00028615, USDT: 0.00000001 |
| ac6300bf-de9f-4f74-95c0-bc814514b73e | Address on File | Contingent | USDT: 0.00028496 |
| 1b74bb46-9c79-44b0-a962-77a8d2d367db | Address on File | | USD: 0.00028604 |
| cb8b8622-72c1-46d0-b061-7f18fbe79dbb | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000814, USDT: 0.00000001 |
| cea4d314-65fa-45ec-bb3b-84879a306318 | Address on File | | USD: 0.00028586 |
| 89969b0f-ece2-45bc-8599-a9cd0d4ab5ec | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000791 |
| e6858aef-01bb-4125-8de2-7de6e07952b1 | Address on File | | USD: 0.00028567 |
| 660ea987-0ba3-4956-bf05-042c41224acc | Address on File | Contingent | USDT: 0.00028447 |
| 1a88b28f-8bfd-4305-b80a-3ba1923bb3c0 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000001 |
| 47281d61-f089-4f92-9d6f-a4e03fc3d59b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000001 |
| 508757c8-2e4a-4336-83d9-aff8909bef75 | No Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000001 |
| 09604fd4-0ef9-46e2-b3b5-0ef43fc40b2e | Address on File | Contingent | USDT: 0.00028446 |
| c3dd3f6f-819c-4955-b713-fd941ffe9117 | Address on File | Contingent | USDT: 0.00028432 |
| 3334f03f-a9e2-42e2-b456-89b5b8a85af9 | Address on File | Contingent | USDT: 0.0002843 |
| 65856c2e-d4a7-487c-925c-b9a0b0c3e49a | Address on File | Contingent | USD: 0.00028539 |
| a944ea60-9242-4e23-bce0-c310570df77d | Address on File | Contingent | BCH: 0.00000238, USDT: 0.00001997 |
| 21293c41-fcb2-4d2f-905c-01ec35545ba8 | Address on File | Contingent | BCH: 0.00000256 |
| 2bebee30-d6fc-4271-a34f-04bf8ced56d5 | Address on File | Contingent | BCH: 0.00000256 |
| b9c60f12-fc6b-4b08-a23f-7dd980fc1f5d | Address on File | Contingent | BCH: 0.00000256 |
| 24502dc1-6dce-4ffc-a9cd-0b5f1fa144c5 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000728 |
| cefd3388-ca14-4c08-89e4-ea5c2ac3787b | Address on File | Contingent | BTC: 0.00000001, DGB: 0.00088605 |
| 8d92a82f-bc9d-49c3-aa6f-e6a4036f95bf | Address on File | | USDT: 0.00028375 |
| 75a9bd5d-e64e-4189-a737-4f6f209f4e34 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 0.00000589 |
| 6048bab9-df26-45f6-9bcb-4975de106f54 | Address on File | | BTC: 0.00000001, USDT: 0.00000696 |
| 15cd7222-8ef1-411e-b560-014b9b2246de | Address on File | Contingent | BTC: 0.00000001, FIRO: 0.00000392 |
| f0aaa321-156a-4fe5-8320-4445de824dbd | No Address on File | Contingent | XDN: 6.46296954 |
| 7a2a7a93-1e0a-4616-b9b7-21e307458119 | Address on File | Contingent | USD: 0.00028463 |
| 1e1e2fa7-bc67-4348-8bd6-fc807668a27b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 0.00000559 |
| 826abdb0-4362-44ce-8df5-c3a556cfc53d | Address on File | Contingent | USDT: 0.00028337 |
| 85e57631-0448-4d3a-9167-19238150108e | Address on File | Contingent | USDT: 0.00028327 |
| 5a456dbb-7c71-4cba-9969-e9c25e9113df | Address on File | | USD: 0.0002843 |
| 51325a49-2103-4671-9d7e-46a33e5f5b09 | Address on File | Contingent | USDT: 0.00028313 |
| f6feb6b2-56d7-4920-bd0a-6c3903ef1676 | Address on File | Contingent | BTC: 0.00000001, RLC: 0.0000036, ZEN: 0.00000004 |
| 6c94a42c-471f-44c7-9744-57b8da71a30f | Address on File | Contingent | USDT: 0.00028301 |
| 20c3b75d-f961-4ce7-8804-c22b0ef94a82 | Address on File | Contingent | BCH: 0.00000255 |
| 539b5cc9-93ab-42c2-a01d-5651dc845a6f | Address on File | Contingent | BCH: 0.00000255 |
| c6f9f271-12df-41be-975b-3b72f3544c62 | Address on File | Contingent | BCH: 0.00000255 |
| 8b6b6132-7186-419f-81f0-9b4ddaa2380d | Address on File | Contingent | USD: 0.000284 |
| 3d814ecd-69d6-4268-abc6-3caf34146ce4 | No Address on File | Contingent | BCH: 0.00000043, USDT: 0.00023514 |
| 5fdf3e85-7e53-41ae-bbfc-7a92e453d8d5 | Address on File | | USD: 0.00028395 |
| 79c58ebf-82e9-45dc-b268-322b854d907d | Address on File | | OK: 0.04881124, USD: 0.00000081 |
| 5cf95d06-b9a2-44c8-a296-21de084c872f | Address on File | Contingent | USDT: 0.00028274 |
| e824b259-4a28-4030-8d66-7ef4582ed849 | Address on File | | BTC: 0.00000001, STRAX: 0.00001255 |
| 39528e4e-3293-4e61-86ed-1b754308bd8a | Address on File | | USD: 0.0002838 |
| 0f1b0a73-af6e-43a5-b597-d7aaf5a23128 | Address on File | | BNT: 0.00012548, NEO: 0.0000008, USD: 0.00022207 |
| a7797724-2025-4749-bb46-860cdc32d00d | Address on File | Contingent | USDT: 0.00028251 |
| c6bafc93-66cd-45e5-9e14-ed19ff7a3f80 | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00000564 |
| 40bf096f-3c32-4b56-9b64-8d5231fc9d6f | Address on File | Contingent | ADA: 0.00000024, ETH: 0.00000001, ETHW: 0.00000001, LTC: 0.00000001, TRX: 0.00000137, USDT: 0.00026291 |
| 2899c744-78ef-4188-acb5-213e9e628119 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00026793 |
| 81d88fed-2795-470a-aa20-325b468796b7 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001 |
| 468fab77-f894-4283-b3b4-6eb85f9663fc | Address on File | Contingent | OMG: 0.00032889 |
| 01ea4496-c06a-4aec-a846-3df83f69060d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000545 |
| 7478abf3-4f6a-4fb8-84a3-f8cb90c33c2c | No Address on File | Contingent | MUNT: 0.51121827 |
| 57e8ae5f-d403-4a06-9955-d018c9023f82 | Address on File | | BTC: 0.00000001, USDT: 0.00000527 |
| 2b25650f-80b8-4218-b8f2-39256ab64318 | Address on File | Contingent | USDT: 0.00028192 |
| b72fa546-c31e-40ea-a836-942aa7c31211 | Address on File | Contingent | USD: 0.00028297 |
| 3498e544-9eab-488f-99a2-27f813e30b93 | Address on File | Contingent | BCH: 0.00000254 |
| 5dea1346-e497-4bfc-ad2f-4fe3a4946471 | Address on File | Contingent | BCH: 0.00000254 |
| 9622991b-e09f-47d3-a853-a266ca3a01f8 | Address on File | Contingent | BCH: 0.00000254 |
| a030948f-380a-4a09-9ec2-176b2aab051d | Address on File | Contingent | BCH: 0.00000254 |
| fbc91476-534e-47cb-96dc-e8e70db45c0d | Address on File | Contingent | BCH: 0.00000254 |
| dd4f9ff6-78aa-468e-b822-2a98220f74ae | Address on File | Contingent | USDT: 0.00028175 |
| 487bc3ab-b89b-4574-acb0-5323a860965c | Address on File | Contingent | USD: 0.0002828 |
| 6538a11f-056c-46a1-9a4a-fe08eb020f22 | Address on File | | USDT: 0.00028162 |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | Address on File | | BTT: 439079.863, USD: 0.00028273 |
| d56cf060-6bcc-4cee-a54d-f45bee0881be | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, EMC2: 0.00040915 |
| 57b55659-9fd3-43b8-a850-62890e7fa629 | Address on File | Contingent | USDT: 0.00028145 |
| 5e852fdd-fb66-4882-8ff1-a200ed038f6b | Address on File | Contingent | USDT: 0.00028145 |
| 64ad16f5-3c42-4e67-9c37-40569d1e5a58 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 0.00000352 |
| 987c2718-3331-4955-b8f1-d84e0728bd21 | No Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000462 |
| a844c283-4aa9-4a83-8d2e-ce31088f1074 | Address on File | Contingent | USDT: 0.00028124 |
| 64c7c4ac-92b1-4f64-9f83-3be3124b3eb2 | No Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001 |
| 7a6ac8ea-6d01-4b2f-becc-652cf9c95874 | Address on File | | BCH: 0.00000004, BTC: 0.00000001 |
| c2cff312-bbb9-4d73-99a9-3a3083fcf22d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001 |
| 6509bcd4-0a9b-4c60-9819-4894eb4d722a | Address on File | Contingent | USDT: 0.0002811 |
| 9f018501-e911-40a8-9af2-034e7223ee28 | Address on File | | USD: 0.00028215 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e151433-5902-4bf8-b860-9e1c81c81b8e | Address on File | | USD: 0.0002821 |
| 168db95c-01b7-4b89-9dac-7ef6b6597832 | Address on File | Contingent | ADA: 0.00001138, BTC: 0.00000001, BTT: 15767050.36, SRN: 0.0000031 |
| a54c9040-04ea-4ad1-aedc-d5cbb49c95aa | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000414 |
| 61dd45a1-a241-4a53-8d61-75f27e53676d | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000409 |
| 50d50647-5739-4e2b-a524-e037890e1d34 | Address on File | Contingent | USDT: 0.00028074 |
| 4cb1cd78-1e54-494b-8084-366bb1b75c07 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000401 |
| 1a7d2b66-8fdf-4a3d-a5d8-f638d9faca9f | Address on File | Contingent | BTC: 0.00000001, MANA: 0.00000018, VTC: 0.00003343 |
| a7958073-f04b-493c-a268-c3425ea8b966 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000389 |
| 067ad522-55b9-495c-bb51-f992988aace9 | Address on File | | USDT: 0.00028043 |
| 3f4c69e1-89e4-44cb-bbac-e4beac21ee07 | Address on File | | BTC: 0.00000001, USD: 0.00000374 |
| c6217fc0-4289-422b-90a8-71f7be497313 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000373 |
| 769d3002-eeee-4677-bd6f-1c1162e2619b | Address on File | Contingent | USDT: 0.00028034 |
| 0a8dbc77-9dbc-4015-9e81-02c3237191c1 | Address on File | Contingent | HBAR: 0.00513439 |
| 78a44489-7655-430c-89db-7ec57edb4fd2 | Address on File | Contingent | USD: 0.00028126 |
| a1d44f46-6d6c-46f4-b839-41d14b76b53f | Address on File | Contingent | USDT: 0.00028013 |
| 74173176-50c8-4ed3-b914-1e4fdd45cae3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, USD: 0.00000001 |
| 0683627c-d6bb-45cb-a029-9c5e7dfec146 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| 5c36b716-75ad-4c59-9646-d57732d9a13e | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| 6f06989a-f83c-44b7-8829-9e3ac09c39bd | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| 8a0ae680-c027-48c8-94fd-58f6ba7da08c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| a1374e01-07a9-47db-b8d9-530535cac8ff | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| ca679d9f-65f6-43f0-b4ff-3bdeede329c2 | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| eeb8eb3a-d974-440d-a300-37b075377445 | Address on File | Contingent | USDT: 0.00028001 |
| b7db6676-5e03-47de-b14f-5c7491ee153d | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000325 |
| 064cadc3-3f36-4c8e-97c6-939525fd1df5 | Address on File | | BTC: 0.00000001, USD: 0.00000323 |
| 5ea0d97c-f863-466d-9fe0-8ee1a858e78f | Address on File | | BTC: 0.00000001, USD: 0.00000001, USDT: 0.00000319 |
| 8b6ff876-487a-42bb-9231-d36c17e21b05 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000318 |
| cb8fec82-9016-427b-9ff0-ee4c70a45a81 | Address on File | | BTC: 0.00000001, USD: 0.00000317 |
| cdaa8244-7178-406f-a4d7-e62a40b99835 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000317 |
| 32d884a4-0626-4126-8c20-fcd8ba3a9f0c | Address on File | | USD: 0.00028066, USDT: 0.00000025 |
| e71eac38-9c28-430c-9702-13f89fe7e0e6 | Address on File | Contingent | USDT: 0.0002797 |
| ee0e931d-0a18-428a-b6ef-4956fe5fb65e | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000224, USDT: 0.0000075 |
| 4158ebc3-3440-4f62-8565-b022dcc38c28 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000297 |
| 004d7ef9-1423-42c0-a4c7-c4b8bb1a92f4 | Address on File | | USD: 0.00028077 |
| f737590f-f82b-4abc-b7a2-bf67d63a37af | Address on File | Contingent | USD: 0.00000001, USDT: 0.00027963 |
| 74490815-5be6-441f-b132-940ec4d51dd7 | Address on File | Contingent | USD: 0.00028069 |
| 2636b39a-76c9-424d-adcb-55eb3a4ef6c2 | Address on File | | BCH: 0.00000252 |
| d2698c94-00d0-4e0a-a440-069b3e0108e1 | Address on File | Contingent | BCH: 0.00000252 |
| 5d5e70e3-53a7-477c-8e94-15e48ccc2692 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000285 |
| 568cc3de-9d10-4adb-bc16-f281223af8a8 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000285 |
| 34b31091-7199-4bb7-8cf8-39ada9b63943 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000282 |
| ea4e4f3f-83bb-4c28-9104-0d93fd13df96 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, POT: 0.001 |
| b27a0a56-6393-4b5c-9396-9d701414df21 | Address on File | Contingent | USDT: 0.00027942 |
| 151dd442-b19a-4dfc-9989-8f69ec82169e | Address on File | Contingent | MTL: 0.00026845 |
| c1bb7f19-0595-4e54-9eb7-78a361944171 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000272 |
| 5ad8e28c-4ee6-4a7b-802b-97ef6f440e91 | Address on File | | BTC: 0.00000001, ETHW: 0.00000007, USDT: 0.00000252 |
| 7a81c367-8e46-4a91-a3b2-d07f14311a2f | Address on File | | BTC: 0.00000001, USDT: 0.00000261 |
| b22fc770-f273-4595-87dc-3113fe5e0734 | Address on File | Contingent | USD: 0.00028034 |
| 80722b7a-7269-46de-b011-3a4142dd1224 | Address on File | Contingent | USDT: 0.0002792 |
| 29539445-99ec-4fa7-a792-2d7cdff306d1 | Address on File | Contingent | BTC: 0.00000001, XMY: 0.05830896 |
| 816cacd9-7082-4a46-b9ce-55d4ea6e6957 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, PPC: 0.00000304 |
| a9de6681-f0ef-40b2-90cc-722828c20c00 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000003 |
| 4bbbf176-807d-490e-94bb-d8b5f1d750b4 | Address on File | Contingent | BTC: 0.00000001, USD: 0.0000023 |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | Address on File | | BTC: 0.00000001, USDT: 0.00000229 |
| 0c6af0d1-3982-4e3e-a456-55a308882cdf | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000228 |
| 359c958d-b091-4325-876b-2b483a0c4bf6 | Address on File | Contingent | UBQ: 0.01147855 |
| 2d3aa456-cdb0-4d30-8653-e673d00f6b18 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000223 |
| 4644b027-6cbf-4495-9bb0-f308b79f4142 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 532496a9-6aa3-4383-9b1e-95addc05e0e8 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 58518a9c-453d-4476-9041-64343fb84786 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 5d64c693-3675-49b7-8f1a-4cfeb52e1695 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 672cc721-8699-4e3d-be8b-869850223847 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 7d05394a-975b-40aa-9e8c-d1608d413ea8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| a1ef7a51-2979-4f4a-ba09-900af151879c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| a2a9564c-5c8a-41b0-bade-b508f6a324a5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| a2cf851b-6b91-4dfb-a0e3-ec665b94c4e5 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| b8486fba-aec9-4960-8b7c-dfdcbe38395b | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| c416a3a9-fa44-4124-beda-57895987e447 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| cd257465-4fe1-47bc-aeee-cd92ad2f0507 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| d20c2d78-06ba-489c-bb6f-c23a470d7d84 | Address on File | | BCH: 0.00000002, BTC: 0.00000001 |
| e1ca7799-6c01-4978-ac01-fb437c84e130 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| ec409dfc-1bdd-42bc-b13f-11b898a971ad | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| f331ce5c-6aa5-489e-b5d6-b9a12ca14f10 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| f8867218-9c7f-47ec-b030-416fd4cf952d | Address on File | | BCH: 0.00000002, BTC: 0.00000001 |
| fc7de5b3-06dd-4cf6-a7b1-815869096d35 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| c1117912-f3d1-4f89-8c37-3107039bf698 | Address on File | Contingent | USD: 0.00028001 |
| ef326e42-c30b-45df-82cb-e23120371128 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000213 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-up page of customer-deposit tables; account-ID values are long alphanumeric hashes and are not legibly reproducible.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 471cacce-58a9-46c0-8869-30e3e1f5a369 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 47686e0a-6506-4bc3-a4ad-e98e963458cb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 478a72fb-3fd9-43f9-bfe3-22b24fa230d6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 47a1719a-86e2-4767-a999-fada9face8ca | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 47ba13ec-07a4-496e-bb7e-9cb18d5829f6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 47e1163e-ecea-4fd6-8a6a-68b7f73bee65 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 47edc4b5-0051-4987-9cc9-09851a63a581 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 47f265b0-b860-43ec-bfc0-e82971fd12c9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 48070c31-a991-452b-b66e-28295c9468e0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 48eae7a3-1fdc-49ec-a4b6-122b686babe6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 49a7eea1-4a06-490b-8038-7555679b7312 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4aa6c03f-ae8a-425c-9e44-11c2607fd532 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4ad44c33-c53b-42d4-a24a-c897c15d0684 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4b44d010-063c-4d63-a79a-461cc06a4cd2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4b8037e2-9014-42ca-bfa0-a629712bf4da | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4ba8957a-aa97-4acd-9182-131da36bf53d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4bd02a7e-fba5-4691-83a1-7cd568682084 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4c07fe40-bab9-44b6-8e60-d21765f1ba4d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4cac64a3-e733-4726-9d56-c1259962dcc0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4cf1d47a-8979-4506-af7a-bd13d0d91247 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4cf587d4-d418-4f24-ac3b-d3d86f570310 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4d04a367-565f-418e-bc38-b7e1d3cfc047 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4d12c351-5851-4757-8023-c805159a2335 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4d3bfc9d-a348-47a2-877f-c3aaa89a6d04 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4d6c5ba7-ba37-450f-8a90-883ebbfa9a84 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4d9902af-a730-464b-a1aa-c2d5fdec9cb2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4dcfd324-d820-4bc6-8e01-3b7b845898d2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4dfa51b7-aaf1-45e8-a499-883d9666b55b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4e092db1-da29-44d7-933e-14af4ae31186 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4e18d615-41df-489d-b238-283c934dc61d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4e240696-d412-4c2c-92ba-8ea4aa271e9d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4e45770b-96da-4bc7-ba46-afb6fd6824ea | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4e4905f4-80b5-4cf6-8cf1-06797c8fd4d3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4e586a32-01ea-4ab4-ab9a-eb15fb4e33e3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4ebe2540-de81-4967-80ef-a6a13a6ac455 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4ee09b14-2c8f-44a7-a365-6b7792eec015 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4f8d6197-cd9d-4242-ae18-d281e60837b7 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4fa0d5aa-24f7-4ed1-ab99-11318b585e51 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4fb4709e-7218-497e-8ca7-dba64ef9b569 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 503e50f1-acc2-4b1a-bce6-904f8a608cd0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5052ca40-6abe-40c2-b86d-f770c5b630ff | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 508bff56-34e0-4ea0-9862-25b78e963bb4 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5095be8e-15f7-4fe6-819e-b985e293a365 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 50a54eac-24cc-4aef-8b70-1bc1ac1dd780 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5136b39a-2ecc-406f-94c1-a87ebdf81499 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5231d24a-c82c-4c41-84a1-44613049c3f6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5231fede-0aee-4370-8cc6-ddec9eb57787 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5245ef72-a2e0-4a6e-9a27-d1caddad4aaa | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5295d0c9-6ae6-42d6-a534-45d4ca677743 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 52a777b6-84c4-45d5-aa1e-d798e1b18ab9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 52bf4095-944c-4075-a4a3-4bc68f6c23bc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 52df27ec-e0f0-44ed-88a6-72f408f3d42f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 535909c5-5d88-4a8f-b506-c10a34fda94d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5365d6b4-1ea5-48a3-9469-85a55de3e5a7 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 54ffb1f5-d462-4eb1-bd81-ba6294688ed3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 55103af4-eb84-41bb-b5b5-2b8494f34630 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5546cb04-211c-41d0-994b-8043a9ac248e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5576dc8b-737a-40d7-ac0e-fb6d677b29ed | Address on File | | BCH: 0.00000001, BTC: 0.00000001 |
| 5607c276-5532-47d6-8a59-6aadd67a4941 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5612dffc-dd05-4d0d-a510-c254e96b0c8d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 56563923-b6c1-4025-88ed-c495d305b497 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 56702b72-11a0-4e00-804e-8960f18274f9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 56bddf93-3a35-44d4-b595-8fe482e21d13 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 570103fb-11f3-49dc-bfc5-db4bb4f3989f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 573a8b48-8c17-46b8-9d81-cf623d1cb402 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 57f10e9c-c8ce-4200-b808-01d1e2c7c869 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5823f84d-bc01-4c96-90ef-85b33103d6de | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 586cb902-a804-4602-bd8d-7f8fc62e7430 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 592f4d16-29ad-4ef1-a9ed-9f37713a95dd | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 593b50b5-0289-45e8-b589-a52f77d49660 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 59d33c95-a2e9-4ba1-b7a1-9b5f5261debc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 59ebcede-b0f9-4e6b-87b7-c6c50ce1f895 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5b2df443-4727-4132-b7f8-b05a9014c84c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5b405965-1c65-4ab9-aa0c-f55d0d99c7d9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5b4b2ca2-9714-4cf3-bc4d-b59bf4b39c14 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5b52442b-9823-43e1-a5bb-41b47d21340d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5c1d6652-50bc-47fa-a817-d7534cda7db3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5c2fa0c7-e7e9-4ece-b64b-de561a359bcb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c5f86e1-3bea-4bce-b5d8-cf0fb50040ec | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5c964331-4f88-4d05-a16d-1fe6145d5c9b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d13aa60-8fe8-4e1c-a37b-c6bf2d9c3275 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d348d83-ea27-430e-828b-522a1347625e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d40dfed-8596-4549-9e37-2f6adb4fbab5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d88a17a-ab73-42a0-86dd-43685b4d72c2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d9f430e-5704-421d-93ff-32265bc1dc05 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5ebc2b80-a03d-4947-a3ca-44c95c794b5e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5fe8d505-ea67-43fb-b1b4-4dea7b052125 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5ff45f5a-80ca-47c9-84cf-247f70e7e83f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6013d2aa-9171-4037-8cb8-4622e00e04c3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 609fdb1f-0c9c-4f25-b807-fd7a5098a97b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 60ae1d36-baf1-4a01-b471-e708297018c5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 60efab16-d6dd-4ede-8353-de7bf824c998 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6116a4a9-cfd6-4023-bb22-fe7dda2f48a2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 611f4c86-6cd9-4e8a-b1e8-db6e130cc8dc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 618c8720-f10d-4f4b-8a8e-29dd024194ee | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6197d06d-86a0-4700-9d23-a28c20e62b0c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 61aa48be-3b92-422c-99a5-a2ade09bf109 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 61cc30fa-4d31-44e7-8530-affa6414923b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 61e019bd-8b90-4306-825f-717a6b81d6d1 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 61edf2de-b100-4319-885b-632cf650557a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 61f595ec-d857-41a2-8291-84b394d54d0a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 629c04d7-e4df-4397-b363-0a445111a62b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 62c29194-5974-4837-b274-cb9a814d28b0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 62cef249-d0de-4a38-93ad-53c0389181dd | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 635a6ec5-f472-4793-8b34-296192f802e3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 635f0b18-ef0e-400d-b177-030597a68355 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 63aae942-9827-4917-967b-6bc67504ad70 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 63db58ce-6dbb-47cf-adcb-c52be09c999f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6400ff41-6f72-4024-808d-779c26e53257 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 642a9f11-79e2-4d26-8dd3-f472e29e46c8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6440122e-4591-46a9-a73a-b117fe5f2a76 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 645cd481-6bb1-4a20-94cf-bc61e912b1e8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 648473f9-9bab-4f9f-9d6e-97cd47248d73 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 65b1837c-056c-4d48-b9c1-c7e607a92a71 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 65cb67e4-f817-4029-82ad-bfc1b17d0e69 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 661bcec9-d345-4a43-84f4-e58620a3f873 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 66b0ed30-1de7-4d5a-a387-eccae488c5c8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 67121d73-aaa0-4b9e-8425-fee8ddf4e903 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 675aa98a-540b-4d2f-b2e2-9d3e8b24fe2a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 67a4dcc8-af0b-4301-ab53-5dc49215d3ab | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 67c449ee-afd2-4868-83ea-7cdc209ed7a5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 67f54f07-6764-4b2a-8ac8-0d243685e908 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 683b0db7-42f0-4277-822d-c038f36f6ef1 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 68acd112-6cca-4601-9e47-f93a1e2cc69f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 695e4cec-aeac-4214-8a6c-32f58c25db80 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 69772b1d-c234-49ee-af7a-b1b7da0f9a81 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 69e07659-9797-4f7a-8518-2f9e3c5231f5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6a3dc738-3b5c-46fb-b277-1746e80efc14 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6a6ab3fe-908c-4437-bf7c-6ad473e75595 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6a771a7d-c830-4923-b4c4-6e40a00f2f43 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6b2d109b-fb14-43cf-9f73-a64dd9f6ec08 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6b4d5f9e-52c7-40d9-bfe8-89dac4ce8581 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6b85cdcc-e987-49c8-a9b7-bd279b9bd107 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6cfe4ea1-fbf9-492f-9ea4-ebd48c76e5a2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6d048eeb-0c87-4474-a7fa-79dcef0c53dd | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6d0ae3f3-32ad-4ccc-acf5-6ab9090e0ff9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6d1733a4-e162-4efe-ae35-a84dd5f0c305 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6d263bed-b953-4af1-9889-d29492c926a9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6d8ec1a8-2ca8-47a7-a8a2-d32ff263c1e8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6dae6787-17b7-48a3-8940-91bbd5cd705b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6db1f022-d513-4506-8942-496207abd6f9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6e2e487a-c179-4f8a-b8db-31194a597c4b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6e7196b1-015e-4721-a84f-c4e51bd55081 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6e9b2ce1-9c28-41e9-bcde-906eac6e2e3c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6ed47bad-fce8-44d8-8e49-4c267f7fb18e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6f30d000-482a-4452-86ee-b924e3d6888c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6fa20a75-6dd3-436b-80e9-2fb960e78079 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6fe4e260-124d-4102-8c5b-f2ec60e15ede | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7009a6a2-80ed-45f6-8c0f-436a29719620 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 716d6b87-1b3f-452d-8fa5-49261bbc3315 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 719323c2-c2ed-44cb-845e-f4224b17c091 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 71ff799c-2773-4caf-901e-79af035e00d9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 726994ba-c8d9-49cd-a931-673faf75e17c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 727a1379-1d0a-4751-b7bb-7d096019d79b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 728e9e84-94bc-45c1-a553-8791cfd76b5b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 72c0a40b-a838-4dce-9ee8-eea71587f983 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7307df0a-a933-4f69-9796-ea548863c1fc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 73096819-c618-4695-a3c7-6460ecdb8da0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 731368b5-9600-4441-abbc-4be4f2ad5578 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 73b8318c-97ae-4b0a-abb4-b5d43d930e12 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 73bc414a-cb0d-4f7f-861a-b2255bd093bb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 740e9d2b-6506-4439-a4cb-5f80646b3a59 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 74127465-10cc-44f5-879a-7ef512b29440 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7412fdd7-437e-4ae8-8291-bc215ba16398 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7447b224-3b1c-4417-a1e3-0b1ea810503d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 74b1343f-f79b-4284-8ea9-752eec9cee19 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 74c61558-c2a3-4d9c-a132-df419576e11a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 74db88eb-62c9-47e9-ab08-76d6d14ae734 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 75192f50-e2ce-4021-b418-53f061b7ec8b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7540820c-ec9a-4ca4-940e-6bc58afe072b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 75983ae6-5571-4001-af59-3bccd89b131f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 75b82107-dc59-4a9f-86d2-d72dd23e22b6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 75f178d4-bd12-4294-be3f-cb8423e5d13b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 76095f87-45f3-4c16-b92e-3db8e0ea9438 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 76e7baaa-faa6-4e52-9c81-f3c48f57f121 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 76e9414c-db60-4ae0-94ed-f4894cb937e0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7755b33f-2447-49f3-b20f-d84ce680bfca | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 777f811f-a97e-4d09-8f84-f24bafa86a1c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 781e7ccf-73f1-4690-8e6c-6f814dca0521 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 78593ea7-2b28-447e-b220-0b9a16e9def5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 792def94-78df-4f36-a41a-1c6f33b2b4a8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 792e71c7-edbb-47fe-9108-2963a7027370 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7951e422-1f58-426e-813d-25a5f211be90 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 79cb6eea-acb9-407b-b01b-7f1410a6abd6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 79df110d-ede8-4046-98bc-e7324f171b49 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7a40ec1d-aa91-44af-9574-36a2cd4d10c5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7a529c9d-a33c-4b21-9722-a9a8492df5d8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7a6bd96e-ac67-406b-8610-69da8466ad6f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7b50cbfd-5e4e-44cb-8f1b-d53b00724a09 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7b707c42-aa74-48b7-b931-1a04a4012d15 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7b7b4e40-d155-49f5-82e5-11a0d2997ae6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7b7ffb07-6208-477e-9ac2-91d2a9cb2dd5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7bb3f795-880b-4238-8568-016edd7998f4 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7bdfe51b-e612-41af-83a5-0e7cecf156d9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7be580fd-cb97-4bc3-b772-c9afd55163c5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7c309d65-70a6-48d1-9238-6e039836d282 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7c8663fe-c7a8-463c-b49f-1285f4260d5b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7cb45e2e-d458-4a56-890d-7d3cafb19b48 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7d716df7-3bae-4723-9f9e-b5e3eceb44b6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7d7e3c89-96b0-4cdc-932b-ccd2a97eac5a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7ddc982b-28fe-4acb-a91a-34ac38271914 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7e90b27e-5559-4675-85e0-527afcf13508 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7ef1d3ae-8d9c-497e-9414-36b358b03d91 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7f14fc8a-ac65-4f28-8017-f03eaaa8fae2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7f5517eb-a936-4c11-aca8-ec5979e4367f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7f75bc6f-4d2a-4c45-8788-cced0818b9ab | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7fd9d4e1-8cc3-433a-a267-9bd798a70bdb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 802153e7-8b14-4457-a7a2-045e996c2719 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 805c826c-56b0-4dd4-87ea-0418f100e46f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 806800d6-698c-4f6c-8658-81333872528e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 80f3f2cb-f84d-40bc-b59b-4ad95cd3f5b2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 81a8be39-7cd5-403c-b293-0e5188b51859 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 81f1f012-0180-4b66-abf4-63fcbda72e21 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 82c3bc9c-7834-41b0-9cf2-32afd043ac0c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 82c75d41-6b57-4081-9791-153c1767f187 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 82f76bdc-d0e4-4560-9f38-cd650cb5f1a5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 839cc7a4-4b4a-456c-b41a-c838ecdf9711 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 843583cd-a20a-4b5d-8c11-ded802316937 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 853b1ee0-2a39-4ff2-b153-6e0f757ad068 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 854f1793-1e57-444a-94bc-629a9fea180f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 85a3f209-5de8-430e-bfda-3ebb609172f1 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 86b933c5-b84e-4c48-a928-592bafb4faf6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8760e38d-9860-46a9-a679-de947ddc9f42 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 87a6bf79-4428-4fd3-b97c-bff6b1eeff09 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 88124e7d-5854-4f38-b762-2e7898073da6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 881651a2-12d6-4beb-99a6-30440cf71500 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 88498f65-98ce-4d35-abb2-eb5b2c2a00a8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8878f0ff-8325-4857-96ed-200d983ea13b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 889b2d38-48df-4c9e-be6e-4892a477d87e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 88ad5837-ac4a-4a6e-a077-578cad70b967 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 88fd9677-792b-4a8f-98db-7b0b35d9ead9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 897edf7b-9f08-4b38-9532-2abea25af288 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 899c03c6-31ea-476c-8fde-1f97243ed8ba | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89c3a556-0469-4204-b3e0-4bec646b7384 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 89fdf586-2799-4894-986f-8e260dfacfa2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8a1df937-e503-4aa4-99da-8046c4a5b1a3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8a28f19d-e8c2-4ff6-87b9-a1f6a2c23a31 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8a3d01f9-acf7-4a03-8fa6-3fcd6123f18b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8a47a344-522e-44b7-a06f-b322f91bfb87 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8a588a86-8769-46b5-b852-8a5cdc3d531d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8a5ec933-8e94-4e2b-8397-456e7ef95c72 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8b228b39-7769-4ae8-a147-02493d8d174b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8b35b694-c517-46ac-bdbf-31adf3562d2c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8b6a76bd-0ef1-49fc-bf0c-0f99877620b9 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8b7a0e59-16d2-45d5-bf34-ee92a69d65c1 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8bda83b9-3efe-45ed-bf25-52ad8ad48199 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8bee59af-7495-4549-a999-7c6c8335dcc5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8bf898c9-d843-4927-92bc-8ffaf0530f33 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8c1a799a-0c65-4d81-a617-87c8236eac5a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8c22b035-2fa0-4581-82c6-5510bdc4e3fa | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8c823a08-6298-477f-929d-990dda7f45a3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8cc104d1-0dff-463c-ac42-34a2a571feb4 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8cc814ad-8c61-4916-8f6a-22f62782771a | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8ce852f8-502a-4114-980d-f498047a9a58 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8ce93298-2048-422b-8bd3-6f69fb4c13ce | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8d90dae7-806f-4c5f-9d40-ca5f2b723228 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8d9c129c-c8ea-47ae-bd4e-afc7bea23849 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8dc7f6ab-0b5e-4701-aa22-054b1941027e | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8de25930-259f-4f29-b76d-83ace8df2934 | Address on File | | BCH: 0.00000001, BTC: 0.00000001 |
| 8dece4ee-8e28-4706-a3cf-55ef91d36434 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8edd632f-f2d7-4452-8ef2-f3906bad2403 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8ee3cbd7-462b-448c-b213-cff7593f4be8 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8f418e4e-1725-492b-805b-5a6dab52ebeb | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 905b3d26-6ec3-47c2-9dd4-64115d825a70 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9089c869-3229-4de3-beaa-71de180bc2c2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 90d28c9d-83f9-43e0-9666-5067705e5115 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9111b350-6b38-4345-9a12-d1d5752f27ab | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 911bf524-a5b4-47a0-9c91-4b6ee395e1ef | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9133bfc5-9f82-4706-96f1-8330284bf85b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 91707738-e86d-4ff5-8ecc-11116e323606 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9184bb63-a52a-4687-8dbc-0b744bbb9ea3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9196dd63-433c-4ad3-b598-cc48b38dfb16 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 91b15c09-e271-4727-88f6-570e7ccee22f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 91cde91a-24a5-4f28-9f78-aebaaca9d211 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 91d02e7e-f1e4-4005-bceb-1e5e4d3ba21d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 91d16152-9909-43f3-a27b-2808523b0a2e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 924eb4de-1a68-40de-98eb-bb18911a59f5 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 92687bf3-867b-4556-97f2-551399df01df | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9284351c-77f3-492f-8ec7-25f901e8d766 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 92b92e9e-620a-4f3a-8ccc-f5fd7e59e832 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 92f8df7a-1d00-404c-b507-6c2a5090d10d | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9301d88c-a13e-4920-ab3e-2254d6bd55a7 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 93100e66-9eb0-4e1e-b1a1-af568c9d0cc3 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 936bc99d-fea8-4601-9361-c0d56785460c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 93dfc6f9-dfdf-40bd-a1a7-82397d48a8af | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 93ff941d-5894-427a-a50e-22d19b801edd | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9408348c-37ad-42b8-bf4b-358aff157d58 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 947f3d2c-bb2d-48d0-952b-ed173945df8f | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 94cc5ed2-6e8c-46eb-8961-6dcc1f1f5107 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 950ad1db-12c1-480b-8bd2-820a8c263a31 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 957cdea9-52df-479f-b0ec-fa86fae4e6f6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 95b56d18-26d1-4545-856c-7698a85c96da | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 962a838b-1182-4fce-8c2b-d3b5e822f6e0 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 963fb248-c598-4189-833e-92d3d1f51965 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 965eb464-1db0-4b88-a2d8-3102fb8ab99b | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9689e204-e917-4b81-83b8-f6086bb818c2 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 968ab69c-899b-40a2-aca5-f6ac7ff26e66 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 96b90cad-7633-45e1-ac21-2f11aff92662 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 97136bfe-c99e-432d-a775-ba0b615d33da | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 973f781c-f761-453d-8df3-d02d34b86dce | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 97a06ce4-1157-4dd6-bb9d-8e58748a16a6 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 97c2cba8-2bfa-4502-87ed-a7f2bfa945dc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 982e78d0-8a6d-4304-b0dc-238876cf347c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 988fe503-3a5e-40c9-bf90-523717e86d69 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 98b482df-84e5-40d5-94ed-a1880b0b38cc | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 98c2e2f2-7307-48be-8008-5461e2a095ae | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 98f32da0-f935-4f5e-9e26-87a88129454c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 98f5f9a8-9bad-45e2-be7a-5baaf46e5c9c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 990235d9-9533-4249-a1e5-e205a3173a1c | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9944ef4e-49c0-4d34-b2d3-b8715cb721ab | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9978e8b0-eb9e-4d45-bcb5-c0929504b020 | No Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-panel page of customer deposit tables. Account IDs are hashed identifiers; address column shows "No Address on File" or "Address on File"; claim amounts listed in BCH, BTC, USD, USDT, etc. Individual rows illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000001 |

*(Table continues with numerous rows of alphanumeric Account IDs, each with "Address on File", some marked "Contingent", and Amount of Claim "BTC: 0.00000001".)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000001 |

*(Table continues with numerous rows of alphanumeric Account IDs, each with "Address on File", some marked "Contingent", and Amount of Claim "BTC: 0.00000001".)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000001 |

*(Table continues with numerous rows of alphanumeric Account IDs, each with "Address on File", some marked "Contingent", and Amount of Claim "BTC: 0.00000001".)*

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | BTC: 0.00000001 |

*(Table continues with numerous rows of alphanumeric Account IDs, each with "Address on File", some marked "Contingent", and Amount of Claim "BTC: 0.00000001".)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense customer deposit records; Account IDs are illegible alphanumeric hashes. Address column shows "Address on File", the third column indicates "Contingent" where applicable, and Amount of Claim shows "BTC: 0.00000001".)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four tables of customer deposit data appear on this page; the individual Account ID, Address, contingency indicator, and Amount of Claim entries are printed in extremely small type and are not legibly transcribable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four-column table repeated across four quadrants of the page, listing Account IDs with "Address on File" / "No Address on File", a "Contingent" indicator, and Amounts of Claim denominated in various cryptocurrencies. Individual row values are rendered at too small a resolution to transcribe reliably.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of dense tabular customer deposit data — account IDs, "Address on File", contingency status, and amounts — are not legibly resolvable.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four columns of customer deposit line items; individual Account IDs and claim amounts not legibly reproducible.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual rows not legibly resolvable at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual rows not legibly resolvable at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual rows not legibly resolvable at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data; individual rows not legibly resolvable at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 723a16a6-25cf-48b5-bb09-965e81ec65c7 | Address on File | Contingent | BCH: 0.0000003 |
| 7c34eb7c-a0d3-4a07-a36b-bc44633ef227 | No Address on File | Contingent | BCH: 0.0000003 |
| 8273f3af-1b84-4ebd-a98d-df109e9a5eb7 | Address on File | Contingent | BCH: 0.0000003 |
| 89129093-d522-4680-bc88-99e05d4e89d5 | Address on File | Contingent | BCH: 0.0000003 |
| 93ca05ed-63e9-4a06-a3c4-8705c8129f70 | Address on File | Contingent | BCH: 0.0000003 |
| 93e4f338-a575-4765-b6e6-05e0e27d2224 | Address on File | | BCH: 0.0000003 |
| 98af15b7-3cf7-4f93-9822-91a4bb9e4cde | Address on File | Contingent | BCH: 0.0000003 |
| a13340e2-8228-42f6-9dcd-8e1cbad54bc1 | Address on File | Contingent | BCH: 0.0000003 |
| a3259bb8-4748-4975-bcc6-35042c34a2a2 | Address on File | Contingent | BCH: 0.0000003 |
| a96746c9-9959-4cd3-ab40-a2cd025c73c7 | Address on File | Contingent | BCH: 0.0000003 |
| ac686cf3-2b46-4157-ba64-ae91edb495ee | Address on File | Contingent | BCH: 0.0000003 |
| b4be7d43-8e46-4293-b272-7a167a9cb3c6 | Address on File | Contingent | BCH: 0.0000003 |
| b9bae3dc-ff9f-495a-8cf7-3eabf61060db | Address on File | Contingent | BCH: 0.0000003 |
| c67817fe-ba68-4d74-93b0-f9c11f5b1a4b | Address on File | Contingent | BCH: 0.0000003 |
| cf9be8eb-1b53-4156-b503-679ee174d005 | Address on File | Contingent | BCH: 0.0000003 |
| f267c645-043c-465f-b01f-28d470b136ff | Address on File | Contingent | BCH: 0.0000003 |
| f9e21047-4367-4a30-90e7-1b6b53d070c9 | Address on File | Contingent | BCH: 0.0000003 |
| 4f059987-0b5b-4db5-a4f4-9f72db2c9bcc | Address on File | Contingent | GET: 0.0000375 |
| 3e0304ed-1b29-47f2-a97f-4e75c64f13c4 | Address on File | Contingent | USDT: 0.00003327 |
| 14847e14-aaf3-4ac3-8703-f487a5baa554 | Address on File | Contingent | MONA: 0.00000071, USD: 0.00003307 |
| 8051a7fd-507e-4396-b51f-cedfdec3d3e2 | Address on File | Contingent | USD: 0.00003331 |
| 3ba11b85-0e9f-4727-b2e6-459fc0c80013 | Address on File | Contingent | LTC: 0.00000001, USD: 0.00003252, XTZ: 0.00000001 |
| e2147576-deb9-46aa-bc1e-d894669836f1 | Address on File | Contingent | USDT: 0.0000331 |
| d66fe53f-7257-4989-867a-1b11f852d2b1 | Address on File | Contingent | USD: 0.00003322 |
| 4a3a9d08-b132-4225-ac1d-28c50c279fa8 | Address on File | Contingent | BCH: 0.00000026, USDT: 0.00000416 |
| 25777e15-4ea4-4a0e-a352-8815c336c72e | Address on File | Contingent | USDT: 0.00003299 |
| 8a5ff4da-f208-4ab1-b8f0-8248264511e8 | Address on File | Contingent | USDT: 0.00003299 |
| ec00ceff-7582-4213-9ae6-875753a44801 | Address on File | Contingent | USD: 0.00003304 |
| 98aee042-8c5f-4dcc-9458-acf233e1fc94 | Address on File | Contingent | ADX: 0.00000001, FLR: 0.00001153, XRP: 0.00007629 |
| 3a5bc1da-9379-443c-8679-0f371416126e | Address on File | Contingent | IOTA: 0.000183 |
| 55475838-9a0d-4750-ac7b-58d022c3dd62 | Address on File | Contingent | USD: 0.00003293 |
| 66165bb6-286a-4805-8f4e-8b40fe865082 | Address on File | Contingent | FLR: 0.00001149, XRP: 0.00007607 |
| 088fb555-2e5b-4034-8073-9d2695a66d02 | Address on File | | USD: 0.00003289 |
| fcb10923-4dc1-42da-8f8f-cc518bf8a831 | Address on File | Contingent | USD: 0.00003288 |
| 2d8cfa7c-d993-4643-ab13-a23291a2c039 | No Address on File | Contingent | POT: 0.01933913 |
| 86bf41ff-3ada-4e5a-beed-70c9ff132124 | Address on File | Contingent | MTL: 0.00003146 |
| f4fa87c2-7c28-415c-a09b-105e74ec43c1 | Address on File | | USD: 0.00003285 |
| fbeab3f5-ba40-4075-bba9-76eb47e6be2f | Address on File | Contingent | GAME: 0.0021, MUNT: 0.00995074 |
| 62453ed9-55b9-4c1b-816c-df05de4ab20b | Address on File | | BCH: 0.00000023, USD: 0.00000722 |
| 92991267-b278-49cf-98d5-3ce6b05902ee | Address on File | Contingent | USD: 0.0000328, USDT: 0.00000001 |
| b3e1ea89-9082-44ac-a0cf-316a1ae03622 | Address on File | Contingent | USD: 0.00003281 |
| 2520398b-00ed-485e-9f83-4e43dcd3fb98 | Address on File | Contingent | USDT: 0.00003264 |
| ee0d39ce-b948-4dca-aad0-c69ee2ca4112 | Address on File | Contingent | USDT: 0.00003263 |
| 1938116a-8997-46cc-ba34-f93d6457324d | Address on File | Contingent | USD: 0.00000001, USDT: 0.0000326 |
| e88dbee0-3996-493e-908c-aa6f6e7029e7 | Address on File | | USD: 0.00003273 |
| db168e64-8fe3-49d5-9fb4-b514b87ea4d8 | Address on File | | USD: 0.00003271, USDT: 0.00000001 |
| ab5e851f-81a3-4151-81b3-1c090c6dc1c1 | No Address on File | Contingent | MUNT: 0.059 |
| fde7b72d-190c-408b-9265-dc11ca2853fc | Address on File | Contingent | USD: 0.00003263 |
| 3a4292c8-44b6-4d50-a2d6-8fcf4d46c303 | Address on File | | NEO: 0.00000356 |
| 9f41201f-00f4-4ddd-808b-bff1ae55cc95 | Address on File | Contingent | USDT: 0.00003249 |
| a59a1ad1-9aba-41bc-8905-0f86d52c5936 | Address on File | Contingent | USD: 0.0000326 |
| 580562a7-5f90-468b-ad81-b99e33b37ee2 | Address on File | Contingent | USDT: 0.00003246 |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | Address on File | | USD: 0.00003256 |
| 5a8717cb-86ab-4ce4-be3d-eced52295a9e | Address on File | | GLM: 0.00000172, USD: 0.00003218 |
| 5de0a193-4e77-4fc0-b153-0d339ed5cf7d | Address on File | | USD: 0.00003253, USDT: 0.00000001 |
| 20ebc941-4519-467b-b4b6-37d2db6eaf75 | Address on File | | ETHW: 0.00000627, GLM: 0.00009065 |
| fee1ffee-bacf-41d7-9bd4-8ff80c722f6a | Address on File | Contingent | USD: 0.00003247 |
| 69e3941f-7a9e-4cb8-b8ea-b293bf6aeb62 | Address on File | Contingent | USD: 0.00003246 |
| 4c0037e7-0c68-4b7e-a79b-318b63b6a168 | Address on File | Contingent | USDT: 0.00003227 |
| f14a41d2-860c-42dd-9881-b14b7f69e3b6 | Address on File | Contingent | USDT: 0.00003227 |
| c6ca0a80-dc93-4c7f-9b83-cb28ae45fad7 | Address on File | Contingent | XRP: 0.00007555 |
| 5470a5f5-f1ee-441d-baac-4a0e36ef4e76 | Address on File | Contingent | USD: 0.00003235 |
| 97fe6c47-37cd-4b0d-8004-57d7ead4fd21 | Address on File | | USD: 0.00000035, USDT: 0.00003186 |
| aaf8aec5-c117-4f01-8bf4-f00408873abb | Address on File | Contingent | USDT: 0.0000322 |
| 003c0f5b-59e8-4693-9b10-d0ae81831c38 | Address on File | Contingent | BCH: 0.00000029 |
| 0ae969dd-bc09-450d-8ed3-7ae3af862608 | Address on File | Contingent | BCH: 0.00000029 |
| 1e6e98e1-e583-484b-96be-754d6aad8e50 | Address on File | Contingent | BCH: 0.00000029 |
| 28b7c15e-99a7-498b-a791-180e4eb53c8f | Address on File | | BCH: 0.00000029 |
| 3618f4a4-172a-4e7d-af60-cf74af8515a2 | Address on File | Contingent | BCH: 0.00000029 |
| 411c944a-d478-4292-862b-5bb179fa3c43 | Address on File | Contingent | BCH: 0.00000029 |
| 44e7ab7b-6cfa-41b6-ad2c-43b78dcaefd7 | Address on File | Contingent | BCH: 0.00000029 |
| 49f5fae8-de05-4851-8e4e-df335b5b43b8 | Address on File | Contingent | BCH: 0.00000029 |
| 51333859-e955-43ef-ae73-7bb9a4356cd6 | Address on File | Contingent | BCH: 0.00000029 |
| 582cccd9-57ff-418e-8032-bf7aa2a2a53b | Address on File | Contingent | BCH: 0.00000029 |
| 59c96c51-bac5-4c76-a9ed-1da1dcc3f03f | Address on File | Contingent | BCH: 0.00000029 |
| 5b58bc2d-288c-4960-9b3b-253d333aa055 | Address on File | | BCH: 0.00000029 |
| 73277794-437b-4fd8-ab48-68b3dfe14a9a | Address on File | Contingent | BCH: 0.00000029 |
| 74778a2c-f2a3-421e-90b5-41b4f4dda177 | Address on File | Contingent | BCH: 0.00000029 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83950d23-74c2-415f-8d3c-f75447c2baf3 | Address on File | Contingent | BCH: 0.00000029 |
| 8ae88699-16ea-4441-9896-938bb4c8e2db | Address on File | Contingent | BCH: 0.00000029 |
| 96fed83b-8941-409f-aa58-e14c5a7198f9 | No Address on File | Contingent | BCH: 0.00000029 |
| 99e2ac4b-d876-48cd-bb8e-ed684bf8a126 | Address on File | Contingent | BCH: 0.00000029 |
| 9ae874a8-9eb5-44ea-9a8c-df12ac922eca | No Address on File | Contingent | BCH: 0.00000029 |
| a6537073-2fc2-4d36-8174-f945c8ffadbe | Address on File | Contingent | BCH: 0.00000029 |
| ae7cab53-2169-4790-a5e5-94c2fc285e6c | Address on File | Contingent | BCH: 0.00000029 |
| b23cab5b-9d1a-4344-b2d5-87b9a203d3de | Address on File | Contingent | BCH: 0.00000029 |
| cfd4a3d4-9e78-44ea-849a-ce47d0f34002 | Address on File | Contingent | BCH: 0.00000029 |
| d060fe7f-0a66-4bdf-8811-47c16405a0cc | Address on File | Contingent | BCH: 0.00000029 |
| d30570c8-4eb2-4ff0-adc4-68a47d0cc2c7 | Address on File | Contingent | BCH: 0.00000029 |
| d359c8af-3f6a-4745-9c2f-d62a62b5dda4 | No Address on File | Contingent | BCH: 0.00000029 |
| d91ca656-cf52-4880-9358-3068011d9c90 | Address on File | Contingent | BCH: 0.00000029 |
| e91fb3b7-d01e-4ba5-83d2-df702c6d205f | Address on File | Contingent | BCH: 0.00000029 |
| b3b051cf-edae-4e24-a059-4dd59a61f07f | Address on File | Contingent | USD: 0.0000323 |
| 53dd5319-467a-4e9c-af6e-acf72b5f1a5c | Address on File | Contingent | USDT: 0.00003217 |
| 544a01ed-0309-473b-bdeb-d848b1242a98 | No Address on File | Contingent | MUNT: 0.0581771 |
| 64275569-a0c6-4bd2-b416-6e12ed4a86e1 | Address on File | Contingent | USD: 0.00003222 |
| 591d8bdb-e8b6-4eba-a8bb-69bac0c46faf | Address on File | | USD: 0.00003208 |
| ab401f19-5501-41e3-a240-d2e478715310 | Address on File | Contingent | USDT: 0.00003194 |
| 7ac54c90-3c84-40c0-abd6-1460171c45e8 | Address on File | Contingent | USD: 0.00000003, XLM: 0.00035758 |
| f628d1d5-390b-431b-8c7b-fc8b10ad5b8b | Address on File | Contingent | RVN: 0.00152432 |
| 603ead0a-55e1-44f6-8654-26e149bb76c3 | Address on File | | USDT: 0.00003181 |
| 0c70c78f-7d4c-44dd-aa0e-a195374fbd45 | Address on File | | BCH: 0.00000012, ETH: 0.00000001, ETHW: 0.00000001 |
| 565e7389-fd40-410d-9f1d-1c7a15c3f8a3 | Address on File | | USD: 0.00003188 |
| e0edcfe2-af08-4e25-a888-77a7e9c3156e | Address on File | Contingent | BCH: 0.00000007, XLM: 0.00026867 |
| cd61ddc2-c1e7-4a57-9b21-58c8604c75fe | Address on File | Contingent | FLR: 0.00001111, XRP: 0.00007356 |
| 43b14a7c-3306-459d-9bcb-9497d576a797 | Address on File | | XLM: 0.00035556 |
| 13263e18-7cf1-41d4-9424-6e9329fe7fc5 | Address on File | Contingent | EMC2: 0.00345834 |
| d0e236b8-8d71-4cec-a34f-892530eb223e | Address on File | Contingent | USDT: 0.00003168 |
| cf98a9e3-73a6-4784-97e6-d23919c95c7e | Address on File | | DOGE: 0.0003701, TRX: 0.0000708 |
| 71e68ef4-df08-43e3-87b5-0adac9798aad | Address on File | | USD: 0.00003167 |
| 855620a8-66ba-48cc-8c3d-2ed2a08e8af1 | Address on File | Contingent | USD: 0.00003167 |
| c4610b85-8cc5-421f-a0ca-cb14225c37e0 | No Address on File | Contingent | DOGE: 0.00043615 |
| b49ca6df-c767-4ed9-b2a1-edaf206134cc | Address on File | Contingent | ARDR: 0.00040249 |
| ef0231cc-03b4-4662-b2fd-d68a80378d19 | Address on File | | USD: 0.00003161 |
| bd742af5-bfb2-41c3-93c3-61c86524bc7f | Address on File | Contingent | USDT: 0.00003138 |
| 7ca8e7c4-6aad-4c32-a9d5-58e47c4f174e | Address on File | Contingent | USDT: 0.00003136, XRP: 0.00000002 |
| 179bb54b-abf7-4c2d-a45f-d5a284d1987f | Address on File | Contingent | USDT: 0.00003136 |
| ca203db8-f059-42dc-b27e-346fffbb6919 | Address on File | Contingent | USDT: 0.00003135 |
| 0b64dc83-d1a0-4ff4-badb-ac87b0e8d23f | Address on File | Contingent | USDT: 0.00003133 |
| 9e667963-6771-43ac-be78-f331e0b39fb0 | Address on File | | USD: 0.00003144 |
| a397fc7e-f74c-4171-b77a-31b01daa0ac3 | Address on File | | USDT: 0.00003126 |
| ac393ccc-b818-4d7d-88a2-be340d72f163 | Address on File | Contingent | USDT: 0.00003123 |
| 6523acd4-4bd8-4c2a-ae89-44f82c3e5b3f | Address on File | | USD: 0.00003128 |
| a904cc68-ae60-4d48-a44f-fab696f146f2 | Address on File | Contingent | USD: 0.00003126 |
| 4e2c452c-b890-4920-8b56-9f96f683738a | Address on File | | ETC: 0.00000001, NEO: 0.00000339, OK: 0.00000001, PAY: 0.00000001 |
| ba381c93-d39b-45dd-98b0-61fea3eed5ae | Address on File | | USDT: 0.00003112 |
| 1133c3b7-d0e1-4a78-9baa-61871478416d | Address on File | Contingent | DGB: 0.00000002, PAY: 0.00000002, POWR: 0.00000001, RDD: 0.00000002, SYS: 0.00000001, USDT: 0.00003111, VTC: 0.00000001 |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | Address on File | | USD: 0.00003123 |
| 49221d0d-4dc4-4d30-80de-35417da46f9f | Address on File | Contingent | USDT: 0.00003107 |
| 0333d00e-53aa-4b7f-baec-1b34d2f7215e | Address on File | Contingent | BCH: 0.00000028 |
| 03720b82-04c3-4517-8f27-f7da75f63921 | Address on File | Contingent | BCH: 0.00000028 |
| 05651849-f5a2-4576-914c-882b68bc828f | Address on File | Contingent | BCH: 0.00000028 |
| 0cd67c63-9786-423f-b81a-450461c122ac | Address on File | Contingent | BCH: 0.00000028 |
| 1357b7d9-cd05-4b10-9998-26e45e7e7976 | Address on File | Contingent | BCH: 0.00000028 |
| 2b004e5d-c6c4-46c8-96cc-8f71876269e3 | No Address on File | Contingent | BCH: 0.00000028 |
| 2b2659fd-3d87-4e11-8eb5-e24c281af1f3 | Address on File | Contingent | BCH: 0.00000028 |
| 34402775-4e6f-481d-8585-383c1dfdc739 | Address on File | Contingent | BCH: 0.00000028 |
| 617c57fa-8de1-4116-9657-634eb3e2844a | Address on File | Contingent | BCH: 0.00000028 |
| 6a2666a9-2a5b-404c-afeb-02ae40a594f8 | Address on File | Contingent | BCH: 0.00000028 |
| 6ea8bbc7-a00c-4dd8-b4e9-09498d7d2688 | Address on File | Contingent | BCH: 0.00000028 |
| 6f08cb76-abf8-4118-a70f-fd7e4c213ad7 | Address on File | Contingent | BCH: 0.00000028 |
| 72af2739-0ffd-4d4d-b48c-1d6771fb4842 | Address on File | Contingent | BCH: 0.00000028 |
| 770c0883-44b8-4013-babe-413f7525edd8 | Address on File | Contingent | BCH: 0.00000028 |
| 7bf1e1ba-cf64-4090-b4e6-b9d8e4fdd905 | Address on File | Contingent | BCH: 0.00000028 |
| 7db71bef-de46-4e47-a06f-9112aea3d104 | Address on File | Contingent | BCH: 0.00000028 |
| 81eb1cd3-41e6-4d8d-a2a5-b4295095a5d3 | Address on File | Contingent | BCH: 0.00000028 |
| 82fcf133-4c4c-4708-b546-00eecefe6d16 | Address on File | Contingent | BCH: 0.00000028 |
| 94bb6983-292f-47d6-af53-b0c6cc5170f4 | No Address on File | Contingent | BCH: 0.00000028 |
| 9927ea70-91aa-460b-a348-a88133d1a34b | Address on File | Contingent | BCH: 0.00000028 |
| 9e609195-47da-4a6d-88e3-c90cb5e40352 | Address on File | Contingent | BCH: 0.00000028 |
| afde6be3-462f-4553-8cec-5bcc8207fd1d | Address on File | Contingent | BCH: 0.00000028 |
| b0fc1f08-83e0-475d-be90-0f39189f21a3 | Address on File | Contingent | BCH: 0.00000028 |
| b52715bd-898a-428b-860c-011c681c5e58 | Address on File | Contingent | BCH: 0.00000028 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdf94f84-4285-4c01-9813-a6459d524495 | Address on File | Contingent | BCH: 0.00000028 |
| c9a7dff5-4688-4a9f-9c03-a713db5db5cf | Address on File | Contingent | BCH: 0.00000028 |
| d87fea51-1d34-4ed0-8343-63337bc0e051 | Address on File | Contingent | BCH: 0.00000028 |
| e20b8569-c60b-4455-b1f8-fa293dfc297c | Address on File | | BCH: 0.00000028 |
| e219aca7-75c3-4a5e-9eb2-cd5846467240 | Address on File | Contingent | BCH: 0.00000028 |
| e28c08ac-4909-4d60-9928-aa3bc631e1bf | Address on File | Contingent | BCH: 0.00000028 |
| e9484d02-c5b3-456e-97cc-280a5215ee54 | Address on File | Contingent | BCH: 0.00000028 |
| 84101bf5-b90a-4cc6-ac6b-479afe890861 | Address on File | Contingent | USD: 0.00003114 |
| 49aa633f-bc03-4ead-88b6-b568088f2506 | Address on File | | USD: 0.00003111 |
| 0bd5ac21-deda-4804-a7e9-e536038c579a | Address on File | | USDT: 0.00003093 |
| 8c6b2b9d-b6ed-4e2b-bcb7-d421a00f0435 | Address on File | Contingent | USDT: 0.00003088 |
| 7d3d3cb0-8214-48f4-b86c-e781a8430246 | Address on File | | USD: 0.000031 |
| 592f907d-7838-49e2-b72d-bbc3f77112a3 | Address on File | Contingent | USDT: 0.00003085 |
| d16b3c24-d527-4463-8feb-a12236976cea | Address on File | Contingent | DOGE: 0.00042647 |
| ba55ddba-41d0-4dc8-ac13-e75fa09c498f | Address on File | | USDT: 0.00003083 |
| 3a5f636d-f343-4be6-9154-b161562fcc88 | Address on File | Contingent | USD: 0.00003095 |
| 419777c9-b184-434e-b495-609bde42e6ff | Address on File | Contingent | USDT: 0.0000308 |
| e502b05b-140b-423a-9ca9-ed8660e72b48 | Address on File | | USD: 0.00003091 |
| ec022aab-085a-4eff-96d1-c10bdca9ce57 | Address on File | | USDT: 0.00003078 |
| a9f984cd-b2f8-41da-8c35-4fa965e0c8ee | Address on File | | TRX: 0.00045111 |
| 57cbb293-6a98-4be9-a36c-b9c03ce6a827 | Address on File | Contingent | USDT: 0.00003076 |
| d733dbbd-f6f4-4840-a639-97049f470717 | Address on File | Contingent | USDT: 0.00003075 |
| efc81ed6-7a0b-47b3-b8f9-8ab2f64d9103 | Address on File | Contingent | USDT: 0.00003073 |
| 5ea21f10-f505-4fc2-b908-499b3b1c88d9 | Address on File | | USD: 0.00003082 |
| 11957ca8-f8f0-431d-a80a-90ad5aaf103e | Address on File | Contingent | USDT: 0.00003064 |
| d59c4fd7-7d9e-422d-8d5f-2362c5d9aa8e | Address on File | Contingent | DGB: 0.00384312 |
| b5f346db-3f35-455a-8e4a-7c784fec37b3 | No Address on File | Contingent | XMY: 0.74828817 |
| f160e416-f9e0-4afb-a980-727659632e58 | Address on File | | USD: 0.00003065 |
| ffa2aa9c-1a80-419d-ba66-eb878c31282c | Address on File | Contingent | USD: 0.00003063 |
| af32900c-3a3e-4a98-866f-7fee297996a6 | Address on File | Contingent | USDT: 0.00003045 |
| 31b0a33d-9b77-4ba7-be88-888d32c703f6 | No Address on File | Contingent | USDT: 0.00003043 |
| 8a11c851-3657-48e2-bac7-248045cf5150 | Address on File | | USD: 0.00003053, USDT: 0.00000002 |
| 0055e621-8a50-4b12-952d-cfd5d97aebe6 | Address on File | Contingent | USD: 0.00003051 |
| a4ae3273-1ee4-4c08-9241-991a8c9ea69a | Address on File | Contingent | USDT: 0.00003038 |
| 728cc0b1-c5dc-47bf-83b9-28ca068020f5 | Address on File | | USD: 0.00003041 |
| 88a8c8a9-a468-4d1f-82ea-71a0e56312cf | No Address on File | Contingent | LTC: 0.00000039 |
| 362c2e37-f514-4b55-a40d-7b21e283733e | Address on File | Contingent | FLR: 0.00001059, XRP: 0.00007012 |
| ce8b0723-cb46-4cfc-8f4b-9dc8a5c87aea | Address on File | Contingent | USDT: 0.00003022 |
| 2ab4f6dd-22b5-44e1-a9df-87b9d1c5e8be | Address on File | Contingent | USDT: 0.00003019 |
| 84d3f1e8-b846-47d5-979f-188c8cb38266 | Address on File | Contingent | USD: 0.00003026 |
| ac94e793-d8ab-413c-9b09-abb950c58dda | Address on File | Contingent | USDT: 0.00003001 |
| eba01ca2-bce8-4ca5-a1da-9c2940041a2e | Address on File | Contingent | USDT: 0.00003001 |
| 8e2c9501-4342-43b7-a66b-84880fe3d03d | Address on File | | NXS: 0.00042537 |
| c2deccf5-a671-456b-afad-0b80379e8bc8 | Address on File | Contingent | USDT: 0.00002996 |
| 104a3ee7-8d7a-48db-ad2d-29001a7eb13b | Address on File | Contingent | BCH: 0.00000027 |
| 12aacabe-26a5-4e5f-ac74-d689ca132a79 | Address on File | Contingent | BCH: 0.00000027 |
| 16237cfd-9dd6-4daa-88ba-ae9875c80da2 | Address on File | Contingent | BCH: 0.00000027 |
| 18252f59-813c-41ee-ac85-e9a43458e7cc | Address on File | Contingent | BCH: 0.00000027 |
| 29ea41a7-9f51-4cb1-b954-765b9106f968 | Address on File | Contingent | BCH: 0.00000027 |
| 31765217-b94f-4c64-aa8b-bcbbecc27064 | Address on File | | BCH: 0.00000027 |
| 35c86818-ea07-49ac-a78c-ec77082a0caf | Address on File | Contingent | BCH: 0.00000027 |
| 3701d850-87b2-467a-99bc-2c82a038f2f0 | Address on File | Contingent | BCH: 0.00000027 |
| 411765cb-9df0-4188-ad25-0ee8942482f0 | Address on File | Contingent | BCH: 0.00000027 |
| 45973845-9de0-4211-8066-b9d1069f3a9b | Address on File | Contingent | BCH: 0.00000027 |
| 4aa728c0-bd45-466a-bd0f-804f5ca2ec4f | Address on File | Contingent | BCH: 0.00000027 |
| 508e51fa-bbac-44a1-8717-3c39bc61868d | Address on File | Contingent | BCH: 0.00000027 |
| 53085b04-eb37-45a4-ad41-9b3ebff251a9 | Address on File | Contingent | BCH: 0.00000027 |
| 5fe1e910-8f0e-4558-aa60-5dc598e08e6b | Address on File | | BCH: 0.00000027 |
| 673c60be-74f4-4998-96e5-dfad584a183c | Address on File | Contingent | BCH: 0.00000027 |
| 6f621f1f-fff6-4c33-a4e5-d71c98b43525 | Address on File | | BCH: 0.00000027 |
| 75fc37fc-b98e-417d-90d6-f14844b5be3a | No Address on File | Contingent | BCH: 0.00000027 |
| 795e26ae-6e35-41ad-a6c6-696185732579 | Address on File | Contingent | BCH: 0.00000027 |
| 8c3ed4c4-4529-490d-8236-a3554796a372 | Address on File | Contingent | BCH: 0.00000027 |
| 914383e2-cd38-4c51-bab0-a76934f47006 | No Address on File | Contingent | BCH: 0.00000027 |
| 91908ef4-11f9-416a-ae5d-0451d2e43330 | Address on File | Contingent | BCH: 0.00000027 |
| 94a5dd1c-f28a-4d0d-979e-47b08da6815e | Address on File | Contingent | BCH: 0.00000027 |
| 969f3f57-61c9-4a8f-a23f-14660c9a7c5a | Address on File | | BCH: 0.00000027 |
| 969fc830-7b00-4507-962b-239b897f79ed | Address on File | Contingent | BCH: 0.00000027 |
| a0ede468-65f7-49c0-8ea3-8652f765f9c9 | Address on File | | BCH: 0.00000027 |
| a9b12fda-fdac-4db6-931a-7d702d28aa4e | Address on File | Contingent | BCH: 0.00000027 |
| a9d85327-5f4e-4b00-91fc-feb4ce21a15b | Address on File | Contingent | BCH: 0.00000027 |
| ae1a3590-1b49-4fc1-8d1d-2819405ed406 | Address on File | Contingent | BCH: 0.00000027 |
| b9dc2397-1472-4703-b205-242f38ac5113 | Address on File | Contingent | BCH: 0.00000027 |
| beb64fac-3aa8-4cab-9bef-def219627e20 | Address on File | Contingent | BCH: 0.00000027 |
| c06dba4d-5a44-4b96-bad3-ae8f7d266ae9 | Address on File | Contingent | BCH: 0.00000027 |
| c5d22a3a-53aa-4122-a157-6e0c70befa85 | Address on File | Contingent | BCH: 0.00000027 |
| ce2c149c-771a-47c8-9d2b-40c9d7044822 | No Address on File | Contingent | BCH: 0.00000027 |
| d3f7e96b-96a0-479d-b5f0-1a222ec9c3c5 | Address on File | Contingent | BCH: 0.00000027 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8f8f96d-66d0-4580-89a7-ba2aa2fff945 | Address on File | Contingent | BCH: 0.00000027 |
| e4e6f751-1c02-416f-a51d-2279a3fa9613 | Address on File | | BCH: 0.00000027 |
| e5aef888-aea4-47c0-9339-929bf5999ab8 | Address on File | Contingent | BCH: 0.00000027 |
| e8228287-58e9-411f-b909-19c0633dd059 | Address on File | Contingent | BCH: 0.00000027 |
| ec7c40f9-1284-40fa-903b-5a4e93dbb3b6 | Address on File | Contingent | BCH: 0.00000027 |
| ee491d91-41f5-44f7-b89b-d90653dcbfc3 | Address on File | Contingent | BCH: 0.00000027 |
| f3c09444-2c11-4222-b82d-a3368500c0bb | Address on File | Contingent | BCH: 0.00000027 |
| f8c37f86-e1d1-4f1b-98dc-4682ff8f3752 | Address on File | Contingent | BCH: 0.00000027 |
| f8f0d10a-ac4c-4fd8-8ff1-dbb5454ef163 | No Address on File | Contingent | BCH: 0.00000027 |
| faa45ed7-9c9b-48f6-a8bb-e9d6e77a1a4a | Address on File | Contingent | BCH: 0.00000027 |
| fefcaa1e-0546-4064-b5b7-59afdb940272 | Address on File | Contingent | BCH: 0.00000027 |
| a6e252d9-416b-472c-b3c4-ea3306b51941 | Address on File | Contingent | USDT: 0.00002994 |
| 2200e333-0b79-455b-a93f-e0544e0a4c74 | Address on File | | USD: 0.00003001 |
| f15e1550-8166-4c98-bc6c-1e5950185bdc | Address on File | Contingent | COMP: 0.00000082, USD: 0.00000001 |
| 3d3647d4-496d-4674-804f-5327c6b43172 | Address on File | Contingent | QTUM: 0.00001163 |
| 1c1ecb3e-8e4f-45fe-94b4-abd99a6a5346 | Address on File | Contingent | USDT: 0.00002982 |
| 0113d46f-671a-4e01-8ef7-93daca2cdf8e | No Address on File | Contingent | MUNT: 0.054 |
| b1d54795-034a-438e-b6ee-d1c535ae2ae6 | Address on File | | ADA: 0.00006027, USD: 0.00000001, USDT: 0.00000774 |
| 521e8aa3-d20d-47d0-81e1-2eaf7f096626 | Address on File | Contingent | USDT: 0.00002968 |
| 73fafe5e-1fdf-40fb-8c61-e9aedeace58b | Address on File | Contingent | USD: 0.00002977 |
| d19232e2-e71a-48a1-a767-df708c1af056 | Address on File | Contingent | USDT: 0.00002965 |
| a25487ce-5070-4759-a0f8-cafae7eab789 | Address on File | Contingent | PAY: 0.0027816 |
| 5e5ccafd-10d5-414d-95f6-27b4d58e03a6 | Address on File | Contingent | USD: 0.00002975 |
| c18d47fe-4fd9-4ebe-8768-632fb48e5dc9 | Address on File | | USD: 0.00002972 |
| 712a8a44-bbaa-4821-888e-edb87e3bac9e | Address on File | Contingent | USDT: 0.00002955 |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | Address on File | | USD: 0.00002966 |
| 51bd7e6b-aac9-4558-a111-6d24bba833a7 | Address on File | Contingent | BCH: 0.00000011, USDT: 0.00001732 |
| 709590d3-d22a-4b45-a91a-0d77c3c6de0c | Address on File | Contingent | USDT: 0.00002937 |
| 425784a2-6184-4119-9c6d-008fcdea8e6a | Address on File | | NEO: 0.0000032, USDT: 0.0000001 |
| 14a943b9-fdcb-480a-b68c-7e442d953c2b | Address on File | Contingent | XLM: 0.00032787 |
| 9b0f4131-5243-4316-bbe6-498720d61e07 | Address on File | Contingent | USD: 0.00002933 |
| 5fae6b9c-9dbe-48d3-887e-ca669a7caa22 | Address on File | Contingent | USDT: 0.00002917 |
| d25f2544-a112-4daf-bcb1-ab4eda1ba845 | Address on File | Contingent | SC: 0.00810545, USD: 0.00000088 |
| 0d692b4d-ce9e-4e29-9d06-57554e8d82ac | Address on File | Contingent | USDT: 0.0000291 |
| 0f3f4b01-efde-4e80-9ebf-9cf5b278d854 | Address on File | Contingent | USDT: 0.0000291 |
| aa4c466b-e68e-4c8c-a591-9aacf44c83da | Address on File | Contingent | DOGE: 0.00040195 |
| 063a375b-dfee-4281-a11d-71c4bc64b277 | Address on File | Contingent | USDT: 0.00002903 |
| 2e3ffdd3-4154-4b23-87e1-fd60204ec9f6 | Address on File | Contingent | USDT: 0.00002895 |
| a0cf60cb-eee9-415e-adaa-5d3d9a639f8b | Address on File | Contingent | USD: 0.00002906 |
| a3604d80-e602-4dba-87aa-1f8aa5d129c4 | Address on File | Contingent | USDT: 0.00002893 |
| eb8a3561-b3d4-4cca-b398-eb202418d4ca | Address on File | | USD: 0.00002904 |
| 101da027-ebde-47df-bd1e-85f0ab37de42 | Address on File | Contingent | USD: 0.00002903 |
| ad74cb6b-b23c-4ffa-babd-dd515cabca20 | Address on File | Contingent | BCH: 0.00000026, USD: 0.00000002 |
| 08c147a6-2230-4730-a646-2242728e6acf | Address on File | Contingent | BCH: 0.00000026 |
| 0f28818f-0f75-49cb-97a5-924e75bdeb59 | Address on File | Contingent | BCH: 0.00000026 |
| 128c1364-6437-4845-9dd5-257cd17fb112 | Address on File | | BCH: 0.00000026 |
| 18703601-b083-4849-969a-41edf91f00b5 | No Address on File | Contingent | BCH: 0.00000026 |
| 1a42753b-df4b-4d67-9528-8e1606e8f93a | Address on File | Contingent | BCH: 0.00000026 |
| 253c27d3-8b26-4e4f-a6dd-88fc2526a586 | Address on File | Contingent | BCH: 0.00000026 |
| 2702ff8d-b6d3-4f0d-b8af-8d51af393ff6 | Address on File | Contingent | BCH: 0.00000026 |
| 270a9888-d746-42a8-82fe-947f5b86a94f | Address on File | Contingent | BCH: 0.00000026 |
| 29035d5a-0ff4-4f1d-a2ad-2e0308bc6b73 | Address on File | Contingent | BCH: 0.00000026 |
| 2b72d049-f5d1-456b-aa06-484a0db1c037 | Address on File | Contingent | BCH: 0.00000026 |
| 2ce1cbb3-683b-4229-97d0-683dfa46400c | Address on File | Contingent | BCH: 0.00000026 |
| 3d9fd3fc-15dc-4193-a86c-0789b7b36479 | Address on File | | BCH: 0.00000026 |
| 4387913b-a2b7-465b-9e32-db60f76848b6 | Address on File | Contingent | BCH: 0.00000026 |
| 46dde62b-04ca-435c-99f4-af2eb25fa468 | Address on File | Contingent | BCH: 0.00000026 |
| 4aacf14c-5830-46a2-867d-c93557f277d2 | Address on File | | BCH: 0.00000026 |
| 571834b3-ba67-4b77-ab6c-d0158e6ee270 | Address on File | Contingent | BCH: 0.00000026 |
| 5965e5f4-6d1b-4185-8788-7452087585ed | Address on File | Contingent | BCH: 0.00000026 |
| 5a0d5157-f86f-4d7b-97bd-da7db9d454bd | Address on File | Contingent | BCH: 0.00000026 |
| 5b0ecaa8-d24a-41ce-b85c-31173311f8c3 | Address on File | Contingent | BCH: 0.00000026 |
| 67bd40d2-6e3a-4d4e-b581-e6a8eff7c2aa | Address on File | Contingent | BCH: 0.00000026 |
| 6b31ea54-2262-484e-8c9c-1f105586ffdd | Address on File | Contingent | BCH: 0.00000026 |
| 6ba74a86-165a-4ad0-afce-b435d851d2d0 | Address on File | Contingent | BCH: 0.00000026 |
| 7088b63f-cbdb-407d-a639-2d2a9d389c9a | Address on File | | BCH: 0.00000026 |
| 77183229-edd0-4903-97fc-3ddc7b8d1a48 | Address on File | Contingent | BCH: 0.00000026 |
| 82e4008a-82aa-42ca-bc16-dc3e3a88a204 | Address on File | Contingent | BCH: 0.00000026 |
| 85712e84-23f0-492f-95de-3efae4af28c9 | Address on File | Contingent | BCH: 0.00000026 |
| 87a12d3a-4d3b-474d-a683-e2c26af23a56 | Address on File | Contingent | BCH: 0.00000026 |
| 934b9bcc-a15d-4b1f-a776-5046eed7dce0 | Address on File | Contingent | BCH: 0.00000026 |
| 95a72f15-5655-4063-9c49-472ab2612c9b | Address on File | Contingent | BCH: 0.00000026 |
| 960289fa-2d6a-4022-8f6e-e678f28e93a8 | Address on File | | BCH: 0.00000026 |
| 976998cd-d899-44db-b04d-4912527c76db | No Address on File | Contingent | BCH: 0.00000026 |
| a7cd6def-281d-4813-9b9d-d69f013e45ea | Address on File | | BCH: 0.00000026 |
| b0acf900-0edf-4d37-817d-ab6a9dfa5089 | No Address on File | Contingent | BCH: 0.00000026 |
| b3c4c456-89b0-4991-8afd-60daa5081c24 | Address on File | Contingent | BCH: 0.00000026 |
| b5a88fe5-be0e-4993-b13a-980e64c9f999 | Address on File | Contingent | BCH: 0.00000026 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb5bd0de-d1c2-4e2d-8b08-588d96fccd8d | Address on File | Contingent | BCH: 0.00000026 |
| c9c75a16-78e6-458b-8630-922d4bdc5fe4 | Address on File | Contingent | BCH: 0.00000026 |
| dc20c1ab-47e6-4737-935d-c205365de37f | Address on File | Contingent | BCH: 0.00000026 |
| df356b2e-2be4-4196-a4d0-6fe85489e911 | Address on File | Contingent | BCH: 0.00000026 |
| e834502f-63dc-4b2e-b3df-880c8deb0108 | Address on File | Contingent | BCH: 0.00000026 |
| ef63650a-bdeb-4281-92e2-ec969c170ed3 | Address on File | Contingent | BCH: 0.00000026 |
| f64e340d-a4b7-4e90-8b32-79d20c1af354 | Address on File | Contingent | BCH: 0.00000026 |
| ff5830bf-715d-4fab-9855-2770546a2cd3 | Address on File | Contingent | BCH: 0.00000026 |
| 28cb7b82-ab7e-4f95-b42c-88a98ddd62cb | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00001025, USDT: 0.00000008 |
| 67e06e81-e462-4b64-90f0-39d7e1e0bd04 | Address on File | Contingent | SC: 0.00318953, XVG: 0.00930556 |
| e192884c-e7c8-409c-a103-ff40c537f8e0 | Address on File | | ETHW: 0.00001252, USDT: 0.00000317 |
| b24d6a28-7382-4a35-a5e9-64805a7adb77 | Address on File | Contingent | ADA: 0.00007867 |
| a46009b6-082f-4784-8701-6c4582a354af | Address on File | Contingent | USDT: 0.00002866 |
| f3448a6f-a644-4131-be72-d102adb1af9a | Address on File | Contingent | USD: 0.00002877 |
| a04512e4-3ed5-439f-8f7a-f310c558e067 | Address on File | Contingent | USDT: 0.00002864 |
| 7cee306a-8e73-462d-ab32-9b2f667dd382 | Address on File | Contingent | ENG: 0.00480053, XLM: 0.00015492 |
| 95547867-e7ae-4e1f-bee6-6cada07fb5d2 | Address on File | Contingent | USDT: 0.00002862 |
| 5b776652-1c96-485b-ad63-c8115243efbb | Address on File | | GLM: 0.00013235 |
| e46b1b1c-e6a5-48a2-9fd9-1e605541e778 | Address on File | Contingent | USD: 0.00002873 |
| 0f8c809a-40b3-4f5d-b37d-9a2a2e44e72e | Address on File | | USD: 0.00002872 |
| d54a2e37-eb00-4df2-9aeb-d083dc2186d0 | Address on File | | FTC: 0.01303471 |
| 67a5b662-0f15-4576-bd9a-2bfb025e2588 | Address on File | Contingent | USDT: 0.00002846 |
| 3c2637e7-13d6-4bae-abf9-4d778ec0149e | Address on File | | ADA: 0.000078 |
| e9a9cd4a-92c2-4f09-b877-f22813617ae1 | Address on File | Contingent | USDT: 0.00002844 |
| 794cca27-dcbc-49ce-869a-172144213bbd | Address on File | Contingent | FLR: 0.00000996, XRP: 0.00006589 |
| b1749f9e-2ed2-4117-894a-dc55df25a535 | Address on File | Contingent | USD: 0.00000003, USDT: 0.00002837 |
| bc45ed09-6b70-420f-acca-9af8d4acb5e0 | Address on File | | USD: 0.00002843 |
| a298c6a3-fb2b-4e64-a9f4-6d61250a0fb8 | No Address on File | Contingent | USDT: 0.00002831 |
| a6bafe1f-c549-4697-ad27-c7c295612bb0 | Address on File | Contingent | LINK: 0.0000043, USD: 0.00000002 |
| 04fe1b4d-34c4-4a00-adba-5a54e0de536c | Address on File | Contingent | USDT: 0.00002824 |
| 59522472-78b8-464e-8555-67b588ae58d1 | Address on File | Contingent | RDD: 0.07086895 |
| d8ee6820-6d60-4f90-b98c-b600e3b711fe | Address on File | Contingent | RDD: 0.0008427, USD: 0.00002799 |
| 8ad7dcdd-36fe-494a-bf3a-6868fea83c31 | Address on File | Contingent | MONA: 0.00000039, USDT: 0.00002802 |
| 3c6655c2-5dd1-4068-a25b-c6221c8af0c7 | Address on File | Contingent | USD: 0.00002826 |
| 334c2474-8742-41b6-85fd-4aff343fdc68 | Address on File | Contingent | USDT: 0.00002813 |
| 8b2c4a89-69b0-412d-98b4-f934616d676f | Address on File | Contingent | USDT: 0.00002812 |
| 0437a064-d995-4c72-a504-96c263ce3bf4 | Address on File | | DOGE: 0.00038849 |
| 5e0ccef2-e89f-4e4d-9485-e5619d0d11bf | Address on File | | USD: 0.00000001, USDT: 0.00002808 |
| 5c279d22-4336-4fc9-8e68-ea4a6385b101 | Address on File | | RVN: 0.00134228 |
| e9b11739-183f-4621-a852-506d8c2f7c6d | Address on File | Contingent | USD: 0.00002745, USDT: 0.00000057 |
| 31685dcf-62f5-4350-9182-bbb2340e2ba9 | Address on File | | USD: 0.00002802 |
| 113a7be4-ab70-4608-8565-53a2ddaaadab | No Address on File | Contingent | VRC: 0.02 |
| 9df89db9-e8f3-4788-928e-9113e446d751 | No Address on File | Contingent | VRC: 0.02 |
| bafa226d-5802-47b9-8e3f-ec0b933d8b8e | No Address on File | Contingent | VRC: 0.02 |
| d062a37d-60ef-4a50-9009-77055a91f462 | Address on File | Contingent | USDT: 0.00002788 |
| ef467beb-5f18-4713-ad52-8328aec7187f | Address on File | Contingent | USDT: 0.00002784 |
| e84df303-250e-432c-b3bc-71d001c88caa | Address on File | | ADA: 0.00007632 |
| ea36ba44-85c0-46ab-af2b-bcec1bb97af5 | Address on File | Contingent | XLM: 0.000312 |
| ed34438c-4559-4449-80ea-c23360ac709a | Address on File | Contingent | USDT: 0.00002781 |
| dcca2752-d49d-4c26-a36c-131dccee8195 | Address on File | | USD: 0.0000279 |
| 8ba54cc2-b3eb-4f95-9be8-a9c9b74d8e7a | No Address on File | Contingent | MUNT: 0.05030548 |
| 72427154-3947-4a74-a615-744736a4cb9b | Address on File | Contingent | USD: 0.00002785 |
| 01571b3e-01e2-4f5c-a51a-15dbbb5493d5 | Address on File | Contingent | BCH: 0.00000025 |
| 05717304-2474-4dfa-ba22-7f0fb1fa28cb | Address on File | Contingent | BCH: 0.00000025 |
| 063233e0-a4b9-4af1-b2d8-ad52e6c18f9c | Address on File | Contingent | BCH: 0.00000025 |
| 0a1c2b0b-7bd7-4858-853c-baea5711c7d6 | Address on File | Contingent | BCH: 0.00000025 |
| 0a8ff0c4-0c63-4d02-9e64-f77e6a4b39c1 | Address on File | Contingent | BCH: 0.00000025 |
| 0c38a4d8-8df4-4ea2-96f7-269f3871b61a | Address on File | Contingent | BCH: 0.00000025 |
| 104a7ce9-2913-4ebc-aa78-7be9b30eb185 | Address on File | Contingent | BCH: 0.00000025 |
| 1643006e-9bbf-4263-a350-9d1cac250962 | Address on File | Contingent | BCH: 0.00000025 |
| 21af7000-8828-4e44-9efc-f61d15a5f49b | Address on File | Contingent | BCH: 0.00000025 |
| 25ab0ec1-9ab0-49a2-9690-d53cc71baf66 | Address on File | Contingent | BCH: 0.00000025 |
| 27ecc7e0-11c7-4d41-8203-9dc336047973 | Address on File | Contingent | BCH: 0.00000025 |
| 28677435-07d3-4d34-b37c-6848b0d5c3ac | Address on File | Contingent | BCH: 0.00000025 |
| 311e05ca-20c3-4dd3-9d89-d8dee6d3000c | Address on File | Contingent | BCH: 0.00000025 |
| 39dcb114-b503-47dc-b265-b5c978355eef | Address on File | Contingent | BCH: 0.00000025 |
| 3f5e93cd-04a9-4644-9246-8d2905643554 | Address on File | Contingent | BCH: 0.00000025 |
| 3fdeced1-6c86-4b49-969a-7781fc8894a4 | Address on File | Contingent | BCH: 0.00000025 |
| 4105acbc-9ced-4b69-8c63-90db16d5b8f9 | No Address on File | Contingent | BCH: 0.00000025 |
| 41312aa2-4be2-4733-9d10-a9a56116ff80 | Address on File | Contingent | BCH: 0.00000025 |
| 4446ad90-ac88-475a-9b69-461b4bb40228 | Address on File | Contingent | BCH: 0.00000025 |
| 4ac81f9e-e3ee-4396-8e2c-1b758bbf7f65 | Address on File | Contingent | BCH: 0.00000025 |
| 4ff89a32-721c-4297-9236-f502e5771a36 | Address on File | Contingent | BCH: 0.00000025 |
| 56f6bfa3-f3c0-49d9-b54b-2ff8b9620948 | Address on File | Contingent | BCH: 0.00000025 |
| 5cac1fe2-ea7e-4ba5-a9db-18d3de2535fd | Address on File | Contingent | BCH: 0.00000025 |
| 5cb0d5d0-f672-486a-b919-d11a368064e0 | Address on File | Contingent | BCH: 0.00000025 |
| 5e4f2bd6-ca21-4da8-a813-865ef975c0a8 | Address on File | Contingent | BCH: 0.00000025 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dddfd70-3c11-4327-ad65-e65317885909 | No Address on File | Contingent | BCH: 0.00000025 |
| 8518cd9e-1b50-439c-ac92-5616c500a116 | Address on File | Contingent | BCH: 0.00000025 |
| 891162c8-f242-450c-bd09-ba802d84d6ef | Address on File | Contingent | BCH: 0.00000025 |
| 8c2b67f5-a4bf-4a7f-ae87-6a6585e99cb7 | Address on File | Contingent | BCH: 0.00000025 |
| 8f7dce2b-9d7c-43c0-ac8b-579a5a45fc78 | Address on File | Contingent | BCH: 0.00000025 |
| 92d2d62d-bb6d-4f4e-833d-04516e85d301 | Address on File | Contingent | BCH: 0.00000025 |
| 9a65679c-f4ef-444f-80e5-4e4bc3a47cde | Address on File | Contingent | BCH: 0.00000025 |
| a361db64-01f8-49c8-96ef-435f606a0af2 | Address on File | Contingent | BCH: 0.00000025 |
| a6051ac4-ba3b-48ff-a1e7-cc366e6df4c1 | No Address on File | Contingent | BCH: 0.00000025 |
| ab76c471-8acc-44b8-b022-da52a2aef35e | Address on File | Contingent | BCH: 0.00000025 |
| ad3fe04a-650e-4268-9f63-11bf3eeb6cb3 | Address on File | Contingent | BCH: 0.00000025 |
| af86076d-df8c-4809-b956-9d86d417180a | Address on File | Contingent | BCH: 0.00000025 |
| b1370fe0-baf0-46a1-87ab-73ff3210b9b7 | Address on File | Contingent | BCH: 0.00000025 |
| b3d95d27-d373-4a02-967c-69f1eb648bf6 | Address on File | Contingent | BCH: 0.00000025 |
| b4c1067b-fb80-4b93-928e-d3e345c91f81 | Address on File | Contingent | BCH: 0.00000025 |
| b58bbfe4-0e08-4792-94b7-a0dc4a458ab3 | Address on File | Contingent | BCH: 0.00000025 |
| b7a9653a-ecc5-454e-885e-77f77143922b | Address on File | | BCH: 0.00000025 |
| c1517e26-4be8-486e-864b-1a7636701d6f | Address on File | Contingent | BCH: 0.00000025 |
| cb128f7b-cc03-4381-b6ec-d86877aa9d8c | Address on File | Contingent | BCH: 0.00000025 |
| d88f37a8-9de0-49b1-b194-2b297c9ec27d | Address on File | Contingent | BCH: 0.00000025 |
| dbe71254-990d-4a19-be60-d2d80d79095b | Address on File | Contingent | BCH: 0.00000025 |
| dc5653c7-3371-4ef8-9e5c-400d98c2c9b3 | Address on File | Contingent | BCH: 0.00000025 |
| ddd20ae0-bd62-4ee2-8d5e-98bd4e6db1b9 | Address on File | Contingent | BCH: 0.00000025 |
| de837c41-4768-4ea7-97ea-6596cf1610cb | Address on File | | BCH: 0.00000025 |
| f2d248ab-d30f-44e6-b1a1-e930cf55ce82 | Address on File | Contingent | BCH: 0.00000025 |
| f5de6003-af6a-42bf-8c07-a4b58aa41785 | Address on File | Contingent | BCH: 0.00000025 |
| f8399de9-5b0a-4215-ade7-90ceaefa40a3 | Address on File | Contingent | BCH: 0.00000025 |
| fb90efb5-c715-4759-bf1f-11de94f92b69 | No Address on File | Contingent | BCH: 0.00000025 |
| fc429303-c498-4f4d-8a5b-7802f2ed642b | Address on File | Contingent | BCH: 0.00000025 |
| fab4233a-4f81-4640-9796-fc33f837f268 | Address on File | Contingent | USDT: 0.00002772 |
| bbe7c6f1-44a1-4c10-bdad-109aa4395cb6 | Address on File | | USD: 0.00002783 |
| 83f26845-fc2d-4297-ac4c-6b4dbb2b9566 | Address on File | Contingent | USDT: 0.00002771 |
| 48148256-265c-4d84-8c16-ee49c27d19ad | Address on File | Contingent | DGB: 0.0034759 |
| 2001509c-6594-4296-b12b-9409b9a5339e | Address on File | | USDT: 0.00002766 |
| 199864ae-c740-4fee-b372-3f0e5c429bac | Address on File | Contingent | USDT: 0.00002764 |
| bc30ca6a-c654-4de3-bbda-78c741ba71b7 | Address on File | Contingent | USD: 0.00002772 |
| 19f1dda9-4929-4213-b96d-c5d70889f5df | Address on File | Contingent | USDT: 0.00002757 |
| 6cc8721c-4992-43b8-84e6-c1f7e2037625 | Address on File | Contingent | USD: 0.00002766 |
| 6b8f630b-44a2-42a2-9c18-b17d6dd06ef0 | Address on File | Contingent | ETHW: 0.00001348 |
| 291dcd06-c385-4b53-9282-432895bd33ba | Address on File | Contingent | USDT: 0.00002751 |
| 9b6bf51a-444b-4c8d-af01-986184c61341 | Address on File | | USDT: 0.00002751 |
| 067e7ecc-59ab-4ce2-80a2-12814eab2ff8 | Address on File | Contingent | USDT: 0.00002749 |
| fb5bf6f8-865d-47e2-b3ac-ba470af48eec | Address on File | | USD: 0.00002754 |
| deb59b35-a5ae-49da-9191-94ac0294d613 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USD: 0.00000001, USDT: 0.00000001, XLM: 0.0001 |
| a200a083-4f8c-47b3-8b33-981cfddbcaf4 | Address on File | Contingent | USD: 0.00002751 |
| ffa8c90c-100e-460b-9909-08a65a5a5bf3 | Address on File | Contingent | NEO: 0.000003 |
| 7618f1f2-6499-40d2-86be-48ad96a367d2 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, FLR: 0.00000001, USD: 0.00000891 |
| a03baf17-16be-436c-820b-f4937c6de276 | Address on File | | USD: 0.00000002, USDT: 0.00002729 |
| b16d6279-71a5-4f29-8058-835c59293412 | Address on File | Contingent | USD: 0.00002717, WAXP: 0.00000405 |
| 36056130-22d2-45c2-a0db-a2a6dca9b024 | Address on File | | USD: 0.00002737 |
| 969ed9bd-01c0-489f-b7c5-64322c651b3d | Address on File | Contingent | USDT: 0.00002725 |
| 761d336f-f010-41ae-87d8-20321b80dc65 | Address on File | Contingent | OK: 0.00471365 |
| c15bc41c-f96e-4a7b-999f-a0d1ce964c84 | Address on File | Contingent | USDT: 0.00002719 |
| afee230d-720d-4685-9c85-a3799ceacc27 | Address on File | | USDT: 0.00002718 |
| c7c9e283-bfbe-4559-b298-ca5e0a670096 | Address on File | Contingent | USDT: 0.00002716 |
| 69b31ca0-620f-4fa8-8eca-2b44b2dc4753 | Address on File | Contingent | LTC: 0.00000035 |
| 5891810d-2fb5-4696-b620-b1965db15199 | Address on File | | USD: 0.00002713, XVG: 0.00000023 |
| 8f91970c-bce8-4dd6-96b1-09b9606e72b1 | Address on File | Contingent | USD: 0.00002712 |
| ea9755b8-5f0a-40ab-b152-5c8d2f5ae8be | Address on File | Contingent | USD: 0.00000038, USDT: 0.00002661 |
| 0ff12566-dbd8-40b4-91b2-b5b151a32ce4 | Address on File | Contingent | USDT: 0.00002696 |
| e74438bf-2acd-4abf-b9cc-c63a286b13cb | Address on File | Contingent | USDT: 0.00002696 |
| 342c48ef-db28-42a1-aafb-bc6e1759c6e3 | Address on File | | USD: 0.00002706 |
| 69245617-6eab-4b8f-8ec8-e19553bec964 | Address on File | Contingent | USDT: 0.00002693 |
| ed2a9977-89c0-4c71-bd7a-7dbef076f74b | No Address on File | Contingent | GAME: 0.001, VRC: 0.01 |
| 04706acd-2271-4969-992f-31a3cb2ed5de | Address on File | | HBAR: 0.00049267, USD: 0.00000001 |
| 823ce1ad-c02e-4c0c-b8c7-467d0ba07ba2 | Address on File | Contingent | FLR: 0.00000942, XRP: 0.00006232 |
| f71f1a3a-d4cc-4bb3-987f-51439575c7e7 | Address on File | Contingent | USD: 0.00002696 |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | Address on File | | ETHW: 0.00001315, USDT: 0.00000001 |
| 89d27a79-e1b0-4395-9019-1ddb72c892c3 | Address on File | Contingent | USD: 0.00002691 |
| 0df38f51-4062-490e-84ba-a2ec7019de6d | Address on File | Contingent | ADA: 0.00002649, SC: 0.00491633 |
| 859b9633-631d-44e2-8f24-7ea7a4521af0 | Address on File | Contingent | USDT: 0.00002676 |
| 8de441b5-a860-4b52-86d3-f920dd238d54 | Address on File | Contingent | USD: 0.00002684 |
| 7e582920-d253-4e29-a48f-8aa616371204 | Address on File | Contingent | DGB: 0.00335481 |
| 75fea703-563d-461f-be69-7f152958f9e4 | Address on File | Contingent | USD: 0.00002683 |
| 20d227eb-e874-434a-99e7-d8058e16ca45 | Address on File | | USD: 0.00002682 |
| 8374b5b0-0742-4cd5-99ed-e9042dee060d | Address on File | Contingent | USDT: 0.0000267 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b18d0a1-3d62-41ff-accb-c13ff05af3f1 | Address on File | Contingent | USDT: 0.00002669 |
| 2aa73c7c-36b2-47b4-b52f-330b74a4af66 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000815 |
| 0f16cb2f-0852-447a-8e75-e38ec858cf4a | Address on File | Contingent | BCH: 0.00000024 |
| 165a92ae-dff8-4f54-9654-5e370be8aff2 | Address on File | Contingent | BCH: 0.00000024 |
| 1e870093-bf62-4790-a908-d3615b5c78f3 | Address on File | Contingent | BCH: 0.00000024 |
| 21028496-15e7-44b5-9617-d2ccfe07d8a5 | Address on File | Contingent | BCH: 0.00000024 |
| 2233d992-7b2c-483d-bf0b-93b018183f84 | Address on File | Contingent | BCH: 0.00000024 |
| 291f2b0c-3c97-4688-baf9-c10a853da707 | Address on File | Contingent | BCH: 0.00000024 |
| 3596a586-d087-4a48-8a94-668138be6206 | Address on File | | BCH: 0.00000024 |
| 3834060f-6e54-4a6d-9187-22371e058ef3 | Address on File | Contingent | BCH: 0.00000024 |
| 422c835a-6c62-4513-a8dc-fa01f12c8724 | Address on File | Contingent | BCH: 0.00000024 |
| 45099dd5-0bb6-4656-b1b1-9450aba662cf | Address on File | Contingent | BCH: 0.00000024 |
| 57fbb20f-1c50-4fad-8b8d-5a74f86421fb | Address on File | | BCH: 0.00000024 |
| 628d7dda-1c67-4124-81ab-7dbb0b056d0f | No Address on File | Contingent | BCH: 0.00000024 |
| 62a57475-c1be-4cec-9320-d1afcfcd3c18 | No Address on File | Contingent | BCH: 0.00000024 |
| 6b82566d-7758-4184-b1e9-3608406e9a61 | Address on File | Contingent | BCH: 0.00000024 |
| 6b959d65-0285-4f14-999f-9da1bdb79dec | Address on File | Contingent | BCH: 0.00000024 |
| 6dc005b0-d0a3-423b-943e-7e8cf3112aef | Address on File | Contingent | BCH: 0.00000024 |
| 6e109e44-8581-4ed2-98e0-a043ef039989 | No Address on File | Contingent | BCH: 0.00000024 |
| 72665eef-e866-4b0a-87dd-5b469117cd89 | Address on File | Contingent | BCH: 0.00000024 |
| 805aa00a-3812-44a8-9389-a0ca0ab997bc | Address on File | | BCH: 0.00000024 |
| 816968dc-32f7-4d5a-8a09-6fca27304188 | Address on File | Contingent | BCH: 0.00000024 |
| 8f443f75-c1e5-4571-87e1-e231c42dac4e | Address on File | Contingent | BCH: 0.00000024 |
| 934a4a09-d4e7-46e2-8f1e-a5bd612e268d | Address on File | Contingent | BCH: 0.00000024 |
| 961cca94-2e32-4524-9c86-e64695eed3f0 | Address on File | Contingent | BCH: 0.00000024 |
| 98f1da91-43c6-4289-a70b-13d9782cd192 | Address on File | Contingent | BCH: 0.00000024 |
| b6f1de63-f747-4924-af8d-ce4b7b687e6b | Address on File | Contingent | BCH: 0.00000024 |
| c0bbcb1c-adf4-41e6-835f-fb7463cc615b | Address on File | Contingent | BCH: 0.00000024 |
| c1a79744-0cb1-4c56-840a-7454553501b5 | Address on File | | BCH: 0.00000024 |
| c3e0c729-b853-44d8-8ae0-3dab3b3d69de | Address on File | Contingent | BCH: 0.00000024 |
| c5ecb642-9969-4cc2-a954-e87c683ee625 | Address on File | Contingent | BCH: 0.00000024 |
| ca3d2305-8715-4b58-bd36-805b642ebacb | Address on File | Contingent | BCH: 0.00000024 |
| cb634882-c421-496e-9994-a2cb7e2f8dab | Address on File | | BCH: 0.00000024 |
| cee99081-72c3-46bc-9c26-47b41cc918c2 | Address on File | Contingent | BCH: 0.00000024 |
| d1ec2c26-2185-49fd-8ab4-b97be9e93eef | Address on File | Contingent | BCH: 0.00000024 |
| ddb2d75c-7aaa-4818-9fae-cf3ae1a3e5c3 | Address on File | Contingent | BCH: 0.00000024 |
| e13a00ff-2643-48fb-9b4e-f663495549ca | Address on File | Contingent | BCH: 0.00000024 |
| e424fa00-3924-43c8-b882-98a398489bdf | Address on File | Contingent | BCH: 0.00000024 |
| e942b543-4767-4d58-8e39-52b50e8588ba | Address on File | Contingent | BCH: 0.00000024 |
| ee303df6-5e73-4803-bc94-93deca0cae65 | Address on File | Contingent | BCH: 0.00000024 |
| eee7f3a9-f81f-4eee-83c2-2acc2cee4da8 | Address on File | Contingent | BCH: 0.00000024 |
| f03f2b0b-4a25-45d9-8856-049473e293a2 | Address on File | Contingent | BCH: 0.00000024 |
| f4d04b6e-ab54-47d2-8c4c-6976485f6302 | Address on File | Contingent | BCH: 0.00000024 |
| f6772946-5bf2-447b-a3c5-0481ad38da6f | Address on File | Contingent | BCH: 0.00000024 |
| f909277d-986e-41af-96be-bf9843dd16b7 | Address on File | Contingent | BCH: 0.00000024 |
| fd41607a-31e7-4108-81ab-e3ba5cecab18 | Address on File | Contingent | BCH: 0.00000024 |
| 5dd33852-725b-4ca6-a631-0fefd4329ec6 | Address on File | Contingent | USDT: 0.00002661 |
| 9b5f78f5-2e94-4280-97ab-2c29ad7cffc4 | Address on File | | USD: 0.00002669 |
| 13b3ee39-65c0-4e37-ac14-05d1fe5a5df5 | Address on File | Contingent | USDT: 0.00002657 |
| 2b38e733-ebbf-4245-a980-57ae9fd7eb7f | Address on File | Contingent | USD: 0.00002665 |
| b8168bd5-a13e-42b6-b9e5-e4f4ad63a274 | Address on File | Contingent | USDT: 0.00002654 |
| 17645d89-3c8b-4550-ba9e-dd33b3d3c592 | Address on File | Contingent | SC: 0.00069255, SYS: 0.0002 |
| 1034f218-e369-4cbd-9fb9-9f22cd03fe46 | Address on File | Contingent | USDT: 0.00002653 |
| dc6cc5cb-eae6-43b5-a3eb-e7fdc974203e | Address on File | Contingent | USDT: 0.00002652 |
| 734e4cf4-1632-466d-ba0e-9e38fb3c4cf5 | Address on File | Contingent | USDT: 0.00002651 |
| fa99334f-68e1-42ed-9ac7-c3fec340fb2f | Address on File | | ENJ: 0.00007718 |
| 47d3c997-1278-4ed4-bc6e-abf3d5c9329b | Address on File | Contingent | USD: 0.0000266 |
| b01f08aa-022c-46d0-ad3d-7967a3bb3ec9 | Address on File | Contingent | FLO: 0.032 |
| 92ceb8c7-27c4-4949-bc94-4d18e700f142 | Address on File | Contingent | USD: 0.00002658 |
| 2d4868d5-5eff-4334-bc44-c74eeafbce20 | Address on File | Contingent | USD: 0.00002655, USDT: 0.00000001 |
| 0f5d75f5-3672-4961-9a00-df4ab0f1beab | Address on File | Contingent | FLR: 0.00000927, XRP: 0.00006136 |
| e6898dee-5b44-4b14-a1b4-4ea3a861adf9 | Address on File | Contingent | USDT: 0.0000264 |
| f2e0c614-1732-40d4-ba45-3217dd95fcc8 | Address on File | Contingent | USDT: 0.0000264 |
| 26cfaa00-51bf-4e4b-b195-068ddd8a73b2 | Address on File | | ENG: 0.00000464, ETC: 0.00000002, GAME: 0.00000001, GNO: 0.00000004, MANA: 0.00001666, PAY: 0.00000563, POWR: 0.00000182, RLC: 0.00000013, SBD: 0.00000417, VIA: 0.00000037 |
| cc6bf2b1-7354-4a0e-bab5-b4666deac070 | Address on File | Contingent | LTC: 0.00000034 |
| 2733483e-e9b6-42a9-9907-59118c711463 | Address on File | | USD: 0.00002645 |
| 6d1720af-ba78-4052-af5e-7a2e827985d3 | Address on File | Contingent | USD: 0.00002643, USDT: 0.00000001 |
| 3faeadd3-3b88-4b08-aeb7-8757351442e1 | Address on File | Contingent | USDT: 0.00002631 |
| 32392924-a21a-46c1-8042-75d9f0f9afe2 | Address on File | | XLM: 0.00029357 |
| 95a67c48-98bd-4ad6-a65e-a080fc33bb80 | Address on File | Contingent | USDT: 0.00002616 |
| 31e5c879-46de-4f89-a4fc-3e7d415974e4 | Address on File | Contingent | USDT: 0.00002609 |
| 548a821d-880d-4618-b748-1617c297272f | Address on File | | USDT: 0.00002609 |
| 47ddcadc-a166-44c9-82fb-fef95d405890 | No Address on File | Contingent | XMY: 0.63814599 |
| 47318981-8bca-4767-967f-45a01e945e5b | Address on File | | DGB: 0.00326987 |
| bd5ea2d7-571b-4732-bdcd-b3083cfa1b19 | Address on File | Contingent | USDT: 0.00002602 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa0eecf4-6064-49d8-a411-14ab9e3b92e6 | Address on File | | USDT: 0.00002589 |
| c0b4905c-4ec1-4155-96d7-389b22dabe6a | Address on File | Contingent | USD: 0.00002599 |
| d6513630-43a9-4d11-a9a0-52ecbe5465bb | Address on File | Contingent | USDT: 0.00002588 |
| 028a4a4d-349d-4325-9c6d-6e9d9d669ed3 | Address on File | | USD: 0.00002594 |
| 06589b65-be5a-4b7e-9870-0e2336f79176 | Address on File | Contingent | USDT: 0.00002582 |
| bb3d5a02-6588-405a-a45f-4abab61a93ca | No Address on File | Contingent | USDT: 0.00002582 |
| 9ccd3e78-a488-43da-874f-1d99e5aa7cbf | Address on File | Contingent | USD: 0.0000259 |
| 0893f154-402e-415e-a0f0-cc15a4ca7792 | Address on File | | LSK: 0.00002985 |
| 25c95ab1-37a0-4446-a7e5-9962b89762be | Address on File | Contingent | USDT: 0.00002571 |
| 5955e759-a92a-4d9b-8dcb-161049bf34ce | Address on File | Contingent | USD: 0.00002579 |
| c9fcfa4b-d8fa-4bec-a055-66c211c849b5 | Address on File | Contingent | ENG: 0.00830525 |
| bfc74876-7b03-412b-9d4f-61fb829d4183 | Address on File | | USDT: 0.00002564 |
| c2af1970-5f12-47f6-98e2-3b00d6cee555 | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000715 |
| 0bb726b4-daa2-4b91-9a32-a5d25ee35af3 | Address on File | Contingent | USDT: 0.00002563 |
| 89d244ae-5711-413a-9fd1-fd37f2472635 | Address on File | | USD: 0.00002573 |
| f3831c38-9c0a-44c5-8de3-d89fcdf452d0 | Address on File | Contingent | USD: 0.0000257 |
| f9c4dbf0-486f-4702-abf3-cfdca1d4cd6c | Address on File | | BCH: 0.00000023, OMG: 0.00000001 |
| 0bdb95c6-1c42-4846-bef6-21bba8c59da8 | Address on File | | USD: 0.00002562 |
| a23d9b72-7133-4559-8578-4cc2a78d2621 | Address on File | Contingent | BCH: 0.00000023, XDN: 0.00000001 |
| 021fdc31-f172-488a-acb8-7a5aa476a368 | Address on File | Contingent | BCH: 0.00000023 |
| 07bf57e1-f2ce-4a35-ac8e-72fdc1c1276e | No Address on File | Contingent | BCH: 0.00000023 |
| 0d6e828e-7ba5-4c27-af2e-e43960522d13 | Address on File | Contingent | BCH: 0.00000023 |
| 0fea20e5-2722-4537-86db-b27079d69178 | Address on File | Contingent | BCH: 0.00000023 |
| 13f35800-6d53-4bab-98d8-f4ff4105fe58 | Address on File | Contingent | BCH: 0.00000023 |
| 27899494-ff16-4400-a733-76963922374e | Address on File | Contingent | BCH: 0.00000023 |
| 3050e15e-bb80-4238-a848-1c9f8800f1d5 | Address on File | Contingent | BCH: 0.00000023 |
| 3303dd42-448b-46fd-b219-b15b89b4d598 | Address on File | Contingent | BCH: 0.00000023 |
| 376638f3-98ea-469b-ba35-56e0f743cbd3 | Address on File | Contingent | BCH: 0.00000023 |
| 40005220-f2f7-43fc-a836-a04ddb281308 | Address on File | Contingent | BCH: 0.00000023 |
| 41767821-cf43-41f2-babe-0fc2963ad86c | Address on File | | BCH: 0.00000023 |
| 4550abe8-be83-4eec-b08a-17a740b2eabc | Address on File | Contingent | BCH: 0.00000023 |
| 48860d1a-1af7-4fec-8d93-3103dd117a72 | Address on File | Contingent | BCH: 0.00000023 |
| 65828476-a40b-4d42-8100-28b63917b693 | Address on File | Contingent | BCH: 0.00000023 |
| 78a3f235-e618-4ea1-98bb-83597a23bc2e | Address on File | Contingent | BCH: 0.00000023 |
| 9395f1fd-cd21-4766-8b9d-b3dd7f133114 | Address on File | Contingent | BCH: 0.00000023 |
| a0bb0301-a978-4922-8623-8660df8d1970 | Address on File | Contingent | BCH: 0.00000023 |
| a3a73fee-dff8-48e7-b459-d7d81f3d9a78 | Address on File | Contingent | BCH: 0.00000023 |
| afd8d578-6915-4ae1-97c1-69870c3da731 | Address on File | Contingent | BCH: 0.00000023 |
| b2e5235e-b6c2-4455-95a8-448c962b132f | Address on File | Contingent | BCH: 0.00000023 |
| c0ea4f73-78cf-4ec7-948d-d8834a39dd2b | Address on File | Contingent | BCH: 0.00000023 |
| dae975e0-c7e0-4410-bbea-2a59a38b1bee | Address on File | | BCH: 0.00000023 |
| dc8d9058-4db3-4f91-b422-0e345e6bf0cc | Address on File | | BCH: 0.00000023 |
| e00f4542-8503-4b98-9b3a-f341b5ca9cb9 | Address on File | Contingent | BCH: 0.00000023 |
| eefb97e8-9948-4758-b738-afb50397a264 | Address on File | Contingent | BCH: 0.00000023 |
| ff2fbce8-a4e3-4680-b466-fdfff5d35acb | Address on File | Contingent | BCH: 0.00000023 |
| bd6f3991-c001-455b-a4f3-5f7238269a94 | Address on File | Contingent | STEEM: 0.00012894 |
| c73ea839-1975-47f6-a12e-a4a5c5363c7d | Address on File | Contingent | USDT: 0.00002549 |
| d09a17db-fd08-4361-9962-efb965678718 | Address on File | | NXT: 0.00913951 |
| 5f4863d3-7309-46f8-b6ff-4a343d49abd4 | Address on File | Contingent | USD: 0.00002558 |
| 3641cedf-6cc2-4cfb-b3fa-3b94027cc4e8 | Address on File | Contingent | USDT: 0.00002545 |
| 5001351a-3a19-4052-86fe-d73965cf615b | Address on File | Contingent | USDT: 0.00002545 |
| f745eb2a-2c87-48a6-8491-0d39bd932851 | Address on File | Contingent | FLR: 0.0000089, XRP: 0.0000589 |
| b4f2b890-d301-4547-b5f0-143071adcb04 | Address on File | Contingent | FLR: 0.0000089, XRP: 0.00005889 |
| ab986964-495c-4467-9080-7ad2a6e4d772 | No Address on File | Contingent | MUNT: 0.046 |
| d9e6bffc-6bf3-4a14-af59-75f7eb9d1b2c | Address on File | | USD: 0.00002546 |
| c77731a2-ae45-46b1-b168-c31b8570689e | Address on File | Contingent | USD: 0.00002543 |
| 4932506f-0c84-43b8-b76d-b128a5fabe2c | Address on File | | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000681 |
| bdb1ed5e-6632-4d3a-a4da-05d4962e7ace | Address on File | | USD: 0.00002539 |
| a0400782-6b94-44e6-99ad-128aa56c48c5 | Address on File | Contingent | USDT: 0.00002527 |
| dd4cd0e8-89ed-4b16-bf6d-cc60df343f58 | Address on File | | SC: 0.00724856 |
| fe75dc7e-a938-4fe5-a8ae-7564b82a7b24 | Address on File | Contingent | ADA: 0.000069 |
| 37caf854-1a15-481a-bd82-4405cbc85a22 | Address on File | | BTS: 0.00293333 |
| 39710af7-db9e-4d1b-9c39-48471da72a97 | Address on File | Contingent | USD: 0.00002514 |
| 91795445-99e3-4d3b-a0e5-2a088d628822 | Address on File | | USDT: 0.00002503 |
| 4f883566-963b-4462-9a3e-d6d3bc320290 | Address on File | Contingent | USDT: 0.00002501 |
| 683958ff-b397-40ca-9bb7-deb1a190b5e5 | Address on File | Contingent | USDT: 0.00002497 |
| 87c4782c-614d-4ed4-b416-bf2c0c313aa3 | Address on File | Contingent | USDT: 0.00002495 |
| 423aa85d-8f7c-4eae-8748-d1dc4c9afbc0 | No Address on File | Contingent | BLK: 0.002256 |
| 4e4b7722-a41d-4671-aaca-0f76e5da8558 | Address on File | Contingent | USD: 0.00002503 |
| 3b6078d2-a4c3-4cdf-b873-3632be3c0011 | Address on File | Contingent | EXP: 0.01 |
| 49a9774d-443e-4c3c-ac58-d148d3741c29 | Address on File | Contingent | USD: 0.000025 |
| 6db2be30-11d1-4ea3-9224-ea97ff075491 | Address on File | Contingent | USDT: 0.0000249 |
| 22eca915-cb02-48ab-8b2f-c17ba1caa9a8 | Address on File | Contingent | USDT: 0.00002482 |
| 1f7394dc-80b3-4364-b5e1-18b4548ee297 | Address on File | | USD: 0.00002489 |
| e397af63-7efe-4186-b4bc-994d69969f26 | Address on File | Contingent | USDT: 0.00002476 |
| 527d4c62-3e39-45ab-816d-8109e4e9e0be | Address on File | Contingent | USD: 0.00002485 |
| 263661b2-4754-4134-9ad5-a83a2290ba4b | Address on File | | USD: 0.00002483 |
| 476f49ca-04c2-49c0-8704-ea49e92a3980 | Address on File | Contingent | USDT: 0.00002473 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Dense multi-quadrant table of customer deposit account IDs and claim amounts; individual values not legibly reproducible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — individual account IDs and claim amounts not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — individual account IDs and claim amounts not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — individual account IDs and claim amounts not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Tabular customer deposit data — individual account IDs and claim amounts not legibly reproducible at this resolution.)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce252c5f-db8d-43dc-8a60-3ddb0ca4b381 | Address on File | Contingent | BCH: 0.00000004 |
| cfdb7de7-725d-417e-8502-bc2fd125bc76 | Address on File | | BCH: 0.00000004 |
| d2aadb19-0083-4d78-a4d3-8223e7758d48 | Address on File | Contingent | BCH: 0.00000004 |
| d4b08909-f950-495e-84a9-4395e4dc0147 | Address on File | Contingent | BCH: 0.00000004 |
| d4b8d8d3-64bf-4064-a68e-2d8b2115556d | Address on File | Contingent | BCH: 0.00000004 |
| d7027a21-ec89-4462-a326-2af95713a3d4 | Address on File | Contingent | BCH: 0.00000004 |
| d87e0f99-00c6-4c92-b07b-20f86fe583b1 | Address on File | Contingent | BCH: 0.00000004 |
| d9baae86-829a-46a6-ae68-16514491d65a | Address on File | Contingent | BCH: 0.00000004 |
| dd704404-a902-4b45-8919-e6ba27bcfc77 | Address on File | Contingent | BCH: 0.00000004 |
| e6a72a20-d280-4216-abf8-1f0d27892174 | No Address on File | Contingent | BCH: 0.00000004 |
| ed5ad791-010c-4716-9a5b-66e2c4fc1247 | Address on File | Contingent | BCH: 0.00000004 |
| f4046e98-5617-4098-935a-3ceefef48d82 | Address on File | Contingent | BCH: 0.00000004 |
| f872059b-79d9-48d3-8267-d6ac8ee6874f | Address on File | | BCH: 0.00000004 |
| 53b5fe1d-9ecc-45c5-949a-0a1634542864 | No Address on File | Contingent | MUNT: 0.00802884 |
| 2cf28514-2193-42c8-9f69-af5e474b79fb | Address on File | | USD: 0.0000044 |
| 82533df2-1142-4445-aabb-ead08406105e | Address on File | Contingent | USDT: 0.00000438 |
| 0fe86331-5fd7-4e74-8724-2f1463a958ac | Address on File | | USD: 0.00000439 |
| ba37e757-bded-402f-8139-876fe32db1da | Address on File | Contingent | USD: 0.00000438 |
| de81f798-8d62-42f2-a05a-b147e7656f80 | Address on File | | MER: 204.44763271, XMY: 0.10660545 |
| 17842e93-ea5f-4a00-a1d0-efd849f5a9c0 | Address on File | Contingent | USD: 0.00000437 |
| a52b2971-6289-4806-9304-e0bde04aa117 | Address on File | | USD: 0.00000435 |
| d853ceb2-ee54-4097-839d-1fbd69483489 | Address on File | | USD: 0.00000249, USDT: 0.00000184 |
| acab596c-6259-49ec-a608-b1366dce1c5e | Address on File | Contingent | USDT: 0.00000432 |
| d9814cd7-2635-4a48-824e-84f84b670e78 | Address on File | | SHIB: 0.48311675 |
| 704ac97d-cdec-4793-a8c2-94b06053f8f4 | Address on File | Contingent | ADA: 0.00000002, ARK: 0.00000001, BAT: 0.00000001, BCH: 0.00000001, DASH: 0.00000002, DCR: 0.00000002, DGB: 0.00000001, DOGE: 0.00000001, ETC: 0.00000001, GBYTE: 0.00000001, GLM: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000001, MONA: 0.00000001, NEO: 0.00000001, NXT: 0.00000002, OMG: 0.00000002, PAY: 0.00000003, PIVX: 0.00000002, QTUM: 0.00000002, RDD: 0.00000002, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000002, STRAX: 0.00000001, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000001, XVG: 0.00000002, ZEC: 0.00000002 |
| debf1a88-20ea-44f2-8949-4bfb7b8c7b25 | Address on File | | USD: 0.0000043 |
| faeb6aae-8a67-40cd-a6b4-d5ae062d12e0 | Address on File | Contingent | USD: 0.0000043 |
| 4f0dd319-0d10-4608-b251-928ec068af4f | Address on File | Contingent | ADA: 0.0000117, USD: 0.00000001 |
| bed8ca67-6b18-461c-b681-f9731f9d0e6d | Address on File | Contingent | USDT: 0.00000427 |
| 7eee6068-1c18-4064-b90c-46816f0ed154 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00000205 |
| c1b0cc5d-a02b-4f0c-b390-91570d4e28b2 | Address on File | | USD: 0.00000428 |
| 3e8a7701-e46e-41b9-9ed2-04f04d2772ea | Address on File | | USD: 0.00000427 |
| eb8c6f02-79cd-4a4d-aab5-ef740a273092 | Address on File | Contingent | USD: 0.00000424, USDT: 0.00000001 |
| defc27e2-84d7-42bd-b611-bcd576b537de | Address on File | Contingent | USDT: 0.00000423 |
| 3bc92ed6-f39b-459f-9cf1-c9b78eb215ac | Address on File | | USD: 0.00000424 |
| 6440c052-d095-4290-b74f-08340f736107 | Address on File | Contingent | USD: 0.00000424 |
| 7236de09-34fc-4436-ba80-aa36c41cb041 | Address on File | Contingent | XLM: 0.00004729 |
| d0566fde-2a5d-45a0-92b9-9198f4d806ad | Address on File | Contingent | USD: 0.00000422 |
| 417cbc77-761d-4e2f-a7ba-34ebbdc380e4 | Address on File | Contingent | VTC: 0.00003656 |
| 4564c4dd-c925-4ee0-ac91-1020ab84db14 | Address on File | Contingent | USD: 0.00000419, USDT: 0.00000001 |
| 249140d8-df22-428a-b475-e138b8455e1a | Address on File | Contingent | USD: 0.0000042 |
| 0eb8ca34-bd65-4411-bb1e-78cdf59a1054 | Address on File | Contingent | USD: 0.00000418 |
| 36ba12e7-1113-4b88-b286-e970b790c8d3 | Address on File | Contingent | USD: 0.00000418 |
| c77b4a0d-bdfe-4374-a5de-ab3ebcca7f5e | Address on File | | USD: 0.00000283, XRP: 0.00000312 |
| 66117933-73f3-42ee-80a0-b437ffcd48b3 | Address on File | | USD: 0.00000415 |
| 517013cc-c6e2-45e7-8f7d-cf4db3b53e66 | Address on File | | USD: 0.00000411 |
| f762f732-da49-45e6-9131-e2e59a507d3f | Address on File | | ETHW: 0.000002 |
| 3ad9053a-556f-481b-91d6-04eab58c821e | Address on File | Contingent | USD: 0.00000409 |
| 3c582791-848a-467c-86da-edfba97c05fd | Address on File | | USD: 0.00000408 |
| 6131cb90-4dad-44e6-b6e2-df8beb6539ca | Address on File | | USD: 0.00000407 |
| 8e5d732b-b855-4cf6-8860-fb4ebb041b7d | Address on File | Contingent | DOGE: 0.00005586 |
| 901a06f9-4af0-4046-a4f5-6612ab73d2f5 | Address on File | Contingent | XRP: 0.00000946 |
| fcae506a-5eac-4daa-8363-1989ddb58514 | Address on File | Contingent | USDT: 0.00000403 |
| b80e8105-aadf-4054-9659-d55974b1a715 | Address on File | Contingent | WINGS: 0.00212737 |
| db90b259-86b0-44aa-a902-7be63792d465 | Address on File | | USD: 0.00000404 |
| 8b283f49-9183-4730-898c-8a935f8a1f89 | Address on File | Contingent | USDT: 0.00000401 |
| f4d913ec-d6de-4a4e-94ef-293dab8e06bf | Address on File | Contingent | USDT: 0.00000401 |
| 009f1955-dc26-488d-ae3f-b228f12e4e99 | Address on File | Contingent | HBAR: 0.00007346 |
| 88827e16-9e9e-433e-8ce5-4b9d79a17ef4 | Address on File | Contingent | XLM: 0.00004481 |
| 0446c304-8bb2-44a6-90fd-e174297fe9a6 | Address on File | Contingent | XVG: 0.00211058 |
| 98cd7e2f-d9f9-46d9-9f6f-6a1f5d58118e | Address on File | | USD: 0.00000401 |
| 15121382-c0b7-4899-a570-fffb61887da1 | No Address on File | Contingent | USDT: 0.00000399 |
| d83819b0-5b44-4292-ad72-56bc05280da4 | No Address on File | Contingent | EMC2: 0.00043515 |
| 66792540-8381-4f14-b44f-d82b941b9a96 | No Address on File | Contingent | FLO: 0.00481685 |
| a4fe37d6-6f98-46b4-897b-83405ea46c46 | Address on File | | USD: 0.000004 |
| 5b177375-b9d0-4637-be49-2bf399b351ad | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000396 |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | Address on File | | USD: 0.00000397 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16f88490-55ae-4ccc-b100-9b7c897ca3be | Address on File | Contingent | USD: 0.00000397 |
| b8cfe614-30f3-4a42-bd57-24c749d24798 | Address on File | Contingent | USDT: 0.00000395 |
| da92805a-3e48-4ad5-82b3-3b0127678051 | Address on File | | ARK: 0.00000001, BCH: 0.00000002, DASH: 0.00000002, GLM: 0.00000002, NEO: 0.00000001, NXT: 0.00000001, PAY: 0.00000002, QTUM: 0.00000002, REPV2: 0.00000001, SC: 0.00000001, STRAX: 0.00000001, WACME: 0.0000001, WAVES: 0.00000001, XEM: 0.00000001, XVG: 0.00000002, ZEC: 0.00000002 |
| 91cc8f0b-9a4f-4fae-baf5-c70ef1fc2071 | Address on File | | USD: 0.00000395 |
| 8fa198dd-2439-4ec0-9287-2bdfcce8a202 | Address on File | Contingent | BAT: 0.00001845 |
| f99cb25a-fc80-4ca0-942f-20f7f144a15d | Address on File | Contingent | USDT: 0.00000392 |
| 439aa1e5-65f9-4ad6-89a9-f7598d0ca1c9 | Address on File | Contingent | USDT: 0.0000039 |
| 66b57981-4dc7-467d-9898-337b3a291cad | Address on File | Contingent | USD: 0.00000391 |
| b0dd2d60-18a7-4f25-90dd-95085e0f9dc3 | Address on File | Contingent | USD: 0.00000391 |
| e0032989-0521-4ccd-bd71-2284a3b491e4 | Address on File | Contingent | USD: 0.00000391 |
| 1b2ffb60-5179-4688-a498-0ef4143e54d5 | Address on File | Contingent | USD: 0.0000039 |
| 88b6ad6e-acf6-4b8e-acac-d78088f5e959 | Address on File | Contingent | USD: 0.0000039 |
| e0c60682-93d8-44ba-8af5-1be3c29d9af5 | Address on File | Contingent | USDT: 0.00000388 |
| bf41e4c0-d2ec-4e84-a804-97dd89000bdc | Address on File | Contingent | LTC: 0.00000005 |
| 2f89d8c8-3276-46f7-9c74-995e261194ae | Address on File | Contingent | USDT: 0.00000387 |
| c6ac0d09-0ce6-4ba5-9af7-54a4081a6a35 | Address on File | | ETHW: 0.00000189, GAME: 0.00000073 |
| 7cfcf8b9-7ead-4158-800d-bda5f014cc33 | No Address on File | Contingent | MUNT: 0.007 |
| 1892f442-212e-4e90-b27b-cd856045f3cd | Address on File | | USDT: 0.00000386 |
| 337539c6-21c0-46d4-8e05-2e66176544c2 | Address on File | Contingent | FLR: 0.00000135, XRP: 0.00000893 |
| d73fd18a-c472-44a7-92d2-3d3600f69e0f | Address on File | | DGB: 0.00048316 |
| ee555886-4bbd-4f1c-a0da-d3fdd5bdf4c2 | Address on File | Contingent | USDT: 0.00000384 |
| c8c7c4b0-1421-4179-a278-43c702891865 | Address on File | Contingent | USD: 0.00000384 |
| d7caa3f0-0811-4412-8b0b-88c460bcde90 | Address on File | Contingent | USDT: 0.00000126, XLM: 0.00002875 |
| f4f5bedf-051f-4cff-9e65-cb4fb1d361ce | Address on File | | USD: 0.00000381 |
| 94d7c6e6-7c48-49b2-9ff4-400a07d6fca3 | Address on File | Contingent | WAXP: 0.00006544 |
| fe9da5f9-d63b-446f-b175-b9889f8db8ab | Address on File | Contingent | PIVX: 0.00001728 |
| 8c4fbcf9-7fd4-4e67-9b7d-5921ffd2282a | Address on File | | USD: 0.00000376, USDT: 0.00000004 |
| 75d8879e-ff11-4a77-893a-675347019669 | Address on File | Contingent | USD: 0.0000038 |
| 446bf7e4-2213-4ef8-8306-4cd9649fa2fc | Address on File | | ETHW: 0.00000185 |
| cd772592-572c-4310-9317-b3f211685adc | Address on File | Contingent | ADA: 0.00000365, DNT: 0.00001811, DOGE: 0.000025, EMC2: 0.0000048, SC: 0.00002352 |
| 1abaa98b-2a12-418a-b193-633c1e92df54 | Address on File | Contingent | USD: 0.00000378 |
| 7d5b7d57-cde4-415c-ace1-ea963adb2515 | Address on File | | USD: 0.00000378 |
| 8ce77db7-01be-4d57-b89d-eee3a0c6c789 | Address on File | Contingent | USDT: 0.00000375 |
| 3284ea46-e494-48a7-a79d-53e3cfb832a8 | Address on File | Contingent | XVG: 0.00197917 |
| 86b4950a-0c4e-44ff-b4aa-dc7104c0d82c | Address on File | | USD: 0.00000375 |
| 6291eecf-f6d5-4003-8220-fa058cebb9de | Address on File | Contingent | USDT: 0.00000373 |
| bf28719a-2c6f-4757-957a-6ce5ab5651c1 | Address on File | Contingent | USDT: 0.00000373 |
| 9aa5ee54-a291-4de9-b413-10ef9e342977 | Address on File | | USD: 0.00000374 |
| 1e045b48-37a9-44e9-b65d-a3796e59fa1a | Address on File | Contingent | USDT: 0.00000372 |
| 65cd9804-800f-4da9-9126-87c78c70d520 | Address on File | Contingent | USD: 0.00000373 |
| d1e762f7-efc2-4af2-a8f4-62e0758bf35b | Address on File | Contingent | XRP: 0.00000869 |
| 84214854-9da8-486e-918f-d58a24091802 | Address on File | Contingent | HIVE: 0.00000995, LBC: 0.00000043 |
| 4a330f3d-bf80-44d6-8b68-28e0e5ad863b | Address on File | Contingent | USD: 0.00000369 |
| ec10acd0-5b6b-4d49-95b6-4939144d2cbd | Address on File | Contingent | USD: 0.00000369 |
| a79825eb-4352-4f24-a769-4aa2a6d4a558 | Address on File | Contingent | DNT: 0.00013082 |
| 8e899786-9c62-49ea-990a-810c59a5c078 | Address on File | Contingent | ETC: 0.0000002 |
| d2d5c082-240d-4536-9a03-e60ab14c9ee0 | Address on File | | USD: 0.00000365 |
| e3578bf2-375d-4d0d-a488-ec7dadb4ed93 | Address on File | Contingent | USD: 0.00000363 |
| 83c759a5-706d-4a85-bf1f-025e5761e3a2 | Address on File | | USDT: 0.00000359 |
| 3f79abbf-a869-465a-8351-12a9cb14d5d1 | No Address on File | Contingent | RDD: 0.009 |
| f2913c5a-188a-4d81-a5fe-683ece16f360 | Address on File | Contingent | USD: 0.0000036 |
| fe2f3c0a-36da-41ce-bde2-41597d66f47f | Address on File | | USD: 0.0000036 |
| ad05606a-8dcc-4d5c-9bd4-a71f31e62123 | Address on File | | USD: 0.00000359 |
| 0ebb7ffa-1596-4ce5-b5b1-54f49828606d | Address on File | Contingent | ARK: 0.00001281 |
| e5d7b74d-b8d9-4098-aa23-7762faa82a41 | Address on File | | USDT: 0.00000357 |
| 13d9dd5e-3775-4ace-b7f8-d298cb472a39 | Address on File | | SIGNA: 0.00325 |
| a2af5ce1-12a1-4ca0-bf0e-7cca1afa0fb7 | Address on File | Contingent | USDT: 0.00000356 |
| 79547ccc-d04f-49c4-b25e-a81719b5ca65 | Address on File | Contingent | RDD: 0.00890625 |
| add0f42e-b63b-4ae4-a845-81ab4a38aa61 | Address on File | Contingent | USD: 0.00000355, USDT: 0.00000001 |
| d61dc892-fe9d-42c2-8c7b-159ad12db84f | Address on File | | USD: 0.00000356 |
| eb9410b4-2c05-4786-b8e3-15ff4d2b9974 | Address on File | Contingent | ANT: 0.00000033, DGB: 0.00032816 |
| 71239162-0afc-4054-b651-92cd59907b31 | Address on File | | TRX: 0.00005165 |
| ceac4731-c389-484b-b366-f93d0aac0e32 | Address on File | Contingent | USD: 0.00000038, XEM: 0.0001 |
| 6a438a3a-6ae7-4824-b77f-1f29ef3a5b3f | Address on File | Contingent | THC: 0.00160218 |
| 7824170e-dd4d-4371-9c6d-6badc267816d | Address on File | Contingent | USDT: 0.00000351 |
| 4bf8c956-8278-45fe-acd4-b14bf44eefa4 | Address on File | Contingent | USD: 0.0000035 |
| 2357a0b5-501a-47dd-9d3d-364a8cdcbb8d | Address on File | | USD: 0.00000348 |
| 27444f45-b1a3-4fbb-8373-f66b3ddcb718 | Address on File | | ENJ: 0.00001, SNT: 0.00000099 |
| 960771ff-3e7e-4658-b0fe-06479ebf6e64 | Address on File | | USD: 0.00000347 |
| 6e6ac50f-9dfe-4e08-9a17-d8f21224c6e9 | Address on File | Contingent | BCH: 0.00000003, GLM: 0.00000001, LSK: 0.00000002, POLY: 0.00000001, SNT: 0.00000001, STRAX: 0.00000001, WAVES: 0.00000001, ZEN: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9e848fe-349b-4bd3-be14-2af3fc870395 | Address on File | | USD: 0.00000346 |
| 73512ba8-0857-4ed2-9d63-c0aa492fb002 | Address on File | Contingent | XMY: 0.0841847 |
| e7ca4ff0-5c1f-49a8-ab24-05df9ec096ec | Address on File | Contingent | USDT: 0.00000344 |
| 986f0c1f-d8a9-4c22-80b1-0742184e1178 | Address on File | Contingent | USDT: 0.00000343 |
| 0d60aa99-b103-47ab-873b-2a7b68292486 | Address on File | Contingent | USDT: 0.00000342 |
| 437155ea-54bf-4bf5-8987-17f7e3c275da | Address on File | Contingent | USDT: 0.00000342 |
| c53a533c-ed09-4196-8b51-9e7c12b0d5c6 | Address on File | Contingent | USDT: 0.00000342 |
| d57a71f0-edb9-44aa-8752-ba6375468030 | Address on File | Contingent | USDT: 0.00000341 |
| dafe7796-d658-4899-a98c-c81569d13c26 | Address on File | | DOGE: 0.00004702 |
| 2d9c2d44-63db-44c2-8444-c7ce9c383d2f | Address on File | Contingent | NMR: 0.00000025 |
| 6493a22e-3d4e-4a31-8cb7-36a4f4a13879 | Address on File | | HBAR: 0.00006187, USD: 0.00000001 |
| 53fa40bf-7782-4290-ba2c-ca44ceaebbfb | No Address on File | Contingent | POT: 0.002 |
| b24002e8-df9c-4327-bca8-8127e88c5319 | Address on File | | USD: 0.0000034 |
| 8c6f1ca8-1447-4a7c-b5f2-3eda8a234794 | No Address on File | Contingent | MUNT: 0.00612107 |
| 45b67b33-3680-40b9-be0f-76ea534819c0 | Address on File | Contingent | USDT: 0.00000337 |
| 8a397bc9-73cc-48ee-94b6-cfd414416814 | Address on File | Contingent | USDT: 0.00000337 |
| 389aa36c-bc75-428b-aa01-88f5139e6a08 | Address on File | Contingent | XEM: 0.00010719 |
| 45445156-f74f-4d12-8337-a54007f36594 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00000003 |
| a16b8463-4663-41ab-8ce5-936e5a83c0ff | Address on File | Contingent | USD: 0.00000337 |
| 3527ae5a-fc6c-4209-bac2-2a7bbcdc0ae9 | Address on File | Contingent | USDT: 0.00000335 |
| 32d05757-1694-485e-ac46-06a834b33a15 | Address on File | | USD: 0.00000336 |
| 36914cfc-888d-4c2f-8a9d-bb32da6fb8b0 | Address on File | Contingent | USDT: 0.00000334 |
| 718529e5-d9b3-40d9-83f4-6c5c433a5818 | Address on File | | BCH: 0.00000003, USDT: 0.00000001 |
| 03d2b48b-722b-44cf-964c-8b5ce9ddc7a1 | Address on File | Contingent | BCH: 0.00000003 |
| 03ff49af-1f69-4011-b98d-c22aee482b76 | Address on File | Contingent | BCH: 0.00000003 |
| 0683cb91-5454-4ce9-bbcb-6e62c4f1cfbf | Address on File | Contingent | BCH: 0.00000003 |
| 06a00a2a-578c-4332-ae3e-7ee5b1365db1 | Address on File | Contingent | BCH: 0.00000003 |
| 0e824183-74ff-43b2-9ac7-3bd14fba80c8 | No Address on File | Contingent | BCH: 0.00000003 |
| 0f7ec788-966f-4cba-bf24-c42ae6fbbac0 | Address on File | Contingent | BCH: 0.00000003 |
| 1abe8461-91ce-4a97-bb05-74c9dd71b569 | Address on File | Contingent | BCH: 0.00000003 |
| 1cae377d-3584-4d4b-b370-49e34ffce6d1 | Address on File | Contingent | BCH: 0.00000003 |
| 1d3a609a-585f-4d87-98ec-91aa7da393c3 | Address on File | | BCH: 0.00000003 |
| 1e0226ea-053b-4fb2-af9d-0e24d132df23 | No Address on File | Contingent | BCH: 0.00000003 |
| 211ecbbf-f32b-4f26-a808-df41f77f9d23 | Address on File | Contingent | BCH: 0.00000003 |
| 21409f33-8f50-4201-b97d-e35c89da5379 | No Address on File | Contingent | BCH: 0.00000003 |
| 25345dcc-94dd-48a4-8186-6ef83815943b | Address on File | | BCH: 0.00000003 |
| 2679fa23-04f6-46cb-9f1d-9e9e1a6c64f3 | Address on File | Contingent | BCH: 0.00000003 |
| 27db65f0-cc07-461a-90cf-f89965da7b43 | Address on File | Contingent | BCH: 0.00000003 |
| 36832aae-f5a4-4cfa-aff8-b02ac3d974b8 | Address on File | Contingent | BCH: 0.00000003 |
| 3818b043-7b1f-4e1d-bd2b-180c34d229e3 | Address on File | Contingent | BCH: 0.00000003 |
| 397217a1-7bdd-4153-82b1-a34ada94707b | Address on File | Contingent | BCH: 0.00000003 |
| 3bb94aa3-0556-43f9-8b38-3f96c1f56bdb | Address on File | Contingent | BCH: 0.00000003 |
| 3c281a7c-f71a-4ca8-b68e-97b34cf31e09 | Address on File | Contingent | BCH: 0.00000003 |
| 3c2b482c-1b9d-461f-a1b4-d7522da6fed6 | Address on File | Contingent | BCH: 0.00000003 |
| 3da84c98-662a-4257-bc41-9dc7742e9c84 | Address on File | Contingent | BCH: 0.00000003 |
| 3efd3ced-6564-4a94-98d1-e4692e6d008f | Address on File | Contingent | BCH: 0.00000003 |
| 3fdd9756-a871-4172-a14c-78262d3203e1 | Address on File | Contingent | BCH: 0.00000003 |
| 4370752b-bd91-4f27-9512-6a09b84dbd81 | Address on File | Contingent | BCH: 0.00000003 |
| 4a3a003a-4e6d-48ad-bdb3-40a562beb16f | Address on File | Contingent | BCH: 0.00000003 |
| 4a5260e4-b9b3-48af-9d64-85cfcf36bde0 | Address on File | Contingent | BCH: 0.00000003 |
| 4de1edd5-5fde-4ad7-a6a1-94fb20b6a28f | Address on File | Contingent | BCH: 0.00000003 |
| 50bab58c-1fd8-47b3-90f6-4a48d56b3c6b | Address on File | Contingent | BCH: 0.00000003 |
| 5360c61c-6b86-49a7-bc63-cb989e681ef9 | Address on File | Contingent | BCH: 0.00000003 |
| 54a400d6-e2be-4a07-a3db-6fb97b0afb10 | Address on File | Contingent | BCH: 0.00000003 |
| 5c8fa617-2458-4cf1-847f-b3fa0765b179 | No Address on File | Contingent | BCH: 0.00000003 |
| 5d73cc5d-dd32-4e03-9a61-2fb672b0e6de | Address on File | Contingent | BCH: 0.00000003 |
| 5f0599a2-cd09-462a-9e73-452cd4b13e19 | No Address on File | Contingent | BCH: 0.00000003 |
| 67df346b-670e-40e9-98a2-d50db535715c | Address on File | Contingent | BCH: 0.00000003 |
| 68292711-4f8c-40e1-b1a4-826d6de6320d | Address on File | Contingent | BCH: 0.00000003 |
| 68f3d639-916f-4afe-ae9e-5f606d051e8d | Address on File | Contingent | BCH: 0.00000003 |
| 6a02dfc5-0b3f-4671-84ad-56be7d420da3 | No Address on File | Contingent | BCH: 0.00000003 |
| 6b377000-bea1-4615-9cd6-8644c4128d4e | No Address on File | Contingent | BCH: 0.00000003 |
| 6b8ef5b5-a354-4c9f-b782-2e8ffba9b3d4 | Address on File | Contingent | BCH: 0.00000003 |
| 70ed22ed-2775-4e0b-a092-b4d2fbce1208 | No Address on File | Contingent | BCH: 0.00000003 |
| 7d906fb3-1191-4582-9a85-41d407dabbf1 | Address on File | Contingent | BCH: 0.00000003 |
| 7de970a8-9353-49a0-a9e7-ced9db535682 | Address on File | Contingent | BCH: 0.00000003 |
| 84aab8cf-76bc-4fac-bada-4157df4fce2d | No Address on File | Contingent | BCH: 0.00000003 |
| 8aa15006-dd6f-40a2-a111-42e8845c7770 | Address on File | Contingent | BCH: 0.00000003 |
| 8e47229c-cf90-4f42-a43f-1cdd6a7a54e6 | Address on File | Contingent | BCH: 0.00000003 |
| 92cf5c41-c0b6-4fe8-8c04-653db1745098 | Address on File | Contingent | BCH: 0.00000003 |
| 93534f0b-894f-4bd5-9b53-96a701fde52d | No Address on File | Contingent | BCH: 0.00000003 |
| 94cf95e4-97f0-4f06-8771-0aa48c80d74a | Address on File | Contingent | BCH: 0.00000003 |
| 95d6bea6-8df1-4f03-834a-c418d49282af | Address on File | Contingent | BCH: 0.00000003 |
| 9957246c-a63a-4c37-a044-0452065003c4 | Address on File | | BCH: 0.00000003 |
| 9b01ea6a-36a8-4093-be58-f6ac977c6c8f | Address on File | Contingent | BCH: 0.00000003 |
| 9e2271c6-3cec-48cc-912c-8614850009af | Address on File | Contingent | BCH: 0.00000003 |
| 9ea0c1b5-2620-4877-99e4-ad18d457d29b | Address on File | Contingent | BCH: 0.00000003 |
| 9fbbb43b-2969-4370-889b-dddb9373851c | Address on File | | BCH: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9fb3cc2-1756-4908-93d9-5c86d35ce623 | Address on File | Contingent | BCH: 0.00000003 |
| ad7a51b7-6b4f-4250-8632-cf13e907bf9e | Address on File | Contingent | BCH: 0.00000003 |
| b0a13c9d-e866-47cb-bb94-b1518c76f84e | Address on File | Contingent | BCH: 0.00000003 |
| b5fb3730-55c1-4d21-b781-b70abacf5f2d | Address on File | Contingent | BCH: 0.00000003 |
| b85e48c5-0420-425e-93b9-c8581ad20f92 | Address on File | Contingent | BCH: 0.00000003 |
| b85fa542-2d58-4ecc-a802-522a80ed822f | Address on File | Contingent | BCH: 0.00000003 |
| bc69311a-8d57-4e0c-b9f8-b7ded5dbd644 | Address on File | Contingent | BCH: 0.00000003 |
| c3e04aa2-f02b-4bca-8d68-d9cf70ff1f3f | Address on File | Contingent | BCH: 0.00000003 |
| c5eb2eb2-b8a8-4caa-a7b0-3e174f0ce746 | Address on File | | BCH: 0.00000003 |
| c690e72f-fe50-4fd0-a05e-dc4862cd3ca4 | Address on File | Contingent | BCH: 0.00000003 |
| c6bf1468-ab3f-458a-b69e-08929ccf3486 | Address on File | Contingent | BCH: 0.00000003 |
| cf644de2-28e7-42b7-a9f7-95c8aeb28708 | Address on File | Contingent | BCH: 0.00000003 |
| d2561b5e-c88a-45ec-b72d-05266b47d244 | No Address on File | Contingent | BCH: 0.00000003 |
| d7072604-edc6-43f5-bdc2-9278d16ef30f | Address on File | Contingent | BCH: 0.00000003 |
| de841a33-de30-4a92-a259-fff418619a3f | Address on File | Contingent | BCH: 0.00000003 |
| e0b56cd2-e184-4a03-8631-0e67496f4bb2 | Address on File | | BCH: 0.00000003 |
| e38c9f0d-9a87-4ae9-aef1-7fea27c0ceb1 | Address on File | Contingent | BCH: 0.00000003 |
| ec0df559-85d9-44dd-b599-408a2b7806c3 | No Address on File | Contingent | BCH: 0.00000003 |
| f3ea4726-c53e-4117-b4c3-eeeb977b4370 | Address on File | Contingent | BCH: 0.00000003 |
| f5c43cb3-0f35-49ab-8911-2dc3059d0587 | Address on File | Contingent | BCH: 0.00000003 |
| a3756244-563f-4b0a-81b8-06dc3b9c24e4 | Address on File | Contingent | XLM: 0.00003726 |
| 8ffc71ed-b10a-47da-8a1d-5cfa8b52d0fe | Address on File | Contingent | USDT: 0.00000332 |
| a8a38dd0-1ff8-4aae-9773-b43a7f107c8d | Address on File | | USDT: 0.00000332 |
| b6b00246-4627-4edf-ad3b-8c40ed84aa88 | Address on File | Contingent | USD: 0.00000161, USDT: 0.0000017 |
| e4f94215-6556-4aec-b2ff-de4e986f88f7 | Address on File | | USD: 0.00000331 |
| 889248b8-3d0a-456a-844a-4d18a8b52f3a | Address on File | Contingent | VTC: 0.0000287 |
| 3be0e52f-8864-48f7-ae38-b09b2c8839f4 | Address on File | Contingent | SC: 0.00094397 |
| 4b9aa2cc-90ea-4f8f-a75f-da858d4b666c | Address on File | Contingent | DOGE: 0.00004545 |
| 5d66f33d-3ee5-4083-b037-923de8a64d75 | Address on File | Contingent | NEO: 0.00000036 |
| fdf156df-6663-4f2a-bc98-6fd0cc7ede3c | Address on File | | USD: 0.00000001, USDT: 0.00000327 |
| 15ee922c-67a4-4195-a014-de5b570748e9 | Address on File | | USD: 0.00000328 |
| d05736b9-64ce-4641-a808-c3fd18af839d | Address on File | Contingent | RDD: 0.00816317 |
| e9f73c2e-0453-4317-aabc-31979362edd4 | Address on File | Contingent | FLR: 0.00000113, XRP: 0.0000075 |
| 36b4a191-8b3c-4c11-b0de-d4324573c421 | Address on File | Contingent | USD: 0.00000324 |
| 6c8d9487-1ffa-406c-8533-ce752f160a8b | Address on File | Contingent | TRX: 0.00004723 |
| f6603e0a-c64b-46eb-8fc5-50dba575c9d8 | Address on File | | USD: 0.00000323 |
| 01c6486f-785b-401a-8c75-49c3bc2ff42a | Address on File | Contingent | ADA: 0.00000692, DOGE: 0.00000941 |
| 7241b557-eb54-444a-8c47-d9179ac3ef68 | Address on File | Contingent | ENG: 0.00000002, TRX: 0.00004696 |
| 56c9144a-cd58-49f8-9cdd-2ff09649f214 | Address on File | Contingent | USDT: 0.0000032 |
| 14f95b8a-70c8-4c7c-852a-88ab211f70d2 | Address on File | Contingent | LBC: 0.00034918 |
| 675e80d1-3b60-451f-a830-403bc75a0869 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000002, XLM: 0.00003534 |
| 537227b3-c49e-4fd8-b18e-6e357ffa7071 | Address on File | Contingent | WAXP: 0.00005484 |
| 54e5258d-fa51-4b98-b6f1-c409914e5637 | Address on File | | USD: 0.00000318 |
| b85196a7-4fd7-4e98-b78c-09ba102dbe62 | Address on File | | SYS: 0.00002624 |
| 4bd2617e-8f33-494c-8f4f-e813c3b449bf | Address on File | Contingent | USDT: 0.00000316 |
| 12ebcaa4-07a2-417b-aa6f-f07cf8291137 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000315 |
| 78c49967-3f9c-459b-9641-b4c9dc862741 | No Address on File | Contingent | USDT: 0.00000314 |
| a95a5d45-b6e3-4f78-9208-3856b11c302f | Address on File | Contingent | ADA: 0.0000086 |
| 5a7922c8-2520-4637-b7ae-43e75509f7dc | Address on File | Contingent | ETC: 0.00000017 |
| d840d611-b253-4b24-a103-ffdd01401f14 | Address on File | Contingent | NEO: 0.00000034 |
| 015a45b7-fccc-4b21-82b5-e9c3ff4c2763 | No Address on File | Contingent | LTC: 0.00000004 |
| 6b18dc75-ec39-4698-9bd2-378082cc7640 | No Address on File | Contingent | LTC: 0.00000004 |
| 72eeaba6-713e-4fce-86d7-9c170b302b60 | No Address on File | Contingent | LTC: 0.00000004 |
| ec479de4-1fd3-4ec6-bdea-e9573b6062f0 | Address on File | Contingent | LTC: 0.00000004 |
| 4da2d7e7-7872-4dfb-bfc1-c38683c27d52 | Address on File | Contingent | XVG: 0.00163793 |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | Address on File | | HBAR: 0.00005626, USD: 0.00000001 |
| c07aa5bf-f7f6-4ecc-ae2a-c9311425399e | Address on File | Contingent | TRX: 0.00004507 |
| 17acd856-fca7-4aba-8e2a-ec9406e1f597 | Address on File | Contingent | USD: 0.00000062, USDT: 0.00000245 |
| b927a1ea-5140-40e5-ba10-9e6424acc2c4 | Address on File | | USDT: 0.00000306 |
| 57fb642d-2a90-44a1-b7ed-6f2adf026784 | Address on File | | SC: 0.000875 |
| 60ba8acf-ae9f-49e5-91a0-21845d9693c5 | Address on File | Contingent | USD: 0.00000306 |
| 1e87ed34-2be1-460e-a23e-d88d55a5d6b4 | Address on File | Contingent | USD: 0.00000305 |
| 06927ec0-3394-44e5-aff9-6ea2ca7a9e1c | No Address on File | Contingent | USD: 0.00000304 |
| e879770d-020e-4a5e-aada-0d7501600a81 | Address on File | | USD: 0.00000303 |
| 0e2fe11e-563d-4eb2-b3ba-97ae82ea3e27 | No Address on File | Contingent | PINK: 0.03022699 |
| f1f489ae-2620-41ed-a8f6-8b056113aeaf | Address on File | | USDT: 0.00000301 |
| 713c73ac-7009-41ad-a7c8-0290804ca600 | Address on File | Contingent | USD: 0.00000302 |
| 56a1f5b6-708d-4621-b23d-32ffb923f806 | Address on File | Contingent | USDT: 0.000003 |
| 00d08436-9591-49eb-9766-c83d4ce515ee | Address on File | | USD: 0.00000298 |
| 56028fdb-ef57-4e72-a5c7-647cf6490973 | Address on File | Contingent | LRC: 0.00000487, NEO: 0.00000004, SC: 0.00033152 |
| b4a58ec5-18e2-42be-8a2f-9cda571f9690 | Address on File | Contingent | USDT: 0.00000294 |
| 4f642fd0-6e96-4b75-bb13-ced4ad82d0dc | Address on File | | USD: 0.00000295 |
| 3c8875ba-5c4c-44af-8ee8-7fd58195f510 | Address on File | Contingent | USDT: 0.00000293 |
| 85490a95-b0bd-4375-b0db-6e08142a4c69 | Address on File | Contingent | FLR: 0.00000102, OMG: 0.00000003, XRP: 0.00000672 |
| c8193be0-f7ca-468f-9bfa-d8568f8f3d9d | No Address on File | Contingent | DASH: 0.00000007, PINK: 0.0000004 |
| 2cc0c815-8553-4c2a-ba3b-165bbb916e37 | Address on File | Contingent | DASH: 0.00000007 |
| 3f51302e-3a97-43f1-90c1-b7e5876c50ae | Address on File | Contingent | DASH: 0.00000007 |
| a68a92fa-eb80-4146-b4ec-163cbd3913eb | Address on File | | USD: 0.00000292 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table data illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(table data illegible)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data; individual account IDs with "Address on File" and amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data; individual account IDs with "Address on File" and amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data; individual account IDs with "Address on File" and amounts are illegible at this resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Customer deposit data; individual account IDs with "Address on File" and amounts are illegible at this resolution.)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000002 |

*(table continues — individual account IDs not legibly reproducible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000002 |

*(table continues — individual account IDs not legibly reproducible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000002 |

*(table continues — individual account IDs not legibly reproducible)*

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000002 |

*(table continues — individual account IDs not legibly reproducible)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | USDT: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | USDT: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | USDT: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | USDT: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

*(Table continues with numerous Account ID entries, each with "Address on File", some marked "Contingent", and "Amount of Claim" of USD: 0.00000001)*

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | | USD: 0.00000001 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Four separate dense data tables of customer deposit account IDs and claim amounts, illegible at this resolution)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|

*(Table rows illegible at available resolution.)*

| Debtor Name | **Bittrex, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **23-10598** |

☐ Check if this is an amended filing

<u>Official Form 206G</u>

**Schedule G: Executory Contracts and Unexpired Leases**                    12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | BACKGROUND CHECK SERVICES | ACCURATE BACKGROUND, LLC<br>7515 IRVINE CENTER DR<br>IRVINE, CA 92618 |
|---|---|---|---|
| | State the term remaining | 9/6/2023 | |
| | List the contract number of any government contract | | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | USER GROUP SURVEYS AND DATA ANALYSIS | ALCHEMER LLC<br>168 CENTENNIAL PKWY, STE 250<br>LOUISVILLE, CO 80027 |
|---|---|---|---|
| | State the term remaining | 9/30/2023 | |
| | List the contract number of any government contract | | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE CELL PHONES | APPLE BUSINESS MANAGER |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING SERVICES | BUILT IN, INC<br>203 N LA SALLE ST, STE 2200<br>CHICAGO, IL 60601 |
|---|---|---|---|
| | State the term remaining | 2/12/2024 | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATION FOR FIX | DIGICERT, INC<br>2801 N THANKSGIVING WAY, STE 500<br>LEHI, UT 84043 |
|---|---|---|---|
| | State the term remaining | 8/25/2023 | |
| | List the contract number of any government contract | | |

| Debtor Name | Bittrex, Inc. | | Case number (if known): **23-10598** |
|---|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | SECURE ELECTRONIC AGREEMENT MANAGEMENT | DOCUSIGN, INC<br>221 MAIN ST, STE 1000<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining<br>List the contract number of any government contract | 11/14/2023 | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | SAAS SERVICES THAT RECORD USER SESSIONS<br><br>FOR OUR PRODUCTS | FULLSTORY, INC<br>1745 PEACHTREE ST NW, STE G<br>ATLANTA, GA 30309 |
| | State the term remaining<br>List the contract number of any government contract | 12/21/2023 | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE DEVELOPMENT SERVICES | GITHUB, INC<br>88 COLIN P KELLY JR ST<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | GOOGLE CLOUD PLATFORM & API | GOOGLE LLC<br>1600 AMPHITHEATRE PKWY<br>MTN VIEW, CA 94043 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENTAL MICROSOFT MANAGEMENT<br><br>SOFTWARE | GROUP SHAREGATE INC<br>1751 RICHARDSON ST, STE 1050<br>MONTREAL, QC H3K 1G6<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | 2/11/2024 | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYEE BENEFIT SERVICES | ISOLVED, INC<br>P.O. BOX 889<br>COLDWATER, MI 49036 |
| | State the term remaining<br>List the contract number of any government contract | 1/16/2024 | |

| Debtor Name | **Bittrex, Inc.** | Case number (if known): **23-10598** |
|---|---|---|

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | WORLD COMPLIANCE AML ONLINE SEARCH TOOL AND BRIDGER INSIGHT TOOL WITH WORLD COMPLIANCE TOOL (ONLINE DUE DILIGENCE, SANCTIONS, AND PEP SCREENING AND MONITORING TOOL FOR COMPLIANCE INVESTIGATIONS) | LEXISNEXIS RISK SOLUTIONS FL INC<br>28330 NETWORK PL<br>CHICAGO, IL 60673 |
| | State the term remaining | 4/1/2024 | |
| | List the contract number of any government contract | | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | EDISCOVERY, REVIEW, AND INFORMATION GOVERNANCE | LIGHTHOUSE DOCUMENT TECHNOLOGIES, INC<br>51 UNIVERSITY ST, STE 400<br>SEATTLE, WA 98101 |
| | State the term remaining | 9/28/2023 | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | WEBSITE AND MOBILE USER INTERACTION ANALYSIS | MIXPANEL INC<br>1 FRONT ST, 28TH FL<br>SAN FRANCISCO, CA 94111 |
| | State the term remaining | 11/1/2023 | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | ON-CALL MANAGEMENT | PAGERDUTY, INC<br>600 TOWNSEND ST, STE 125<br>SAN FRANCISCO, CA 94103 |
| | State the term remaining | 12/17/2023 | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | TECHNOLOGY PLATFORM CONNECTING WITH CUSTOMERS' BANK ACCOUNTS BASED IN SAN FRANCISCO. IT ACTS AS AN ACH AUTHORIZER / VERIFIER WHEN A NEW CUSTOMER IS LINKING HIS/HER US BAN | PLAID INC<br>1098 HARRISON ST<br>SAN FRANCISCO, CA 94103 |
| | State the term remaining | 5/24/2023 | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | ACH BANKING | PRIME TRUST, LLC<br>330 S RAMPART BLVD, STE 260<br>LAS VEGAS, NV 89145 |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | |

| Debtor Name | **Bittrex, Inc.** | | Case number (if known): **23-10598** |

<table>
<tr><td colspan="3">█████ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**</td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | KYC AND AML COMPLIANCE SERVICES | SARDINEAI CORP<br>382 NE 191ST ST, APT 58243<br>MIAMI, FL 33179 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | ENCRYPTED FILE EXCHANGE SERVICES | SENDSAFELY INC<br>40 E MAIN ST, STE 897<br>NEWARK, DE 19711 |
| | State the term remaining<br>List the contract number of any government contract | 8/1/2023 | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING MANAGEMENT SERVICES | SINGLE GRAIN LLC<br>2121 BISCAYNE BLVD, APT 1184<br>MIAMI, FL 33137 |
| | State the term remaining<br>List the contract number of any government contract | 7/31/2023 | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | TRANSITIONAL SERVICES AGREEMENT | TREXIE MANAGEMENT, LLC<br>701 5TH AVE, STE 4200<br>SEATTLE, WA 98104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | COMMUNICATION PLATFORM FOR TRANSACTIONAL AND MARKETING EMAIL | TWILIO INC<br>375 BEALE ST, STE 300<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | PROVIDES DATA ON CUSTOMER EXPERIENCE, USABILITY, AND PRODUCT FEEDBACK | USERZOOM, INC<br>1484 POLLARD RD, STE 271<br>LOS GATOS, CA 95032 |
| | State the term remaining<br>List the contract number of any government contract | 9/13/2023 | |

Debtor Name    **Bittrex, Inc.**                                    Case number (if known): **23-10598**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.24** | State what the contract or lease is for and the nature of the debtor's interest | LEGAL RESEARCH TOOLS | WEST PUBLISHING CORP<br>610 OPPERMAN DR<br>EAGAN, MN 55123 |
| | State the term remaining | 11/2/2023 | |
| | List the contract number of any government contract | | |
| **2.25** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENTAL DEVELOPMENT RESOURCES | WIZELINE, INC<br>201 MISSION ST, STE 1200<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | |
| **2.26** | State what the contract or lease is for and the nature of the debtor's interest | TELECONFERENCING SERVICES | ZOOM VIDEO COMMUNICATIONS, INC.<br>55 ALMADEN BLVD, FL 6<br>SAN JOSE, CA 95113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | **Bittrex, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **23-10598** |

☐ Check if this is an amended filing

Official Form 206H
## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**    Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1 | **BITTREX GLOBAL GMBH** | **C/O BITTREX, INC.**<br>**701 5TH AVE, STE 4200**<br>**SEATTLE, WA 98104** | Rahwa Berhe | ☐ D<br>☒ E/F<br>☐ G |
| 2.2 | **BITTREX GLOBAL GMBH** | **C/O BITTREX, INC.**<br>**701 5TH AVE, STE 4200**<br>**SEATTLE, WA 98104** | Securities & Exchange Commission | ☐ D<br>☒ E/F<br>☐ G |
| 2.3 | **WILLIAM HIROAKI SHIHARA** | **C/O BITTREX, INC.**<br>**701 5TH AVE, STE 4200**<br>**SEATTLE, WA 98104** | Securities & Exchange Commission | ☐ D<br>☒ E/F<br>☐ G |

| | |
|---|---|
| **Debtor Name** | Bittrex, Inc. |
| **United States Bankruptcy Court for the  District of Delaware** | |
| **Case Number:** | 23-10598 |

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C.  152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets- Real and Personal Property*     (Official Form 206 A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)
- ☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*     (Official Form 206 E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206 G)
- ☑ *Schedule H: Codebtors*                        (Official Form 206 H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals*     (Official Form 206Sum)
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ *Other document that requires a declaration*

I, the Co-Chief Restructuring Officer of the Bittrex, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 2377 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Executed on:  6/5/2023
　　　　　　　MM / DD / YYYY

Signature _____ /s/ Evan Hengel _____

Evan Hengel
Printed Name

Co-Chief Restructuring Officer
Title