**<u>EXHIBIT A</u>**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 16, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001A
Invoice Number: 101-0000153574
Responsible Attorney: Robert Zink

<u>SEC</u>

For Professional Services through May 31, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $177,482.50 |
| 10% Discount | -$17,748.25 |
| Net Billed Fees | $159,734.25 |
| Expenses | $358.34 |
| Net Amount | $160,092.59 |
| Total Due This Invoice | $160,092.59 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**EXHIBIT**

**A**

# quinn emanuel trial lawyers

June 16, 2023                                                  Matter #: 11606-00001A
Page 2                                           Invoice Number: 101-0000153574

## Statement Detail

### 08   Corporate Governance and Board Matters

| 05/09/23 | ML4 | Telephone conference with S Doore to prepare for hearing and SEC strategy (.5); review research questions results (.3); correspondence with D. Doore regarding regulatory questions (.2). | 1.00 | 1,770.00 |
|---|---|---|---|---|
| 05/10/23 | ML4 | Review SEC litigation strategy and responsive pleadings (.5); analyze responsive pleadings options and research results (.9). | 1.40 | 2,478.00 |
| 05/11/23 | ML4 | Review legal analysis regarding the motion to strike (.2); analyze additional motion to dismiss arguments (.2). | 0.40 | 708.00 |
| 05/17/23 | ML4 | Telephone conference with SEC regarding stipulation and retention (.5); review legal analysis for the motion to dismiss arguments (.3). | 0.80 | 1,416.00 |
| 05/24/23 | ML4 | Team telephone conference regarding the motion to dismiss and other arguments (1.0); telephone conference with S. Doore regarding same (.3). | 1.30 | 2,301.00 |
| | | SUBTOTAL | 4.90 | 8,673.00 |

### 18   Litigation and Regulatory Matters

| 05/08/23 | KS4 | Update elements and allegations chart based on feedback from J. Reese (3.7); review pending additional research questions (1.1). | 4.80 | 4,824.00 |
|---|---|---|---|---|
| 05/08/23 | JR5 | Research and analyze case law re: moving to strike extraneous statements (3.1); review and revise summary of SEC's claims (1.2); work on strategy re: responding to the complaint (.6). | 4.90 | 5,365.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 16, 2023                                      Matter #: 11606-00001A
Page 3                                      Invoice Number: 101-0000153574

| 05/08/23 | KS8 | Research sufficiency of motions to strike and if motions to strike must include answers to remaining portions of complaint(2.1). | 2.10 | 1,743.00 |
|---|---|---|---|---|
| 05/09/23 | SD1 | Research re: non-exhaustive lists of allegations (.90). | 0.90 | 1,246.50 |
| 05/09/23 | JR5 | Research case law re: moving to strike extraneous statements from the complaint, moving to dismiss for failure to state a claim (4.6); prepare a summary of the same (.6). | 5.20 | 5,694.00 |
| 05/09/23 | KS4 | Review research questions for major question doctrine (0.3); coordinate with K. Silas regarding research tasks (0.2); research judicial decisions in Western District of Washington and motion to dismiss case law (4.1). | 4.60 | 4,623.00 |
| 05/09/23 | KS8 | Research major questions cases that were at the motion to dismiss stage (2.5). | 2.50 | 2,075.00 |
| 05/09/23 | KS8 | Develop a token chart based on allegations from the SEC complaint (1.6). | 1.60 | 1,328.00 |
| 05/10/23 | KS4 | Review feedback to elements and allegations chart from S. Doore (0.5); research case law and regulations related to elements in the complaint (4.9). | 5.40 | 5,427.00 |
| 05/10/23 | JR5 | Continue to research and analyze potential responses to the SEC complaint (1.7). | 1.70 | 1,861.50 |
| 05/10/23 | KW | Legal research regarding the motion to stay (1.6). | 1.60 | 2,160.00 |
| 05/10/23 | SD1 | Prepare for first day hearing (.5); participate in the first day hearing (4); correspondence with team re: research (.5); telephone conference with counsel for other defendants (.5). | 5.50 | 7,617.50 |
| 05/10/23 | KS8 | Research private party counterclaims | 0.70 | 581.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 16, 2023
Page 4

Matter #: 11606-00001A
Invoice Number: 101-0000153574

| | | | | |
|---|---|---|---|---|
| | | for bad faith settlement negotiations (0.7). | | |
| 05/10/23 | KS8 | Research whether a defendant must respond to the entirety of the complaint when filing a Rule 12(f) or a partial 12(b) motion (5.6). | 5.60 | 4,648.00 |
| 05/11/23 | KS4 | Update elements and allegations chart based on feedback from S. Doore (1.2); research elements used in the complaint (4); draft email summarizing findings (0.9). | 6.10 | 6,130.50 |
| 05/11/23 | JR5 | Prepare a summary of the research re: motion to strike extraneous statements in the complaint (.8). | 0.80 | 876.00 |
| 05/11/23 | KW | Legal research regarding the motion to stay (1.4). | 1.40 | 1,890.00 |
| 05/11/23 | KS8 | Research private party counterclaims for bad faith settlement negotiations (1.0). | 1.00 | 830.00 |
| 05/11/23 | SD1 | Review Coinbase Wells submission (.40); correspondence with team re: same (.20); correspondence re: preparations for first day hearing (.20); call with M. Liftik re: preparation for first day hearing (.20). | 1.40 | 1,939.00 |
| 05/12/23 | KS8 | Research private party counterclaims for bad faith settlement negotiations (0.7). | 0.70 | 581.00 |
| 05/12/23 | SD1 | Email correspondence with S. Kirpalani re: SEC injunction request (.20). | 0.20 | 277.00 |
| 05/15/23 | KS8 | Research re private party bad faith counterclaim (1.0). | 1.00 | 830.00 |
| 05/15/23 | KS4 | Conduct initial research on cases involving a non-exhaustive list (3.8). | 3.80 | 3,819.00 |
| 05/15/23 | JR5 | Work on strategy for responding to the SEC complaint (.3). | 0.30 | 328.50 |
| 05/15/23 | SD1 | Review the description of SEC issues in First Day Declaration (.30); work | 0.70 | 969.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                        |      |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | on research issues for the motion to dismiss (.40).                                                                     |      |          |
| 05/16/23 | KS8 | Finalize private party bad faith counterclaim research (1.3).                                                           | 1.30 | 1,079.00 |
| 05/16/23 | KS8 | Conform Notice of Pendency to the Western District of Washington standards. (1.5).                                      | 1.50 | 1,245.00 |
| 05/16/23 | JR5 | Prepare a notice of bankruptcy filing (.8); work on a strategy for responding to the SEC complaint (.7).                | 1.50 | 1,642.50 |
| 05/16/23 | AC1 | Review and revise the stipulated motion regarding the case schedule (.3).                                               | 0.30 | 415.50   |
| 05/16/23 | SD1 | Email correspondence with K. Silas re: notice of pendency of bankruptcy (.20).                                          | 0.20 | 277.00   |
| 05/17/23 | KS8 | Research private party bad faith counterclaim research (1.8).                                                           | 1.80 | 1,494.00 |
| 05/17/23 | KS4 | Research potential cases that include non-exhaustive lists in the complaint (4.9); draft email summary regarding research progress (1). | 5.90 | 5,929.50 |
| 05/17/23 | SD1 | Review research from team (.50); email correspondence with team re: research (.20).                                     | 0.70 | 969.50   |
| 05/18/23 | KS8 | Telephone call with J. Reese and K. Schroeder re: private party counterclaim research (0.4).                            | 0.40 | 332.00   |
| 05/18/23 | KS4 | Update research regarding pleading standards for complaints with non-exhaustive lists (1.5); draft email summary to J. Reese and K. Silas regarding research findings (0.5); coordinate research plan with J. Reese and K. Silas (0.2). | 2.20 | 2,211.00 |
| 05/18/23 | KS8 | Email correspondence with K. Schroeder and J. Reese regarding private party bad faith counterclaim research (0.1).      | 0.10 | 83.00    |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 16, 2023                                                          Matter #: 11606-00001A
Page 6                                                    Invoice Number: 101-0000153574

| 05/18/23 | RZ  | Conduct common-interest discussions with other counsel (1.1) and research applicable enforcement precedent (1.9). | 3.00 | 4,800.00 |
|----------|-----|---|------|----------|
| 05/18/23 | JR5 | Work on strategy for responding to the SEC complaint (1.7); assist with preparing a motion to set time to estimate SEC claim (1.1). | 2.80 | 3,066.00 |
| 05/18/23 | SD1 | Telephone conference with co-counsel (.50). | 0.50 | 692.50 |
| 05/19/23 | SD1 | Research law on the motion to dismiss (.30). | 0.30 | 415.50 |
| 05/22/23 | SD1 | Work on strategy re: research for the motion to dismiss (.20). | 0.20 | 277.00 |
| 05/22/23 | KW  | Email correspondence with QE team regarding legal research (0.1). | 0.10 | 135.00 |
| 05/23/23 | RZ  | Review the SEC complaint (2.9) and discuss legal theories with co-counsel and investigative strategy going forward (.6). | 3.50 | 5,600.00 |
| 05/24/23 | SD1 | Telephone conference with M. Liftik, K. Wolfe, J. Reese, K. Schroeder, and K. Silas to discuss research progress and next steps in preparing the motion to dismiss (1.1); email to J. Reese re review of the motion to require estimation (.1). | 1.20 | 1,662.00 |
| 05/24/23 | KS8 | Telephone conference with M. Liftik, K. Wolfe, S. Doore, J. Reese, and K. Schroeder to discuss strategy for responding to the SEC complaint (1.1). | 1.10 | 913.00 |
| 05/24/23 | KS4 | Telephone conference with M. Liftik, W. Wolfe, S. Doore, K. Silas, and J. Reese to discuss the research plan (1.1) . | 1.10 | 1,105.50 |
| 05/24/23 | JR5 | Telephone conference with M. Liftik, K. Wolfe, S. Doore, K. Schroeder, and K. Silas re: strategy for responding to SEC complaint (1.1); prepare a | 2.10 | 2,299.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  | summary of research re: same (1.). |  |  |
|---|---|---|---|---|
| 05/25/23 | JR5 | Research case law for the potential motion to dismiss (1.3). | 1.30 | 1,423.50 |
| 05/25/23 | KS8 | Analyze Coinbase Wells response to identify potentially useful arguments (4.0). | 4.00 | 3,320.00 |
| 05/25/23 | SD1 | Work with J. Reese on research issues (.5); work on research (.6); work on Paradigm amicus issues. (.3). | 1.40 | 1,939.00 |
| 05/25/23 | KS4 | Research and summarize notice arguments in prior crypto-currency case (0.8). | 0.80 | 804.00 |
| 05/26/23 | KS8 | Analyze OmiseGo Whitepaper (1.2). | 1.20 | 996.00 |
| 05/26/23 | CDO | Review the complaint, including various cryptocurrencies named in the complaint (3.10). | 3.10 | 5,487.00 |
| 05/26/23 | KS8 | Email correspond with J. Reese re: Coinbase Wells argument analysis (0.1). | 0.10 | 83.00 |
| 05/26/23 | KS8 | Analyze Coinbase Wells response to identify potentially useful arguments (2.2). | 2.20 | 1,826.00 |
| 05/27/23 | CDO | Review Coinbase Wells (1.50), review SEC statutes included in SEC complaint (1.30), review SEC cases regarding certain ICOs discussed in the complaint (1.50), and review information regarding tokens SEC alleges are securities (1.40). | 5.70 | 10,089.00 |
| 05/28/23 | CDO | Review research and planning materials (1.80). | 1.80 | 3,186.00 |
| 05/29/23 | CDO | Review research on issues for potential motion to dismiss (1.10). | 1.10 | 1,947.00 |
| 05/30/23 | CDO | Review updated research memorandum (0.50); discuss strategy with K. Schroeder, K. Silas, and S. Doore (0.8). | 1.30 | 2,301.00 |
| 05/30/23 | KW | QE team strategy conference | 1.30 | 1,755.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 16, 2023                                                        Matter #: 11606-00001A
Page 8                                                              Invoice Number: 101-0000153574

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding the motion to dismiss (.8); preliminary research regarding SEC enforcement authority (.5). | | |
| 05/30/23 | KS4 | Internal meeting regarding research plan and potential arguments for the motion to dismiss (.8); research non-exhaustive list and broker-dealer case law (2.3). | 3.10 | 3,115.50 |
| 05/30/23 | KS8 | Prepare for (.2) and telephone conference with J. Reese, S. Doore, D. O'Riordan, K. Schroeder (.8). | 1.00 | 830.00 |
| 05/30/23 | JR5 | Conference call with bankruptcy team re: motion to estimate claim, motion to dismiss strategy (.8); review draft the motion to estimate claim (.6); research case law for the motion to dismiss (2.5); Telephone conference with the litigation team re: additional research for motion to dismiss (1). | 4.90 | 5,365.50 |
| 05/30/23 | SD1 | Discuss research with D. O'Riordan, K. Schroeder, and K. Silas (.8)continue to research re the motion to dismiss (2.5). | 3.30 | 4,570.50 |
| 05/30/23 | RZ | Review the SEC complaint (3.1) and discuss legal theories with co-counsel and investigative strategy going forward (.9). | 4.00 | 6,400.00 |
| 05/31/23 | KS4 | Research case law related to broker-dealer definitions (1.3); meet with J. Reese to discuss research framework (0.2). | 1.50 | 1,507.50 |
| 05/31/23 | JR5 | Research and analyze case law for the motion to dismiss (6.7); meet with K. Schroeder to discuss research framework (.2). | 6.90 | 7,555.50 |
| | | SUBTOTAL | 146.30 | 168,809.50 |

**Fee Summary**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 16, 2023
Page 9

Matter #: 11606-00001A
Invoice Number: 101-0000153574

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Michael Liftik | ML4 | Partner | 4.90 | 1,770.00 | 8,673.00 |
| Dabney O'Riordan | CDO | Partner | 13.00 | 1,770.00 | 23,010.00 |
| Robert Zink | RZ | Partner | 10.50 | 1,600.00 | 16,800.00 |
| Stacylyn Doore | SD1 | Partner | 16.50 | 1,385.00 | 22,852.50 |
| Alicia Cobb | AC1 | Partner | 0.30 | 1,385.00 | 415.50 |
| Kurt Wolfe | KW | Counsel | 4.40 | 1,350.00 | 5,940.00 |
| Jessica Reese | JR5 | Associate | 32.40 | 1,095.00 | 35,478.00 |
| Katherine Schroeder | KS4 | Associate | 39.30 | 1,005.00 | 39,496.50 |
| Korey Silas | KS8 | Associate | 29.90 | 830.00 | 24,817.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Lexis Courtlink - Off Contract | 10.42 |
| Online Research | 0.00 |

**Litigation Support Costs**

| | |
|---|---|
| RelOne User Fee | 200.00 |
| RelOne Active Hosting (Per GB) | 147.92 |
| Total Expenses | $358.34 |

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

**Current Invoice Summary**

Matter Name : SEC

Matter #: 11606-00001A                    Total Fees..................................................$159,734.25
Bill Date: June 16, 2023                          Expenses..........................................................$358.34
Invoice Number: 101-               Total Due this Invoice..................................................$160,092.59
0000153574                                **Payment Due By July 22, 2023**

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds                         City National Bank
to:                                           555 South Flower St., 12th Floor
                                                Los Angeles, CA  90071
Account Info:                         Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:                         Deposit Account #210032347
Bank ABA No.:                         122016066
Swift Code:                             CINAUS6L
*References:*                           *Invoice number and client name / matter number please*

Tax ID#  95-4004138

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 16, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001B
Invoice Number: 101-0000153575
Responsible Attorney: Robert Zink

DOJ

For Professional Services through May 31, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $6,210.00 |
| 10% Discount | -$621.00 |
| Net Billed Fees | $5,589.00 |
| Expenses | $0.20 |
| Net Amount | $5,589.20 |
| Total Due This Invoice | $5,589.20 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 16, 2023                                                      Matter #: 11606-00001B
Page 2                                               Invoice Number: 101-0000153575

## Statement Detail

### 18  Litigation and Regulatory Matters

| | | | | |
|---|---|---|---|---|
| 05/08/23 | JG1 | Review the DOJ's proposed custodians (.3); review search term hit reports (.2); draft correspondence re: same (.5). | 1.00 | 1,350.00 |
| 05/09/23 | JG1 | Review and draft correspondence to the DOJ re: custodians (.3). | 0.30 | 405.00 |
| 05/15/23 | JG1 | Telephone conference with C. Barker re: search terms and custodians (.3). | 0.30 | 405.00 |
| 05/17/23 | JG1 | Review search terms and draft correspondence re: same (.7); email correspondence with Lighthouse re: hosting fees and data on platform (.4). | 1.10 | 1,485.00 |
| 05/18/23 | JG1 | Revise and finalize the initial list of search terms (.6); Conference with R. Zink re: same (.2); draft correspondence to DOJ re: same (.3). | 1.10 | 1,485.00 |
| 05/22/23 | JG1 | Draft correspondence to DOJ (.3); conference with R. Zink re: same (.1). | 0.40 | 540.00 |
| 05/31/23 | JG1 | Prepare for (.1) and participate in conference call with R. Zink, D. Maria, and C. Barker re: DOJ search terms (.4). | 0.40 | 540.00 |
| | | SUBTOTAL | 4.60 | 6,210.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jennifer Gindin | JG1 | Counsel | 4.60 | 1,350.00 | 6,210.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Document Reproduction | 0.10 | 0.20 |

# quinn emanuel trial lawyers

June 16, 2023                                                    Matter #: 11606-00001B
Page 3                                          Invoice Number: 101-0000153575

| Description | Amount |
|---|---|
| Total Expenses | $0.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : DOJ

| | |
|---|---|
| Matter #: 11606-00001B | Total Fees......................................................$5,589.00 |
| Bill Date: June 16, 2023 | Expenses............................................................$0.20 |
| Invoice Number: 101-0000153575 | Total Due this Invoice.........................................$5,589.20 |
| | **Payment Due By July 22, 2023** |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds to:

City National Bank
555 South Flower St., 12th Floor
Los Angeles, CA  90071

| | |
|---|---|
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID# 95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 17, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001C
Invoice Number: 101-0000153598
Responsible Attorney: Robert Zink

<u>Bankruptcy</u>

For Professional Services through May 31, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $733,581.50 |
| 10% Discount | -$73,358.15 |
| Net Billed Fees | $660,223.35 |
| Expenses | $163.90 |
| Net Amount | $660,387.25 |
| Total Due This Invoice | $660,387.25 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                                                          Matter #: 11606-00001C
Page 2                                                                            Invoice Number: 101-0000153598

## Statement Detail

### 03   Assumption and Rejection of Leases and Contracts

| 05/31/23 | PT | Multiple emails regarding Regus attempts to terminate pre-petition contract (1.0). | 1.00 | 1,600.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 1.00 | 1,600.00 |

### 05   Business Operations

| 05/24/23 | PT | Update the United States Trustee on status of bank account migration to comply with section 345 (.5); emails regarding prioritization of large bank accounts for 345 compliance; work on bond issues for MTF license issues (.5). | 1.00 | 1,600.00 |
|---|---|---|---|---|
| 05/31/23 | PT | Work on cataloging outreach to banks regarding authority to use bank accounts (.5). | 0.50 | 800.00 |
| | | SUBTOTAL | 1.50 | 2,400.00 |

### 06   Case Administration

| 05/08/23 | PT | Review and finalize first day motions (1.7); review and finalize first day declaration (.5); review and finalize communicate with local counsel regarding additional revisions (.9); review as-filed motions and orders (.5); review and suggest edits to first day presentation (.9); review and finalize plan for filing (1.8) emails with local counsel regarding scheduling of first day hearing (.2); review and forward motion to allow customer withdrawals to D. Maria and C. Barker for review (.5); coordinate finalization of retention of Omni as claims agent (.3); respond to press inquiry regarding Bittrex Malta | 7.30 | 11,680.00 |
|---|---|---|---|---|

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.3). |  |  |
| 05/08/23 | BH2 | Download file-stamped copies of the first-day pleadings (.8) and update files to the current status (1.1). | 1.90 | 912.00 |
| 05/08/23 | BH2 | Continue to revise and prepare first-day pleadings for filing (3.4). | 3.40 | 1,632.00 |
| 05/08/23 | SK2 | Final review of documents in connection with Chapter 11 filing (1.3); correspondence with T. Pohl and E. Hengel regarding chapter 11 filing (1.2). | 2.50 | 5,325.00 |
| 05/08/23 | AJ4 | Review and revise pro hac vice applications for QE team (.4) and correspond with K. Enos (YCST) in connection with the same (0.2); correspond with P. Tomasco regarding service (0.1). | 0.70 | 766.50 |
| 05/09/23 | PT | Coordinate filing of pro hac vices (.3); coordinate filing suggestions of bankruptcy (.3); telephone conference with local counsel for tether class action regarding effect of chapter 11 (.4); coordinate suggested changes from Client on the customer withdrawal motion (.3); review and revise the customer withdrawal motion (1.1); emails with local counsel local practices (.8); emails with customers regarding the bankruptcy filing (.7); review and revise first-day hearing agenda (.8); draft arguments for first-day hearings (2.0); coordinate argument assignments for associates (.4); participate in QE team call to review arguments (.8); draft minimum argument outline for associates (1.1); circulate draft of same (.10); continue review of cases on matrix motion (.9); finalize Power Point presentation (1.1). | 11.10 | 17,760.00 |
| 05/09/23 | AJ4 | Review and revise presentation for | 12.20 | 13,359.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | first day hearing motion (1.5); review and revise draft agenda items for hearing (2.5); review and analyze terms of services and correspond with Client and local counsel in connection with same (0.8); review and revise draft interim orders (2.0); prepare for the first-day hearing, including reviewing and analyzing pleadings, case law, transcripts of hearing in other cases, and local rules (5.4). | | |
| 05/09/23 | JDC | Confer with A. Jaquet regarding preparations for first-day hearings (0.4); confer with A. Jaquet regarding presentation for first- day hearings (0.2); confer with A. Jaquet regarding pleadings for second-day hearings (0.4); confer with P. Tomasco, A. Jaquet and R. Izakelian regarding first-day hearing task list and speaking assignments, first-day hearing presentation, and revising pleadings and proposed orders in response to the U.S. Trustee and DOJ comments (0.7); prepare first-day hearing script (3.7); prepare for argument on first-day pleadings (2.4); review and revise first-day presentation (5.7); correspond with A. Jaquet regarding first-day presentation and U.S. Trustee's comments on first-day pleadings (0.5); correspond with K. Enos regarding U.S. Trustee's comments on claims agent motion and proposed order (0.2); correspond with P. Deutsch regarding appearance at first day hearing (0.1); correspond with B. Howell regarding registering P. Deutsch for first-day hearing (0.1); correspond with A. Jaquet and P. Tomasco regarding claims agent protocol (0.3); legal research on Rule 9014 (0.3); correspond with P. | 15.40 | 17,941.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                    Matter #: 11606-00001C
Page 5                                          Invoice Number: 101-0000153598

|          |     | Tomasco regarding same (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |       |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 05/09/23 | BH2 | Assist attorneys for first-day hearings (7.5); index first-day pleadings (.5) and prepare pleading notebooks (.5).                                                                                                                                                                                                                                                                                                                                                                                                                                       | 8.50  | 4,080.00 |
| 05/09/23 | RI  | Review and revise proposed interim order regarding cash management (0.5); prepare arguments for the first day hearing on cash management and wages (2.8).                                                                                                                                                                                                                                                                                                                                                                                                | 3.30  | 4,339.50 |
| 05/10/23 | PT  | Continue preparation for hearing on first day motions (1.3); prepare for and present first-day motions (2.8); coordinate drafting and uploading of revised forms of order (.2); review research on stay of financial responsibility actions and email summary of same to S. Kirpalani (1.3).                                                                                                                                                                                                                                                              | 4.40  | 7,040.00 |
| 05/10/23 | AJ4 | Prepare for (4.3) and attend first-day motions hearing, (2.7).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 7.00  | 7,665.00 |
| 05/10/23 | LMW | Attend first-day hearings (2.1); meet with D. Holzman re: same (.6).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 2.70  | 3,550.50 |
| 05/10/23 | JDC | Review and revise first day presentation (0.6); correspond with S. Kirpalani regarding same (0.4); correspond with R. Schepacarter regarding first-day presentation (0.3); confer with A. Jaquet regarding presentation for first-day hearing (0.1); prepare for first-day hearing (3.4); participate in first-day hearing (2.7); correspond with B. Howell regarding second-day hearing (0.1); confer with B. Howell regarding second-day pleadings and Local Rules (0.2); confer and correspond with R. Izakelian regarding second-day pleadings (0.4). | 8.20  | 9,553.00 |
| 05/10/23 | BH2 | Attend first-day hearings via telephone (2.3).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 2.30  | 1,104.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                        Matter #: 11606-00001C
Page 6                                                      Invoice Number: 101-0000153598

| | | | | |
|---|---|---|---|---|
| 05/10/23 | BH2 | Review ECF filings, including all orders entered by the Court (1.2) and update pleading files to current status (.9); calendar hearing dates as stated during the first-day hearings (.4). | 2.50 | 1,200.00 |
| 05/10/23 | SK2 | Review motions and supporting papers in preparation for first-day hearing (2.5); rehearse presentation with slides (1.0); attend and present first-day hearing before Judge Shannon (3.5); confer with Clients and P. Tomasco re next steps with states and section 525 issues (.6). | 7.60 | 16,188.00 |
| 05/10/23 | RI | Prepare for (1.6) and attend hearing on first day motions (2.7). | 4.30 | 5,654.50 |
| 05/11/23 | PT | Review and finalize customer withdrawals motion (1.0); participate in coordination call to finish statements and schedules(1.0); conference with C. Makala and T. Narverud regarding state MTL license inquiries (.5); respond to inbound inquiry regarding Gemini Trust(.5); telephone conference with counsel for surety regarding leaving bonds in place for the benefit of state MTLs(.50); emails with PrimeTrust regarding automatic stay(.50); emails with L. Woodard regarding surety bonds issues (.10). | 4.10 | 6,560.00 |
| 05/11/23 | AJ4 | Prepare for (.2) and attend telephone conference regarding the preparation of statements and schedules (0.6); review and analyze Delaware Bankruptcy Court Local Rules (0.2); correspond with P. Tomasco regarding same (0.1). | 1.10 | 1,204.50 |
| 05/11/23 | JDC | Teleconference with S. Claypoole, P. Tomasco, S. Kelly, A. Jaquet, B. Whitaker, C. Barker, C. Chenoweth, C. Kolls, C. Reeves, D. Collins, E. | 0.90 | 1,048.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|            |      | Havens, E. Hengel, I. Solorzano, R. Izakelian, S. Lasseter, T. Narverud regarding statements and schedules and upcoming deadlines (0.6); review Initial Debtor Interview materials (0.3). |      |          |
|------------|------|-----------------------------------------------------------|------|----------|
| 05/11/23   | RI   | Conference with Omni, Berkeley Research Group, LLC (BRG), and Quinn Emanuel teams regarding schedules and statements of financial affairs (0.6). | 0.60 | 789.00   |
| 05/12/23   | PT   | Emails with J. Cutler regarding MTL license issues (.3); coordinate call regarding same with Perkins team(.2); work on implementing case calendar(1.3); telephone conference with L. Woodard; forward draft plan to use to release sureties(.40); suggest language to put into response to state MTL regulators regarding application of the automatic stay (.3); participate in call with Client and S. Kirpalani to discuss strategy and next steps for customer withdrawal motion and proof of claim process to comply with applicable regulations (.9); conference with Perkins team and Client regarding MTL responses and status of various state inquiries regarding license surrender (1.0). | 4.40 | 7,040.00 |
| 05/12/23   | AJ4  | Correspond with J. Brooks (YCST) regarding interested parties list (0.1); review interested parties list (0.2). | 0.30 | 328.50   |
| 05/12/23   | BH2  | Review deadline chart received from Young Conaway (.2). | 0.20 | 96.00    |
| 05/12/23   | DH3  | Conference call with QE team to discuss the case and next steps (.3). | 0.30 | 405.00   |
| 05/12/23   | JDC  | Confer with P. Tomasco, R. Izakelian, A. Jaquet, and D. Holzman regarding the status second-day day pleadings (0.3). | 0.30 | 349.50   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/15/23 | DH3 | Conference call with QE team to discuss the status and next steps (.4). | 0.40 | 540.00 |
| 05/15/23 | AJ4 | Attend telephone conference with J. Caytas regarding case status and next steps (0.2); review internal memorandum regarding the same (0.2); prepare for and attend daily telephone conference with P. Tomasco, J. Caytas, and QE team regarding case status and next steps (0.4). | 0.80 | 876.00 |
| 05/15/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, and D. Holzman regarding second-day pleadings and case administration (0.3). | 0.30 | 349.50 |
| 05/15/23 | RI | Conference with Quinn Emanuel team regarding case assignments and strategy (0.5). | 0.50 | 657.50 |
| 05/16/23 | AJ4 | Correspond with P. Tomasco regarding redactions motion (0.2); correspond with L. Lerman (DOJ) regarding Bittrex's terms of service (0.2); correspond with P. Tomasco regarding same (0.1). | 0.50 | 547.50 |
| 05/16/23 | PT | Coordinate update of deadlines from master deadline chart (1.1); coordinate drafting of notice of bankruptcy (.6); preparation for initial debtor conference (1.6); QE team call to review tasks and strategy (.4). | 3.70 | 5,920.00 |
| 05/16/23 | BH2 | Calendar upcoming court-imposed deadlines (.3); email communications with J. Caytas regarding what triggers the bar date and why the Court has not scheduled a bar date (.2). | 0.50 | 240.00 |
| 05/16/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet and D. Holzman regarding case administration (0.3); review and revise notice of commencement and | 0.90 | 1,048.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                                  Matter #: 11606-00001C
Page 9                                                              Invoice Number: 101-0000153598

|          |     |                                                                                                                                                                                                                                                                                                                                 |      |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | scheduling of 341 meeting (0.2); correspond with P. Tomasco regarding revisions to same (0.3); correspond with K. Enos regarding same (0.1).                                                                                                                                                                                     |      |          |
| 05/16/23 | BH2 | Draft a Notice of Suggestion of Bankruptcy in the D'Narial Brown-Pressley v Bittrex lawsuit (.9).                                                                                                                                                                                                                                | 0.90 | 432.00   |
| 05/16/23 | AJ4 | Correspond with J. Brooks (YCST) regarding initial debtor interview (0.2); review and revise FAQ regarding chapter 11 cases (2.7); correspond with R. Izakelian regarding same (0.1); correspond with P. Tomasco regarding same (0.1); prepare draft final orders for various motions (1.0); correspond with J. Caytas, R. Izakelian, and D. Holzman regarding final orders of several motions (0.2). | 4.30 | 4,708.50 |
| 05/16/23 | RI  | Conference with Quinn Emanuel, BRG, and Omni teams regarding customer KYC information (1.8); conference with Quinn Emanuel team regarding case strategy and assignments (0.4).                                                                                                                                                    | 2.20 | 2,893.00 |
| 05/17/23 | AJ4 | Review withdrawal order and correspond with P. Tomasco, R. Izakelian, and J. Caytas regarding amendments to the order (0.2); review and revise related order (0.1); attend telephone conference with P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian regarding case status and next steps (0.3).                              | 0.60 | 657.00   |
| 05/17/23 | BH2 | Update files to current status (.2).                                                                                                                                                                                                                                                                                            | 0.20 | 96.00    |
| 05/17/23 | AC1 | Emails with P. Tomasco and N. Ramirez regarding a filing Notice of Bankruptcy Suggestion in King County small claims court (.3).                                                                                                                                                                                                 | 0.30 | 415.50   |
| 05/17/23 | PT  | Prepare for and participate in initial                                                                                                                                                                                                                                                                                          | 3.10 | 4,960.00 |

# quinn emanuel trial lawyers

June 17, 2023                                            Matter #: 11606-00001C
Page 10                                          Invoice Number: 101-0000153598

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | debtor conference (.9); review and revise proposed notice of commencement (.5) and coordinate with local counsel and Omni regarding same (.1); update DOJ lawyer with revised Terms of Service for analysis of customer relationship (.1); coordinate filing of notice of bankruptcy in small claims court with A. Cobb (.1); participate in conference call with Kelmar associates regarding unclaimed property audit (.3); emails regarding initial debtor report and inclusion of tax returns (.1); review Omni website language (1.0). |  |  |
| 05/17/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet and D. Holzman regarding case administration (0.3). | 0.30 | 349.50 |
| 05/18/23 | BH2 | Update pleading files to current status calendaring any hearing/response deadlines (.2). | 0.20 | 96.00 |
| 05/18/23 | JDC | Confer with the Client, Omni, and BRG teams, P. Tomasco, A. Jaquet and R. Izakelian regarding statements and schedules (0.5). | 0.50 | 582.50 |
| 05/18/23 | RI | Prepare for (.1) and telephone conference with Quinn Emanuel team regarding case strategy and assignments (0.3). | 0.40 | 526.00 |
| 05/19/23 | PT | Update information regarding the preparation statements and schedules and treatment of customer accounts and other information consistently with other work streams (.9); emails with Omni to change header of blast emails to read Bittrex (.3); participate in daily call with team (.3); update litigation team with pleadings about OFAC settlement (.5); circulate draft of FAQs (.5); participate in call with Omni/BRG to coordinate creditor | 3.00 | 4,800.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | outreach and methodology (.5). | | |
| 05/19/23 | AJ4 | Review and revise draft FAQ, including analyzing prior related correspondence and other materials (3.6); correspond with P. Tomasco regarding same (0.1); attend telephone conference with P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian regarding case status and next steps (0.3). | 4.00 | 4,380.00 |
| 05/19/23 | AJ4 | Review and analyze objection to the redactions motion (0.2). | 0.20 | 219.00 |
| 05/19/23 | DH3 | Conference call with P. Tomasco, A. Jaquet, R. Izakelian, and J. Caytas to discuss next steps in bankruptcy proceeding (.3). | 0.30 | 405.00 |
| 05/19/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian and D. Holzman regarding second-day hearing and pleadings (0.3). | 0.30 | 349.50 |
| 05/19/23 | RI | Conference with P. Tomasco, J. Caytas, D. Holzman,and A. Jaquet regarding case strategy and assignments (0.3). | 0.30 | 394.50 |
| 05/22/23 | DH3 | Prepare for (.1) and conference call P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian to discuss next steps in proceeding and filings (.3). | 0.40 | 540.00 |
| 05/22/23 | AJ4 | Review and analyze hearing transcript, prior filings and this and other cases, and other materials in connection with expected objection to redactions motion (3.2). | 3.20 | 3,504.00 |
| 05/22/23 | AJ4 | Prepare for (.1) and attend telephone conference with P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian regarding case status and next steps (0.3). | 0.40 | 438.00 |
| 05/22/23 | JDC | Confer with A. Jaquet regarding fee procedures motion amendment (0.2). | 0.20 | 233.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 17, 2023
Page 12

Matter #: 11606-00001C
Invoice Number: 101-0000153598

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/22/23 | PT | Participate in Quinn Emanuel team call (.4); participate in multiple calls regarding the completion of the statements and schedules (1.1); update FAQs on the Omni website (.8); continue to review and revisions to customer website interface (.9); telephone conference with D. Maria and C. Barker regarding updates (.6) | 3.80 | 6,080.00 |
| 05/22/23 | JDC | Teleconference with E. Hengel, S. Claypool, M. Canale, C. Reeves, D. Collins, P. Tomasco, and A. Jaquet regarding 90-day transactions and preference transfers (0.3); legal research on Local Rules regarding hearing agendas (0.4); prepare agenda for second-day hearings (0.6); correspond with B. Howell regarding same (0.4); prepare a script for second-day day hearings (0.4); confer with P. Tomasco, A. Jaquet and D. Holzman regarding second-day pleadings (0.5). | 2.60 | 3,029.00 |
| 05/22/23 | BH2 | Review the Delaware Rules regarding agendas (.3) and revise the agenda for the June 7th hearing (3.2). | 3.50 | 1,680.00 |
| 05/23/23 | AJ4 | Attend telephone conference with P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian regarding case status and next steps (0.4). | 0.40 | 438.00 |
| 05/23/23 | DH3 | Conference call with QE team to discuss filings (.5). | 0.50 | 675.00 |
| 05/23/23 | PT | Coordinate various information requests with United States Trustee (.6); review flow chart with C. Barker and D. Maria (.4). | 1.00 | 1,600.00 |
| 05/23/23 | AJ4 | Prepare draft CRO declaration regarding objection to redactions motion (4.7); correspond with D. Dreslin (Bittrex) regarding the same (0.2). | 4.90 | 5,365.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| June 17, 2023 | | | Matter #: 11606-00001C | |
| Page 13 | | | Invoice Number: 101-0000153598 | |

| | | | | |
|---|---|---|---|---|
| 05/23/23 | RI | Telephone conference with Quinn Emanuel team regarding case strategy (0.4); communication with H. Foard regarding cash management and banking (1.1). | 1.50 | 1,972.50 |
| 05/24/23 | AJ4 | Review and revise draft CRO declaration regarding objection to redactions motion (4.4); correspond with D. Maria (Bittrex), C. Barker (Bittrex) and D. Dreslin regarding same (0.3). | 4.70 | 5,146.50 |
| 05/24/23 | AJ4 | Prepare for (.2) and attend telephone conference with P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian regarding case status and next steps (0.3); review correspondence regarding vendor from S. Claypoole (BRG) (0.1). | 0.70 | 766.50 |
| 05/24/23 | JDC | Email correspondence with B. Howell regarding Global Notes for statements and schedules (0.2); review Debtors' FAQs (0.7). | 0.90 | 1,048.50 |
| 05/24/23 | DH3 | Conference call with P. Tomasco, J. Caytas, A. Jaquet, and D. Holzman to discuss filings (.3). | 0.30 | 405.00 |
| 05/24/23 | PT | Coordinating call with BRG (.4); coordinating call with Quinn Emanuel team (.4); review and edit global notes draft for statements and schedules (1.3); work on schedule and statement issues (1.3); work on global notes edits (.7). | 4.10 | 6,560.00 |
| 05/24/23 | BH2 | Draft the Global Notes for the statements and schedules (2.5); incorporate comments from P. Tomasco (4.1). | 6.60 | 3,168.00 |
| 05/24/23 | RI | Review and analyze SEC response to customer withdrawal motion (.5), prepare email to SEC regarding same (0.4). | 0.90 | 1,183.50 |
| 05/25/23 | AJ4 | Correspond with S. Kirpalani and L. | 5.40 | 5,913.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                    Matter #: 11606-00001C
Page 14                                                    Invoice Number: 101-0000153598

| | | | | |
|---|---|---|---|---|
| | | Lerman (DOJ) regarding DOJ's request for an extension to file an objection regarding the withdrawal motion (0.2); review and revise the draft CRO affidavit regarding objection to redactions motion (5.1); correspond with C. Barker (Bittrex), C. Shimizu (Bittrex), and K. Hamilton (Bittrex) regarding same (0.1). | | |
| 05/25/23 | PT | Work on finalizing bar date motion for filing(.5); review and comment on DOJ global comments to first day orders(1.4); email to Quinn Emanuel attorneys regarding summary of reasons to not accept SEC changes to order (1.1); review and comment on S. Kirpalani changes to SEC language.)(.8); review and comment on suggestion of bankruptcy in small claims court(.4); suggest modifications to SEC suggested language on final first day orders(1.3); email SEC counsel with suggested compromise language; review final schedule G list (.50); review 341 meeting setting and coordinate with Quinn Emanuel and BRG teams (.3). | 6.30 | 10,080.00 |
| 05/25/23 | JDC | Teleconference with H. Foard, E. Hengel, S. Claypoole, P. Arthur, E. Havens, C. Koukos, C. Barker, S. Lesseter, T. Narverud, C. Reeves, and P. Tomasco regarding ordinary course payments, statements and schedules (0.6); prepare motions status tracker (2.1); review Local Rules on hearing agendas (0.2). | 2.90 | 3,378.50 |
| 05/25/23 | SK2 | Review correspondence from the SEC and DOJ (.2) and confer with Quinn Emanuel attorneys regarding same (.3). | 0.50 | 1,065.00 |
| 05/26/23 | DH3 | Conference call with P. Tomasco, J. Caytas, R. Izakelian, A. Jaquet | 0.20 | 270.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      | regarding filings (.2). |      |          |
|----------|------|-------------------------|------|----------|
| 05/26/23 | AJ4  | Prepare for and attend telephone conference with E. Hengel (BRG) and team, B. Withaker (Omni) and team, and P. Tomasco, R. Izakelian, and J. Caytas regarding drafts of statements and schedules (1.5). | 1.50 | 1,642.50 |
| 05/26/23 | AJ4  | Prepare for (.1) and attend telephone conference with P. Tomasco, J. Caytas, D. Holzman, and R. Izakelian regarding case status and next steps (0.2); correspond with R. Izakelian regarding the Client's contract transfers in connection with wind down (0.2). | 0.50 | 547.50 |
| 05/26/23 | PT   | Review and comment on the initial draft of the statements and schedules (3.0); call with QE team regarding coordinating work streams (.3); call with BRG team regarding draft statements and schedules (.5); coordinate the  revisions of the United States Trustee to the  OCP motion with D. Maria and C. Barker (.7); coordinate revisions to declaration/supplemental declaration (.4). | 4.90 | 7,840.00 |
| 05/26/23 | JDC  | Confer with P. Tomasco, A. Jaquet, and D. Holzman regarding statements and schedules (0.3); review statements and schedules (1.3); teleconference with S. Claypoole, S. Kelly, H. Foard, E. Hengel, C. Reeves, D. Collins, P. Tomasco, A. Jaquet, R. Izakelian regarding schedules and statements (1.6); multiple emails with P. Tomasco and A. Jaquet regarding statements and schedules  (0.5); prepare agenda for second-day hearings (2.6); correspond with P. Tomasco regarding same (0.1); prepare agenda for 6/14/23 hearing | 8.40 | 9,786.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|          |     |                                                                                                                                                                                                                                                                                                      |      |          |
|----------|-----|------|------|----------|
|          |     | (1.3); correspond with P. Tomasco regarding same (0.1); correspond with P. Tomasco regarding SEC's informal comments to first-day first day orders (0.3); update motions status tracker (0.3). |      |          |
| 05/26/23 | RI  | Conference with BRG and Quinn Emanuel teams regarding schedules and statements of financial affairs (1.6). | 1.60 | 2,104.00 |
| 05/27/23 | JDC | Review and revise Debtors' FAQs (0.4); review and revise Global Notes to statements and schedules (3.3); multiple emails with P. Tomasco and S. Kirpalani regarding Global Notes (0.4). | 4.10 | 4,776.50 |
| 05/28/23 | SK2 | Review global notes for schedules and statements (.5). | 0.50 | 1,065.00 |
| 05/29/23 | AJ4 | Confer with J. Caytas regarding drafts of schedules and statements and other materials (0.2). | 0.20 | 219.00 |
| 05/30/23 | AJ4 | Correspond with B. Whitaker (Omni) regarding service via email (0.2); conduct legal research regarding service under the Bankruptcy Rules (1.00); correspond with C. Barker (Bittrex) and E. Havens (Bittrex) regarding contracts transfer to group entity post-petition (0.2); review chart provided by Client regarding same (0.1). | 1.50 | 1,642.50 |
| 05/30/23 | AJ4 | Prepare draft reply in connection with a potential objection to the Confidential information Motion (6.5). | 6.50 | 7,117.50 |
| 05/30/23 | BH2 | Download draft statements and schedules (.3). | 0.30 | 144.00 |
| 05/30/23 | PT  | Work on multiple workstreams (.60); attend telephone conference with QE SEC team regarding estimation motion mechanics and arguments | 2.10 | 3,360.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.40); participate in coordination call with team (.4); edits to final orders on first day motions (.70). |  |  |
| 05/30/23 | JDC | Revise tracker of motion objections and comments (0.3); revise the agenda for second-day hearings (0.1); revise the agenda for the June 14 hearing (0.1). | 0.50 | 582.50 |
| 05/30/23 | SK2 | Review proposed liquidation procedures in other crypto cases for guidance (.4); correspondence with team and BRG re same (.2); attend zoom conference with M. Liftik, S. Doore, R. Izakelian, P. Tomasco, J. Reese to discuss estimation (1.1); telephone conference with D. Maria to discuss update on case and steps to confirmation and other milestones (.5); attend management meeting to update on bankruptcy process issues (.6). | 2.80 | 5,964.00 |
| 05/31/23 | AJ4 | Review and analyze contractual material regarding a potential dispute with a creditor (0.3); conduct legal research regarding the automatic stay and ipso facto protections (1.2); attend telephone conference with P. Tomasco, D. Holzman, J. Caytas, and R. Izakelian regarding case status and next steps (0.5); prepare for and attend telephone conference with E. Hengel and BRG team, B. Withaker (Omni), P. Tomasco and QE team regarding draft statements and schedules (1.5); review and analyze drafts statements and schedules, including by providing comments to P. Tomasco (3.0); review and implement comments to revised proposed orders, including by corresponding with P. Tomasco and J. Caytas regarding same (1.0). | 7.50 | 8,212.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/31/23 | AJ4 | Analyze the Client's documents regarding customer's objecting to the confidential information motion (1.1); correspond with K. Hamilton (Bittrex) and P. Tomasco regarding same (0.3). | 1.40 | 1,533.00 |
| 05/31/23 | PT | Coordinate draft of interested parties list (.5); emails with D. Maria regarding certain transactions (.2); participate in all hands call to discuss priorities (.5); multiple emails to address legal questions (.5). | 1.70 | 2,720.00 |
| 05/31/23 | BH2 | Review Pacer docket and verify the pleadings scheduled for hearing on June 7th (.7); draft the Pleading Notebook Index (.7); review emails regarding the second-day hearings and the related pleadings between P. Tomasco, R. Izakelian, A. Jaquet, and P. Tomasco and respond as needed (.7). | 2.10 | 1,008.00 |
| 05/31/23 | DH3 | Conference call with P. Tomasco, R. Izakelian, J. Caytas, and A. Jaquet to discuss court filings (.5). | 0.50 | 675.00 |
| 05/31/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian and D. Holzman regarding second-day pleadings and statements and schedules (0.5); multiple emails with P. Tomasco and D. Holzman regarding Committee considerations and objections second-day pleadings (0.3); review and revise final orders on cash management and customer withdrawals motions (0.3); multiple emails with R. Izakelian regarding revisions to same (0.3); review final order on service via email motion (0.3); multiple emails with R. Izakelian regarding final order to wages and benefits motion (0.3); correspond with K. Enos regarding final orders to first and second-day pleadings (0.7). | 2.70 | 3,145.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

June 17, 2023                                                          Matter #: 11606-00001C
Page 19                                                          Invoice Number: 101-0000153598

| | | | | |
|---|---|---|---|---|
| 05/31/23 | RI | Conference with D. Holzman, P. Tomasco, J. Caytas, and A. Jaquet regarding case strategy (0.5); emails with K. Enos and H. Foard regarding banking (0.7); review and revise orders for second-day hearing (0.9). | 2.10 | 2,761.50 |
| 05/31/23 | SK2 | Correspondence with the SEC re reservation of rights language (.2). | 0.20 | 426.00 |
| | | SUBTOTAL | 255.70 | 315,826.00 |

**07   Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 05/10/23 | BH2 | Begin to draft the Motion Setting Bar Date (3.7). | 3.70 | 1,776.00 |
| 05/11/23 | RI | Legal research regarding estimation of claims (4.1). | 4.10 | 5,391.50 |
| 05/11/23 | BH2 | Continue to draft the Motion Setting Bar Date (2.9). | 2.90 | 1,392.00 |
| 05/11/23 | SK2 | Outline motion to estimate certain claims (1.2); confer withR. Izakelian re same (.8). | 2.00 | 4,260.00 |
| 05/12/23 | JDC | Confer with B. Whitaker regarding proofs of claims (0.2); correspond with B. Whitaker and S. Kelly regarding proofs of claims website (0.2); correspond with H. Foard and S. Claypoole regarding KYC requirements (0.4). | 0.80 | 932.00 |
| 05/12/23 | RI | Legal research regarding estimation of government claims (5.4). | 5.40 | 7,101.00 |
| 05/13/23 | JDC | Correspond with P. Tomasco regarding KYC information and proofs of claims (0.2). | 0.20 | 233.00 |
| 05/14/23 | JDC | Prepare motion setting bar date (4.2). | 4.20 | 4,893.00 |
| 05/15/23 | PT | Emails to describe approach to customer proofs of claim (.2); draft chart to describe claims process (1.5). | 1.70 | 2,720.00 |
| 05/15/23 | JDC | Correspond with P. Tomasco | 2.70 | 3,145.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding 341 meetings and bar date (0.2); prepare bar date motion (2.5). | | |
| 05/15/23 | RI | Legal research regarding SEC cryptocurrency enforcement actions (4.1); prepare motion to estimate SEC claim (4.1). | 8.20 | 10,783.00 |
| 05/16/23 | PT | Draft claim objection flow chart to show path of disputed customer claim through process of filing, platform withdrawal and other methods of distributing cryptocurrency (1.3); participate in coordination call with BRG, Omni regarding claims forms and claims flowchart to better coordinate bar date motion with customer withdrawal motion (.8). | 2.10 | 3,360.00 |
| 05/16/23 | RI | Review and revise FAQs for claims website (1.2). | 1.20 | 1,578.00 |
| 05/16/23 | JDC | Teleconference with the Clients, BRG, and Omni teams and P. Tomasco, A. Jaquet, R. Izakelian, regarding KYC and proofs of claims (1.7); prepare bar date motion (3.4); prepare claims agent's website text regarding customer proofs of claim and bar date (0.5); correspond with P. Tomasco regarding same (0.3); analyze local rule 2002-1 (0.2); correspond with P. Tomasco regarding proof of claim procedures (0.2). | 6.30 | 7,339.50 |
| 05/16/23 | AJ4 | Prepare for and attend telephone conference regarding procedures for proof of claims (1.5). | 1.50 | 1,642.50 |
| 05/16/23 | RI | Prepare motion to estimate SEC claim (2.6) , legal research regarding cryptocurrency securities cases (2.1). | 4.70 | 6,180.50 |
| 05/17/23 | PT | Continue working on claims flow chart and claim forms to align with needs of case to better focus motion | 1.80 | 2,880.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                      Matter #: 11606-00001C
Page 21                                                 Invoice Number: 101-0000153598

|          |     | to establish claims bar date (.6); participate in update call with Bittrex/Omni/BRG teams as follow up on claim process, forms and mechanical issues with withdrawal and process (.3); coordinate with Omni on FAQ/proof of claim form (.2); continue refining customer withdrawal motion (.3); bar date motion (.2); review and edit customer proof of claim form (.2). | | |
|----------|-----|---|---|---|
| 05/17/23 | JDC | Prepare claims agent's website text regarding proofs of claims and bar date (0.3); correspond with A. Jaquet and P. Tomasco regarding same (0.4); multiple correspondence with B. Whitaker regarding same (0.6); prepare bar date motion (2.1); correspond with J. Brooks regarding general and governmental bar dates and local rules (0.4). | 3.80 | 4,427.00 |
| 05/17/23 | RI  | Prepare motion to estimate SEC claim (4.9), legal research regarding cryptocurrency enforcement actions (2.2). | 7.10 | 9,336.50 |
| 05/18/23 | PT  | Review status of SEC estimation motion (.8); review prior analysis regarding types of coins for SEC damages analysis (1.2); coordinate with C. Barker regarding potential other sources for SEC claim estimation (.3); update claims flow chart (.9); continue refining FAQ and website design in preparation for claims bar date activity (1.0); telephone conference with S. Kirpalani regarding claims form (.4); participate in QE team call regarding project status and updates (.50); continue gathering information in support of SEC claims estimation motion(1.5); continue editing proof of claim form with S. Kirpalani's comments to same (.5). | 7.10 | 11,360.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/18/23 | RI | Emails with C. Barker and securities team regarding SEC investigation (.6), legal research regarding estimation of government claims (2.1), prepare motion to estimate SEC claim (2.5). | 5.20 | 6,838.00 |
| 05/19/23 | PT | Review publications for bar date notice (.5); coordinate continued drafting of bar date motion and other matters needed for addressing customer claims (1.0); coordinate updated/harmonized versions of FAQs for customers filing proofs of claim (1.1). | 2.60 | 4,160.00 |
| 05/19/23 | JDC | Correspond with P. Tomasco regarding bar date motion and notice by publication (0.3). | 0.30 | 349.50 |
| 05/20/23 | JDC | Legal research regarding notice by publication (0.4); correspond with P. Tomasco regarding same (0.1). | 0.50 | 582.50 |
| 05/20/23 | SK2 | Review and revise draft motion to estimate certain claims (2.5). | 2.50 | 5,325.00 |
| 05/21/23 | JDC | Prepare bar date motion (3.1). | 3.10 | 3,611.50 |
| 05/21/23 | RI | Legal research regarding bankruptcy court methods for estimating claims (1.8). | 1.80 | 2,367.00 |
| 05/22/23 | JDC | Review proof of claim form (0.1); teleconference with B. Whitaker regarding proof of claim website contact form (0.1); review and revise bar date motion (3.3); correspond with B. Howell regarding same (0.3); correspond with P. Tomasco regarding same (0.2); prepare bar date notice (2.9); correspond with P. Tomasco regarding same (0.1); prepare proposed order approving bar date motion (1.1); correspond with P. Tomasco and with B. Whitaker regarding proof of claim website contact form (0.6); verify | 8.80 | 10,252.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                            Matter #: 11606-00001C
Page 23                                                         Invoice Number: 101-0000153598

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | court docket claims filing functionality (0.1); correspond with B. Howell regarding same (0.2). |  |  |
| 05/22/23 | PT | Update customer claim form (.3); review bar date motion and proposed turnaround (.4). | 0.70 | 1,120.00 |
| 05/22/23 | JDC | Correspond with B. Whitaker regarding quotes for publication of bar notice (0.2). | 0.20 | 233.00 |
| 05/22/23 | BH2 | Revise the motion setting bar date (2.1). | 2.10 | 1,008.00 |
| 05/23/23 | PT | Circulate draft bar date motion to Client (.1); update with Client comments (.7); update definition of UUID to customer ID and other conforming changes (.5); comment on secure upload mechanics for customer proofs of claim (.3); update bar date extension to 8/31 (1.1) coordinate require KYC information with POC form and FAQ (1.0) coordinate updated motion setting bar date (.3); multiple emails regarding same (.7). | 4.70 | 7,520.00 |
| 05/23/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet and D. Holzman regarding bar date motion and estimation motion (0.5); multiple emails with B. Howell and P. Tomasco regarding bar date motion and notice (0.7); review and revise bar date motion, proposed order and notice (5.4); correspond with K. Enos regarding bar date motion (0.1); multiple emails with P. Tomasco regarding proof of claim forms for customers and non-customer creditors (0.4); review and revise customer proof of claim form (0.3); multiple emails with B. Whitaker regarding proof of claim forms (0.4); multiple emails with D. Maria regarding bar date pleadings | 13.90 | 16,193.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.5); correspond with P. Tomasco regarding K. Enos's revisions to bar date pleadings (0.2); review and revise bar date motion, notice and proposed order to incorporate the comments of C. Barker, D. Maria, and K. Enos (4.9); prepare list of tokens for customer claims (0.5). |  |  |
| 05/24/23 | PT | Coordinate website forms for Omni with draft POC (.2); incorporate concept of defunct crypto into schedules/plan/claim form/FAQ drafts (2.2); emails with P. Arthur regarding mechanics of third party fees (.4); incorporate language regarding third-party transaction fees into claim form/FAQ (.9); coordinate forms for customer and non-customer proofs of claim for bar date motion (.4); work on Kelmar issues with the using agent to aggregate claims from participating states (.7). | 4.80 | 7,680.00 |
| 05/24/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet and D. Holzman regarding bar date motion and proof of claim forms (0.5); correspond with D. Maria and C. Barker regarding revisions to bar date pleadings (0.1); correspond with K. Enos regarding revisions to bar date pleadings (0.1); correspond with T. Pohl regarding bar date pleadings (0.1); correspond with E. Hengel regarding bar date pleadings (0.1); correspond with K. Enos regarding proof of claim forms (0.2); multiple emails with P. Tomasco and B. Howell regarding proof of claim forms (0.9); correspond with K. Enos regarding proof of claim forms (0.1); correspond with E. Hengel regarding proof of claim forms (0.1); correspond with C. Barker and D. Maria regarding proof of claim forms (0.1); correspond with T. Pohl regarding | 7.80 | 9,087.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | proof of claim forms (0.1); review and revise bar date motion, proposed order and notice (3.6); multiple emails with P. Tomasco regarding bar date motion, proposed order and notice (0.2); correspond with P. Tomasco regarding E. Hengel's comments to customer proof of claim forms (0.2); multiple emails with B. Whitaker regarding proof of claim website (0.7); revise proof of claim forms for customers and non-customers (0.3); confer with B. Whitaker regarding proof of claim forms and Omni claims website (0.1); assemble bar date motion pleadings package (0.2); correspond with K. Enos regarding filing of bar date motion pleadings (0.1). | | |
| 05/26/23 | RI | Legal research regarding government bar date and estimation methods (2.9); review and revise motion to estimate SEC claim (2.4). | 5.30 | 6,969.50 |
| 05/27/23 | JDC | Review and revise text for claims website (1.2); correspond with P. Tomasco regarding same (0.2); correspond with B. Whitaker regarding same and Debtors' FAQs (0.2). | 1.60 | 1,864.00 |
| 05/28/23 | SK2 | Confer with R. Izakelian re estimation motion (.7). | 0.70 | 1,491.00 |
| 05/29/23 | PT | Work on strategy for estimation motion(1.00); review and preliminary edits to motion for estimation(.40). | 1.40 | 2,240.00 |
| 05/29/23 | SK2 | Review and suggest additional areas for work on motion to estimate certain claims (.7); correspondence with R. Izakelian re same (.2). | 0.90 | 1,917.00 |
| 05/30/23 | JDC | Review proposed order granting the bar date motion and revised bar date notice to reflect the U.S. Trustee's comments (0.6); correspond with P. | 0.70 | 815.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 17, 2023                                                                Matter #: 11606-00001C
Page 26                                                          Invoice Number: 101-0000153598

|          |      | Tomasco and K. Enos regarding revisions to bar date pleadings (0.1). |        |           |
|----------|------|---------------------------------------------------------------------|--------|-----------|
| 05/30/23 | ML4  | Conference regarding estimation hearing (.9). | 0.90 | 1,593.00 |
| 05/30/23 | RI   | Conference with Quinn Emanuel team regarding estimation strategy (0.9). | 0.90 | 1,183.50 |
| 05/30/23 | RI   | Legal research regarding government bar date (3.8), emails with S. Kirpalani and P. Tomasco regarding same (.4). | 4.20 | 5,523.00 |
| 05/31/23 | JDC  | Multiple emails with K. Enos regarding U.S. Trustee's and SEC's comments to bar date pleadings (0.4); review and revise revised proposed order granting the bar date motion and revised bar date notice to reflect the U.S. Trustee's, SEC's and K. Enos's comments (2.3); correspond with P. Tomasco regarding revisions to bar date pleadings (0.1); review and revise amended customer proof of claim form (0.3); multiple emails with B. Whitaker and P. Tomasco regarding amended customer proof of claim form (0.6). | 3.70 | 4,310.50 |
|          |      | **SUBTOTAL** | 150.80 | 194,965.00 |

## 08   Corporate Governance and Board Matters

| 05/15/23 | ML4 | Telephone conference with Kraken counsel and correspond regarding same (.3); correspond regarding SEC bankruptcy and stipulation (.1). | 0.40 | 708.00 |
|----------|-----|---|------|--------|
| 05/15/23 | JDC | Prepare board resolutions appointing CRO for Bittrex Malta Holdings, Bittrex Malta, and Desolation (1.6). | 1.60 | 1,864.00 |
| 05/16/23 | DH3 | Review and revise resolutions (.9) and conference call with QE team to discuss next steps (.3). | 1.20 | 1,620.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/16/23 | ML4 | Common interest discussion with M. O'Connor regarding litigation strategy (.3); correspond regarding SEC bankruptcy requests (.2); review and revise stipulation and correspondence regarding same (.5); review notice of bankruptcy (.3). | 1.30 | 2,301.00 |
| 05/17/23 | BH2 | Review Board Resolutions appointing R. Duffy and E. Hengel as CROs (.2). | 0.20 | 96.00 |
| 05/18/23 | ML4 | Telephone conference with joint defense team (.4). | 0.40 | 708.00 |
| 05/18/23 | ML4 | Review the stipulation (.3). | 0.30 | 531.00 |
| 05/25/23 | ML4 | Telehone conference with CDO regarding current issues for motion to dismiss (.3). | 0.30 | 531.00 |
| | | SUBTOTAL | 5.70 | 8,359.00 |

**09   Employee Benefits and Pensions**

| | | | | |
|---|---|---|---|---|
| 05/22/23 | AJ4 | Prepare memorandum regarding Bittrex's employee entitlement to bonus, including reviewing contracts, statutory authorities and case law regarding the same (3.4); correspond with H. Foard (BRG) regarding same (0.2). | 3.60 | 3,942.00 |
| 05/23/23 | AJ4 | Prepare memorandum regarding Bittrex's employee entitlement to bonus, including reviewing contracts, statutory authorities and case law regarding the same (3.6); correspond with P. Tomasco, D. Dreslin (Bittrex) and H. Foard (BRG) regarding same (0.3). | 3.90 | 4,270.50 |
| 05/23/23 | PT | Review A. Jaquet analysis of bonus payments (.4). | 0.40 | 640.00 |
| 05/31/23 | SK2 | Telephone conference with D. Maria re employment contracts (.4). | 0.40 | 852.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                            Matter #: 11606-00001C
Page 28                                           Invoice Number: 101-0000153598

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 8.30 | 9,704.50 |

**10   Employment and Fee Applications**

| 05/08/23 | PT | Coordinate finalization of retention of Omni as claims agent (.3). | 0.30 | 480.00 |
|---|---|---|---|---|
| 05/11/23 | BH2 | Email communications with P. Tomasco regarding Quinn Emanuel's retention application (.3); begin to draft Quinn Emanuel's retention pleadings (4.8). | 5.10 | 2,448.00 |
| 05/12/23 | PT | Begin work on retention application matters; emails with B. Howell to review and revise retention application for Quinn Emanuel (.10); coordinate drafting of OCP motion (.50); coordinate with Client regarding list of OCP professionals for motion (1.0); continue review and coordination of Quinn Emanuel's retention application (1.50). | 3.10 | 4,960.00 |
| 05/12/23 | BH2 | Continue to draft the Retention Application on behalf of Quinn Emanuel (7.5). | 7.50 | 3,600.00 |
| 05/12/23 | JDC | Correspondence with P. Tomasco and C. Barker regarding ordinary course professionals (0.4); legal research on retention of ordinary course professionals (0.7); prepare motion for retention of ordinary course professionals (1.1). | 2.20 | 2,563.00 |
| 05/13/23 | JDC | Multiple correspondence with C. Barker regarding ordinary course professionals (0.7); prepare motion for retention of ordinary course professionals (3.2). | 3.90 | 4,543.50 |
| 05/14/23 | BH2 | Continue to draft Retention Application and related documents on behalf of Quinn Emanuel (3.3). | 3.30 | 1,584.00 |
| 05/14/23 | JDC | Confer with B. Howell regarding motion for retention of ordinary | 0.90 | 1,048.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | course professionals (0.2); prepare motion for retention of ordinary course professionals (0.7). |  |  |
| 05/15/23 | PT | Check on status of retention application drafts (.10); coordinate finalization of Quinn Emanuel's retention application (.50); check interested parties list (.50); coordinate supplemental interested parties list (.50); coordinate drafting of the fee procedures motion (.30); coordinate with BRG to draft retention pleadings (.20). | 2.10 | 3,360.00 |
| 05/15/23 | BH2 | Continue to draft Quinn Emanuel's retention pleadings including Schedules 1 and 2 (6.5); email communications with P. Tomasco regarding the status of the retention pleadings and BRG's retention application (.2); email communications with J. Caytas regarding the status of the retention pleadings (.3). | 7.00 | 3,360.00 |
| 05/15/23 | AJ4 | Prepare motion regarding fees procedures (4.3). | 4.30 | 4,708.50 |
| 05/15/23 | JDC | Confer with A. Jaquet regarding fee procedures motion (0.3); prepare motion for retention of ordinary course professionals (5.9); prepare notice to motion for retention of ordinary course professionals (0.4); prepare proposed order authorizing retention of ordinary course professionals (0.7); correspond with B. Howell regarding retention pleadings (0.3); correspond with H. Foard regarding BRG retention pleadings (0.1). | 7.70 | 8,970.50 |
| 05/16/23 | PT | Coordinate BRG retention application (.3); review and revise Quinn Emanuel retention application and declaration (1.1); respond to status of | 3.70 | 5,920.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         |      |          |
|------------|------|------|------|------|
|            |      | BRG retention application (.2); circulate draft retention application to D. Maria for review (.50); coordinate updated accounting for inclusion in declaration (.50); review and revise Quinn Emanuel retention pleadings and declaration and check against accounting records (1.1). |      |          |
| 05/16/23   | BH2  | Additional revisions to retention application, including Schedules 1 and 2 (1.3). | 1.30 | 624.00   |
| 05/16/23   | BH2  | Revise the Fees Procedure Motion (.4) and forward comments to J. Caytas (.1); email exchange with P. Tomasco regarding Berkeley Research Group's retention pleading (.3). | 0.80 | 384.00   |
| 05/16/23   | JDC  | Confer with A. Jaquet regarding fee procedures motion (0.1); review and revise motion to establish fee procedures (3.2); prepare declaration to motion for retention of ordinary course professionals (0.5); review and revise proposed order authorizing retention of ordinary course professionals (0.5); prepare exhibit to motion for retention of ordinary course professionals (0.4); correspond with S. Lasseter regarding accounting professionals to be retained in the ordinary course (0.1). | 4.80 | 5,592.00 |
| 05/16/23   | AJ4  | Review and revise motion on fees procedures (1.0); correspond with J. Caytas regarding same (0.1); correspond with B. Howell regarding same (0.1). | 1.20 | 1,314.00 |
| 05/17/23   | AJ4  | Review and revise draft motion regarding fee procedures, including by corresponding with K. Enos and J. Brooks regarding same (2.3). | 2.30 | 2,518.50 |
| 05/17/23   | BH2  | Incorporate attorneys' comments to the Retention Application (.8); revise Schedules 1 and 2 to the Tomasco | 2.90 | 1,392.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Declaration to add additional creditors (1.1); draft Notice of Retention Application (.8) and forward to P. Tomasco (.2). |  |  |
| 05/17/23 | SK2 | Review retention application and give comments to P Tomasco (.9). | 0.90 | 1,917.00 |
| 05/17/23 | PT | Update S. Kirpalani on state of draft retention pleadings (.40); coordinate updating interested parties list (.50); coordinate updating interested parties list (.50); review and comment on YCST retention application (.50); review and revise updated interested parties' list (.50); continue review and suggest revisions to interested parties list (1.0); coordinate with S. Rand regarding disclosure of Alameda research debt and Bittrex potential conflict with FTX (.50); update conflicts check to add additional names to interested parties list (.50); review and update OCP retention package (.50); propose language for addressing FTX potential conflict; review and revise retention pleadings (1.0). | 5.90 | 9,440.00 |
| 05/17/23 | JDC | Correspond with S. Lasseter regarding accounting professionals to be retained in the ordinary course of business (0.3); review and revise exhibit to motion for retention of ordinary course professionals (0.3); correspond with P. Tomasco regarding same (0.3); correspond with K. Enos regarding same (0.2); correspond with K. Enos regarding filing of the OCP motion (0.1); correspond with A. Jaquet regarding fee procedures motion (0.2). | 1.40 | 1,631.00 |
| 05/18/23 | BH2 | Email communications with K. Enos, B. Whitaker, and P. Deutch regarding the retention application of Omni as the Administrative Agent (.3); review | 6.80 | 3,264.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | requirements for Omni's retention as Administrative Agent (.7) and draft retention application, declaration, and proposed order on behalf of Omni (5.8). | | |
| 05/18/23 | PT | Address additional concerns in revisions to Quinn Emanuel's retention application (.8); provide revised drafts to S. Kirpalani for review (.2); coordinate additional revisions to fee procedures order (.2); additional Client review of Quinn Emanuel's retention application (.8); review updated interested parties list (.50); revise and forward interested parties list (.6); coordinate additional retention of Omni under section 327 (.4); revise OCP motion to correct names (.4); coordinate filing of multiple retention pleadings (.3); coordinate with P. Deutch to complete 327 retention for Omni (.3). | 4.50 | 7,200.00 |
| 05/22/23 | JDC | Correspond with B. Howell regarding the Omni retention pleadings and hearing date (0.4); review and revise Omni retention pleadings (0.4); review and revise list of ordinary course professionals (0.1); correspond with K. Enos regarding amendments to motion to employ ordinary course professionals (0.2); confer with A. Jaquet regarding fee procedures motion amendment (0.2). | 1.30 | 1,514.50 |
| 05/22/23 | AJ4 | Correspond with K. Enos (YCST) regarding fee procedures motion (0.2). | 0.20 | 219.00 |
| 05/22/23 | PT | Review and comment on OCP changes to list (.9). | 0.90 | 1,440.00 |
| 05/22/23 | BH2 | Revise the Omni retention application to incorporate comments from the Client (.7). | 0.70 | 336.00 |
| 05/23/23 | PT | Response to the comments of the | 0.60 | 960.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023
Page 33

Matter #: 11606-00001C
Invoice Number: 101-0000153598

| | | United States Trustee on the OCP motion (.6). | | |
|---|---|---|---|---|
| 05/23/23 | JDC | Correspond with B. Howell and P. Tomasco regarding Omni retention application (0.4); correspond with C. Barker and D. Maria regarding Omni's section 327 retention application (0.2); analyze comments of the U.S. Trustee on the motion to retain ordinary course professionals (0.2). | 0.80 | 932.00 |
| 05/23/23 | BH2 | Email communications with K. Enos regarding the status of Omni's retention application (.1); forward the finalized retention application to Mr. Enos for filing (.1). | 0.20 | 96.00 |
| 05/24/23 | JDC | Correspond with P. Tomasco regarding U.S. Trustee's comments to the proposed order to the motion to retain ordinary course professionals (0.3); review and revise proposed order to the motion to retain ordinary course professionals to address U.S. Trustee's comments (0.7); prepare revised amended list of ordinary course professionals to address U.S. Trustee's comments (0.7). | 1.70 | 1,980.50 |
| 05/25/23 | JDC | Multiple emails with P. Tomasco regarding U.S. Trustee's comments to the proposed order authorizing retention of ordinary course professionals and list of ordinary course professionals (0.3); correspond with C. Barker and D. Maria regarding revisions to the proposed order authorizing retention of ordinary course professionals and amended list of ordinary course professionals (0.2); correspond with K. Enos regarding comments of the U.S. Trustee and revisions to the proposed order authorizing retention of ordinary course professionals and | 0.70 | 815.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | amended list of ordinary course professionals (0.2). |  |  |
|---|---|---|---|---|
| 05/26/23 | PT | Review comments from the United States Trustee (.3); coordinate the drafting of the Pillowtex analysis (.2); draft additional disclosures requested by United States Trustee (.4) | 0.90 | 1,440.00 |
| 05/26/23 | BH2 | Revise the Application to Retain Quinn Emanuel and related documents to incorporate the comments of the United States Trustee (1.9); forward same to P. Tomasco for review and additional information (.1). | 2.00 | 960.00 |
| 05/26/23 | JDC | Correspond with B. Howell regarding informal comments of the U.S. Trustee to the retention applications (0.2). | 0.20 | 233.00 |
| 05/30/23 | PT | Coordinate additions to interested party list (.20); coordinate with local counsel to address the concerns of the United States Trustee with Quinn Emanuel's retention application (.30); multiple emails with J. Caytas to draft hybrid retention pleadings (.20), update interested parties list (.40). | 1.10 | 1,760.00 |
| 05/30/23 | BH2 | Review comments from the United States Trustee regarding revisions to the Declaration (.4) and revise the Tomasco Declaration to incorporate the comments (2.5); review emails from P. Tomasco regarding the retention pleadings submitted by Berkeley Research (.5) and discuss same with J. Caytas (.3). | 3.70 | 1,776.00 |
| 05/30/23 | JDC | Analyze U.S. Trustee's comments on retention pleadings (0.2); multiple emails with P. Tomasco and B. Howell regarding U.S. Trustee's comments on retention pleadings of bankruptcy professionals, Parties in Interest List, and revisions to | 5.40 | 6,291.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 17, 2023                                                                Matter #: 11606-00001C
Page 35                                                          Invoice Number: 101-0000153598

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | retention pleadings (2.2); confer with B. Howell regarding retention pleadings (0.3); review and revise retention application, declaration in support of retention declaration, and proposed order (2.4); correspond with S. Claypoole regarding additions to Parties in Interest List (0.3). |  |  |
| 05/31/23 | JDC | Multiple emails with P. Tomasco and B. Howell regarding amended pleadings to retain ordinary course professionals (0.7); review and revise amended list of ordinary course professionals (0.2); multiple emails with C. Barker, D. Maria and S. Lasseter regarding ordinary course professionals (0.6); review final order on fee procedures (0.3). | 1.80 | 2,097.00 |
|  |  | SUBTOTAL | 106.10 | 105,673.00 |

**11   Adversary Proceedings**

|  |  |  |  |  |
|---|---|---|---|---|
| 05/15/23 | PT | Coordinate initial debtor conference data with company and BRG team (.1); coordinate call with Kelmar regarding state unclaimed property (.8); coordinate filing of suggestions of bankruptcy with various litigation courts and arbitrations (1.0); coordinate attendance at initial debtor conference (.9); update project status outline and email to group regarding same (1.1); participate in QE team call to coordinate various second-day projects and final first day orders (.5); coordinate drafting suggestion of bankruptcy for various cases (1.0). | 5.40 | 8,640.00 |
|  |  | SUBTOTAL | 5.40 | 8,640.00 |

**quinn emanuel** trial lawyers

June 17, 2023                                          Matter #: 11606-00001C
Page 36                                          Invoice Number: 101-0000153598

### 13  Plan and Disclosure Statement

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 05/25/23 | AJ4 | Revise the draft disclosure statement (1.8). | 1.80 | 1,971.00 |
| 05/26/23 | AJ4 | Continue to revise the draft disclosure statement (3.5). | 3.50 | 3,832.50 |
| 05/27/23 | JDC | Review and revise Disclosure Statement (3.5); correspond with A. Jaquet regarding same (0.2). | 3.70 | 4,310.50 |
| 05/28/23 | JDC | Revise the Disclosure Statement (14.7); multiple emails with A. Jaquet and P. Tomasco regarding same (0.5). | 15.20 | 17,708.00 |
| 05/29/23 | JDC | Confer with A. Jaquet regarding the disclosure statement and schedules and schedules (0.2); analyze precedent liquidation procedures (0.6); analyze proposed withdrawal procedures correspondence of P. Tomasco and S. Kirpalani (0.2); legal research on tax disclosures for disclosure statements (2.4); analyze the statements and schedules in the context of disclosure statement (0.9). | 4.30 | 5,009.50 |
| | | SUBTOTAL | 28.50 | 32,831.50 |

### 15  Relief from Stay and Adequate Protection

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 05/10/23 | RI | Legal research regarding applicability of automatic stay to state administrative complaints (3.2). | 3.20 | 4,208.00 |
| 05/24/23 | AJ4 | Research doctrine of necessity and automatic stay in connection with same (1.4); correspond with P. Tomasco regarding same (0.2). | 1.50 | 1,642.50 |
| 05/31/23 | AJ4 | Review and analyze stay motion [D.I. 5], and the related court order and notice in connection with the same (0.3); prepare a draft email to a creditor (0.4) and correspond with P. Tomasco in connection with the same (0.2). | 0.90 | 985.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 5.60 | 6,836.00 |

**18   Litigation and Regulatory Matters**

| | | | | |
|---|---|---|---|---|
| 05/17/23 | SK2 | Attend conference call with the SEC to discuss enforcement action in Western District of Washington (.6). | 0.60 | 1,278.00 |
| 05/22/23 | PT | Participate in conference call with Florida update on administrative complaint (.5). | 0.50 | 800.00 |
|  |  | SUBTOTAL | 1.10 | 2,078.00 |

**19   Financing and Cash Collateral**

| | | | | |
|---|---|---|---|---|
| 05/08/23 | DH3 | Revise DIP Motion (7.4); exchange emails with Pachulski regarding same (.4); and revise DIP Credit Agreement (1.8). | 9.60 | 12,960.00 |
| 05/09/23 | DH3 | Prepare responses to questions raised by United States Trustee on DIP (3.2); conference call with S. Kirpalani and E. Hengel to discuss the same (.3); conference call with QE team to prepare for first day hearing (.5); and exchange emails with Pachulski regarding DIP loan (.3). | 4.30 | 5,805.00 |
| 05/09/23 | SK2 | Reviewing supporting declaration and motion for DIP financing in connection with tomorrow's first-day hearing (3.5). | 3.50 | 7,455.00 |
| 05/10/23 | DH3 | Review comments to proposed DIP order (.2); revise proposed DIP order (.5); prepare for first-day hearing (.8);attend court hearing (2.3); draft borrowing notice (.3); and draft promissory note (.3). | 4.40 | 5,940.00 |
| 05/16/23 | JDC | Correspond with D. Holzman regarding DIP order (0.4); prepare proposed final DIP Order (3.4). | 3.80 | 4,427.00 |
| 05/17/23 | PT | Comment on final DIP order draft | 0.60 | 960.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 17, 2023
Page 38

Matter #: 11606-00001C
Invoice Number: 101-0000153598

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.6). |  |  |
| 05/17/23 | JDC | Review and revise final DIP Order (0.6); correspond with P. Tomasco and D. Holzman regarding same (0.4); correspond with M. Litvak and L. Jones regarding same (0.2). | 1.20 | 1,398.00 |
| 05/17/23 | DH3 | Review and revise proposed DIP order (2.2) and conference call with QE team to discuss filings (.3). | 2.50 | 3,375.00 |
| 05/24/23 | JDC | Correspond with D. Holzman regarding final proposed DIP order and lender's counsel review of the same (0.3). | 0.30 | 349.50 |
| 05/30/23 | JDC | Correspond with H. Foard, A. Jaquet and D> Holzman regarding the DIP Loan (0.3). | 0.30 | 349.50 |
| 05/31/23 | JDC | Review and revise proposed final DIP order (0.4); multiple emails with D. Holzman regarding revisions to the final DIP Order (0.4); multiple emails with M. Litvak regarding final DIP order and Committee considerations (0.4); correspond with K. Enos regarding revised proposed final DIP order (0.1). | 1.30 | 1,514.50 |
| 05/31/23 | DH3 | Review revision to the DIP order (.1). | 0.10 | 135.00 |
|  |  | SUBTOTAL | 31.90 | 44,668.50 |

# quinn emanuel trial lawyers

June 17, 2023                                                      Matter #: 11606-00001C
Page 39                                                    Invoice Number: 101-0000153598

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|------:|-----:|-------:|
| Susheel Kirpalani | SK2 | Partner | 25.60 | 2,130.00 | 54,528.00 |
| Michael Liftik | ML4 | Partner | 3.60 | 1,770.00 | 6,372.00 |
| Patty Tomasco | PT | Partner | 124.40 | 1,600.00 | 199,040.00 |
| Alicia Cobb | AC1 | Partner | 0.30 | 1,385.00 | 415.50 |
| Daniel Holzman | DH3 | Counsel | 25.00 | 1,350.00 | 33,750.00 |
| Lindsay M. Weber | LMW | Associate | 2.70 | 1,315.00 | 3,550.50 |
| Razmig Izakelian | RI | Associate | 69.00 | 1,315.00 | 90,735.00 |
| Joanna Caytas | JDC | Associate | 172.50 | 1,165.00 | 200,962.50 |
| Alain Jaquet | AJ4 | Associate | 95.20 | 1,095.00 | 104,244.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|-----------------|-------|-------|------:|-----:|-------:|
| Barbara J Howell | BH2 | Paralegal | 83.30 | 480.00 | 39,984.00 |

## Expense Summary

| Description | | Amount |
|-------------|------|-------:|
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 141.70 |
| Color Document Reproduction | 0.20 | 22.20 |
| Word processing | | 0.00 |
| Total Expenses | | $163.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 11606-00001C | Total Fees.....................................................$660,223.35 |
| Bill Date: June 17, 2023 | Expenses.............................................$163.90 |
| Invoice Number: 101-0000153598 | Total Due this Invoice....................................................$660,387.25 |
| | **Payment Due By July 19, 2023** |

**<u>Please reference invoice number and send check to:</u>**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

<u>Or Wire funds to:</u>                     City National Bank
                                       555 South Flower St., 12th Floor
                                       Los Angeles, CA  90071
Account Info:                          Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:                          Deposit Account #210032347
Bank ABA No.:                          122016066
Swift Code:                            CINAUS6L
*References:*                          *Invoice number and client name / matter number please*

Tax ID#  95-4004138