## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SECOND SUPPLEMENTAL SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on June 8, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Chapter 11 Bankruptcy Case [Docket No. 52]**

Dated: July 10, 2023

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 10th day of July, 2023 by Darleen Sahagun proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

# EXHIBIT A

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 000218eb-a39e-4d43-8f1d-917b37382e78 | Address Redacted | First Class Mail |
| 0005a471-a466-49c9-9374-7e7dcdecb5c9 | Address Redacted | First Class Mail |
| 000887e8-2ed7-429c-be01-665f3d3aa1a7 | Address Redacted | First Class Mail |
| 00108aac-9d43-47f2-a164-2f6a41aa3364 | Address Redacted | First Class Mail |
| 00218162-760e-47e3-ad61-100ec277624c | Address Redacted | First Class Mail |
| 0023761f-c3a3-4cd7-bb97-e14ac6bdfc29 | Address Redacted | First Class Mail |
| 002a7902-2bc5-4c39-8e42-8d7eaed59410 | Address Redacted | First Class Mail |
| 002af8e7-7787-4548-a9c6-2901c2e6895b | Address Redacted | First Class Mail |
| 0030fe74-fa2a-4c60-a01e-044b3f340973 | Address Redacted | First Class Mail |
| 0035f204-95e6-4f4c-b2d3-f36a1e85fcc3 | Address Redacted | First Class Mail |
| 00377502-0a26-4fb6-8182-987837a8b10e | Address Redacted | First Class Mail |
| 00395c63-cbd7-4aa6-b8ba-e4549cd012aa | Address Redacted | First Class Mail |
| 003b6d05-b462-4052-8d67-bcee76c5cd98 | Address Redacted | First Class Mail |
| 003e0b9d-2166-45aa-9854-d5797a1d89b5 | Address Redacted | First Class Mail |
| 00428440-994a-4370-a788-4fe7b37e9f04 | Address Redacted | First Class Mail |
| 0049af40-0528-4300-9813-cd0ab8398ea0 | Address Redacted | First Class Mail |
| 004baa8c-d2d1-4a03-8b99-07c0997f799c | Address Redacted | First Class Mail |
| 004bff3b-087f-4f28-bb13-45ac12a1d499 | Address Redacted | First Class Mail |
| 0050161b-3d94-4166-835c-40cd06da4513 | Address Redacted | First Class Mail |
| 005818e5-0ffb-41a9-a1dd-1660fb682d59 | Address Redacted | First Class Mail |
| 005f0e91-ad44-4d2f-b3a2-362bf17c0828 | Address Redacted | First Class Mail |
| 00635257-edcd-49f9-8916-eab7912d7522 | Address Redacted | First Class Mail |
| 0063df41-769e-434e-82cd-f50ead0bed17 | Address Redacted | First Class Mail |
| 006b4c75-af52-4dd4-a744-98fc9162e925 | Address Redacted | First Class Mail |
| 006ff0ff-e1a0-4c7e-9a58-63333f155cde | Address Redacted | First Class Mail |
| 007221c6-0b2b-4716-9e6d-53d59c40edcb | Address Redacted | First Class Mail |
| 0077a820-d918-4f60-aa1d-45c7f5232c6a | Address Redacted | First Class Mail |
| 007bc3c6-3860-4bab-a7fa-db580e1b117a | Address Redacted | First Class Mail |
| 00804481-44a1-4749-891a-d3fd677cff33 | Address Redacted | First Class Mail |
| 008a594d-7289-43f4-a730-8386198998d5 | Address Redacted | First Class Mail |
| 008f6225-c28c-40d4-a710-23f3befa7a9e | Address Redacted | First Class Mail |
| 0093d374-2729-475f-b100-8cee3511bc8b | Address Redacted | First Class Mail |
| 00982715-4ec7-4fe4-b12a-bfc0c0aead51 | Address Redacted | First Class Mail |
| 009aa562-3d6c-44e2-98e0-c6bf0b8cad09 | Address Redacted | First Class Mail |
| 009bd9b8-3957-4508-a0db-659640b3e0b3 | Address Redacted | First Class Mail |
| 009c13f0-4004-483e-b9df-09ce1562231f | Address Redacted | First Class Mail |
| 00a259da-8f7b-445b-8887-e781b0619703 | Address Redacted | First Class Mail |
| 00a7c02f-13e7-4456-9a5c-f5a4bf34a6ce | Address Redacted | First Class Mail |
| 00a7e48c-365f-4eea-bf9b-d618705b4286 | Address Redacted | First Class Mail |
| 00a94218-d9c2-4c49-a121-88fe8651a864 | Address Redacted | First Class Mail |
| 00ae16f3-b717-4712-a850-f4d76eacfdd4 | Address Redacted | First Class Mail |
| 00aef1d0-2fef-4452-8738-5e96c7f20100 | Address Redacted | First Class Mail |
| 00b3e37a-a04e-4521-aea7-48196a2d581d | Address Redacted | First Class Mail |
| 00b5010a-79e3-441d-b479-6213ad14be2e | Address Redacted | First Class Mail |
| 00bb4ee4-34d6-4c34-8ce7-0edb5fa40306 | Address Redacted | First Class Mail |
| 00c3bb2e-3b6e-4a6c-b457-2c316826a2a2 | Address Redacted | First Class Mail |
| 00c8bb2c-bd8d-4758-8ec8-b52b555b28cf | Address Redacted | First Class Mail |
| 00c98a11-94e3-4832-af29-f6e7fc6305b4 | Address Redacted | First Class Mail |
| 00cde379-d31f-44bb-8d1b-f26ec647cf5d | Address Redacted | First Class Mail |
| 00d53bd1-13ff-4f34-a51a-2c2c1d590fb1 | Address Redacted | First Class Mail |
| 00d8cd88-5cbb-4cb6-a20e-f4d2df1bf412 | Address Redacted | First Class Mail |
| 00d994cd-4a26-46d3-a0b8-1d888877c0cd | Address Redacted | First Class Mail |
| 00ded960-f6e8-4d84-9f78-2ad4d95306ed | Address Redacted | First Class Mail |
| 00e1b1f4-9c64-427a-8d69-438f366a02fe | Address Redacted | First Class Mail |
| 00e7692b-1fbe-4e49-abb2-83aad235d599 | Address Redacted | First Class Mail |
| 00e9d262-ecba-4d97-a341-d64e755f26ee | Address Redacted | First Class Mail |
| 00eeb05f-0151-4466-a4e3-a4842ab5b272 | Address Redacted | First Class Mail |
| 00f2d1b0-ff2e-4099-9c6d-846edcf574a8 | Address Redacted | First Class Mail |
| 00f30882-2396-4888-8029-490f4dcdfae1 | Address Redacted | First Class Mail |
| 00f4a17e-fb7f-455d-9f3c-32514fdcec0a | Address Redacted | First Class Mail |
| 00f5bdbd-7737-4a28-b423-15a9f7e134e1 | Address Redacted | First Class Mail |
| 00fbeee1-ab65-4a7d-8492-b2192084ff9e | Address Redacted | First Class Mail |
| 010465bc-3e30-4458-ae3e-2d202b5d188c | Address Redacted | First Class Mail |
| 0109e550-a00a-4601-80bd-6cac5659cc95 | Address Redacted | First Class Mail |
| 0112006c-f571-4f8c-842a-6317bec2206f | Address Redacted | First Class Mail |
| 0112210a-2369-4925-a160-b1b46f928e1b | Address Redacted | First Class Mail |
| 011aa77d-0ec3-4452-8f7d-d5849af43240 | Address Redacted | First Class Mail |
| 0124c6da-3bee-4795-94a9-1a268bcfc8cf | Address Redacted | First Class Mail |
| 012697ea-4e67-468a-b35b-621d8f49058a | Address Redacted | First Class Mail |
| 012bd851-4d87-4217-98a0-4f98c5b9da45 | Address Redacted | First Class Mail |
| 012d39ab-c633-4230-a339-d5482e439d7d | Address Redacted | First Class Mail |
| 012eb060-773d-4fab-946c-160ed305b7ed | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 01302274-e614-41f3-9fcb-8686d54d118d | Address Redacted | First Class Mail |
| 01315bab-58a7-4629-8bee-b46d68145064 | Address Redacted | First Class Mail |
| 01349d1f-504f-498e-b78e-52a11388605f | Address Redacted | First Class Mail |
| 013b09a8-7f1f-4d54-9ddf-ed444b402239 | Address Redacted | First Class Mail |
| 01423b76-b56c-452b-9cfb-084d49b6fb71 | Address Redacted | First Class Mail |
| 0143c809-f46a-4f95-aaef-6bebb2541e04 | Address Redacted | First Class Mail |
| 01456feb-fb49-4d43-8649-002cabf32acb | Address Redacted | First Class Mail |
| 0146aed1-ab1f-4828-a862-f0dc35c40562 | Address Redacted | First Class Mail |
| 0146e205-83c7-488f-8420-02e8b6517cc8 | Address Redacted | First Class Mail |
| 0157f30c-9874-4d35-9463-39a3e69621b0 | Address Redacted | First Class Mail |
| 0159e8fd-7678-4aa6-b07d-95c255f97aa1 | Address Redacted | First Class Mail |
| 015a8b64-ebad-4bc0-99fc-6db242b7893f | Address Redacted | First Class Mail |
| 015a9aa0-4eca-46af-92c5-7f749df9087f | Address Redacted | First Class Mail |
| 015ab3e1-e2ae-4760-9629-2afceecbc391 | Address Redacted | First Class Mail |
| 015cb160-f8c5-4d36-b372-2ae6cadded9e | Address Redacted | First Class Mail |
| 015d0b26-3f37-4f20-aafa-87ace925e8e2 | Address Redacted | First Class Mail |
| 016c3185-1b0a-477d-a83b-fd9f17c5ec12 | Address Redacted | First Class Mail |
| 0171ad53-fac9-4974-a863-da76180b7150 | Address Redacted | First Class Mail |
| 0175b44b-86c1-4c02-8e65-b0c71e7b4e73 | Address Redacted | First Class Mail |
| 0179102b-d89f-42a4-8ec8-d4f9c5f80522 | Address Redacted | First Class Mail |
| 0179f4cd-3340-4804-9947-485a4eed2660 | Address Redacted | First Class Mail |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | First Class Mail |
| 017cc5a7-fb8b-4aa8-b36a-38beba989b6c | Address Redacted | First Class Mail |
| 017cdda4-8ecf-406c-94d0-124256060b6a | Address Redacted | First Class Mail |
| 017f7feb-fe24-41e7-85c4-711c366fa2e6 | Address Redacted | First Class Mail |
| 0188eeca-75dd-4de9-a18d-a47b6d4f0a6a | Address Redacted | First Class Mail |
| 0189e8f6-2157-4a0e-90d4-13f3c3fe7055 | Address Redacted | First Class Mail |
| 0190bac1-ef14-4384-b8f1-015f6791b1ef | Address Redacted | First Class Mail |
| 019348c6-7ae6-4e91-bfcb-28a0b9053119 | Address Redacted | First Class Mail |
| 0195cdff-85be-45da-9f48-584df8c74985 | Address Redacted | First Class Mail |
| 01986797-760d-4daf-97b5-9bdc3b98b31b | Address Redacted | First Class Mail |
| 019f6d22-cd08-4a40-8e4b-c3f09d1d399f | Address Redacted | First Class Mail |
| 01a0b68b-b519-4a4e-817b-54d5d42df1df | Address Redacted | First Class Mail |
| 01a100c7-f0d6-4b40-9459-091a155ba510 | Address Redacted | First Class Mail |
| 01a2f697-622c-4212-ab9c-835530b2b86e | Address Redacted | First Class Mail |
| 01a50e32-efaf-4944-a6c0-c32bea27ae0f | Address Redacted | First Class Mail |
| 01a8ad55-7db5-4481-8438-839296bc95e4 | Address Redacted | First Class Mail |
| 01aba1dc-735e-4302-a210-3c55ac20b3cb | Address Redacted | First Class Mail |
| 01ad73e8-5af5-4656-8cf5-2fea1d3f1ea3 | Address Redacted | First Class Mail |
| 01ae6d14-02fd-4b59-8897-b3b5154e740e | Address Redacted | First Class Mail |
| 01bbf1ae-ac19-4081-8aa8-625379b19582 | Address Redacted | First Class Mail |
| 01c1ee18-118f-48bc-84d2-afd59b7700e8 | Address Redacted | First Class Mail |
| 01caaa33-9809-4c6c-96f6-9a98c18de21d | Address Redacted | First Class Mail |
| 01cca4d8-6620-4e98-8ce7-f12bf7b930f0 | Address Redacted | First Class Mail |
| 01cd82a7-c07a-4a0f-881c-859e745b19fc | Address Redacted | First Class Mail |
| 01e26ff5-41ac-4dac-8027-fb4d00341cb2 | Address Redacted | First Class Mail |
| 01e53799-0a4b-4e0b-aef9-ab3f15134836 | Address Redacted | First Class Mail |
| 01e6fe06-a15b-4999-a0fb-dbe07060052d | Address Redacted | First Class Mail |
| 01f2cb48-7c6f-4474-92ec-bce27aa2cb87 | Address Redacted | First Class Mail |
| 01f609a3-633f-42fb-b897-ea51bb1ae08f | Address Redacted | First Class Mail |
| 01f692b6-4585-45ba-a22c-7cd520ae2a2e | Address Redacted | First Class Mail |
| 01f6f402-c65a-4a6c-89bc-a6e8d46fe27b | Address Redacted | First Class Mail |
| 01f84f75-885a-44f7-b2a7-fdcd61b1dbce | Address Redacted | First Class Mail |
| 01f860fc-24ba-4b12-8a90-4059b98d4393 | Address Redacted | First Class Mail |
| 01f8875e-e03c-463b-9b98-f6801576b2ad | Address Redacted | First Class Mail |
| 01f98f85-6a3a-451b-bae0-d1f8314f6dda | Address Redacted | First Class Mail |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address Redacted | First Class Mail |
| 01fee3b0-3ba0-4a14-b86e-aedd2a285a1b | Address Redacted | First Class Mail |
| 02017349-4bf6-4b98-88e8-4c07b6c5762b | Address Redacted | First Class Mail |
| 02049f60-81e0-4905-b754-e21bb339c10a | Address Redacted | First Class Mail |
| 0207015d-1940-480c-b370-d0a319a697d2 | Address Redacted | First Class Mail |
| 020d4988-e059-4976-ba23-10f5f476899a | Address Redacted | First Class Mail |
| 02128809-8d08-4610-8f7c-cf16f7c86dc7 | Address Redacted | First Class Mail |
| 0219b35b-d256-41e0-a3aa-b054b9e6af68 | Address Redacted | First Class Mail |
| 021e8f78-36b1-4072-b309-4c0ca1f5ab2a | Address Redacted | First Class Mail |
| 0225a447-5018-4dd5-9b8e-3132f56237a4 | Address Redacted | First Class Mail |
| 022ab0da-bd0f-49a8-8ac4-fb3bccb6bf9c | Address Redacted | First Class Mail |
| 02350a87-aadc-488d-87fc-c5247820114a | Address Redacted | First Class Mail |
| 023bf233-45dc-4324-a38c-533d62e868c6 | Address Redacted | First Class Mail |
| 023ca188-b102-4b45-b746-bb53965f9124 | Address Redacted | First Class Mail |
| 0242856a-97dc-4ebd-ad0c-144ecadeacbe | Address Redacted | First Class Mail |
| 02455c69-a5cb-4c6e-83ca-715f7cbbdb4e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 024b07e8-82ac-4e7e-b083-378e4cc1300f | Address Redacted | First Class Mail |
| 024b7460-6b7a-4851-96aa-229e8f9d2278 | Address Redacted | First Class Mail |
| 025507f7-52a8-4d86-998a-1392e58f35f4 | Address Redacted | First Class Mail |
| 0255ccf5-b994-48ed-9a97-ab177196ba07 | Address Redacted | First Class Mail |
| 02569f5f-cf4c-4be4-96cd-09b880391218 | Address Redacted | First Class Mail |
| 0259639e-99ce-4921-af5e-5351a25d6ee2 | Address Redacted | First Class Mail |
| 025a3ab1-8190-42a1-87a2-9ccac4d730be | Address Redacted | First Class Mail |
| 025bdeac-9d3d-4b79-b173-4a63289290b9 | Address Redacted | First Class Mail |
| 025d6877-1148-42e5-ae61-c3947183e6fa | Address Redacted | First Class Mail |
| 025ded36-c095-46d8-a8c6-e877e514b141 | Address Redacted | First Class Mail |
| 025dfa37-f43a-4707-b771-5098e6df602b | Address Redacted | First Class Mail |
| 02653d3f-1f82-4b75-b72c-1cc31e2a709c | Address Redacted | First Class Mail |
| 0266d21f-8dec-4524-8d68-7876562b2482 | Address Redacted | First Class Mail |
| 02673dd2-dada-47cb-9007-431816d75794 | Address Redacted | First Class Mail |
| 0274584f-a21e-4b6b-a235-4640c4508780 | Address Redacted | First Class Mail |
| 02827b43-e6a5-46c7-86b9-ae8012ddba7d | Address Redacted | First Class Mail |
| 028a8e52-2323-4acc-a9ea-8804c9d87035 | Address Redacted | First Class Mail |
| 028bf34f-f0a4-4fda-b289-c0856593c44f | Address Redacted | First Class Mail |
| 028da0d5-1589-47ae-816c-f7594f546869 | Address Redacted | First Class Mail |
| 028f1993-95eb-4aba-b741-1a5bbadf1118 | Address Redacted | First Class Mail |
| 029f97ba-64f3-4746-b56a-0ff5ae609caa | Address Redacted | First Class Mail |
| 02b12da8-a7dd-484b-b0fc-37f658977ac7 | Address Redacted | First Class Mail |
| 02b41715-face-4d8d-8b70-28784c121eb8 | Address Redacted | First Class Mail |
| 02bb6f83-8900-418c-8f0b-e463e72c057f | Address Redacted | First Class Mail |
| 02be5259-044f-43be-aeeb-79c32168295b | Address Redacted | First Class Mail |
| 02c1f60c-cffc-422e-9960-cb8d574eb0e4 | Address Redacted | First Class Mail |
| 02cb20b5-6163-4b9e-a4f5-861d5b95c9fa | Address Redacted | First Class Mail |
| 02ce429e-f7d1-401b-93fb-b50e0a8874cb | Address Redacted | First Class Mail |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address Redacted | First Class Mail |
| 02d12267-3d31-4bde-8bd0-46a2c353bf3f | Address Redacted | First Class Mail |
| 02d1ee99-80f7-463d-9157-4828546cdbf9 | Address Redacted | First Class Mail |
| 02d2da71-9674-4744-9e4d-bbb2126bf50f | Address Redacted | First Class Mail |
| 02d65fe5-fe1e-4e81-9782-9df53ee9d10c | Address Redacted | First Class Mail |
| 02d7a3d6-17e7-477b-a85c-dba59a21b40f | Address Redacted | First Class Mail |
| 02d9342f-497f-48ee-b644-100828447ce7 | Address Redacted | First Class Mail |
| 02da12c3-2453-4fb2-b189-ab07212c66a1 | Address Redacted | First Class Mail |
| 02dd9095-f0a4-4248-a2f9-edd31c60b44f | Address Redacted | First Class Mail |
| 02e7df65-6ec7-436f-997f-e41e1a8a46ae | Address Redacted | First Class Mail |
| 02eacafb-00c3-478c-bbcf-0db8c395ccdb | Address Redacted | First Class Mail |
| 02f0c3cc-d3ef-4b7a-b62d-f47dec4ea94b | Address Redacted | First Class Mail |
| 02f1377c-8011-47d3-b506-ec0252d8c8a6 | Address Redacted | First Class Mail |
| 02f859ca-4ed8-4a6c-be96-d434c66a6c0a | Address Redacted | First Class Mail |
| 02f8c160-b4bd-4fd6-8498-7da2777f6b33 | Address Redacted | First Class Mail |
| 02f94d15-ce74-4635-a759-7720f531f58a | Address Redacted | First Class Mail |
| 02fc4524-5456-4584-a0bb-2d6ccf577b93 | Address Redacted | First Class Mail |
| 02fd3b3b-6f8f-455d-b81d-8a649d5267f5 | Address Redacted | First Class Mail |
| 0310581f-c5d6-4b80-8f54-29ce4da7c52c | Address Redacted | First Class Mail |
| 0310e10e-5d2a-4126-94bd-b42d0ad92455 | Address Redacted | First Class Mail |
| 03138a88-467b-4247-92d5-b2abe891ce10 | Address Redacted | First Class Mail |
| 031748a3-8645-49ec-add2-60f5fe94d85f | Address Redacted | First Class Mail |
| 031899ff-9a31-47ed-93d5-5c49f5ee7372 | Address Redacted | First Class Mail |
| 031a2a69-1cd2-4cec-a0d3-e3a5810d9f55 | Address Redacted | First Class Mail |
| 031bc094-517c-412f-8c24-f09ef60c64bc | Address Redacted | First Class Mail |
| 03213231-2c9e-4d16-858f-3cded43565b0 | Address Redacted | First Class Mail |
| 0322c1e1-9a67-4344-b036-a2e81f40882c | Address Redacted | First Class Mail |
| 03237e9e-f013-43bd-a531-3aa3bc2e7e07 | Address Redacted | First Class Mail |
| 03271bec-d164-451d-a203-9bb11f7c0401 | Address Redacted | First Class Mail |
| 032a2a58-ae80-4f13-9185-860e9f36551e | Address Redacted | First Class Mail |
| 032b29fd-6a4d-482d-b3bf-6e6b0dae9281 | Address Redacted | First Class Mail |
| 032e253f-1549-4bda-b0b4-137e581e2c5f | Address Redacted | First Class Mail |
| 03358a23-c556-485f-9e0a-e04116712340 | Address Redacted | First Class Mail |
| 0339d725-28dc-4d69-bd17-587c6d54b4cb | Address Redacted | First Class Mail |
| 0339dd7e-72e0-4527-9c63-bb560dfd5653 | Address Redacted | First Class Mail |
| 03400533-248c-475b-ba1d-17b935d86469 | Address Redacted | First Class Mail |
| 0343e4d0-5535-4708-bfb9-848ab59ad886 | Address Redacted | First Class Mail |
| 034846ad-54fd-475b-92c1-f30dc1c6414b | Address Redacted | First Class Mail |
| 03522b08-e279-495b-b9df-c219582a1d86 | Address Redacted | First Class Mail |
| 03534fa5-e415-4e73-8018-5cffc55f140a | Address Redacted | First Class Mail |
| 03569c5a-54a8-4e88-91f9-628429f31e6e | Address Redacted | First Class Mail |
| 035824b9-29de-4891-8551-3bf1cf769c8a | Address Redacted | First Class Mail |
| 03594224-94cb-481e-83f8-dcac60a3fad4 | Address Redacted | First Class Mail |
| 035da503-9ab0-4d32-8a6e-5554a8b9275d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 0361eaa2-f697-414b-808b-3c5109c0b877 | Address Redacted | First Class Mail |
| 03672804-3d96-46e8-8feb-da4ef8f13d58 | Address Redacted | First Class Mail |
| 036b8cff-1d03-41b2-8f67-28b7eb55fae5 | Address Redacted | First Class Mail |
| 036d6780-dd29-48a6-b5a7-e85563d5472f | Address Redacted | First Class Mail |
| 0372c7e0-13f6-4408-bd43-1c87c29d9ddf | Address Redacted | First Class Mail |
| 037ad7f7-8bd5-4a3e-a803-9112f331988e | Address Redacted | First Class Mail |
| 037cc8e4-19b9-40b6-b706-a4238ef777f4 | Address Redacted | First Class Mail |
| 037f0236-dd29-4ebd-b9fb-d2eade8098a3 | Address Redacted | First Class Mail |
| 0383b483-588d-4a6a-a5e3-320aee4ad20d | Address Redacted | First Class Mail |
| 03870ef1-325d-467c-a118-ee813d6f44b5 | Address Redacted | First Class Mail |
| 03916591-3f8a-48fd-8d86-b156af924db3 | Address Redacted | First Class Mail |
| 039288ec-5246-4ece-8f72-c89790068c0a | Address Redacted | First Class Mail |
| 03978a85-c493-4082-800a-01fe177047d7 | Address Redacted | First Class Mail |
| 039e1000-b1b3-4b84-bc6a-332eda8fa669 | Address Redacted | First Class Mail |
| 03ab0e76-4865-47e1-81b1-fd81a639d6dd | Address Redacted | First Class Mail |
| 03b05401-6355-40aa-8c0c-0589c30da8ea | Address Redacted | First Class Mail |
| 03b1c567-0711-44d9-91fc-85f9d55d89e6 | Address Redacted | First Class Mail |
| 03b3775b-59ca-4067-93d7-e809d7e9c81f | Address Redacted | First Class Mail |
| 03ba1c20-baeb-4620-b3ff-8ea8f644f1ea | Address Redacted | First Class Mail |
| 03baeca5-cdfc-4c36-aa05-edd9b682791f | Address Redacted | First Class Mail |
| 03bbc424-e9b8-4e02-b1c8-93d904b4e7dd | Address Redacted | First Class Mail |
| 03bc39b9-683d-444b-b4cc-d3053a65dafe | Address Redacted | First Class Mail |
| 03bea95a-5b21-4e0b-9414-e2e2241fe726 | Address Redacted | First Class Mail |
| 03c0efe3-5321-4998-a86a-7d5e8bb0e387 | Address Redacted | First Class Mail |
| 03c75fb9-39ea-4d52-b8d6-6a2e168931df | Address Redacted | First Class Mail |
| 03d01d0d-09eb-460c-b324-46b5b8feefd3 | Address Redacted | First Class Mail |
| 03d0c1ea-f27f-419e-9ab7-a0ba9df62812 | Address Redacted | First Class Mail |
| 03d37c54-4532-4d5b-bdc2-76393d4587ea | Address Redacted | First Class Mail |
| 03d65e5f-1c69-4b8c-a438-c58986f60242 | Address Redacted | First Class Mail |
| 03d800cb-000b-4954-97c4-f603b144d483 | Address Redacted | First Class Mail |
| 03d9cf02-7005-40bb-9668-8dcefce6565a | Address Redacted | First Class Mail |
| 03dd4c90-6d46-47f9-8a54-c514917a6be0 | Address Redacted | First Class Mail |
| 03de920a-7d22-4fd6-887f-9dfb8afd83f0 | Address Redacted | First Class Mail |
| 03ebd9a7-bd0c-4fe2-97d3-8d9a20bf833c | Address Redacted | First Class Mail |
| 03f7715f-a169-48d6-8933-0808b3c10b06 | Address Redacted | First Class Mail |
| 03fafc5a-d022-41e8-8406-eb9620778538 | Address Redacted | First Class Mail |
| 03fe1240-2c39-4293-8e22-8f7ede14180c | Address Redacted | First Class Mail |
| 03ff14db-b763-4230-b24e-64e0ac3513f5 | Address Redacted | First Class Mail |
| 0403108f-ee8f-493b-9311-0053243554ff | Address Redacted | First Class Mail |
| 04061ad0-5fe5-4cf2-9d05-a8a998664959 | Address Redacted | First Class Mail |
| 04105bea-5dd0-4a2f-9f51-0f52d1afc99d | Address Redacted | First Class Mail |
| 041774ef-20c4-4019-9413-64e77eed2b0b | Address Redacted | First Class Mail |
| 0418b94f-5f47-44b1-8bc4-583a8a2e9ca5 | Address Redacted | First Class Mail |
| 041b5e6c-6b6b-4785-af09-6f7f428b5d51 | Address Redacted | First Class Mail |
| 041d35b3-a3d3-4aa7-a988-1dc8f3129aae | Address Redacted | First Class Mail |
| 042241d2-e02c-462c-b85c-5b12e1a2bfec | Address Redacted | First Class Mail |
| 042946e2-b63c-4f2c-a1cd-3a7412b271b8 | Address Redacted | First Class Mail |
| 042b7d51-0d68-4126-ab6e-73a7f3188bf5 | Address Redacted | First Class Mail |
| 042d7106-c41f-4969-9831-ceef0644a150 | Address Redacted | First Class Mail |
| 04363461-e0da-4682-bafa-3e58dfa58634 | Address Redacted | First Class Mail |
| 043ae364-7fb3-4cc1-a391-ed6731adeb7a | Address Redacted | First Class Mail |
| 043b05d8-7b85-41d7-a4bb-098b1ee7cf3d | Address Redacted | First Class Mail |
| 043bee05-e31b-4a89-aefc-227741b46d3d | Address Redacted | First Class Mail |
| 043f897a-b95d-4001-bd52-fa8595d25fd3 | Address Redacted | First Class Mail |
| 04458176-d891-413d-b70e-9950c7b0e8f1 | Address Redacted | First Class Mail |
| 0446315f-9eee-41a5-b864-3c48b0dfb45d | Address Redacted | First Class Mail |
| 044c8f49-165e-4aeb-860a-c8adab856a1c | Address Redacted | First Class Mail |
| 044db024-128e-4f7c-b935-b5b38927b36f | Address Redacted | First Class Mail |
| 044ed757-f35f-4f85-9e2c-dc66f61d4730 | Address Redacted | First Class Mail |
| 0451bd85-2521-424c-ba66-c87b092e4f19 | Address Redacted | First Class Mail |
| 0458e903-012f-4c95-80f2-e1f50ce435f0 | Address Redacted | First Class Mail |
| 045cbbe9-577c-4eac-b183-19f60f96ae32 | Address Redacted | First Class Mail |
| 045f8c2d-4f6d-46f1-b447-a66a1c840764 | Address Redacted | First Class Mail |
| 04642d9d-884f-4cd0-b190-58fbaa989c83 | Address Redacted | First Class Mail |
| 0466b088-2529-4ba3-a719-de7b25ffd691 | Address Redacted | First Class Mail |
| 04696572-17d6-40fb-8ff1-93091a46bdb1 | Address Redacted | First Class Mail |
| 046a4c8a-cd38-401f-805c-a201698ebc7c | Address Redacted | First Class Mail |
| 046e407d-d042-46a2-b07f-3267b56ff9b1 | Address Redacted | First Class Mail |
| 04764137-b9c7-4ed2-9c58-62e20a8cb3d8 | Address Redacted | First Class Mail |
| 0480c599-e6d2-4ae2-9df3-606fb9f1e275 | Address Redacted | First Class Mail |
| 0481389d-737b-4519-850f-e4cd1b8792c5 | Address Redacted | First Class Mail |
| 04822890-3dbf-4e46-979b-808b38a064d3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 048267c5-bf1a-4736-aff0-45e35bf2a54c | Address Redacted | First Class Mail |
| 0487408a-aa1a-44eb-b240-658ec3406dbe | Address Redacted | First Class Mail |
| 048825bb-603d-4e7a-ab4f-f021f2789a03 | Address Redacted | First Class Mail |
| 048b1d4c-379c-46cb-8b5c-aeb3ed1503d4 | Address Redacted | First Class Mail |
| 04982f68-013d-410a-b560-db66c5520a5f | Address Redacted | First Class Mail |
| 04a52524-9f48-4e9a-a28e-d5eae8adcbab | Address Redacted | First Class Mail |
| 04a54405-93d2-4e40-b46f-646b1bd815cc | Address Redacted | First Class Mail |
| 04ad073e-037a-413d-8f57-969e4be36a92 | Address Redacted | First Class Mail |
| 04b33cdd-c839-480e-8acc-7d23531fd9b1 | Address Redacted | First Class Mail |
| 04b57cf3-5689-4554-978f-22c5517f092a | Address Redacted | First Class Mail |
| 04c3b590-7322-4606-a6d3-eb4f82ddf760 | Address Redacted | First Class Mail |
| 04c4acde-1174-4bf4-9b7a-db8b4b97c35a | Address Redacted | First Class Mail |
| 04cfe310-b78b-4dfa-8210-afb4e2f478b0 | Address Redacted | First Class Mail |
| 04d29da7-5f75-41f8-abed-acd39f63781d | Address Redacted | First Class Mail |
| 04d63718-d291-44e9-b17a-b87ff398092e | Address Redacted | First Class Mail |
| 04dddf6c-d3c0-413f-8c89-fd62429fb1a9 | Address Redacted | First Class Mail |
| 04df2737-98ce-4697-9837-c63ec425ae33 | Address Redacted | First Class Mail |
| 04df9f36-a918-4c38-86a4-1e581a6d20d1 | Address Redacted | First Class Mail |
| 04e10622-7225-4812-9b49-f16a239e493f | Address Redacted | First Class Mail |
| 04e6aa27-e8fc-4366-8595-c4fa7e12e3ee | Address Redacted | First Class Mail |
| 04eb6b70-3a4c-4dc6-9d18-1451ab53f718 | Address Redacted | First Class Mail |
| 04ece984-e4f6-4bcc-bfd2-886b289e922d | Address Redacted | First Class Mail |
| 04f0a4e7-db69-44c1-b2ba-e6946cb90e9e | Address Redacted | First Class Mail |
| 04f138d9-bd83-4655-ad0e-e61bb7bf2cd3 | Address Redacted | First Class Mail |
| 04f361bb-b49d-4662-8b4f-3a3da47470a6 | Address Redacted | First Class Mail |
| 04f3c2a9-123f-4a29-a42d-44532f2a06e1 | Address Redacted | First Class Mail |
| 04f3d767-786d-4abc-a01e-2fabda2ca4e7 | Address Redacted | First Class Mail |
| 04f3e2c7-3034-42e2-95cb-afc5a49b171d | Address Redacted | First Class Mail |
| 04f43353-9c81-48c8-8039-66aadfe09f8d | Address Redacted | First Class Mail |
| 04fa89c8-7115-4030-8e4a-784a65603aa0 | Address Redacted | First Class Mail |
| 04fc1390-1584-4be4-8c34-568708c7644d | Address Redacted | First Class Mail |
| 04fff2d1-f2ce-41ba-a048-9ff6ba8fa0f9 | Address Redacted | First Class Mail |
| 05004d6f-9d15-4df7-aa0a-e4e6de1deff4 | Address Redacted | First Class Mail |
| 0503319b-fee4-4c56-9a98-599af7a717ab | Address Redacted | First Class Mail |
| 0507649a-108e-4fe0-84a0-51b2c640821a | Address Redacted | First Class Mail |
| 050823f4-d2f4-4be7-8199-0a9f81452c63 | Address Redacted | First Class Mail |
| 050853f7-a227-4dec-9cba-167d80155acc | Address Redacted | First Class Mail |
| 05155b45-fd9c-40bd-b22f-243b3deba37c | Address Redacted | First Class Mail |
| 05193534-5092-4fcd-a6a6-46e850c0bcb8 | Address Redacted | First Class Mail |
| 0519d47e-89b8-44e5-99b6-ad45b0dcf352 | Address Redacted | First Class Mail |
| 051f03b0-0b6b-4cb2-a089-2bdaf383b287 | Address Redacted | First Class Mail |
| 05208074-18f0-48a7-bbab-f1b49cb11a56 | Address Redacted | First Class Mail |
| 0522ebbe-0ae6-47da-ad08-a6915acb3dbb | Address Redacted | First Class Mail |
| 052c1527-c6c1-432e-8810-846775c2256f | Address Redacted | First Class Mail |
| 052c2d12-f88f-4477-bb27-c8bb5bf2420a | Address Redacted | First Class Mail |
| 0531421d-c0ed-4e12-9da8-22973f5609dd | Address Redacted | First Class Mail |
| 05348e3e-3132-4f04-8988-2bff82a6907a | Address Redacted | First Class Mail |
| 05362203-b3cc-477a-834f-48465631b98a | Address Redacted | First Class Mail |
| 0537265f-70ad-4887-a7f2-b6daf27104b6 | Address Redacted | First Class Mail |
| 053b23e9-26a5-4cef-9734-484a7ad2cbb5 | Address Redacted | First Class Mail |
| 053b5dcb-e458-4af7-9bdd-9a0e21d58993 | Address Redacted | First Class Mail |
| 0548761d-ebcf-4cb1-b295-e003d1bb252b | Address Redacted | First Class Mail |
| 054bffa6-4864-4a06-9c67-391b148aa3ca | Address Redacted | First Class Mail |
| 054d3fd3-93f8-40ad-a715-8139a71f2ed7 | Address Redacted | First Class Mail |
| 054de524-dae1-437a-bfa3-eea32d93e553 | Address Redacted | First Class Mail |
| 0552a851-de47-493f-a73c-f05b4b206ccf | Address Redacted | First Class Mail |
| 055585f4-56d1-4a21-ac7a-38bd311fced9 | Address Redacted | First Class Mail |
| 05571677-1069-4ff3-bee3-5c785973b1aa | Address Redacted | First Class Mail |
| 055b2341-3ef1-4310-a1ff-32aea7c1f1ae | Address Redacted | First Class Mail |
| 055bbad8-a6e7-4acc-ad72-414d1223d796 | Address Redacted | First Class Mail |
| 0563799e-fdad-4187-bd45-d30a1cc60861 | Address Redacted | First Class Mail |
| 05655508-cc63-4756-b425-513129addb7f | Address Redacted | First Class Mail |
| 056646b2-33be-4fcc-800a-b6ac7638b95c | Address Redacted | First Class Mail |
| 05670811-5114-4e05-abe8-24247134c64e | Address Redacted | First Class Mail |
| 056e7df5-db40-4362-a384-b721457d43f1 | Address Redacted | First Class Mail |
| 056f0d05-8ad2-4aba-a80a-e09b4ffa87a6 | Address Redacted | First Class Mail |
| 057ad7e4-06dc-4ec6-bf8a-b609c1ec1b8f | Address Redacted | First Class Mail |
| 057f12a8-b7ca-4a93-a238-81eabd212387 | Address Redacted | First Class Mail |
| 0581eb39-c080-41d1-a298-095fd12c3177 | Address Redacted | First Class Mail |
| 0582ba6c-21d6-4681-a574-dc4c23570d55 | Address Redacted | First Class Mail |
| 05857742-49f6-4649-aff0-91b5e386f405 | Address Redacted | First Class Mail |
| 0594a572-d547-4997-adc2-7d0c19556e16 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 05950d11-5677-43c7-abe0-3c125d38fb06 | Address Redacted | First Class Mail |
| 05990dd9-a9e1-461b-b000-0e40f1171ede | Address Redacted | First Class Mail |
| 059adfa7-192e-45f4-9edf-d62733c9d1fe | Address Redacted | First Class Mail |
| 059b7b32-7dbb-4705-85af-8e4a9aefc1c5 | Address Redacted | First Class Mail |
| 059d183b-b279-46d9-aaf6-c95731d2a48b | Address Redacted | First Class Mail |
| 059fe40a-477b-4406-a764-def85932c507 | Address Redacted | First Class Mail |
| 05a05eb0-902c-4a0f-a551-00ebf2b98e28 | Address Redacted | First Class Mail |
| 05a099f2-83eb-438f-8a52-898bc5b07050 | Address Redacted | First Class Mail |
| 05a1a5df-e169-40e8-af0d-45a350e7b8df | Address Redacted | First Class Mail |
| 05af3ebd-c60b-4da7-b71d-b6cb316efdef | Address Redacted | First Class Mail |
| 05b50fec-2eec-4001-984b-a7e4f40d2753 | Address Redacted | First Class Mail |
| 05b6d6ef-1a60-4551-a3d2-d062e2a8566b | Address Redacted | First Class Mail |
| 05b70d58-506f-495a-bfca-4b1e8956a3d7 | Address Redacted | First Class Mail |
| 05bd46ee-cd0f-404d-9b62-e1a6b92ab67d | Address Redacted | First Class Mail |
| 05bd84c4-a125-4dfe-a785-75f992d94c69 | Address Redacted | First Class Mail |
| 05bd939b-63d6-4092-824f-37f010eb45dd | Address Redacted | First Class Mail |
| 05be6854-b7b6-400d-9943-f72bb8ccce38 | Address Redacted | First Class Mail |
| 05c230a6-3018-4f95-b5bf-f2ac78300ce8 | Address Redacted | First Class Mail |
| 05c6aa8d-64c8-4eb5-830c-12479551d645 | Address Redacted | First Class Mail |
| 05ca295d-77f9-4b92-b312-0a2f66edccd1 | Address Redacted | First Class Mail |
| 05cca657-96f2-4ffc-b97a-07ba1391809b | Address Redacted | First Class Mail |
| 05ccfa8e-0e7-40a6-9e38-3cf286e4959f | Address Redacted | First Class Mail |
| 05cda665-20e1-42e4-ad79-f8f632970a88 | Address Redacted | First Class Mail |
| 05d1bce3-2aec-4d15-a5bf-bd35d4103db7 | Address Redacted | First Class Mail |
| 05d204a4-aece-47c5-9f30-4403521b323d | Address Redacted | First Class Mail |
| 05d4b39b-78bd-48d3-9faf-3d602b94661b | Address Redacted | First Class Mail |
| 05d58bfa-2eb7-40f5-85cb-7f08a6c88d2d | Address Redacted | First Class Mail |
| 05d7a326-261a-4f7a-a00c-36cd522bb28b | Address Redacted | First Class Mail |
| 05db99d5-b3e4-4b6c-87a9-e7060ab1d352 | Address Redacted | First Class Mail |
| 05e06114-8271-4f40-85be-9830c46afa1d | Address Redacted | First Class Mail |
| 05e20f29-b98e-4d89-ab60-9785833f1081 | Address Redacted | First Class Mail |
| 05e2436c-39bb-4c8a-8a1f-790d317f4d7e | Address Redacted | First Class Mail |
| 05e2c68b-8341-4f95-b865-56dac245fe95 | Address Redacted | First Class Mail |
| 05ebd2be-5d60-4fde-9204-1141d15ccf28 | Address Redacted | First Class Mail |
| 05ec9d86-bef2-4ad8-86a3-7e4f3cb4f2c3 | Address Redacted | First Class Mail |
| 05ef05ec-2477-470e-ae99-e75ca386f098 | Address Redacted | First Class Mail |
| 05efb42d-1030-4506-b6d6-53fb37a5d9a2 | Address Redacted | First Class Mail |
| 05f25fd4-7099-4b27-95ef-d2fab5005d37 | Address Redacted | First Class Mail |
| 05f50db8-11db-408a-b34d-f4aa1777bf90 | Address Redacted | First Class Mail |
| 05faebab-3350-4169-95f4-1ede5b9efaaa | Address Redacted | First Class Mail |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | Address Redacted | First Class Mail |
| 05fe511d-e50b-4517-bf54-22cb54af6a42 | Address Redacted | First Class Mail |
| 06014e51-05fc-45ad-a586-49ba12759620 | Address Redacted | First Class Mail |
| 06034a64-4ad6-40fd-8d27-63901518d31f | Address Redacted | First Class Mail |
| 060388b0-b106-4344-9ae0-c0de23bf3d41 | Address Redacted | First Class Mail |
| 060dd1d9-d903-4cc2-80ac-9d9eea70124b | Address Redacted | First Class Mail |
| 060f8400-5d0c-4cf9-a3b5-c90c710526cc | Address Redacted | First Class Mail |
| 06118186-a595-44a3-a492-329d717e0fe0 | Address Redacted | First Class Mail |
| 061882ac-38a5-4216-97f6-f9e577bfe16c | Address Redacted | First Class Mail |
| 061b990a-69eb-48c7-8ad6-be4a3beae323 | Address Redacted | First Class Mail |
| 061bcb3c-e3a6-466a-af0c-27d4c3feae33 | Address Redacted | First Class Mail |
| 061cab81-de5b-4be3-8293-c45dd1af98f7 | Address Redacted | First Class Mail |
| 061d0023-3629-4762-9961-a155259baea7 | Address Redacted | First Class Mail |
| 061f8aa7-c997-46d4-a794-9a8f0de8de78 | Address Redacted | First Class Mail |
| 0620bcda-40a3-4100-9b22-907b2031ba4e | Address Redacted | First Class Mail |
| 062145e2-83c6-4706-8bd1-80932349fca0 | Address Redacted | First Class Mail |
| 0623c24f-014b-4bcd-a78d-c4dcb29a1069 | Address Redacted | First Class Mail |
| 062619d6-50b3-4606-b798-255e9c3893d4 | Address Redacted | First Class Mail |
| 06294086-c281-4d3f-84ae-5dc7ae22c4d7 | Address Redacted | First Class Mail |
| 062aabce-d8ca-4c41-b394-9c98c35a59e6 | Address Redacted | First Class Mail |
| 062cf745-eb04-4cba-8a21-bf3568fc09d4 | Address Redacted | First Class Mail |
| 06307c22-7c01-4a12-938d-199cbc0f310f | Address Redacted | First Class Mail |
| 06341e8d-dc9b-48b4-9440-2d044c58caa3 | Address Redacted | First Class Mail |
| 06354d47-b3f6-4bf3-a33a-1e128bb72792 | Address Redacted | First Class Mail |
| 0636857a-17e5-4fdb-8485-36e36e4506b2 | Address Redacted | First Class Mail |
| 06389be3-c92a-4a23-ae31-283a4ca9fc1f | Address Redacted | First Class Mail |
| 06469ab6-a54b-434f-a460-52c219b7c9fa | Address Redacted | First Class Mail |
| 0646a2b7-7458-4ea3-a8f0-ebb9b3ba5f34 | Address Redacted | First Class Mail |
| 06475b35-095c-4fba-9711-a33ab51716c9 | Address Redacted | First Class Mail |
| 064d3534-baea-4d3e-91ed-d6c1ef251909 | Address Redacted | First Class Mail |
| 064e1910-88e6-4bf8-b800-1905bf810f0c | Address Redacted | First Class Mail |
| 06530f0d-6e34-44a5-a416-8fc3c46d9c1c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 06581160-c113-4a68-8aa4-4372955c511c | Address Redacted | First Class Mail |
| 0658cab6-c176-49a1-8bb0-473b96e28d1f | Address Redacted | First Class Mail |
| 065c61d9-74bc-42ee-b419-d33af319445b | Address Redacted | First Class Mail |
| 065cf492-b5c5-47b5-a36c-233ff82f176c | Address Redacted | First Class Mail |
| 0668d425-c9d4-4971-a438-8a119b91f3ed | Address Redacted | First Class Mail |
| 066e824f-2d22-4bca-9d2b-e3a8b6613c6a | Address Redacted | First Class Mail |
| 066e95f4-6c26-42b0-b219-8c5521a3c2cf | Address Redacted | First Class Mail |
| 067545ee-7719-4905-8e33-fee990aa9039 | Address Redacted | First Class Mail |
| 067b93ab-668d-440b-8ff4-da4d82f8fe8b | Address Redacted | First Class Mail |
| 067d7077-d82d-4380-b043-b7d00923ee0c | Address Redacted | First Class Mail |
| 067e1d54-5a4d-47a3-b8ca-a233ac5225c4 | Address Redacted | First Class Mail |
| 0686b6dd-9b3b-4edb-9cad-8a8b187c24f5 | Address Redacted | First Class Mail |
| 068ea41f-d442-4fff-8cf3-67936e144ce7 | Address Redacted | First Class Mail |
| 068eda6e-5d8a-4fb2-84c9-e88c1b1e09fc | Address Redacted | First Class Mail |
| 06940d68-7997-47b9-b6b9-26f012261f09 | Address Redacted | First Class Mail |
| 069ba5e4-361a-468b-81f2-7b9246b6ae86 | Address Redacted | First Class Mail |
| 069cd77a-8f10-48af-935b-cf31a8856bc1 | Address Redacted | First Class Mail |
| 06a096df-8012-41b2-b9b6-d1e6d491a822 | Address Redacted | First Class Mail |
| 06a47c7f-ad86-4e43-bf06-9861592e977d | Address Redacted | First Class Mail |
| 06a83e29-c34a-4905-bdf0-ded627d12b6e | Address Redacted | First Class Mail |
| 06b14819-760d-47c8-b2dc-9e19cabdbe1c | Address Redacted | First Class Mail |
| 06b19738-cb83-44bd-ac1a-b6cf8bedba4d | Address Redacted | First Class Mail |
| 06b70b75-b193-4441-9893-1a0d6438d261 | Address Redacted | First Class Mail |
| 06ba9f42-fafe-4b37-a68c-555b3fe31838 | Address Redacted | First Class Mail |
| 06be1e71-afd2-435d-9f6b-bdae97411144 | Address Redacted | First Class Mail |
| 06c2e443-0ce2-439b-94f1-29248e25b2c6 | Address Redacted | First Class Mail |
| 06c37e23-7727-4c7c-af72-ff5838bb18c5 | Address Redacted | First Class Mail |
| 06c4245a-7ca0-48f8-ade6-86179ea69941 | Address Redacted | First Class Mail |
| 06c837a8-df3c-442a-9e80-623047f77596 | Address Redacted | First Class Mail |
| 06cb7286-9761-446e-b594-96d899ed5fff | Address Redacted | First Class Mail |
| 06cc8aea-048c-4e27-8bc4-0cc1fe68197b | Address Redacted | First Class Mail |
| 06d16221-b2f8-4b34-8743-84ce42bdd288 | Address Redacted | First Class Mail |
| 06d2242f-b361-4f9f-8d42-c3eea3213c49 | Address Redacted | First Class Mail |
| 06d81355-3295-43e9-b501-8fc285ecb502 | Address Redacted | First Class Mail |
| 06dc2662-1786-403f-93eb-adf327ee7bb3 | Address Redacted | First Class Mail |
| 06e2ba7c-0358-4967-825d-7ae590ad6dc6 | Address Redacted | First Class Mail |
| 06e38cfd-95e7-4354-b273-fcdac645449a | Address Redacted | First Class Mail |
| 06e5acf0-8b42-4d77-9aa8-47fc094cb212 | Address Redacted | First Class Mail |
| 06e68fc2-2165-4d66-82f0-23ce409d00e3 | Address Redacted | First Class Mail |
| 06e71be0-91b3-43e9-9a37-7f073909dff6 | Address Redacted | First Class Mail |
| 06ea9d82-9720-4b1d-9bfd-38dafd3dfbc6 | Address Redacted | First Class Mail |
| 06f47f1e-382b-42ca-b23a-e8c317889e79 | Address Redacted | First Class Mail |
| 06f6cff8-8d2c-4a2e-8b0a-33e919a7d3f7 | Address Redacted | First Class Mail |
| 06f801f8-4ed5-4ec1-8733-5508d98eac40 | Address Redacted | First Class Mail |
| 06fe5c02-35d1-4158-a112-902d5bb2c739 | Address Redacted | First Class Mail |
| 07034cf2-99bc-4ae5-af53-531b6994f0ea | Address Redacted | First Class Mail |
| 07069e35-0b99-4568-93e7-8006f994e383 | Address Redacted | First Class Mail |
| 071708f0-d678-4dac-9cc9-31a41f65d73f | Address Redacted | First Class Mail |
| 072289b5-598f-4d7d-9579-bf51f59cfdf5 | Address Redacted | First Class Mail |
| 0723f1f5-1db1-4263-a048-2a3f8128a4c3 | Address Redacted | First Class Mail |
| 072480a1-f1f4-40a6-9087-e7aa0ac23e6a | Address Redacted | First Class Mail |
| 072780ed-b0f3-4988-a1a8-e2c92823efc6 | Address Redacted | First Class Mail |
| 07284712-91d7-44ff-8ab7-a68d37a8f725 | Address Redacted | First Class Mail |
| 072b12f6-e4ba-4ac8-9ab3-bf6e08b4985e | Address Redacted | First Class Mail |
| 072bbdb2-3cb1-420a-8f0b-5391605f9c2e | Address Redacted | First Class Mail |
| 0735d1a7-fc4f-4ac7-b565-a8714a7d4c79 | Address Redacted | First Class Mail |
| 07367068-0f9f-42a6-afcc-3052e50a6a96 | Address Redacted | First Class Mail |
| 0738f99b-7097-4f86-b834-3403a28b98d4 | Address Redacted | First Class Mail |
| 0739a8cf-7edd-4dd7-844b-ba3ae2d8dd26 | Address Redacted | First Class Mail |
| 073a0b2b-ae6b-4f9a-8570-5885bb34d1b7 | Address Redacted | First Class Mail |
| 073af338-a7a0-4d24-837c-e81cb9956ac6 | Address Redacted | First Class Mail |
| 073d7df5-74fb-4231-a95d-7f29ebd3642b | Address Redacted | First Class Mail |
| 073e0175-d50a-453c-af28-930a83e8f111 | Address Redacted | First Class Mail |
| 0746984b-9650-4563-aaca-ea4597a02a53 | Address Redacted | First Class Mail |
| 074920a7-a720-4d5b-ac0b-ba1c124628bb | Address Redacted | First Class Mail |
| 07502531-db1d-4baa-a6a9-c4014ccd4fd0 | Address Redacted | First Class Mail |
| 0751cec7-09ec-4898-9732-cb875a5e7042 | Address Redacted | First Class Mail |
| 075265d0-6bfd-469a-8a52-b01a22a6c065 | Address Redacted | First Class Mail |
| 075900d7-45dd-45e9-8fe3-61fafc06df4e | Address Redacted | First Class Mail |
| 075c1862-fea8-4c2c-af9e-dc4fc544da9f | Address Redacted | First Class Mail |
| 075c5cab-8006-473c-bdcb-5897ccdc17f6 | Address Redacted | First Class Mail |
| 0763b433-5c8a-42ac-a6c7-02004610a678 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0763c0ea-3cbd-4296-b1d6-df3b89cb1315 | Address Redacted | First Class Mail |
| 07661e13-6454-48f8-b2ec-d0c5076d09eb | Address Redacted | First Class Mail |
| 07676d5a-022d-496e-ac3f-27556779e1b6 | Address Redacted | First Class Mail |
| 076f3f26-e0f7-46a2-aea1-db43277c7d3e | Address Redacted | First Class Mail |
| 077143df-fcfe-4490-81da-7903dbd1958d | Address Redacted | First Class Mail |
| 077199d2-052e-471b-af34-97d9ca1480cf | Address Redacted | First Class Mail |
| 077c03fb-1f1c-4b14-a0aa-04d3ae90e2ca | Address Redacted | First Class Mail |
| 077ed46a-6672-4a16-beb6-ea9ec66072db | Address Redacted | First Class Mail |
| 078238da-96d5-492a-8315-2de1c96e8451 | Address Redacted | First Class Mail |
| 0783d4ba-65b4-4257-95af-995c08084520 | Address Redacted | First Class Mail |
| 07883a5b-491c-4013-8e7f-975c9d9452b9 | Address Redacted | First Class Mail |
| 078ebff3-0ae9-4c14-a966-ceb034524553 | Address Redacted | First Class Mail |
| 079611fe-2129-4ab3-b01f-2f7bc24ffd61 | Address Redacted | First Class Mail |
| 07973cf1-7d44-436b-b346-2b11b32923b8 | Address Redacted | First Class Mail |
| 0799bb3e-5e0e-4ea8-bd9d-23d5d5308827 | Address Redacted | First Class Mail |
| 079b7179-b27f-4c24-b8db-6525064770e1 | Address Redacted | First Class Mail |
| 079c4b4f-ae23-4f28-9d63-afbd3b65f8e9 | Address Redacted | First Class Mail |
| 07a04120-45f5-45e2-ab18-7608f3b8fcf9 | Address Redacted | First Class Mail |
| 07a048aa-b718-4cdf-a2ee-bc0fef2baa26 | Address Redacted | First Class Mail |
| 07a06568-3ec4-44a7-a389-2c5c83d301d7 | Address Redacted | First Class Mail |
| 07a384e2-bf37-44fc-b11a-5c16fe36efee | Address Redacted | First Class Mail |
| 07a47c61-af34-4ada-90a1-2a287de71196 | Address Redacted | First Class Mail |
| 07a83d14-c4f5-4c93-80c3-ec3e24c3c705 | Address Redacted | First Class Mail |
| 07ac9f40-787e-4cb5-8368-cbcc6d92c550 | Address Redacted | First Class Mail |
| 07ad822e-4f8e-4df6-a18d-83b1f938b4d5 | Address Redacted | First Class Mail |
| 07afb7a4-039b-44d5-b206-b22af4def13f | Address Redacted | First Class Mail |
| 07b2b1dc-39e4-4ea2-820a-a4e06db5becf | Address Redacted | First Class Mail |
| 07b5c99e-3a26-4b51-8ac8-a40b543d8630 | Address Redacted | First Class Mail |
| 07b93fc5-2f44-4d10-9f6f-77092606430a | Address Redacted | First Class Mail |
| 07ba306b-969d-4225-8921-2c5e54331e87 | Address Redacted | First Class Mail |
| 07be754b-5d9e-42ce-8522-8339d38c1e23 | Address Redacted | First Class Mail |
| 07bea363-7af6-43cd-be9a-8c2123d054fc | Address Redacted | First Class Mail |
| 07cd1690-79d8-4dcb-bfae-978a14c69449 | Address Redacted | First Class Mail |
| 07ce253e-4d5c-4462-b800-5d15480d3c7c | Address Redacted | First Class Mail |
| 07d0e981-05bd-4ff9-907d-d9330ca8c5b3 | Address Redacted | First Class Mail |
| 07d4a069-9b77-4127-ac79-38ae6fd1688d | Address Redacted | First Class Mail |
| 07d4ed6c-7c69-40ba-ba50-3b76433aa1ee | Address Redacted | First Class Mail |
| 07d602c0-78be-47d5-bb18-288df9a59feb | Address Redacted | First Class Mail |
| 07d79b22-6dd2-4523-8a4a-74a772349ed7 | Address Redacted | First Class Mail |
| 07dfa077-896e-4a9d-8e81-ad2be669a82d | Address Redacted | First Class Mail |
| 07dfa2de-bdc3-4d1e-89b8-9168d5d830bf | Address Redacted | First Class Mail |
| 07dfe215-d12b-425e-9683-5d6d9ac5f874 | Address Redacted | First Class Mail |
| 07e38a8f-b293-4df0-a570-966a5a96cfe4 | Address Redacted | First Class Mail |
| 07e98533-6630-4450-82cb-014a19efe87e | Address Redacted | First Class Mail |
| 07e9ba5a-0bf2-4ff1-8ea9-cee3ffde6ed9 | Address Redacted | First Class Mail |
| 07ebbb72-c3e6-46e4-b65a-813053f6eb43 | Address Redacted | First Class Mail |
| 07ecea47-3fe0-4831-9d67-1e8cb774a5b3 | Address Redacted | First Class Mail |
| 07f05b8e-f0bd-4eb7-9296-750002d9fb5c | Address Redacted | First Class Mail |
| 07f32c9c-1d5f-406e-8d2f-4a3304a0db09 | Address Redacted | First Class Mail |
| 07f532e0-22d8-417d-88d5-7f3c8c90ddee | Address Redacted | First Class Mail |
| 07fd21bd-558d-4881-8982-df458a56af10 | Address Redacted | First Class Mail |
| 0801768d-88b5-4148-9000-ce908ff7deba | Address Redacted | First Class Mail |
| 08020cea-1d32-431c-abe0-517168875178 | Address Redacted | First Class Mail |
| 08021780-d7a1-44f9-bec8-2de456050e49 | Address Redacted | First Class Mail |
| 0808d6d2-e06c-4be9-9b40-574461804068 | Address Redacted | First Class Mail |
| 081659d9-0498-4334-a611-9bf13fa8f5d6 | Address Redacted | First Class Mail |
| 0817b4dc-f2d9-47cb-9b00-eee8dd55a67f | Address Redacted | First Class Mail |
| 081ebb3f-b01f-4876-abc6-a9def09d1d9b | Address Redacted | First Class Mail |
| 0822f3d1-a072-4e5d-8d13-d9934bfcd611 | Address Redacted | First Class Mail |
| 0823f262-47cf-4c5a-b3d1-e4fc741c98b4 | Address Redacted | First Class Mail |
| 08291899-7fc1-41a6-990d-e482d9e1ae25 | Address Redacted | First Class Mail |
| 082cfcfb-eff3-4b5c-8db4-5a06c215466e | Address Redacted | First Class Mail |
| 082d65d5-8aa8-4def-a453-b48425673041 | Address Redacted | First Class Mail |
| 082f7104-a9d6-46f5-98c6-ea15c62a99aa | Address Redacted | First Class Mail |
| 0832f9b3-fdd6-43ca-b740-3556922d7984 | Address Redacted | First Class Mail |
| 08334a81-bd50-48f7-aa8d-1b294381d3dd | Address Redacted | First Class Mail |
| 0833a0be-2c42-4f4e-8891-84c9dd6148d2 | Address Redacted | First Class Mail |
| 08391217-a5c6-4085-9820-b3d2c04ff4c7 | Address Redacted | First Class Mail |
| 0839e415-2111-4b18-b31d-47bb0756c9bd | Address Redacted | First Class Mail |
| 083a323f-e682-4a05-85d2-fbe6252fcbac | Address Redacted | First Class Mail |
| 083ab16c-ed28-4168-a15d-1eb0cdc46c1a | Address Redacted | First Class Mail |
| 083ae199-8714-40ce-95c3-2ea41289afbe | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 083c5d64-1d11-4990-b618-982ac3d38df9 | Address Redacted | First Class Mail |
| 08432ad1-637a-4e04-9eda-8f0bfbb19e27 | Address Redacted | First Class Mail |
| 08466678-ec68-4ee3-9f7e-de7bf047f13b | Address Redacted | First Class Mail |
| 084de5f5-5195-4191-afcb-a4800c05fe9e | Address Redacted | First Class Mail |
| 084ef20e-4900-404e-9aa2-a60d6914eb66 | Address Redacted | First Class Mail |
| 08511456-0d4d-4e36-9f4c-066a5d0452ad | Address Redacted | First Class Mail |
| 08635fb6-91a3-484d-a098-7c6993ead8af | Address Redacted | First Class Mail |
| 0864971c-5bd3-4d33-b81d-109064d4c38c | Address Redacted | First Class Mail |
| 0866f4ce-5e0d-4dae-9428-992d1fa0c473 | Address Redacted | First Class Mail |
| 08680b06-37f6-47fa-bda2-609c3095e584 | Address Redacted | First Class Mail |
| 0869310c-39c8-4793-88fb-0f9a703ca561 | Address Redacted | First Class Mail |
| 086a5377-90ec-4b7e-91c5-89e164f4c7d7 | Address Redacted | First Class Mail |
| 086df20e-547a-4ef6-8fcb-1c82744e8c47 | Address Redacted | First Class Mail |
| 086f78e9-643e-46e5-9ebd-c94a8e7cf01a | Address Redacted | First Class Mail |
| 0870270a-186b-4d3b-98a5-49aaff758843 | Address Redacted | First Class Mail |
| 08887a37-d1df-4ee0-b37d-3ab952ef22d6 | Address Redacted | First Class Mail |
| 088e86ee-525e-42cd-a6d9-a60686c0d21d | Address Redacted | First Class Mail |
| 088f679b-cee5-4eff-8098-2531613cd1ba | Address Redacted | First Class Mail |
| 0891d316-ce46-433f-8445-1e3da8cc3ab0 | Address Redacted | First Class Mail |
| 0893e49a-9d3c-4f55-b4d1-b56275738c48 | Address Redacted | First Class Mail |
| 089465aa-074d-43aa-aa2d-376c8fa04d0c | Address Redacted | First Class Mail |
| 0894e9ee-ddfa-43c5-925f-fcbce96024ce | Address Redacted | First Class Mail |
| 08998010-37ef-44f3-b587-625e6cc941c3 | Address Redacted | First Class Mail |
| 089a4a7b-cf9d-43eb-bc1b-fe536b6b8f21 | Address Redacted | First Class Mail |
| 089a5789-4089-452a-b7c5-946d1a5c71e3 | Address Redacted | First Class Mail |
| 089bc429-5d93-43de-a6c0-16028462354e | Address Redacted | First Class Mail |
| 08a557d0-1e26-4e4a-976a-6dc6ddfc5ff4 | Address Redacted | First Class Mail |
| 08a7292c-654c-4b84-9740-f519396320c5 | Address Redacted | First Class Mail |
| 08b16121-13d7-4b77-909c-c1b2cee7232c | Address Redacted | First Class Mail |
| 08b2ccfa-1eef-4dc8-b113-d65f2fe72273 | Address Redacted | First Class Mail |
| 08b6a9e8-b11e-4bb6-9f7b-55ea922019f8 | Address Redacted | First Class Mail |
| 08b90771-1813-4924-a86d-390d1a4926da | Address Redacted | First Class Mail |
| 08b9a1fd-9e1f-45d1-9559-85fb9d4e7db6 | Address Redacted | First Class Mail |
| 08bbb3ab-d098-4478-87de-a1ff078b5998 | Address Redacted | First Class Mail |
| 08bd4cdc-25d6-402f-9258-068ceae1bcb6 | Address Redacted | First Class Mail |
| 08bdd1d7-92ec-45f0-9756-20d977f2ffad | Address Redacted | First Class Mail |
| 08be9c45-1d78-4ee7-84b4-836722286672 | Address Redacted | First Class Mail |
| 08bf39d3-5dcc-4c24-9f8b-abf837864eae | Address Redacted | First Class Mail |
| 08c75233-78f3-4763-852f-82859b0f18e1 | Address Redacted | First Class Mail |
| 08c8e6a4-c8cb-4367-88d5-fa37f6e69d18 | Address Redacted | First Class Mail |
| 08cac667-78c2-4dc7-b3af-087a641c781d | Address Redacted | First Class Mail |
| 08d0a690-063e-4cc8-81bd-0ea2348c6de3 | Address Redacted | First Class Mail |
| 08d1287b-46b4-4c05-b44e-f64c6a2899c2 | Address Redacted | First Class Mail |
| 08d19327-aa12-4261-a382-537f6960915e | Address Redacted | First Class Mail |
| 08d23ccf-2944-4296-b49a-6186d4d38b5a | Address Redacted | First Class Mail |
| 08d67251-0cd0-4a90-872e-45dfa89e7211 | Address Redacted | First Class Mail |
| 08d78a74-d2f7-4363-9226-eb5a70c4685c | Address Redacted | First Class Mail |
| 08ee082d-c597-46b5-b33b-4d29d612ef1c | Address Redacted | First Class Mail |
| 08f73bb4-dc06-4491-8467-6cce0ea3c19a | Address Redacted | First Class Mail |
| 08f9095a-49d2-443f-8e55-b31f8e54d259 | Address Redacted | First Class Mail |
| 09011055-5dc0-4e81-8559-d61bde1c0381 | Address Redacted | First Class Mail |
| 090994a1-2821-4890-b71d-1f6b96e84dc2 | Address Redacted | First Class Mail |
| 090a3ae1-3a47-4c35-89f7-2640a42b8dbb | Address Redacted | First Class Mail |
| 090b2bda-1779-4017-9b33-49bd134ba67e | Address Redacted | First Class Mail |
| 090d08ea-a342-440a-b3f0-9a1fd89b9008 | Address Redacted | First Class Mail |
| 090f638b-9f0a-4763-9e6b-22fc93cf1bbc | Address Redacted | First Class Mail |
| 09110de3-98ef-47aa-acec-0ef3456cd7bb | Address Redacted | First Class Mail |
| 0912a5e6-b2f9-448b-a950-b061204efa0e | Address Redacted | First Class Mail |
| 0912fc3f-0303-49b9-addb-872c3ac47c98 | Address Redacted | First Class Mail |
| 09149973-e813-497b-8047-b32d6df40d73 | Address Redacted | First Class Mail |
| 091840f2-7908-4aa3-b552-ac4891701951 | Address Redacted | First Class Mail |
| 091bbf56-2f86-4921-925d-9ba0003b4745 | Address Redacted | First Class Mail |
| 091bc659-5412-42dc-b683-f5b965b45b85 | Address Redacted | First Class Mail |
| 09221a2e-c857-4d78-8588-26e43475c498 | Address Redacted | First Class Mail |
| 0924b21c-2b82-4e16-9b1b-5ad2334e9ac2 | Address Redacted | First Class Mail |
| 092a9474-01f6-49ba-a8aa-e098b855ffde | Address Redacted | First Class Mail |
| 0931eeb4-14d9-43f4-8c77-9be771ae9dae | Address Redacted | First Class Mail |
| 09389450-7e54-4c6d-840a-e0df6730371b | Address Redacted | First Class Mail |
| 0938f713-363e-4106-858f-629bd1be2e55 | Address Redacted | First Class Mail |
| 093a9714-6418-4b8f-a50c-d70df0275a18 | Address Redacted | First Class Mail |
| 093c6d1e-248c-4ccc-a485-de448b1c8c16 | Address Redacted | First Class Mail |
| 0942301b-6d33-4981-9767-5c7c3fe8b8b9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0944f845-ffce-4c38-8984-c51660558fe9 | Address Redacted | First Class Mail |
| 09476595-13dd-49c7-a398-4d5776c05618 | Address Redacted | First Class Mail |
| 094b1bd4-9d89-4637-98fd-4640e8c8804a | Address Redacted | First Class Mail |
| 09561276-d37d-4dc1-a530-8602276d9d48 | Address Redacted | First Class Mail |
| 09659fd0-8923-4277-94bf-7934abe43128 | Address Redacted | First Class Mail |
| 09688415-3434-4320-8a18-a46aad2e0c71 | Address Redacted | First Class Mail |
| 096a762e-09a8-4a9f-89d8-17a94bf69192 | Address Redacted | First Class Mail |
| 096a967b-172e-41aa-b4c4-726908ca1100 | Address Redacted | First Class Mail |
| 096b2b4b-aef9-4427-a4a1-d359a85cf6cf | Address Redacted | First Class Mail |
| 096e15f0-eaf8-4e1b-95b6-755062cc1a4e | Address Redacted | First Class Mail |
| 0971df5d-fb92-43d8-b948-f9f9bbc987c2 | Address Redacted | First Class Mail |
| 09727b26-0f03-44da-a23f-e9d57900491d | Address Redacted | First Class Mail |
| 0975c8e0-14cd-4c21-a0aa-15c4c1f31915 | Address Redacted | First Class Mail |
| 097b2cb8-82b7-405c-9ec7-3a182a7cad7f | Address Redacted | First Class Mail |
| 0983e46d-3982-413d-aabd-dff66c9103bc | Address Redacted | First Class Mail |
| 099137bc-5f36-4045-9df2-74d0a52efa6a | Address Redacted | First Class Mail |
| 0993bcbb-5ef5-4567-86d5-c4875d8ec501 | Address Redacted | First Class Mail |
| 0994c085-1bdc-4be8-af9b-71463b0bc7da | Address Redacted | First Class Mail |
| 099a1ba0-109b-406e-bd16-5c3fb29d823d | Address Redacted | First Class Mail |
| 099ad005-90e3-4f4a-9f4f-cf71cc10cb6d | Address Redacted | First Class Mail |
| 099dab1f-fa56-4dd4-9533-23df18a61475 | Address Redacted | First Class Mail |
| 09a0787d-760e-4c00-8146-6a400c88368f | Address Redacted | First Class Mail |
| 09a198fe-33e2-42e5-8362-117697d0e24f | Address Redacted | First Class Mail |
| 09a40314-6eab-489a-a569-3e5b5e197309 | Address Redacted | First Class Mail |
| 09a6c910-2164-4132-b41e-4ebf66410de3 | Address Redacted | First Class Mail |
| 09a7ffa7-6086-4806-a1e3-bf19f7e41f84 | Address Redacted | First Class Mail |
| 09ad6b5a-aaf9-4a0c-8822-2fcbdfbe158e | Address Redacted | First Class Mail |
| 09b54b06-62ed-48c5-9ea1-c8df846450e7 | Address Redacted | First Class Mail |
| 09b5fde5-18df-4ab0-98f4-a1e3e0298526 | Address Redacted | First Class Mail |
| 09bc9ce2-8497-4b4c-9c99-fad17e72a0c0 | Address Redacted | First Class Mail |
| 09c1d4d5-1387-43a7-bfb1-4fe79ace4775 | Address Redacted | First Class Mail |
| 09c21580-d3d8-431c-a784-f0e6ce8cb804 | Address Redacted | First Class Mail |
| 09d43697-9550-4793-8edd-48c586c42011 | Address Redacted | First Class Mail |
| 09d4f61e-eb22-4407-98c1-91e675efd3b4 | Address Redacted | First Class Mail |
| 09d53dc4-3d25-416c-acf3-601b2952a27b | Address Redacted | First Class Mail |
| 09d5e511-1aa1-4979-86b2-e89232ebe8eb | Address Redacted | First Class Mail |
| 09d5fa90-374f-4cb9-88ed-e254e5c36ce0 | Address Redacted | First Class Mail |
| 09e1b4d5-569f-48cf-af04-db853ef9d9ef | Address Redacted | First Class Mail |
| 09e87678-20ab-4034-a243-40ae0d408f5c | Address Redacted | First Class Mail |
| 09ec6eef-870b-4600-b963-e30fd0ec1068 | Address Redacted | First Class Mail |
| 09f03611-c3ff-47b1-b353-31ae1eed1c1c | Address Redacted | First Class Mail |
| 09f2cff1-fc0d-4607-be96-6c73e6dcfe81 | Address Redacted | First Class Mail |
| 09f3894b-1cdf-4eff-ab13-b2a1fcae28b3 | Address Redacted | First Class Mail |
| 09f3e13f-48f9-4272-9acc-3b9827f226e2 | Address Redacted | First Class Mail |
| 09f696b6-068d-4be5-86ee-114b0ae3381e | Address Redacted | First Class Mail |
| 0a0ae4e0-3aa1-4686-ac76-ee2638331d3e | Address Redacted | First Class Mail |
| 0a0bb11e-7a16-4386-b041-a7cffb01cfed | Address Redacted | First Class Mail |
| 0a0ccc79-e90d-4b92-bb38-d7f1e472f680 | Address Redacted | First Class Mail |
| 0a0cf4ee-1a13-4d34-9bdc-2f03e1741a76 | Address Redacted | First Class Mail |
| 0a0e8213-c6fb-4034-a5ad-46c9e2319eae | Address Redacted | First Class Mail |
| 0a115ea4-5f48-4c6b-9029-5f7cb9819a37 | Address Redacted | First Class Mail |
| 0a12b649-be5c-4ba3-a3ee-68f8556ef45e | Address Redacted | First Class Mail |
| 0a1c07df-255a-4fb3-aea8-e49bbebec9f9 | Address Redacted | First Class Mail |
| 0a244183-67cc-410f-a09b-c82c2244c4dd | Address Redacted | First Class Mail |
| 0a2958db-2d55-4ec5-8b46-c74756e58658 | Address Redacted | First Class Mail |
| 0a2a2d66-ef06-41fd-b814-8f56e928ca8c | Address Redacted | First Class Mail |
| 0a2e597b-fa90-4190-b449-5c47c03fc180 | Address Redacted | First Class Mail |
| 0a3906ce-caf1-44b4-83ce-c0e47d96bfa2 | Address Redacted | First Class Mail |
| 0a3eaa82-cff9-43d7-a234-8cade0967637 | Address Redacted | First Class Mail |
| 0a404f90-08eb-48a0-8d84-230521d19021 | Address Redacted | First Class Mail |
| 0a43637f-3664-4798-a6ed-97dccd2e6be7 | Address Redacted | First Class Mail |
| 0a43d1ea-abdf-44af-82d9-92b2d4fdef20 | Address Redacted | First Class Mail |
| 0a483733-c339-462f-bece-e8015e7ef060 | Address Redacted | First Class Mail |
| 0a48f59a-2da4-471e-bb38-9beecbea3b14 | Address Redacted | First Class Mail |
| 0a5287ba-5cf5-4a87-84b2-174723f65a5a | Address Redacted | First Class Mail |
| 0a57a70d-c9a1-4877-b41e-aa2fe3574038 | Address Redacted | First Class Mail |
| 0a5b9aec-20e8-4795-80f3-c87ec6979241 | Address Redacted | First Class Mail |
| 0a644f39-b2a1-42ef-a511-4df9faee087a | Address Redacted | First Class Mail |
| 0a66e362-0131-4355-a3c2-da65f18e5e83 | Address Redacted | First Class Mail |
| 0a69b07a-6de3-41ab-b823-70ac4708dce0 | Address Redacted | First Class Mail |
| 0a6afe70-5adc-4e17-a158-c68571c1f357 | Address Redacted | First Class Mail |
| 0a6e7f3f-4879-4992-ac4b-25448d83a8dd | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0a6f84e8-7703-4d8b-9e9a-1023ac3f9c35 | Address Redacted | First Class Mail |
| 0a6fa789-75d0-4c79-a57b-e1b1dcd258f7 | Address Redacted | First Class Mail |
| 0a6fa8f8-8897-4065-b461-a747a8cedc0d | Address Redacted | First Class Mail |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | First Class Mail |
| 0a7382f0-b219-4c27-b3f3-9b226c3bee52 | Address Redacted | First Class Mail |
| 0a7652ac-f30a-4867-a2ce-79ddac20283d | Address Redacted | First Class Mail |
| 0a77c276-4ca9-4fb4-ba0d-5720c8f7f226 | Address Redacted | First Class Mail |
| 0a78d3b1-4b16-4448-870b-11165062e9fb | Address Redacted | First Class Mail |
| 0a7e70be-fae7-4702-9ffc-9d489816568e | Address Redacted | First Class Mail |
| 0a7e8fec-0d39-45c9-8ca3-d91231e809d6 | Address Redacted | First Class Mail |
| 0a860573-f780-4830-b14b-c045fc624079 | Address Redacted | First Class Mail |
| 0a894e58-d9cc-4ed9-9096-e31b912f601e | Address Redacted | First Class Mail |
| 0a8e33d0-b602-4b12-8406-e50df476b0fd | Address Redacted | First Class Mail |
| 0a8e3705-60e9-46e1-bdf3-fe42fb4c061b | Address Redacted | First Class Mail |
| 0a939a4e-03cb-4c4d-9d4e-1b6ef9e4c7ef | Address Redacted | First Class Mail |
| 0a973fb7-96a9-4589-89d4-1de20a9eb638 | Address Redacted | First Class Mail |
| 0a9b6c94-6cb6-4eb2-8301-1e3b47164951 | Address Redacted | First Class Mail |
| 0a9cf839-f42f-430e-a1e0-3c1394dc1bfe | Address Redacted | First Class Mail |
| 0a9d45bd-1fe6-42b0-a0fd-72f771515d24 | Address Redacted | First Class Mail |
| 0aa8eb98-13a0-42e7-bd95-e15f429992ff | Address Redacted | First Class Mail |
| 0aad9099-d824-444e-90cd-39793fc191b6 | Address Redacted | First Class Mail |
| 0aaeab0c-d59a-4adb-b290-1b61cba02cd8 | Address Redacted | First Class Mail |
| 0aaf3661-9291-4776-8ca5-cb9594299f90 | Address Redacted | First Class Mail |
| 0ab2ee62-c1b7-4989-b74a-2ca12e3f52c9 | Address Redacted | First Class Mail |
| 0ab58530-48d0-44e5-bc99-f579832e9e67 | Address Redacted | First Class Mail |
| 0abbf8c9-e755-4783-8878-1cc65446b4c5 | Address Redacted | First Class Mail |
| 0ac3d6d0-1295-4a4c-8e2c-55af9a9e670d | Address Redacted | First Class Mail |
| 0ac74b3b-634b-4f44-8b39-a0b4f64ed8d8 | Address Redacted | First Class Mail |
| 0ac8310e-4539-4678-9838-d0deeba355cc | Address Redacted | First Class Mail |
| 0ac8b7f5-c969-4e46-a7a2-f05ab8372632 | Address Redacted | First Class Mail |
| 0acc4bb5-2e8c-4832-9286-052c3f0a5abe | Address Redacted | First Class Mail |
| 0acc6824-bbbc-4a36-9918-c1259335c3c9 | Address Redacted | First Class Mail |
| 0accb388-a533-42c3-b6da-abc5c6996d17 | Address Redacted | First Class Mail |
| 0acf4396-c7df-4175-bcdd-71781a8b94fa | Address Redacted | First Class Mail |
| 0acf7b78-26c2-43d5-b36b-6a0a94d9b9b6 | Address Redacted | First Class Mail |
| 0ad18880-c274-49f5-aa5c-e8905e72d4c0 | Address Redacted | First Class Mail |
| 0adb072d-0d71-4481-b461-e116bdcc1c8b | Address Redacted | First Class Mail |
| 0adcdf68-7047-4354-9028-ca8b196968fb | Address Redacted | First Class Mail |
| 0adf2471-9fe2-4b0e-bd9a-9e9e16ed219c | Address Redacted | First Class Mail |
| 0adf876d-c55e-4f69-bdb0-3354e9d2481b | Address Redacted | First Class Mail |
| 0ae4f249-7aa6-4cc5-821c-4b5c2c0b8f1d | Address Redacted | First Class Mail |
| 0aebe3c3-8559-491e-bca0-f2467cd64e1d | Address Redacted | First Class Mail |
| 0aec05fd-86fb-4693-9606-1c902c93eb66 | Address Redacted | First Class Mail |
| 0aecceb7-894b-468e-97f7-1e548ec43f12 | Address Redacted | First Class Mail |
| 0af0bfd5-6719-4e09-9511-ecd77037f726 | Address Redacted | First Class Mail |
| 0af395b9-b12b-466c-9eef-9ff9bccd89ce | Address Redacted | First Class Mail |
| 0af9a4d3-bb02-420d-b4cd-e1535f5841ce | Address Redacted | First Class Mail |
| 0afc1db6-bdc0-4b25-9d87-6afe081ae1f3 | Address Redacted | First Class Mail |
| 0b02d90b-4ec9-4818-bd76-59a6077e27a9 | Address Redacted | First Class Mail |
| 0b0618d3-1f03-4a36-b562-77f39455de00 | Address Redacted | First Class Mail |
| 0b07dd63-4e7e-4963-ad7b-42ba33736965 | Address Redacted | First Class Mail |
| 0b09f1ba-13d9-4a61-a1d6-2decacfd5cdc | Address Redacted | First Class Mail |
| 0b0a6add-8ea8-4ba9-bfc9-122757e69f12 | Address Redacted | First Class Mail |
| 0b159c98-d477-4e8e-9537-be8783580e0e | Address Redacted | First Class Mail |
| 0b197b10-7a36-494a-97aa-762966348625 | Address Redacted | First Class Mail |
| 0b1aed04-29dc-4348-9559-49749f870bb1 | Address Redacted | First Class Mail |
| 0b1e4731-129f-4780-a2f0-fbccb702757d | Address Redacted | First Class Mail |
| 0b212c31-e901-40ff-9b21-eccbd0121cbd | Address Redacted | First Class Mail |
| 0b25500d-47a0-45fc-bb4c-8a058dbafae3 | Address Redacted | First Class Mail |
| 0b25fe51-2b42-4024-a4fe-cebf7154c957 | Address Redacted | First Class Mail |
| 0b2b921a-94c1-421f-a5c0-0cca5d7cd8dd | Address Redacted | First Class Mail |
| 0b2c7d51-d4fb-4cd3-b21a-ed72d2fe302b | Address Redacted | First Class Mail |
| 0b2e3c48-1ad9-4786-a44f-f16dc82183a5 | Address Redacted | First Class Mail |
| 0b2ef0b0-16f1-4d51-8e40-f9ed0e430750 | Address Redacted | First Class Mail |
| 0b39e9f2-ceda-4c31-b91e-98ba51b76677 | Address Redacted | First Class Mail |
| 0b3ad85c-6f6c-49f6-a70c-5e415c895d0b | Address Redacted | First Class Mail |
| 0b3daf41-f0dd-4cf8-9109-0462ef88ea01 | Address Redacted | First Class Mail |
| 0b3fd48d-2b58-4a81-b303-2884bd195d3d | Address Redacted | First Class Mail |
| 0b41b6dc-2d99-4ca2-ad00-f1e1a4576ed0 | Address Redacted | First Class Mail |
| 0b41e848-e8f7-4672-83bd-2de2bcef8520 | Address Redacted | First Class Mail |
| 0b425c9d-cebe-448a-b5e5-e1adae85898b | Address Redacted | First Class Mail |
| 0b450fd6-5850-4edf-bed2-83d7bca06536 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0b4832ab-473c-4224-9dce-c643c66de01a | Address Redacted | First Class Mail |
| 0b48a915-06c6-4f45-8cab-351d10370a29 | Address Redacted | First Class Mail |
| 0b4b33da-519c-4150-b460-870312e61e3b | Address Redacted | First Class Mail |
| 0b4cee49-f8e4-4ae5-96a8-e3cf7e7546bf | Address Redacted | First Class Mail |
| 0b4e743f-be1b-47be-9984-a5782037fe1b | Address Redacted | First Class Mail |
| 0b543462-8d95-4a32-8f88-14fbdcf6392c | Address Redacted | First Class Mail |
| 0b5a9f70-f71f-4396-b4ce-5fbdb7546ee1 | Address Redacted | First Class Mail |
| 0b6c3522-2de1-4391-a9d2-e63452851b1a | Address Redacted | First Class Mail |
| 0b718b06-10ab-4456-b7af-0982c60030a0 | Address Redacted | First Class Mail |
| 0b7209a5-25a5-4b85-8591-6d2a7bd9bf25 | Address Redacted | First Class Mail |
| 0b76bf63-854e-4381-9b3d-40ad99b4a114 | Address Redacted | First Class Mail |
| 0b7e6b42-6a74-47d0-b7be-2dfe07ef0914 | Address Redacted | First Class Mail |
| 0b80ab75-e6ff-4b0e-a2a6-1472dc218546 | Address Redacted | First Class Mail |
| 0b82cfc8-645c-4bbf-9bcb-afb3ffc5e415 | Address Redacted | First Class Mail |
| 0b840661-6f2d-436d-9646-03fe84feff7a | Address Redacted | First Class Mail |
| 0b87eb6a-6454-4f17-ba75-5f1a34fffe37 | Address Redacted | First Class Mail |
| 0b883dca-3cc5-4c96-9ec7-2c8d3f53202d | Address Redacted | First Class Mail |
| 0b8b4aaa-20b1-462c-be23-115580d85677 | Address Redacted | First Class Mail |
| 0b8e8a19-7b34-499d-b10a-dbaba9add226 | Address Redacted | First Class Mail |
| 0b911506-d0f9-43c0-bc2d-10a56836a61b | Address Redacted | First Class Mail |
| 0b9a101b-a052-4a20-a68b-5d570db059f9 | Address Redacted | First Class Mail |
| 0b9cce81-cb7e-4118-b8d6-019aed815b71 | Address Redacted | First Class Mail |
| 0ba8f8f1-94e0-4ff7-b56d-9a77900ededc | Address Redacted | First Class Mail |
| 0ba929ba-1f64-46a9-918c-2e21893df026 | Address Redacted | First Class Mail |
| 0baa85a3-8602-4792-8b68-74e6fc2555c2 | Address Redacted | First Class Mail |
| 0bad87d2-c9ef-4c7c-83df-2dddaaccde68 | Address Redacted | First Class Mail |
| 0baf6a89-fd23-491e-9bf2-d33052b8f98c | Address Redacted | First Class Mail |
| 0bb219fa-d2e5-4da9-9281-33db84a04b50 | Address Redacted | First Class Mail |
| 0bb5baf7-d3c1-4416-bb9f-23c3b34206b0 | Address Redacted | First Class Mail |
| 0bb83bc1-8223-4798-a8d0-997ea9bfed5f | Address Redacted | First Class Mail |
| 0bb92a0c-bf7b-4494-93df-657a6037ed20 | Address Redacted | First Class Mail |
| 0bbde411-a18b-4dcd-b509-52a5b25b3971 | Address Redacted | First Class Mail |
| 0bc9abb6-a5b3-4fdb-bf59-6a644ef674fb | Address Redacted | First Class Mail |
| 0bc9ac9e-b827-4d35-8680-cc77f24aa781 | Address Redacted | First Class Mail |
| 0bcea5b7-50c0-404b-b079-38d3c92cbe79 | Address Redacted | First Class Mail |
| 0bd1a08a-7d7a-450f-a0c3-2709a84ca055 | Address Redacted | First Class Mail |
| 0bd21df2-8db8-4b2e-99fa-8563fc700e98 | Address Redacted | First Class Mail |
| 0bd3f845-a8d5-4099-9f56-d5e36acbbdc6 | Address Redacted | First Class Mail |
| 0bd69e11-353d-4096-bfb3-f97b8da00bec | Address Redacted | First Class Mail |
| 0bd74336-cc79-4fc4-870d-f35b79cfa272 | Address Redacted | First Class Mail |
| 0bd7eaec-cf86-4fc4-a281-051002633fea | Address Redacted | First Class Mail |
| 0bdb1c3d-493f-47fd-a946-df8519c314dc | Address Redacted | First Class Mail |
| 0bdb9844-446c-4c1c-85bc-171ae74cd6ac | Address Redacted | First Class Mail |
| 0bdd7109-3ed9-4150-a2e0-a5e2cb741497 | Address Redacted | First Class Mail |
| 0be65cd8-4c26-41e3-8154-738f35c1c630 | Address Redacted | First Class Mail |
| 0be7c477-f55f-4170-b406-e734d3992a76 | Address Redacted | First Class Mail |
| 0beed9be-3200-4dcc-af2c-0a9dd730610d | Address Redacted | First Class Mail |
| 0bf2504a-7e29-41e0-a34a-f104fc5115ec | Address Redacted | First Class Mail |
| 0bf42709-4336-471a-85e8-f774ca710ec4 | Address Redacted | First Class Mail |
| 0c017213-7db1-46a6-b120-6c748c240ced | Address Redacted | First Class Mail |
| 0c09dd2e-9ca4-4423-bc3c-55098f16f8ef | Address Redacted | First Class Mail |
| 0c0bd4cd-f0b5-41bb-9620-5ea9a72ddf41 | Address Redacted | First Class Mail |
| 0c0df71e-74cc-4fa8-bea4-2d46c2a97772 | Address Redacted | First Class Mail |
| 0c0e035f-5a67-4569-bf19-acaa43410fc3 | Address Redacted | First Class Mail |
| 0c0f33d5-391d-4880-8ec3-5dcb66679bb8 | Address Redacted | First Class Mail |
| 0c1271fe-42c4-4bda-82f7-9e1a86fe49f4 | Address Redacted | First Class Mail |
| 0c1e3c46-fafc-44d9-8876-90aa1744eaf9 | Address Redacted | First Class Mail |
| 0c20aeeb-ab4a-4f08-8fc5-9ae6d9eacfe3 | Address Redacted | First Class Mail |
| 0c277a49-5030-4106-9c6a-7aa47d35263c | Address Redacted | First Class Mail |
| 0c27ed7e-bbc9-45fa-9e8e-ba0533e517ae | Address Redacted | First Class Mail |
| 0c2b8439-fb5c-42fd-88f7-8cacc5b8f830 | Address Redacted | First Class Mail |
| 0c2bed0f-cecd-4cc8-a547-d880820dc21d | Address Redacted | First Class Mail |
| 0c2e69d6-6fda-44ec-96f9-50b22e7ce31e | Address Redacted | First Class Mail |
| 0c31cf5b-7bed-4dca-b972-3b08587093f2 | Address Redacted | First Class Mail |
| 0c33db70-beed-486a-b971-29c7f6cf3516 | Address Redacted | First Class Mail |
| 0c33e168-6bc5-4589-81aa-31950a0a3adc | Address Redacted | First Class Mail |
| 0c3504c1-e442-4e65-987f-4360277b68f6 | Address Redacted | First Class Mail |
| 0c36560d-fd13-4f9d-ac13-c1d56912bf74 | Address Redacted | First Class Mail |
| 0c36d41e-ecde-461f-a7fe-b5a4ab517bf0 | Address Redacted | First Class Mail |
| 0c37f382-7da9-46bd-9ef9-558a07534059 | Address Redacted | First Class Mail |
| 0c3b989a-5fc0-4322-a184-c687da5627f3 | Address Redacted | First Class Mail |
| 0c409154-1176-4ae0-8d0f-4b84f1238c00 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0c413a57-47aa-4914-8639-1249bc121a1e | Address Redacted | First Class Mail |
| 0c443168-6ed1-42db-b237-ed6b24f0b939 | Address Redacted | First Class Mail |
| 0c4757fc-ff7a-4ee4-b319-f86d69c21351 | Address Redacted | First Class Mail |
| 0c480690-52fe-4a2e-b88e-0caa51584cf9 | Address Redacted | First Class Mail |
| 0c49b3de-caa4-4df0-a85e-13603104f537 | Address Redacted | First Class Mail |
| 0c50fc23-726e-4bec-89f0-a59f379e6cd4 | Address Redacted | First Class Mail |
| 0c51a6e3-e9db-4606-9a8b-99d4023bc2e5 | Address Redacted | First Class Mail |
| 0c5d9e6d-f800-4179-84fd-d71970eec579 | Address Redacted | First Class Mail |
| 0c5db793-b5a8-4569-bed8-aa2f041c060a | Address Redacted | First Class Mail |
| 0c63c3c9-9644-4fbe-a9b7-c39f833e5ddd | Address Redacted | First Class Mail |
| 0c6513fc-1d54-4e74-85f0-5fdd5d2b7026 | Address Redacted | First Class Mail |
| 0c69f438-c022-4bc3-9bf6-c16639b77b4e | Address Redacted | First Class Mail |
| 0c6b31d7-6236-43fc-bdb0-5b820c3dc303 | Address Redacted | First Class Mail |
| 0c6c4d04-3979-4f28-a3ad-4a29a806cb4e | Address Redacted | First Class Mail |
| 0c71adc9-3aab-489a-8004-0fc19db4b3f5 | Address Redacted | First Class Mail |
| 0c820e32-5d8d-4321-87fc-73e2bf9d2310 | Address Redacted | First Class Mail |
| 0c834fb7-d709-4f3b-9d62-60d2209f6143 | Address Redacted | First Class Mail |
| 0c83f61b-9e1c-40a3-8bbc-9227552e2abe | Address Redacted | First Class Mail |
| 0c85501a-d897-4c44-ba68-fc996369fa71 | Address Redacted | First Class Mail |
| 0c869520-8d2c-413a-b492-00c0a384f45e | Address Redacted | First Class Mail |
| 0c87db16-815c-4573-888b-1717b43ab06f | Address Redacted | First Class Mail |
| 0c894436-c2b4-47dc-b0d3-7c209ddd0981 | Address Redacted | First Class Mail |
| 0c8999b9-9bcc-461b-8470-eaceeefc2b13 | Address Redacted | First Class Mail |
| 0c8a9e06-77a7-44da-b569-033ce9f9e442 | Address Redacted | First Class Mail |
| 0c8f1419-c600-4641-a848-80409ed649e4 | Address Redacted | First Class Mail |
| 0c9217e1-06cc-4cbd-9af3-cb2cc0a42b84 | Address Redacted | First Class Mail |
| 0c929f51-2e17-470b-8fa0-5af09d77faab | Address Redacted | First Class Mail |
| 0c938d0e-99c8-42f2-ac1e-9018cc09a64a | Address Redacted | First Class Mail |
| 0c9a510a-4a61-4eef-a702-001b4afa9fcd | Address Redacted | First Class Mail |
| 0c9e88c1-27a5-4c9a-b2a1-64fe77a7cf66 | Address Redacted | First Class Mail |
| 0ca398f8-94d5-41b5-9e53-f064c17bb449 | Address Redacted | First Class Mail |
| 0caf3e10-4b47-4e24-8ddb-45b74e12ac5d | Address Redacted | First Class Mail |
| 0cb3b3d9-8018-4feb-9633-9f88cfbd8fd5 | Address Redacted | First Class Mail |
| 0cb61626-aa4e-4de5-a737-ae5e3edb7ee8 | Address Redacted | First Class Mail |
| 0cb66e0b-7bd3-490f-9e13-d143753d7491 | Address Redacted | First Class Mail |
| 0cb72551-e9d9-4cd9-97dd-e80643176511 | Address Redacted | First Class Mail |
| 0cb8a25a-9daf-46ce-8b23-110b6202c06e | Address Redacted | First Class Mail |
| 0cc1f919-4a98-4108-9dee-e689299917fc | Address Redacted | First Class Mail |
| 0cc36b76-b099-4243-86b6-73e64f8a0799 | Address Redacted | First Class Mail |
| 0cc7431f-d057-46a5-a885-b8f53e5df145 | Address Redacted | First Class Mail |
| 0cc77d70-acf9-4f68-94be-40b36ad17386 | Address Redacted | First Class Mail |
| 0ccc3e8b-3b8b-4f08-9e70-94fbf2381c6c | Address Redacted | First Class Mail |
| 0cd44831-2d70-4eb5-8ed7-6b8ef242ee03 | Address Redacted | First Class Mail |
| 0cd8e782-b10e-4813-9dbb-4deb1b859824 | Address Redacted | First Class Mail |
| 0cd92a93-26bb-4042-9d9f-471d7e2674a3 | Address Redacted | First Class Mail |
| 0cda1ccb-769d-43d9-82cd-282807d35587 | Address Redacted | First Class Mail |
| 0cdeac93-cdf4-4073-ac41-c1aca7eaa858 | Address Redacted | First Class Mail |
| 0ce16353-68b7-454c-9001-6a50099a2a03 | Address Redacted | First Class Mail |
| 0ce28425-db1e-40ac-b2fb-06077f1ab0b6 | Address Redacted | First Class Mail |
| 0ce40f51-5443-40c3-bb18-db9ad41f534c | Address Redacted | First Class Mail |
| 0ce4fb4c-fad1-4574-873a-2bcc0d105ca0 | Address Redacted | First Class Mail |
| 0ce99f35-ed24-42d9-9c96-ae56914b169e | Address Redacted | First Class Mail |
| 0ced4a4b-0dff-4d68-9fc9-33b9307220c3 | Address Redacted | First Class Mail |
| 0cee0671-6261-41e1-b21f-986a83f00499 | Address Redacted | First Class Mail |
| 0cf05b71-abbe-4e41-8832-7b1a715125de | Address Redacted | First Class Mail |
| 0cf05fdc-e96d-4d97-810d-12bfa4fb71a2 | Address Redacted | First Class Mail |
| 0cf5ada3-8bd6-408b-b50f-f085afa02d99 | Address Redacted | First Class Mail |
| 0cf80a96-6316-4ca8-baaf-ee0d273d6464 | Address Redacted | First Class Mail |
| 0cfd1ed5-95c7-4678-8fd9-bcec7c4caac8 | Address Redacted | First Class Mail |
| 0cff80bc-6978-48d4-8c42-88454ddbdd8b | Address Redacted | First Class Mail |
| 0d0c645c-cb8a-422b-bec7-a82346256d18 | Address Redacted | First Class Mail |
| 0d0e21e5-2141-4a19-b523-418a7eca3ee2 | Address Redacted | First Class Mail |
| 0d16cae9-568b-44db-b301-b0b29cd06c07 | Address Redacted | First Class Mail |
| 0d16cf88-ec3d-46df-9fdb-b7ebad356bc0 | Address Redacted | First Class Mail |
| 0d19a671-2903-433a-a6ca-5ff766fcd486 | Address Redacted | First Class Mail |
| 0d1a7745-8f14-4bd1-a0a7-2a7081433a23 | Address Redacted | First Class Mail |
| 0d1a9b56-670d-4387-ad8b-64ad822bebcc | Address Redacted | First Class Mail |
| 0d215b08-fda6-4bdf-b447-220e1b663b6e | Address Redacted | First Class Mail |
| 0d24cecc-4238-4f34-a890-51f4662e183f | Address Redacted | First Class Mail |
| 0d278801-e841-4b4d-b00a-4116c7a5d1ce | Address Redacted | First Class Mail |
| 0d2a0606-fdd1-465e-82ed-91c80ba73d98 | Address Redacted | First Class Mail |
| 0d2c074b-bd2c-4be1-9caf-a2a6131f9dbe | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0d2d07b1-0486-4248-a2f0-b8224eefe816 | Address Redacted | First Class Mail |
| 0d2e6655-37e1-45b1-ab38-c31ed40cf3d5 | Address Redacted | First Class Mail |
| 0d2f792a-5802-41d6-9266-62e70f954742 | Address Redacted | First Class Mail |
| 0d322fff-8d89-41b6-ac34-1850fa39dc3c | Address Redacted | First Class Mail |
| 0d38ff97-0797-41df-acc6-b3720b522d0c | Address Redacted | First Class Mail |
| 0d40c485-4659-4e16-ad4f-bc720ed536a3 | Address Redacted | First Class Mail |
| 0d42492a-0835-4398-bb7c-1c9af4e93fb0 | Address Redacted | First Class Mail |
| 0d439803-0af9-4a5e-a837-7da7ca1a2607 | Address Redacted | First Class Mail |
| 0d456322-d0aa-48b8-b84a-9f0ed4a3ea30 | Address Redacted | First Class Mail |
| 0d49524e-eae5-4386-91a8-5816e37c70b6 | Address Redacted | First Class Mail |
| 0d49c236-d88b-4d85-85ae-789d8c784573 | Address Redacted | First Class Mail |
| 0d49ee50-5aea-43c6-b1bb-382dc28d3106 | Address Redacted | First Class Mail |
| 0d4fa2f1-70b8-4793-b096-853f47776035 | Address Redacted | First Class Mail |
| 0d503751-4e14-4ede-b6e3-8dc4fefd3597 | Address Redacted | First Class Mail |
| 0d514f05-cfaf-4d5b-9f73-5a39dac5940f | Address Redacted | First Class Mail |
| 0d52dbec-8d2a-4fe2-bada-7eb27b4a8df1 | Address Redacted | First Class Mail |
| 0d554b0e-5f22-4937-8541-59336368cfb4 | Address Redacted | First Class Mail |
| 0d564d62-b974-4f94-8a99-18e8ee6beeed | Address Redacted | First Class Mail |
| 0d5abf2c-adf4-4a59-9956-841ae2fa14de | Address Redacted | First Class Mail |
| 0d5b18e2-17e4-4ab9-9583-563247236fb9 | Address Redacted | First Class Mail |
| 0d685b30-83f8-458e-b698-ebaf5a75618d | Address Redacted | First Class Mail |
| 0d69c2df-aecd-403f-8a64-e774a5be8178 | Address Redacted | First Class Mail |
| 0d6a62cb-f6ab-43c5-987b-d9d67a8e5cd7 | Address Redacted | First Class Mail |
| 0d6b2313-d134-4c16-a132-8e3e07922094 | Address Redacted | First Class Mail |
| 0d6efee0-ece2-44f7-a796-161c8aa202ac | Address Redacted | First Class Mail |
| 0d785f92-a328-41ab-a303-f7c4ff6fec65 | Address Redacted | First Class Mail |
| 0d7c0547-f703-4b88-85cf-3e112df5cea2 | Address Redacted | First Class Mail |
| 0d7e455c-199c-468c-8f2b-327a220d50ca | Address Redacted | First Class Mail |
| 0d7f8392-52d7-4276-ba53-8cbfb17130c5 | Address Redacted | First Class Mail |
| 0d8c0f1b-68d3-47eb-b5ea-f74e83349cdb | Address Redacted | First Class Mail |
| 0d8cc246-f888-49f0-bdae-60024027a907 | Address Redacted | First Class Mail |
| 0d8ea624-5db3-49af-be0d-a55e9f6aefb9 | Address Redacted | First Class Mail |
| 0d9074f6-5ded-4af3-a4d0-2e75582b1096 | Address Redacted | First Class Mail |
| 0d9259f6-a34b-4b19-abc0-aa50de4d06ae | Address Redacted | First Class Mail |
| 0d9446cd-afd4-42ac-ba91-4e1e5c3e4606 | Address Redacted | First Class Mail |
| 0d9549ff-41a5-4fb6-9548-80418ee961d8 | Address Redacted | First Class Mail |
| 0d97f833-640e-45a9-81fd-653ef2c90fc7 | Address Redacted | First Class Mail |
| 0d987e21-6863-43f7-bd49-4a2cfcbd114c | Address Redacted | First Class Mail |
| 0d9a6372-17ee-408c-9e9f-ea80e4ed4f11 | Address Redacted | First Class Mail |
| 0da0668d-3df4-42c3-8a35-8de601fef2d6 | Address Redacted | First Class Mail |
| 0daed6b2-6595-40cf-b996-007b47d4c3f8 | Address Redacted | First Class Mail |
| 0db0c2ca-f57d-4012-8065-e016c47e918d | Address Redacted | First Class Mail |
| 0db74749-f66e-48d5-9c18-3be4aa10435a | Address Redacted | First Class Mail |
| 0dbf0bda-2161-468a-aeb8-a8a1335d8a4d | Address Redacted | First Class Mail |
| 0dc04c66-d222-458a-9aee-40d7abb2414b | Address Redacted | First Class Mail |
| 0dc0ef4d-d2e4-4918-b447-98471f61b08e | Address Redacted | First Class Mail |
| 0dc609cd-d56b-4e56-94f9-a3c0df5fa887 | Address Redacted | First Class Mail |
| 0dc854ea-4a10-4118-90f1-141e6fe5439b | Address Redacted | First Class Mail |
| 0dc8c3b5-b847-42d9-b619-3d1cad65c3b4 | Address Redacted | First Class Mail |
| 0dc946bb-9aa6-407d-aff4-d4f89022d286 | Address Redacted | First Class Mail |
| 0dd01600-f941-4524-9aef-c91bf504079f | Address Redacted | First Class Mail |
| 0dd864aa-67c1-4000-8fa6-9a781839e8e6 | Address Redacted | First Class Mail |
| 0ddb160b-9c00-4ffb-85d2-6cfaad554d1d | Address Redacted | First Class Mail |
| 0ddc75e9-fd72-4423-80a0-726447199e58 | Address Redacted | First Class Mail |
| 0dddeadf-7ab5-4638-806b-533203f799e0 | Address Redacted | First Class Mail |
| 0de299e2-5056-4588-a7fc-f6445d94e5cc | Address Redacted | First Class Mail |
| 0de8a79f-32db-43bb-8466-c9c7f033b037 | Address Redacted | First Class Mail |
| 0dea8300-0c08-464d-be56-8eef7f2c2bea | Address Redacted | First Class Mail |
| 0deb43d9-3201-48b6-b2ea-5adbe3bea2d8 | Address Redacted | First Class Mail |
| 0dece68e-405c-4ac7-8e5f-31bebc166e41 | Address Redacted | First Class Mail |
| 0deee766-d938-4b65-ab41-7ff51ea50eb4 | Address Redacted | First Class Mail |
| 0df2629f-b96b-47b6-bd5a-4d4ec8e80e3c | Address Redacted | First Class Mail |
| 0df45408-bad2-417f-b547-58e5ee7174ce | Address Redacted | First Class Mail |
| 0df980a2-fff6-4167-a333-a6e0e117d579 | Address Redacted | First Class Mail |
| 0e04f9bc-5ee4-4b1a-b180-bbbf82a8efff | Address Redacted | First Class Mail |
| 0e064875-3b89-4408-8854-8a8399c9236d | Address Redacted | First Class Mail |
| 0e08ebce-544e-4e90-9278-09e72590b2bd | Address Redacted | First Class Mail |
| 0e0ee0b9-44af-4ac8-a3f9-71a8b34d5848 | Address Redacted | First Class Mail |
| 0e163c03-740c-48dc-92e6-06e07e5df611 | Address Redacted | First Class Mail |
| 0e17b06d-5569-4984-bc93-5baeb4b0c7b2 | Address Redacted | First Class Mail |
| 0e1bafc5-2824-4238-9045-ae75f19c3e17 | Address Redacted | First Class Mail |
| 0e1eeb7c-0248-461f-b176-f4a5d19e6acd | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0e21dd1d-3052-4ae8-a792-c081526ee6d7 | Address Redacted | First Class Mail |
| 0e225dc0-4617-46c2-be8b-9eb9ad188299 | Address Redacted | First Class Mail |
| 0e26cc73-32f9-4f87-9dfc-ea90f318425c | Address Redacted | First Class Mail |
| 0e2b57bc-e50b-4e4e-83b8-2d7ad967341d | Address Redacted | First Class Mail |
| 0e2ff6ae-cc84-4ca9-bd50-96f32fd135c1 | Address Redacted | First Class Mail |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | First Class Mail |
| 0e35c266-4459-41c2-9892-64276ba440c1 | Address Redacted | First Class Mail |
| 0e366e27-3d91-4fff-be67-d82960f8c4c0 | Address Redacted | First Class Mail |
| 0e3698a7-5785-4134-8721-bd5904c359e4 | Address Redacted | First Class Mail |
| 0e3af037-5425-4f6e-83af-53042fd932f3 | Address Redacted | First Class Mail |
| 0e40e08b-b1c5-482f-883f-02a305065ac0 | Address Redacted | First Class Mail |
| 0e428adb-25e5-4a52-adbc-9a3357a09f87 | Address Redacted | First Class Mail |
| 0e44070c-96f7-4d8e-bcd9-e6cabba28a05 | Address Redacted | First Class Mail |
| 0e4778ca-80e8-4b02-b945-eb86206ee53e | Address Redacted | First Class Mail |
| 0e4ce6d4-f841-4144-8bd1-0bcc649bd609 | Address Redacted | First Class Mail |
| 0e4da47f-0c15-43ee-bb10-0a822fe68cba | Address Redacted | First Class Mail |
| 0e505d7e-34df-423e-bada-70ead4b434de | Address Redacted | First Class Mail |
| 0e545f99-6dc9-44cc-8de9-cd28e75c9c0e | Address Redacted | First Class Mail |
| 0e55d6c8-f6a2-4961-be21-195f2dc439bf | Address Redacted | First Class Mail |
| 0e5699f0-27c6-4f5f-b77a-3da8b2906995 | Address Redacted | First Class Mail |
| 0e63f115-63fb-4e47-bc55-0d69292a4282 | Address Redacted | First Class Mail |
| 0e6466a3-03eb-458a-b739-e1edcc158d0e | Address Redacted | First Class Mail |
| 0e6ad4e5-a8e9-413d-9f39-ca0b9d9b5162 | Address Redacted | First Class Mail |
| 0e6b11dd-200e-4da3-aa4c-d986650c97b9 | Address Redacted | First Class Mail |
| 0e6bc840-2708-47bc-a06b-efbcbd535cf4 | Address Redacted | First Class Mail |
| 0e6f320a-dd5d-41a8-ab89-39af79518043 | Address Redacted | First Class Mail |
| 0e71567f-4bff-4497-bf58-6d7f38054d21 | Address Redacted | First Class Mail |
| 0e76992d-c443-479a-9288-f55e6b48ac32 | Address Redacted | First Class Mail |
| 0e77c316-13a0-4607-8ccd-fb6796e2c3c5 | Address Redacted | First Class Mail |
| 0e77f409-5cf7-49ff-8397-39a3cb080c6d | Address Redacted | First Class Mail |
| 0e7be40a-10e1-4209-b861-fed110498053 | Address Redacted | First Class Mail |
| 0e8096e3-1ecf-4663-ba71-446df55ad4ef | Address Redacted | First Class Mail |
| 0e8411d9-123b-4ee7-bdfd-704231d58efe | Address Redacted | First Class Mail |
| 0e8605ef-f200-4374-86de-0516bd3123d2 | Address Redacted | First Class Mail |
| 0e8df73e-11c0-44d4-acaa-8848e6aa35bd | Address Redacted | First Class Mail |
| 0e94c11f-2620-4963-826f-64d593f807e5 | Address Redacted | First Class Mail |
| 0e954579-7a2f-4eeb-9419-2a58d1d9b933 | Address Redacted | First Class Mail |
| 0e9553f7-eb11-48cf-8f55-5d47f42cc7bc | Address Redacted | First Class Mail |
| 0e9dd227-a803-4dad-aa5f-ccdea2c569f6 | Address Redacted | First Class Mail |
| 0e9fee85-9f77-4a0f-91a7-57ed146a16b7 | Address Redacted | First Class Mail |
| 0ea078dd-23d4-4071-92ce-26d5e837d08a | Address Redacted | First Class Mail |
| 0ea11ee7-2201-4d3d-97c5-b57ad9b0554d | Address Redacted | First Class Mail |
| 0ea17548-5d15-4955-960c-22918eb8a90a | Address Redacted | First Class Mail |
| 0ea2ac9c-a5c0-45d8-8419-2f65e19d03b0 | Address Redacted | First Class Mail |
| 0ea36fd1-2b5e-4400-bf52-d96ba9e36045 | Address Redacted | First Class Mail |
| 0ea375f9-b425-4a54-9d56-e13a9d057bd3 | Address Redacted | First Class Mail |
| 0ea49805-bcea-4f5e-9546-4887c395ebb1 | Address Redacted | First Class Mail |
| 0eaaf4a2-2c23-4288-b41c-317fe8b3bd70 | Address Redacted | First Class Mail |
| 0eabdcb6-9830-4ca5-b78c-c64eee1bfbc3 | Address Redacted | First Class Mail |
| 0eada027-250d-4d91-930e-d2678605cca4 | Address Redacted | First Class Mail |
| 0eaec249-3f4e-4fbf-8d6c-93495246e7ab | Address Redacted | First Class Mail |
| 0eb7e6a0-7f1a-4561-8e8c-9861641837b7 | Address Redacted | First Class Mail |
| 0eb859cd-2063-46ac-acc7-7ef54d212419 | Address Redacted | First Class Mail |
| 0eb9f3f2-ffed-4f9a-8cb4-57fa5c86ff8f | Address Redacted | First Class Mail |
| 0ec00890-45a1-42e8-a212-8fb1905f5ce5 | Address Redacted | First Class Mail |
| 0ec21cd3-98b0-45de-9951-c4c8c0e8917a | Address Redacted | First Class Mail |
| 0ecb46f2-aff2-434a-bf64-0cf10b345076 | Address Redacted | First Class Mail |
| 0ecda7c6-19e3-4831-9c8b-1ab2d7a956a5 | Address Redacted | First Class Mail |
| 0ed0e822-4d4b-4932-a784-3472cd2b551c | Address Redacted | First Class Mail |
| 0ed1d057-4474-45f3-bdcc-12daf6c2ce2f | Address Redacted | First Class Mail |
| 0ed3f210-3f3f-40a0-835e-dd6e80e5aede | Address Redacted | First Class Mail |
| 0ed48155-8671-477a-8e7e-f83a64b46ca1 | Address Redacted | First Class Mail |
| 0ed9ac10-10bf-4805-af18-c3656d8b13dd | Address Redacted | First Class Mail |
| 0edbc09b-b7aa-4247-8f30-f5e5bfe13960 | Address Redacted | First Class Mail |
| 0edbcec4-d3ab-4f5a-a89a-1580637acc5b | Address Redacted | First Class Mail |
| 0edc2d9c-65d0-434a-a867-55fa410f1752 | Address Redacted | First Class Mail |
| 0edcbb2b-e93d-47d9-b82a-c75c76d3a9af | Address Redacted | First Class Mail |
| 0edd0da0-5571-41d9-9842-f3a6363b8b89 | Address Redacted | First Class Mail |
| 0edfaece-683f-4d1f-aa69-1ede48b6e6eb | Address Redacted | First Class Mail |
| 0ee2c3e8-771f-4da8-9ce6-a5cf580331fa | Address Redacted | First Class Mail |
| 0ee8efca-9237-4de2-bce5-d94cb3bca34c | Address Redacted | First Class Mail |
| 0eea87db-aaff-42bf-a28f-0af26efe2383 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0eee4ddf-29c1-4b05-8223-6f870d4f4b8e | Address Redacted | First Class Mail |
| 0ef29039-c9e3-44d0-899e-a3066f222167 | Address Redacted | First Class Mail |
| 0ef56bec-7c9d-4810-9801-61347b969ffe | Address Redacted | First Class Mail |
| 0ef7b927-bcb6-46a4-8e37-6f51003c8428 | Address Redacted | First Class Mail |
| 0f01a9a1-c433-44e1-b9f6-309f0e364c63 | Address Redacted | First Class Mail |
| 0f02de67-ee88-44b7-94cb-76ae04b02e05 | Address Redacted | First Class Mail |
| 0f061651-0f51-419a-988d-e0106d2c33c3 | Address Redacted | First Class Mail |
| 0f08eacc-b410-4dff-941c-b3ab2077ea82 | Address Redacted | First Class Mail |
| 0f0cff83-50e7-4ae6-b80b-4bcde287321a | Address Redacted | First Class Mail |
| 0f0f0e40-f204-48a4-8093-8926ad077bce | Address Redacted | First Class Mail |
| 0f166a19-edc7-4828-9106-4d4098959486 | Address Redacted | First Class Mail |
| 0f197938-5f6d-42c3-8a10-7153bda47124 | Address Redacted | First Class Mail |
| 0f269fd5-3df3-404d-b001-172fa72e05ba | Address Redacted | First Class Mail |
| 0f2fd58d-efa2-4902-8984-07bdfe8744d6 | Address Redacted | First Class Mail |
| 0f327628-9626-4702-ad47-b8b949731e91 | Address Redacted | First Class Mail |
| 0f344571-6f07-47cb-93fa-7e9b54be8859 | Address Redacted | First Class Mail |
| 0f46249d-08e3-4823-ac3d-2c9cb30d2059 | Address Redacted | First Class Mail |
| 0f468dcf-f31c-4288-a52f-5891233441cc | Address Redacted | First Class Mail |
| 0f493879-feef-49e4-86cf-69686dfd8a0c | Address Redacted | First Class Mail |
| 0f4c94ca-02c7-4bb4-8c4a-52649307cd00 | Address Redacted | First Class Mail |
| 0f505005-7cc0-47e8-b9e3-dc61f3912357 | Address Redacted | First Class Mail |
| 0f50bb38-f959-415e-b34d-be6f8250d786 | Address Redacted | First Class Mail |
| 0f53f21c-6e24-435b-9adf-b2cb7d2d0dcf | Address Redacted | First Class Mail |
| 0f5894df-9e9e-4da7-b65d-07cf412fe46d | Address Redacted | First Class Mail |
| 0f5aea9e-2205-433d-88f8-5ff30d3e8819 | Address Redacted | First Class Mail |
| 0f5f672c-568e-4814-99ed-77f356aa231d | Address Redacted | First Class Mail |
| 0f6a1114-b1e3-4eb1-b04a-2412a8e57449 | Address Redacted | First Class Mail |
| 0f6af758-5895-4aaf-8bcf-78df8b76c9af | Address Redacted | First Class Mail |
| 0f6c17b6-62d2-4dec-adf5-dbb487687a10 | Address Redacted | First Class Mail |
| 0f6f7c6d-819f-40db-9682-4a747dedeee2 | Address Redacted | First Class Mail |
| 0f725bc5-6fed-45d2-b400-a03285031d2d | Address Redacted | First Class Mail |
| 0f7289c0-027f-4575-8035-5aae4c990376 | Address Redacted | First Class Mail |
| 0f7e422b-6f5c-4801-a9b4-da1d15c56fee | Address Redacted | First Class Mail |
| 0f7fd1f5-6432-43d4-9fe4-dc45f3b2e0e9 | Address Redacted | First Class Mail |
| 0f80396a-6388-41f9-a879-f2ce8b1a6582 | Address Redacted | First Class Mail |
| 0f8cbe03-3c8a-4c24-aeb6-83a073bd2d94 | Address Redacted | First Class Mail |
| 0f8e0631-f2e1-4805-b4b9-832ecca2b52e | Address Redacted | First Class Mail |
| 0f912e46-2a84-4e70-a229-38e157dce5a1 | Address Redacted | First Class Mail |
| 0f9149e7-b3f0-420d-9c90-73f5e9dfc060 | Address Redacted | First Class Mail |
| 0f923c10-85fc-4010-9b80-1cc76cd728d3 | Address Redacted | First Class Mail |
| 0f99dced-c3bc-421a-b5b8-191a5a24ba5c | Address Redacted | First Class Mail |
| 0f9cbea1-2b54-41d7-9433-16dab2939fe3 | Address Redacted | First Class Mail |
| 0f9e6f99-8015-42c6-9297-eb0ef2122abb | Address Redacted | First Class Mail |
| 0fa61170-d784-43c8-92df-2725048e9b79 | Address Redacted | First Class Mail |
| 0fad328c-f8a7-4a81-9ddf-50f302751ff5 | Address Redacted | First Class Mail |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | Address Redacted | First Class Mail |
| 0fb294db-25bb-49bd-9673-806514262253 | Address Redacted | First Class Mail |
| 0fb3a478-0417-460c-afb1-1767e3248e5d | Address Redacted | First Class Mail |
| 0fc17149-56af-4c75-8f1c-c1da0f5cd207 | Address Redacted | First Class Mail |
| 0fc2f1ea-02e3-4a97-8128-910373163786 | Address Redacted | First Class Mail |
| 0fc8d60a-8d79-4f5e-8056-e78f22148d20 | Address Redacted | First Class Mail |
| 0fca051e-2afd-4211-8294-a632813403b4 | Address Redacted | First Class Mail |
| 0fcb2527-b157-4e76-aba5-620fe2b923fa | Address Redacted | First Class Mail |
| 0fcbc300-6fe7-4d8e-b90c-42fdd92e3d6e | Address Redacted | First Class Mail |
| 0fd1679f-56b7-4fde-b885-5e5b9078325f | Address Redacted | First Class Mail |
| 0fd2bd1d-d2f2-47d6-865d-24be302fde9f | Address Redacted | First Class Mail |
| 0fd2c51b-1767-4577-b5c9-beed47869517 | Address Redacted | First Class Mail |
| 0fd4523b-1135-4527-a8f7-f1a58b657412 | Address Redacted | First Class Mail |
| 0fd662f6-c8a1-47d9-86bc-5c6affe67794 | Address Redacted | First Class Mail |
| 0fd77fcf-cee7-44c7-83ab-e58a8d735d0d | Address Redacted | First Class Mail |
| 0fdf9884-64c2-4cff-b7d8-7dbabcd257a4 | Address Redacted | First Class Mail |
| 0fe4a576-737c-49fb-9c7d-4a8cb2551d03 | Address Redacted | First Class Mail |
| 0fe4a6ba-2e47-46b1-9768-0d7f771bfbd2 | Address Redacted | First Class Mail |
| 0fe8b6e3-beec-4a93-816a-656865ec6934 | Address Redacted | First Class Mail |
| 0fec9494-b77d-461f-a296-c3995196ebc3 | Address Redacted | First Class Mail |
| 0ff01c68-d798-42be-9647-4729c1dbfdfc | Address Redacted | First Class Mail |
| 0ff813f8-b7f0-48a2-bbb9-c196ae53fffe | Address Redacted | First Class Mail |
| 0ff92dbb-9288-4070-bf56-dde1987a1a35 | Address Redacted | First Class Mail |
| 0ffc952a-b56e-4c9d-82b3-88c26adad86c | Address Redacted | First Class Mail |
| 10023657-a65c-4890-88e4-232bfe0e1370 | Address Redacted | First Class Mail |
| 10046d46-1fe6-46ce-85fd-a46256d51eb2 | Address Redacted | First Class Mail |
| 100c3cb8-49ca-4b7c-b900-7188598c7ce9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 100c7b69-06ce-4593-a998-541318a96225 | Address Redacted | First Class Mail |
| 100e3526-3ca0-4c2c-b6a1-1a56cb33977f | Address Redacted | First Class Mail |
| 101639ac-3fdb-4d58-be76-0683a7679892 | Address Redacted | First Class Mail |
| 101a4a42-9ae4-4a9e-be73-91c005b4c32d | Address Redacted | First Class Mail |
| 101b70c4-05f7-4d23-a9a3-df88e308ff6f | Address Redacted | First Class Mail |
| 101bf804-1319-4127-91b6-798ee5a2436d | Address Redacted | First Class Mail |
| 103065c9-5681-4e99-bc44-cb868ed875b5 | Address Redacted | First Class Mail |
| 103292c8-207d-4e03-9ba9-066c794d462f | Address Redacted | First Class Mail |
| 103441f2-be97-434f-8392-824f5cff1399 | Address Redacted | First Class Mail |
| 1034f218-e369-4cbd-9fb9-9f22cd03fe46 | Address Redacted | First Class Mail |
| 1037e479-3853-405d-b73a-b510c8603c4f | Address Redacted | First Class Mail |
| 103c918e-b92c-4e4e-b221-da65ebf5fc24 | Address Redacted | First Class Mail |
| 1042363b-9b0a-4598-99cc-c400a31b19e0 | Address Redacted | First Class Mail |
| 1042b3a3-2fc6-41fe-b84b-2aaa5ee5ea1d | Address Redacted | First Class Mail |
| 104a414d-8562-46c6-bb54-27ff1aad4442 | Address Redacted | First Class Mail |
| 104f153d-8875-4d0c-98f0-437b4e31862f | Address Redacted | First Class Mail |
| 1050ac9c-51f3-4a60-8a90-fe402fd8dc7e | Address Redacted | First Class Mail |
| 1054134c-bdc9-4f6f-9b9d-a59bc69c180a | Address Redacted | First Class Mail |
| 105865fa-846a-4267-b7f4-b6e163642105 | Address Redacted | First Class Mail |
| 105bd189-75c4-4b50-a1ef-f8ecf3cb513d | Address Redacted | First Class Mail |
| 105f72b0-934e-4a74-91b5-0496e795013a | Address Redacted | First Class Mail |
| 105f964b-8b3b-46a7-a031-fe454cf48950 | Address Redacted | First Class Mail |
| 106112e8-23dc-43d9-8657-fccc86248791 | Address Redacted | First Class Mail |
| 1063a8bf-4608-499b-a65f-ff5da7120c27 | Address Redacted | First Class Mail |
| 107399b1-5f86-43ba-9f35-ad23212d83bd | Address Redacted | First Class Mail |
| 107a572e-7362-476d-9e27-7e84853a79b8 | Address Redacted | First Class Mail |
| 1083f83d-9bb5-443d-a621-a5dde91f46e6 | Address Redacted | First Class Mail |
| 108836eb-e181-4512-8537-8734be37984f | Address Redacted | First Class Mail |
| 108dfc9a-9028-47e5-8d60-2c9895ac834a | Address Redacted | First Class Mail |
| 108f25ef-0899-47a4-aff2-bc91d25c592c | Address Redacted | First Class Mail |
| 108f96af-69e3-41cf-8172-debf6c0c9840 | Address Redacted | First Class Mail |
| 10928bcc-5a08-470b-9580-9286eb3bbbb4 | Address Redacted | First Class Mail |
| 1097073e-7e12-4dff-9867-7d6553bcb99c | Address Redacted | First Class Mail |
| 109913ec-3a14-4d04-ab94-d6a6b7c81fc3 | Address Redacted | First Class Mail |
| 109eb26a-705e-4d61-a48a-411cd04ca929 | Address Redacted | First Class Mail |
| 10a05c5e-abe2-44fd-827d-c3b4fe84d54d | Address Redacted | First Class Mail |
| 10a0a192-d1cb-4c04-a2ab-32c212b6b7c6 | Address Redacted | First Class Mail |
| 10a312fe-c1cb-48ee-9835-16da431884f9 | Address Redacted | First Class Mail |
| 10a454ed-bf10-4e86-9239-6082ca1c525e | Address Redacted | First Class Mail |
| 10a8d048-dec7-4010-8ed2-f74f6752da65 | Address Redacted | First Class Mail |
| 10a9a11d-8493-4019-95fe-f0eef5b1dce8 | Address Redacted | First Class Mail |
| 10ab9a83-004c-45f6-9a18-9ce32062cba8 | Address Redacted | First Class Mail |
| 10bd8bea-fa36-4c2a-8821-7100dabef288 | Address Redacted | First Class Mail |
| 10c41fbe-b247-43bf-a4b0-f0b48c806697 | Address Redacted | First Class Mail |
| 10c5a83e-f985-4375-afc7-89b6db90989d | Address Redacted | First Class Mail |
| 10c9096f-47cb-4c15-beed-5b3c94624ee7 | Address Redacted | First Class Mail |
| 10cc51c3-71e1-452a-8e7a-8e79b9818829 | Address Redacted | First Class Mail |
| 10ccb2e8-bbb0-4b2e-b1db-155ad6beb39a | Address Redacted | First Class Mail |
| 10d28fc3-b329-4f04-b2d5-5e33f9be649f | Address Redacted | First Class Mail |
| 10dc9a62-d04f-4ba6-99c2-d5f64039a580 | Address Redacted | First Class Mail |
| 10dce2a7-8464-4717-8844-81bd5d0eb42e | Address Redacted | First Class Mail |
| 10dd0bc4-312e-46ed-bb61-073f6c6dc8e0 | Address Redacted | First Class Mail |
| 10ddd86f-ab27-4d27-becc-514b1be5d227 | Address Redacted | First Class Mail |
| 10e46b53-fdad-4d39-b4bc-d5a03fcb010c | Address Redacted | First Class Mail |
| 10e64c0b-924e-430f-ba83-a7065f4c724e | Address Redacted | First Class Mail |
| 10ef7fd0-045a-4bd8-a3bd-e5e3514dd370 | Address Redacted | First Class Mail |
| 10f11692-9eac-4fba-8321-28a50b181fe1 | Address Redacted | First Class Mail |
| 10f20953-f6f4-4510-b8a5-ad77c65f572f | Address Redacted | First Class Mail |
| 10f3ff0b-5795-49e4-8607-3fc94747d267 | Address Redacted | First Class Mail |
| 11002724-4b7a-4718-8909-de293e73883b | Address Redacted | First Class Mail |
| 1110d329-bcbe-43da-87d3-c4d8119c59c5 | Address Redacted | First Class Mail |
| 1114beb9-4825-43d9-ad4d-54240749cb0e | Address Redacted | First Class Mail |
| 11153895-adf5-4540-8856-06b3fa251a39 | Address Redacted | First Class Mail |
| 111703b3-8592-4958-b0ff-c68e3693688e | Address Redacted | First Class Mail |
| 11196cb3-a75c-4425-b699-c1f6c0b68d9b | Address Redacted | First Class Mail |
| 111a1708-2d9e-43c7-8f27-41403652489f | Address Redacted | First Class Mail |
| 111bf5c5-6a55-4078-9c04-042f4fb08cd7 | Address Redacted | First Class Mail |
| 1128814c-4dc4-4f09-925b-0667b04285fc | Address Redacted | First Class Mail |
| 112ce2f1-e31d-47a7-95fe-4bfe28fcb4f2 | Address Redacted | First Class Mail |
| 112febd6-8ed6-43f7-a9fc-4ac045a915db | Address Redacted | First Class Mail |
| 11300515-b72e-4984-99f2-96b2a84ea412 | Address Redacted | First Class Mail |
| 1132a327-c398-4c8b-8300-991f4d30f059 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1132f604-7ab9-42e2-9bec-c84da38aaeae | Address Redacted | First Class Mail |
| 1134d65f-f3a0-4767-9e0f-5a96130b7b7c | Address Redacted | First Class Mail |
| 1137074a-2ae3-410a-a7e0-98a9a641af56 | Address Redacted | First Class Mail |
| 1138e031-5a01-4173-a335-33b7916a9e46 | Address Redacted | First Class Mail |
| 113ae7aa-df79-4c2b-b323-b94d008dd307 | Address Redacted | First Class Mail |
| 114200d6-a37d-4fe6-b203-b8461233988e | Address Redacted | First Class Mail |
| 11473c99-1b76-49b6-be76-e9851337cdc2 | Address Redacted | First Class Mail |
| 1147434d-d37a-4624-a6e2-77c8a0b6cc71 | Address Redacted | First Class Mail |
| 114bf034-0f48-4d9f-8a4b-31fe1d318ca6 | Address Redacted | First Class Mail |
| 114db9e3-4164-4131-8923-649485776a04 | Address Redacted | First Class Mail |
| 114e3363-fa67-4c82-bdf9-0f285668016b | Address Redacted | First Class Mail |
| 114f21d8-0745-4c26-a74a-190efbee052d | Address Redacted | First Class Mail |
| 114ff973-0979-4af7-9324-efb98c65d3c5 | Address Redacted | First Class Mail |
| 115109b0-4aa7-4042-82dc-a54e1a764333 | Address Redacted | First Class Mail |
| 11532af3-62f1-44cf-af69-6d2d20027cea | Address Redacted | First Class Mail |
| 1155e238-f397-4fe3-9fc6-ca073ad689ca | Address Redacted | First Class Mail |
| 115687ee-74fe-40a4-b59d-07cb7247da5d | Address Redacted | First Class Mail |
| 11592017-d808-481c-9c6b-3ac0e5b17afd | Address Redacted | First Class Mail |
| 116f680b-9af0-47e2-9726-0942ce47d76a | Address Redacted | First Class Mail |
| 1171def1-fbeb-41c7-ab08-5b71fd86748c | Address Redacted | First Class Mail |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | Address Redacted | First Class Mail |
| 117b0393-3bf9-4d84-9fae-b7d1b14fb165 | Address Redacted | First Class Mail |
| 117b2e94-963e-4529-8646-1ef66929fb62 | Address Redacted | First Class Mail |
| 117b4814-70b0-4323-9573-a440ca43ef0e | Address Redacted | First Class Mail |
| 117e8f11-2855-48a5-a698-6fbb593798cb | Address Redacted | First Class Mail |
| 117e9dca-511c-41bd-906b-a3bb556ce5b3 | Address Redacted | First Class Mail |
| 11801ecc-9c6f-4dbd-82ef-ce2406cf6974 | Address Redacted | First Class Mail |
| 1182edc4-285a-41d6-b58d-1b37509585dc | Address Redacted | First Class Mail |
| 1184d5c2-ab18-4cb5-958f-61a6f11d5b81 | Address Redacted | First Class Mail |
| 11855bcc-293a-4c5f-bf9a-270cd1969b93 | Address Redacted | First Class Mail |
| 11855f17-00dc-41a0-9386-c73eee997e18 | Address Redacted | First Class Mail |
| 118c8678-33db-41d3-b3e2-f698957ff816 | Address Redacted | First Class Mail |
| 118cf332-333a-4b6f-b0fc-761dbad2b238 | Address Redacted | First Class Mail |
| 118fa2da-4e3e-4e5c-8661-00a2201ee20a | Address Redacted | First Class Mail |
| 1190bd3f-e32e-47a3-8bbb-004b3dffb512 | Address Redacted | First Class Mail |
| 1193ae88-34f1-4bd7-b718-45f7d5973293 | Address Redacted | First Class Mail |
| 1196cdaa-e325-4e55-9ed7-4579664268b7 | Address Redacted | First Class Mail |
| 119d0a7b-e333-4f35-a12a-09ae4adf3562 | Address Redacted | First Class Mail |
| 11a262b9-a463-44a4-afba-58fe4979708f | Address Redacted | First Class Mail |
| 11a278b6-a665-450f-b8a0-dc0d977a051f | Address Redacted | First Class Mail |
| 11a51d82-d95c-4e20-89e5-10fb8ea6b430 | Address Redacted | First Class Mail |
| 11aa769c-6105-4bee-b06d-21bc71e6c9c3 | Address Redacted | First Class Mail |
| 11aa8e48-aebc-4dac-9bf4-bde89f0d3af2 | Address Redacted | First Class Mail |
| 11ade8e4-ed9e-4e29-8df9-9de6e1c24d5a | Address Redacted | First Class Mail |
| 11ae6a63-3a22-415d-9c4f-5d1d30fdd013 | Address Redacted | First Class Mail |
| 11b365cf-6258-4c49-9107-60ec8f9d9e6c | Address Redacted | First Class Mail |
| 11c8b70d-a9a3-499f-8438-d49ff5c5e8ee | Address Redacted | First Class Mail |
| 11c9c4f7-99c3-4ed3-8a10-f93b85271274 | Address Redacted | First Class Mail |
| 11cb0d2d-270f-4e1f-9939-fa0dc06f2093 | Address Redacted | First Class Mail |
| 11cb4ea9-606f-41f1-abdc-ced3a2e5f77e | Address Redacted | First Class Mail |
| 11cd4702-bd5d-4844-a14c-17382b6cc77c | Address Redacted | First Class Mail |
| 11ceb7b8-568a-4bb3-89c3-5d5239120e7d | Address Redacted | First Class Mail |
| 11ceebe7-a4c9-41ad-a2bc-0377deb69987 | Address Redacted | First Class Mail |
| 11cf6cd8-3c09-42d2-b94f-522b0a3a7557 | Address Redacted | First Class Mail |
| 11cff611-cba8-4ec4-b48e-fa05d631b560 | Address Redacted | First Class Mail |
| 11d13613-f50c-4024-94a8-303ff2875851 | Address Redacted | First Class Mail |
| 11d15e2a-bc79-46da-a40b-a62d859fdfa8 | Address Redacted | First Class Mail |
| 11d2aa6b-6959-4651-9cb6-8b4e48f16f73 | Address Redacted | First Class Mail |
| 11d3579e-3c87-4c06-bd3d-1275974279f0 | Address Redacted | First Class Mail |
| 11d40145-ab57-4760-8902-eca5387c6795 | Address Redacted | First Class Mail |
| 11d4ada8-dd8b-4d69-8681-651350cfd25a | Address Redacted | First Class Mail |
| 11d5f1d9-ee16-4493-a460-3a02d785f73f | Address Redacted | First Class Mail |
| 11d94163-ca4a-4237-94c8-8d868056a72e | Address Redacted | First Class Mail |
| 11dd21c9-1406-4eb8-9298-fd93204d3984 | Address Redacted | First Class Mail |
| 11dd8ef4-e2fe-4332-bcd4-ce8bb4daf7ad | Address Redacted | First Class Mail |
| 11e09db6-6368-45be-b512-e4b73fe14325 | Address Redacted | First Class Mail |
| 11e81462-a98a-4131-8a23-a5c44782afa9 | Address Redacted | First Class Mail |
| 11ea2cfe-9cf4-4760-b676-19b7951d6943 | Address Redacted | First Class Mail |
| 11eeb4fa-0ca9-4821-bc81-5cd0ef803f5e | Address Redacted | First Class Mail |
| 11efa347-f10d-4add-842a-0547742d144d | Address Redacted | First Class Mail |
| 11f0f62b-f2cd-4420-9361-1355a0fdaf34 | Address Redacted | First Class Mail |
| 11f30074-03ed-41a2-bc59-5687877509bc | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 11fcbc5d-a6fb-4454-8f71-a8fa98bfc58b | Address Redacted | First Class Mail |
| 11feb9aa-130f-4ab7-b0a8-4d01ae58b63a | Address Redacted | First Class Mail |
| 1212bd31-9504-43c5-8531-6f2b4e35c21c | Address Redacted | First Class Mail |
| 1216224f-eabb-4db9-bb4a-aa3ea1941806 | Address Redacted | First Class Mail |
| 121664e3-9131-49d8-88d2-d0b80d1e5171 | Address Redacted | First Class Mail |
| 121b528d-2508-42b8-9b33-37c23de069d2 | Address Redacted | First Class Mail |
| 12208dac-9a75-4f66-ba10-c77663f11138 | Address Redacted | First Class Mail |
| 12211964-bf46-4d35-9279-e304ef21b5e9 | Address Redacted | First Class Mail |
| 122225b6-0aa7-438c-b8f3-18c779ebdfda | Address Redacted | First Class Mail |
| 1223d434-03e1-4633-8a76-076105c7f4bf | Address Redacted | First Class Mail |
| 122d23db-eff9-418e-8bf0-4c28c1274c19 | Address Redacted | First Class Mail |
| 1230e33c-a65a-429e-a47f-5719cc5ea332 | Address Redacted | First Class Mail |
| 1231929d-04ce-4ea8-b294-5939f9335f3b | Address Redacted | First Class Mail |
| 1233869f-24a3-4d2d-b451-dd5b8f19bec3 | Address Redacted | First Class Mail |
| 12356ca4-f1bc-4021-99e4-ecf12a68fc39 | Address Redacted | First Class Mail |
| 123a842c-d2bb-4a8b-afef-8b024871bf04 | Address Redacted | First Class Mail |
| 12406f5f-dd18-4bb1-8201-6185b19283a3 | Address Redacted | First Class Mail |
| 1240ad03-f240-4c50-8657-ba9dd3655b9c | Address Redacted | First Class Mail |
| 1245ba7e-0dfb-46b9-b2dc-12b812d992ab | Address Redacted | First Class Mail |
| 12497ef8-c8d8-4b7c-bb93-631f5e4754af | Address Redacted | First Class Mail |
| 12532f9a-65ef-4e91-8f9b-49288fd7df1d | Address Redacted | First Class Mail |
| 125490ea-ff8a-4f59-8374-848c8bdeff77 | Address Redacted | First Class Mail |
| 12555ee0-2777-4b6f-8861-a39f2a6c07a7 | Address Redacted | First Class Mail |
| 1258213d-bdb0-4836-94f0-07b7e7a2e336 | Address Redacted | First Class Mail |
| 12588a35-2d2d-4830-b997-2c4086341f7b | Address Redacted | First Class Mail |
| 125a8b9c-b580-4985-b90a-2a9bc7e580d8 | Address Redacted | First Class Mail |
| 126350a2-c076-4701-960a-96aa355909be | Address Redacted | First Class Mail |
| 126bf0a5-1769-4bdd-ac68-b7f4ae43d449 | Address Redacted | First Class Mail |
| 126e590e-34bd-4862-9780-e6d8465f3f96 | Address Redacted | First Class Mail |
| 126e6973-132e-4aea-8c18-16a365bfa9df | Address Redacted | First Class Mail |
| 126e8f82-bb7c-4f58-ada5-b328022e35b2 | Address Redacted | First Class Mail |
| 12715b41-0323-4a58-8350-e7247c892c21 | Address Redacted | First Class Mail |
| 1272a005-fbc8-44ca-b7d2-bb8d82a72e8c | Address Redacted | First Class Mail |
| 1273dba8-0906-4ce0-990a-89df6fa33ade | Address Redacted | First Class Mail |
| 1273e90e-a05a-494d-b9cf-33c8eb1ef03c | Address Redacted | First Class Mail |
| 1277a829-1089-4445-bbc9-90b7196401c3 | Address Redacted | First Class Mail |
| 12783a4e-2ea3-49fa-8d9c-de5b942fd269 | Address Redacted | First Class Mail |
| 128094cf-9c6b-41cb-b3ae-c778df7994ad | Address Redacted | First Class Mail |
| 1286c7c7-4519-4791-a805-d6b3532b7713 | Address Redacted | First Class Mail |
| 128c3ca8-45a5-4a83-a6a4-6ad6871c7e94 | Address Redacted | First Class Mail |
| 128eb21e-74ab-4901-9df0-4e157e4ae4c2 | Address Redacted | First Class Mail |
| 128f04b4-f1b2-4312-bd69-77fd4c77bd72 | Address Redacted | First Class Mail |
| 128fa4ab-9032-4f77-a60c-c6011f9b56d5 | Address Redacted | First Class Mail |
| 128fbe15-cc43-43a9-a74f-61a82602afec | Address Redacted | First Class Mail |
| 1292b5dd-bac2-4ffe-8c29-23cffd695ead | Address Redacted | First Class Mail |
| 1292d376-384a-4ac2-bc79-09e7dcb6adb3 | Address Redacted | First Class Mail |
| 129521de-3cf6-443f-a270-e0f95b577994 | Address Redacted | First Class Mail |
| 1297173c-5186-4e5b-8ed3-de2e45ed630c | Address Redacted | First Class Mail |
| 129a486c-9ee2-4e28-b04d-968ba13146ea | Address Redacted | First Class Mail |
| 12a5abae-ebe6-468c-abff-72c43feb2731 | Address Redacted | First Class Mail |
| 12a7cf08-34ea-4db9-8675-d53cb722fa2d | Address Redacted | First Class Mail |
| 12a807e7-153c-4aec-86e2-063ecbfba0aa | Address Redacted | First Class Mail |
| 12abf93e-9558-43ec-b48c-c0c4d18db9bc | Address Redacted | First Class Mail |
| 12be481b-5765-416c-8b0f-7e3d620e6b58 | Address Redacted | First Class Mail |
| 12c0ad6c-4ef8-4c86-be00-c9c7ef984d29 | Address Redacted | First Class Mail |
| 12c79881-dadb-40f5-b22f-4dfa0c943903 | Address Redacted | First Class Mail |
| 12d3a0cc-b85f-455f-952a-c64bf0347cfd | Address Redacted | First Class Mail |
| 12db6aaf-2d7a-4fca-ab51-b6ba1598eb85 | Address Redacted | First Class Mail |
| 12db851e-648c-47d4-aea5-047526579b36 | Address Redacted | First Class Mail |
| 12de50b0-7185-4bac-ac49-053cbf338995 | Address Redacted | First Class Mail |
| 12e2fd31-f41c-4ff8-943d-f5ceb62ad2e2 | Address Redacted | First Class Mail |
| 12e63b23-ba5f-4511-bfcc-37311597aeaa | Address Redacted | First Class Mail |
| 12e6568c-6f94-4582-87f1-851a3b73f8e5 | Address Redacted | First Class Mail |
| 12e9e892-d7a9-423e-92bd-f6618c1883d2 | Address Redacted | First Class Mail |
| 12eb9096-7b09-48b1-a25b-652e4ddbf3eb | Address Redacted | First Class Mail |
| 12f5c597-7b5c-4c58-a00d-332e6721e6a3 | Address Redacted | First Class Mail |
| 13000f54-b52d-40eb-a890-e12fe75c3bca | Address Redacted | First Class Mail |
| 13088dbc-1a7a-4678-a2c7-30b0226bd545 | Address Redacted | First Class Mail |
| 1314c612-b13a-4212-99c1-5dc4de63fcef | Address Redacted | First Class Mail |
| 131588bd-168d-4b2d-82f6-27dd68bd7108 | Address Redacted | First Class Mail |
| 1319c15b-d289-45c6-b16f-8004a27792e5 | Address Redacted | First Class Mail |
| 131e644c-5041-460c-8a34-a33929d462c9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 131e6724-a8d3-459c-95c2-0ad9bb249978 | Address Redacted | First Class Mail |
| 131ead8a-22b4-4398-a9b0-db396ae34b3b | Address Redacted | First Class Mail |
| 131fd906-19ff-4b3e-8823-0b251c7308f6 | Address Redacted | First Class Mail |
| 13256f3b-523d-4d6f-bcba-a662f15c2a9f | Address Redacted | First Class Mail |
| 13273916-6f99-484c-ad12-24c8a7d793b7 | Address Redacted | First Class Mail |
| 132d955d-2936-42c6-8ada-bff220885019 | Address Redacted | First Class Mail |
| 132ed882-50de-486c-98a6-3ccc96ab2357 | Address Redacted | First Class Mail |
| 1332637b-953d-4ea5-b4d6-4dcd6931f615 | Address Redacted | First Class Mail |
| 13331610-1fe6-4c21-9790-67778f383c09 | Address Redacted | First Class Mail |
| 1336e025-8e61-47bb-84f3-6a04126db49a | Address Redacted | First Class Mail |
| 1337bd47-8d05-4b75-a7b7-a5fdac167866 | Address Redacted | First Class Mail |
| 133ad192-c0d4-4a6a-b1f9-4a2b470a7975 | Address Redacted | First Class Mail |
| 133d826b-ab79-412c-90eb-f32a8095470a | Address Redacted | First Class Mail |
| 133e3fef-690a-4740-a8d1-362904fd58d4 | Address Redacted | First Class Mail |
| 13412b44-e107-4186-bf55-6b8cfbb8975e | Address Redacted | First Class Mail |
| 13448287-83cb-4248-9505-7ed46d496cd9 | Address Redacted | First Class Mail |
| 13452512-bdd9-45c6-af2a-8cc0580ee5d5 | Address Redacted | First Class Mail |
| 1348effa-c4ec-4c7e-87dc-d33754125ed8 | Address Redacted | First Class Mail |
| 134d4379-9883-4ed1-bc38-45c7c703dbaf | Address Redacted | First Class Mail |
| 135217b6-4e70-49a1-9def-ca393b2342da | Address Redacted | First Class Mail |
| 135443c7-a0e1-4fab-8761-1c4424e02276 | Address Redacted | First Class Mail |
| 13554003-2b65-4616-8e58-c5c43892bf68 | Address Redacted | First Class Mail |
| 1355bd83-138a-45f8-9ea9-893351f32a73 | Address Redacted | First Class Mail |
| 13565c30-1c3b-449a-93f2-cd11fb93d5c3 | Address Redacted | First Class Mail |
| 1357b64f-80d0-449d-bc37-d2336741d63d | Address Redacted | First Class Mail |
| 13580d66-4b97-4d9c-8737-5f6420884e13 | Address Redacted | First Class Mail |
| 135858e9-a455-46f0-8c02-3772c052e836 | Address Redacted | First Class Mail |
| 135989ae-8c29-48a9-a0c2-9f74d58c09a9 | Address Redacted | First Class Mail |
| 1361f7f5-a76e-4697-a4d0-c59037579010 | Address Redacted | First Class Mail |
| 13640773-2c5f-4163-8846-b2c0a35727d3 | Address Redacted | First Class Mail |
| 136500bd-4ab6-49c4-b3fd-b64b765f44f6 | Address Redacted | First Class Mail |
| 13683cf8-f18c-408d-b2a6-1c9b055a5cd6 | Address Redacted | First Class Mail |
| 136a365c-a15f-4d53-993c-a392c911850f | Address Redacted | First Class Mail |
| 136d5f5d-ca25-452b-a928-1f5e03b424f8 | Address Redacted | First Class Mail |
| 136e8ff4-1062-4ef9-b9b1-ea3327e23778 | Address Redacted | First Class Mail |
| 136e9fe0-9d8d-4e93-88c0-392a5c6916e2 | Address Redacted | First Class Mail |
| 13726eba-98eb-47fa-8866-0ec6d059dc82 | Address Redacted | First Class Mail |
| 1374787f-1521-419e-9606-2ac2497ba97a | Address Redacted | First Class Mail |
| 13769da9-4a3c-4168-a9a8-d3e714764a63 | Address Redacted | First Class Mail |
| 137c13b8-3250-41e3-aa56-39fe7487a0a5 | Address Redacted | First Class Mail |
| 137d4576-45d0-4da8-ae6d-5bf29e291e7b | Address Redacted | First Class Mail |
| 137f4f8c-5456-40a8-872c-f52757e94608 | Address Redacted | First Class Mail |
| 1385a742-a40a-41de-a565-135bed6080af | Address Redacted | First Class Mail |
| 13942ec9-170c-44e8-98f1-0f0d52e9cbd7 | Address Redacted | First Class Mail |
| 1396c1c9-b404-40e1-931d-c1dc5f7df322 | Address Redacted | First Class Mail |
| 139a2486-1fc2-4214-862e-57914d761660 | Address Redacted | First Class Mail |
| 139b9026-757b-4d85-80f6-507373f798cd | Address Redacted | First Class Mail |
| 13a29636-325b-4384-979c-c66434e478a2 | Address Redacted | First Class Mail |
| 13a665e2-a8ef-49ab-87a9-bc4b739b3428 | Address Redacted | First Class Mail |
| 13a67ac7-0ee6-4f4d-93a1-39879c6d20a6 | Address Redacted | First Class Mail |
| 13a7e29a-28f0-4559-9d84-9756a097935b | Address Redacted | First Class Mail |
| 13a83b6a-1083-4ec3-ac67-00789df08c90 | Address Redacted | First Class Mail |
| 13afe362-6a6c-46ca-8058-c10083f11564 | Address Redacted | First Class Mail |
| 13b04f02-7b55-41ac-b4cf-eaf69565cb94 | Address Redacted | First Class Mail |
| 13b06127-dbb8-4c1f-a1b1-390747876683 | Address Redacted | First Class Mail |
| 13b0a8e8-bfe8-4f07-b0e6-f1a2832831cd | Address Redacted | First Class Mail |
| 13b1c755-883b-4919-935c-31cae9ac7555 | Address Redacted | First Class Mail |
| 13b357c0-44d6-4680-af38-57dda218c39b | Address Redacted | First Class Mail |
| 13b46804-51d1-464d-9656-d1be4fd442f3 | Address Redacted | First Class Mail |
| 13b645e8-f006-414d-b945-2f87af9bab57 | Address Redacted | First Class Mail |
| 13b96bef-a8b9-4591-9d49-f7bfb71f0549 | Address Redacted | First Class Mail |
| 13be3992-9bf6-47be-9455-264170598878 | Address Redacted | First Class Mail |
| 13c017c3-12f8-434d-8af8-4550226cb18a | Address Redacted | First Class Mail |
| 13c027b2-3464-406b-aa4d-d3647fbd6077 | Address Redacted | First Class Mail |
| 13c14efe-3a30-4073-9b4a-1c99e41e9d3d | Address Redacted | First Class Mail |
| 13c276c4-e29f-401f-9a73-f189cb2d194c | Address Redacted | First Class Mail |
| 13c43318-6066-4e38-a2f3-f315c01695f1 | Address Redacted | First Class Mail |
| 13c46306-9bbf-4281-add2-9b277385a9e3 | Address Redacted | First Class Mail |
| 13c88898-4bf1-467d-819f-f4484d2fd79f | Address Redacted | First Class Mail |
| 13c95613-33f4-47f1-88cf-8eee71ad9cd0 | Address Redacted | First Class Mail |
| 13c9edb1-e315-40fa-b141-659c553f409c | Address Redacted | First Class Mail |
| 13cc3135-55f4-4db3-81e5-37e1da903594 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 13cff3cb-a636-496b-a115-e064d4781dd5 | Address Redacted | First Class Mail |
| 13dbca49-cba6-4c31-8b3b-7477aa86137c | Address Redacted | First Class Mail |
| 13dc2bc9-3354-447e-9b4c-8087f2915deb | Address Redacted | First Class Mail |
| 13dd9e71-b9c3-4849-a5f7-29c69650c185 | Address Redacted | First Class Mail |
| 13dde51f-77cc-4467-b9a6-56cd6403cbf3 | Address Redacted | First Class Mail |
| 13e7e198-d27c-402c-9f89-e45d00cb49f8 | Address Redacted | First Class Mail |
| 13eef213-2e79-4baf-8eff-58c109d85ab4 | Address Redacted | First Class Mail |
| 13f30089-46e3-499a-a09e-51a2c546b0b1 | Address Redacted | First Class Mail |
| 13f8431e-2fb4-4b78-89b2-7c111c5a4abd | Address Redacted | First Class Mail |
| 13f99b75-8105-4021-8398-2b045c003dab | Address Redacted | First Class Mail |
| 13faebaf-4501-472e-ba06-805f9d06373f | Address Redacted | First Class Mail |
| 13fda3c6-3dea-4ca0-b0e4-78cbed86d3bd | Address Redacted | First Class Mail |
| 13fee611-185e-4320-a509-11dcfcf38df2 | Address Redacted | First Class Mail |
| 1402ef78-99d7-455a-9e57-57439f8e2047 | Address Redacted | First Class Mail |
| 140586de-4d5e-4726-8fda-1056b2726d73 | Address Redacted | First Class Mail |
| 1405f0a7-b47d-484d-9606-ffdb3eb5c86b | Address Redacted | First Class Mail |
| 140f74a7-50ac-4b92-b2b3-55054f43b38e | Address Redacted | First Class Mail |
| 1410a21a-f10c-46b9-92f8-e5a2bfe1ae5c | Address Redacted | First Class Mail |
| 1410eb74-3f6b-4813-8925-541a400c301e | Address Redacted | First Class Mail |
| 14121e41-8d60-4859-9d3b-a0d7193de10e | Address Redacted | First Class Mail |
| 1414be54-79b1-4771-b44b-d3d962f81a3b | Address Redacted | First Class Mail |
| 1420ae84-aa7d-4453-98e0-e1c888d9965d | Address Redacted | First Class Mail |
| 142111ad-9825-4144-8f15-f0c9d2a2c4fe | Address Redacted | First Class Mail |
| 1423ea3e-d593-4c1b-8103-84d57956fbbf | Address Redacted | First Class Mail |
| 142a20cd-3baf-437e-b0c8-e31871559707 | Address Redacted | First Class Mail |
| 142d25c5-1556-43d3-b88a-0286cdcfc02e | Address Redacted | First Class Mail |
| 142d79f7-019e-4f4d-a3b9-19cb2391bf60 | Address Redacted | First Class Mail |
| 142f6248-27e6-4fa8-b4d7-b6bf506e3fc2 | Address Redacted | First Class Mail |
| 14315ad1-5b5c-4484-a546-9a5cc92bc505 | Address Redacted | First Class Mail |
| 1431f66d-2031-4094-9c33-bb02ae303750 | Address Redacted | First Class Mail |
| 14353aff-da35-4557-ad3d-b78e9303d68c | Address Redacted | First Class Mail |
| 1436cbc0-dd7a-40e5-869d-03586c6fc270 | Address Redacted | First Class Mail |
| 143a89fb-fcec-47eb-813f-4ce3736d8f20 | Address Redacted | First Class Mail |
| 143bb35b-4a5e-4567-903c-17ab7f1f21d8 | Address Redacted | First Class Mail |
| 143c5efa-4587-4d1b-8165-10d33b1057ee | Address Redacted | First Class Mail |
| 144767b3-c49d-41f7-a4ae-2d2c8e939e44 | Address Redacted | First Class Mail |
| 1449fcfc-f7d9-44b1-8d78-96913506131e | Address Redacted | First Class Mail |
| 144c0cce-7593-4943-bc7e-636cd2c24a75 | Address Redacted | First Class Mail |
| 144cc52f-4dc2-4e7d-9836-f8c2e1989b05 | Address Redacted | First Class Mail |
| 144e2c6c-464d-4b20-986d-680802c881b6 | Address Redacted | First Class Mail |
| 144ec7e2-2c3f-4b6a-9bd6-1d9f1319134e | Address Redacted | First Class Mail |
| 1451c28c-afbe-47b2-8d3e-42ce92238976 | Address Redacted | First Class Mail |
| 1458213e-3759-4b82-9d58-76fad3ced39c | Address Redacted | First Class Mail |
| 1458572a-863e-47a0-b47d-5ee3662360d6 | Address Redacted | First Class Mail |
| 145c904f-cf64-43b5-82dc-a40303c4ea9d | Address Redacted | First Class Mail |
| 145d3743-1cfe-4640-b4f6-1685a167e527 | Address Redacted | First Class Mail |
| 145fb9fd-93d8-4121-a853-026819a56e69 | Address Redacted | First Class Mail |
| 146d9156-6cde-4c46-b659-bbb75f20fde8 | Address Redacted | First Class Mail |
| 14739ebf-5e76-44ed-b827-d44333e0fadb | Address Redacted | First Class Mail |
| 1478121c-50bd-46d8-ae74-5a1392d6671a | Address Redacted | First Class Mail |
| 147cec83-9dbf-47a6-9cc9-db0cb177866d | Address Redacted | First Class Mail |
| 147e4839-9c36-40c9-b245-c7870a26506c | Address Redacted | First Class Mail |
| 14812361-1f8b-4435-b582-19c674fe2236 | Address Redacted | First Class Mail |
| 148137e7-bf6e-453a-b211-e00d35bf4db4 | Address Redacted | First Class Mail |
| 148242ef-8117-4451-aba5-84d90da089e7 | Address Redacted | First Class Mail |
| 14858937-c619-4ddb-9a0d-6ab24c3a9dd4 | Address Redacted | First Class Mail |
| 14874521-7f65-4dbe-881e-1d6b4c16877e | Address Redacted | First Class Mail |
| 14923040-46c5-4547-8848-a76744ac00d6 | Address Redacted | First Class Mail |
| 149388a9-f2a7-46e4-8c47-5bc0e8eaeb00 | Address Redacted | First Class Mail |
| 14983885-44f4-41af-9535-cf2fa7178943 | Address Redacted | First Class Mail |
| 1499cb74-380a-43e7-87d4-1221a4964dbf | Address Redacted | First Class Mail |
| 1499e324-c23d-473f-ac08-1cecf9ea6823 | Address Redacted | First Class Mail |
| 14a45094-fd56-462c-a55b-90a654b55485 | Address Redacted | First Class Mail |
| 14aa2285-21b8-4219-ac4a-955522701138 | Address Redacted | First Class Mail |
| 14b481fb-05fb-4d6a-8fc6-a913276d283f | Address Redacted | First Class Mail |
| 14b60602-3cd0-4e61-87aa-5448cc8949b3 | Address Redacted | First Class Mail |
| 14bd80ba-d7af-4153-bc98-5d06ba5b1bad | Address Redacted | First Class Mail |
| 14c7be0d-ebfc-4c48-8f10-62e4ffd29a5f | Address Redacted | First Class Mail |
| 14caa7fb-08ba-4aa4-a20d-f4497db65850 | Address Redacted | First Class Mail |
| 14cdcff1-c34e-4757-883c-4bd79b0ab2ed | Address Redacted | First Class Mail |
| 14e025f3-08bc-4917-b50e-7fd37afc094d | Address Redacted | First Class Mail |
| 14e08df4-41c0-4069-b42e-0ef74c8c4619 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 14e69bff-b7b8-4bd3-befb-386b04dd03b2 | Address Redacted | First Class Mail |
| 14e6c70d-4044-4bda-b156-12cb4c3de596 | Address Redacted | First Class Mail |
| 14ed1657-d31a-42d6-ac1c-706ed78605cf | Address Redacted | First Class Mail |
| 14ef11aa-7986-4420-93a9-5c015acc2e56 | Address Redacted | First Class Mail |
| 14f10125-07b7-4c6c-90a0-7ad5613cebfd | Address Redacted | First Class Mail |
| 14f73e2a-749c-4fb3-ab91-53b48387cb8d | Address Redacted | First Class Mail |
| 14f7cfe6-d8a0-490b-9061-400b4badba29 | Address Redacted | First Class Mail |
| 14fb7cce-56b5-446a-a1cb-2ba103ac2102 | Address Redacted | First Class Mail |
| 15001796-8ad0-4ada-9f6a-79a5202db01f | Address Redacted | First Class Mail |
| 1506a3e0-ab2b-42ce-ae88-eced8956fa9f | Address Redacted | First Class Mail |
| 15089c84-76a9-48d4-95ee-c1d11f725c39 | Address Redacted | First Class Mail |
| 15099498-adc6-4c84-a8c7-90eb0286bf03 | Address Redacted | First Class Mail |
| 150c2aee-0fa4-4994-8fef-e1decd75a0b2 | Address Redacted | First Class Mail |
| 150ec892-6efd-48f6-83b9-438fb166991d | Address Redacted | First Class Mail |
| 1519c6ea-adde-4b7f-b2ac-34a59b79de15 | Address Redacted | First Class Mail |
| 152071a4-0962-415e-8fdf-037de2346eeb | Address Redacted | First Class Mail |
| 15216397-d29f-498e-a852-06504197d449 | Address Redacted | First Class Mail |
| 15229a9f-f4f5-4b3c-8312-26f85bf94de6 | Address Redacted | First Class Mail |
| 152a13e5-21d6-41c1-8fe1-ee2cf0634044 | Address Redacted | First Class Mail |
| 1539c3f9-84c5-4b16-916c-053e54a0c583 | Address Redacted | First Class Mail |
| 1548e613-7192-4c10-a5f4-d5d80896cdbf | Address Redacted | First Class Mail |
| 154905b8-599e-4d5d-bb8a-afb3e533db07 | Address Redacted | First Class Mail |
| 1549b2c9-9742-4026-b432-3d9775f5cc0c | Address Redacted | First Class Mail |
| 15503ab8-246f-4686-8039-e6f84d44e4a8 | Address Redacted | First Class Mail |
| 1551fa47-5b39-4338-87bf-03e9a38447b6 | Address Redacted | First Class Mail |
| 1557c8b1-b84a-49e6-ad53-f1eaa9cd1cdb | Address Redacted | First Class Mail |
| 155d75d3-4f95-47f6-92b4-f887f9ba55f0 | Address Redacted | First Class Mail |
| 155f3bfc-2bb4-4bb8-be31-1ed5548c6d84 | Address Redacted | First Class Mail |
| 1561cbb8-167f-4487-bfc8-bfc44244e423 | Address Redacted | First Class Mail |
| 15629ee4-0d7b-49ab-a3cc-88ebf2ada3b1 | Address Redacted | First Class Mail |
| 15637f6c-5981-4e01-963c-77445ee23ce5 | Address Redacted | First Class Mail |
| 156483ae-a527-4395-8cfe-55cff4ff44a6 | Address Redacted | First Class Mail |
| 1565cda2-8166-428a-9268-b21a5120056bd | Address Redacted | First Class Mail |
| 1566a2e8-97f2-4848-a61c-4f6ba99e7e83 | Address Redacted | First Class Mail |
| 156a1bac-6805-45e7-a11c-8ed2f8005051 | Address Redacted | First Class Mail |
| 156dadff-24bd-470f-b120-f63ab7685775 | Address Redacted | First Class Mail |
| 1571bd81-e3db-4c2e-a246-75cbc0ca4749 | Address Redacted | First Class Mail |
| 15743b82-b04e-46c9-a93a-f4b2e8e6a96b | Address Redacted | First Class Mail |
| 1577f506-ffae-4589-926d-6755252dd043 | Address Redacted | First Class Mail |
| 157c0884-5988-45d5-862c-3a4c57166844 | Address Redacted | First Class Mail |
| 157e8585-9d69-465c-970d-55b51bf4bece | Address Redacted | First Class Mail |
| 1586dacb-6d6f-4a65-a5e0-dde3fca9c93b | Address Redacted | First Class Mail |
| 15883bea-9681-418c-9fc9-4388f13da1bd | Address Redacted | First Class Mail |
| 158a7a3e-f60a-453a-af20-696f5ddf3881 | Address Redacted | First Class Mail |
| 158f5645-67b5-48f5-a9ed-0a87372310d9 | Address Redacted | First Class Mail |
| 1595d128-a940-462a-a676-8c5154de5d2f | Address Redacted | First Class Mail |
| 15968e78-c4c7-4b35-89df-5150ca3bd609 | Address Redacted | First Class Mail |
| 159b9ca2-0451-4090-aab6-3010038d612a | Address Redacted | First Class Mail |
| 15a03b62-24b5-4846-b796-02b6d086cad3 | Address Redacted | First Class Mail |
| 15a1ee2c-3464-44e6-999d-442c633dcf77 | Address Redacted | First Class Mail |
| 15a2c9d9-147f-43b3-abfc-553991a65058 | Address Redacted | First Class Mail |
| 15a2d352-a588-45fb-addf-7715c43cbf85 | Address Redacted | First Class Mail |
| 15a33a48-831e-48fb-a853-c5b22bf0e2d0 | Address Redacted | First Class Mail |
| 15ad9bf3-dbe5-4b2e-8f4b-c6b4b6af0208 | Address Redacted | First Class Mail |
| 15b1e7e3-b07d-44ff-bd9e-f97ee6415b1f | Address Redacted | First Class Mail |
| 15b61173-cf60-488f-8cf7-25ec737d9707 | Address Redacted | First Class Mail |
| 15b664bb-abd7-4387-8e9a-2599fe520ba0 | Address Redacted | First Class Mail |
| 15b769ba-d76b-4dbb-b0de-034c3fbf0593 | Address Redacted | First Class Mail |
| 15b97224-6b94-44e1-a81b-79a790be3352 | Address Redacted | First Class Mail |
| 15bc826a-342b-47ed-a550-2d8c1ad1d98b | Address Redacted | First Class Mail |
| 15ce1648-ec32-4c76-b874-8e92eadcb128 | Address Redacted | First Class Mail |
| 15d15ed1-c8fa-4cad-a4a0-3079eb4dbd9b | Address Redacted | First Class Mail |
| 15d17a28-4998-4d69-b955-fda65403b5f1 | Address Redacted | First Class Mail |
| 15d444af-cebe-4d75-8783-1277ead3101b | Address Redacted | First Class Mail |
| 15d54c62-a807-42eb-a081-c06b96876660 | Address Redacted | First Class Mail |
| 15d57ac2-48d0-47f6-af13-d8cb863659d0 | Address Redacted | First Class Mail |
| 15d6fbc4-fbd8-4326-9d99-7e4d8426d021 | Address Redacted | First Class Mail |
| 15d8cc53-37be-465f-ac52-3c802b547bd3 | Address Redacted | First Class Mail |
| 15da59f2-cfde-416a-aa67-fda029a62471 | Address Redacted | First Class Mail |
| 15dadf6d-ef5c-4541-a67e-bb452329ae05 | Address Redacted | First Class Mail |
| 15dd575f-21a7-408c-ab25-ac0e01f15d23 | Address Redacted | First Class Mail |
| 15df1540-14a1-446b-8f33-a17e9a286d6c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 15e2c9e2-7c8e-42bd-938c-a87ae8e8a065 | Address Redacted | First Class Mail |
| 15e5361d-708b-4650-8a52-407251903f98 | Address Redacted | First Class Mail |
| 15f0d907-aeff-438d-b67c-1db8cccc8127 | Address Redacted | First Class Mail |
| 15f7d0cb-da30-4dc2-9833-8b782c808cba | Address Redacted | First Class Mail |
| 15feeead-ebbc-4f04-ac30-492a0011902f | Address Redacted | First Class Mail |
| 1602c950-0544-4447-bbdb-202d0c57ea46 | Address Redacted | First Class Mail |
| 1605f48d-376a-4443-8516-3f94eec5d8a2 | Address Redacted | First Class Mail |
| 1607a3e5-9a8f-41d6-ab94-3eba157fd4ea | Address Redacted | First Class Mail |
| 16085f0c-eeaa-4583-a6f5-446d8b004665 | Address Redacted | First Class Mail |
| 1608f227-8dae-4892-8459-cf00d60a6105 | Address Redacted | First Class Mail |
| 16101870-dd56-48a9-bf44-25a2bde7bc96 | Address Redacted | First Class Mail |
| 16142315-d972-419f-955e-be0ef2abd3ca | Address Redacted | First Class Mail |
| 1616e875-9777-4ff6-8b45-a80bb743af7d | Address Redacted | First Class Mail |
| 161c489b-9252-4cdf-9b30-21f39d937253 | Address Redacted | First Class Mail |
| 16265f9e-63b2-4239-ab09-133a4633e10e | Address Redacted | First Class Mail |
| 16302455-cb85-4ef4-a516-887d07422060 | Address Redacted | First Class Mail |
| 16323d5c-c3a7-45ac-a5bc-5aafeeba1c4d | Address Redacted | First Class Mail |
| 163d8a01-69ca-42cb-ac8f-3af2b8563e04 | Address Redacted | First Class Mail |
| 16405e6d-0810-4609-85a4-0558baa48fcf | Address Redacted | First Class Mail |
| 1644b9a0-6cab-44e4-b802-7815421c9208 | Address Redacted | First Class Mail |
| 1644bc11-5d9d-43a9-97cc-c19fe7a2be73 | Address Redacted | First Class Mail |
| 164680f0-e232-46ec-a5af-3d3fe63d311f | Address Redacted | First Class Mail |
| 1648d7f0-e96b-476f-8a64-b36d0170318e | Address Redacted | First Class Mail |
| 1649fd47-af61-478c-b83b-06b2bf75a758 | Address Redacted | First Class Mail |
| 16513dac-a198-4fe2-b1c5-2fcb5bf8443d | Address Redacted | First Class Mail |
| 16533368-8ef7-4938-8f49-e26fe2d118bb | Address Redacted | First Class Mail |
| 1657bd4e-9f2d-4623-aa28-b365e147f706 | Address Redacted | First Class Mail |
| 16593f16-1313-4761-a3d3-e4c097759a67 | Address Redacted | First Class Mail |
| 1659f3df-40ba-45d6-b929-5fb822a91472 | Address Redacted | First Class Mail |
| 165ac41a-f61a-4160-8d37-549caf91e171 | Address Redacted | First Class Mail |
| 165e83b4-7836-49c1-95cb-f043be9bb8d2 | Address Redacted | First Class Mail |
| 16643e7c-b1cc-404d-ab6a-431b56f3d15d | Address Redacted | First Class Mail |
| 16662bd8-7411-485f-9227-9b14172933ec | Address Redacted | First Class Mail |
| 1669df5e-4ba0-4b08-9bd1-b1d75c3745f9 | Address Redacted | First Class Mail |
| 166c8a45-3da6-4368-be97-007b6d381153 | Address Redacted | First Class Mail |
| 16703c66-fb4d-40a6-b99a-f1b5787940c1 | Address Redacted | First Class Mail |
| 16713abc-71e6-4c61-8e7e-45b670f23251 | Address Redacted | First Class Mail |
| 167378e3-5d6e-41b5-a603-aeae5af36d28 | Address Redacted | First Class Mail |
| 16738689-75ae-4e2e-8e31-09648a2302b5 | Address Redacted | First Class Mail |
| 1674eabd-18e3-4950-86e1-59a3cb80feba | Address Redacted | First Class Mail |
| 1678da4f-0d61-4dd2-b4f7-cb261343d052 | Address Redacted | First Class Mail |
| 167d1920-23b3-427e-91bb-d707cca7f95d | Address Redacted | First Class Mail |
| 167f7f5b-277e-4488-8adb-a48a3f7513b7 | Address Redacted | First Class Mail |
| 16800046-d51d-4a24-b09c-97284242e28d | Address Redacted | First Class Mail |
| 1682d9f0-ace3-4611-87e1-4d08048eb436 | Address Redacted | First Class Mail |
| 16840613-703e-4198-a9a2-c0f9710ad1e6 | Address Redacted | First Class Mail |
| 1686d0c5-19df-498e-a347-951b37329059 | Address Redacted | First Class Mail |
| 1688f76b-d622-4180-860a-38d2661a8bc2 | Address Redacted | First Class Mail |
| 168b64c4-8702-48ad-b58f-5f3671d7ff62 | Address Redacted | First Class Mail |
| 168c27c7-0586-4710-ad04-8202e376b170 | Address Redacted | First Class Mail |
| 1694acc8-0554-4fe5-b44a-19bc5c93cf12 | Address Redacted | First Class Mail |
| 1696e3b2-9774-4954-b136-d5b352eec335 | Address Redacted | First Class Mail |
| 16976606-208c-43f5-a69f-6b076bedf710 | Address Redacted | First Class Mail |
| 16989e68-558f-4704-8031-cc84ad6acbd9 | Address Redacted | First Class Mail |
| 16999154-4e9e-44a7-9453-b3c97c313ae7 | Address Redacted | First Class Mail |
| 169a5da2-6cc0-431c-abb0-485d47224110 | Address Redacted | First Class Mail |
| 169d1874-d6cb-4d4f-be16-2c6e45a720da | Address Redacted | First Class Mail |
| 169d981f-ab86-4f03-af04-befc4bf47cc2 | Address Redacted | First Class Mail |
| 169d9894-0c7e-48c1-90ee-3d2e3d828241 | Address Redacted | First Class Mail |
| 16a48b97-cc45-4ff1-8984-719332fc71ac | Address Redacted | First Class Mail |
| 16a53b26-86d4-4d41-b54c-a40a9cb5d3d9 | Address Redacted | First Class Mail |
| 16a70d86-961f-47cd-bbb8-9c71f4913e83 | Address Redacted | First Class Mail |
| 16b028d1-d0cf-4852-8333-41381b522a8c | Address Redacted | First Class Mail |
| 16b039eb-ba80-49e5-870e-4e736441b0a5 | Address Redacted | First Class Mail |
| 16b84744-6110-4f57-b54d-8eb31dd08c45 | Address Redacted | First Class Mail |
| 16bc4607-2f2b-4a18-84e0-927c25b55989 | Address Redacted | First Class Mail |
| 16bc738c-1999-46b6-8e1d-2ee17f4d812e | Address Redacted | First Class Mail |
| 16c44e42-1192-4ed2-8514-c35a1955a28e | Address Redacted | First Class Mail |
| 16c91df6-a65d-4a01-9f0d-8b72a6e7bdab | Address Redacted | First Class Mail |
| 16c981f8-30a4-4bf5-85f7-574784be4995 | Address Redacted | First Class Mail |
| 16cbad19-ccc6-4192-8048-8e4a48a205da | Address Redacted | First Class Mail |
| 16d01de8-bc67-4b42-9cf7-c467b7399a29 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 16d2e7c6-ccaf-4d81-b8c2-7df079250e0b | Address Redacted | First Class Mail |
| 16d5cc07-3731-4d20-95e3-062aa1704e6c | Address Redacted | First Class Mail |
| 16d5e031-f27d-453a-991d-f31e848dc03f | Address Redacted | First Class Mail |
| 16dfdd3d-9310-42af-8276-954f8394c40f | Address Redacted | First Class Mail |
| 16e0e287-b529-4790-b388-ac00724377e5 | Address Redacted | First Class Mail |
| 16e23c02-b2c0-4069-ba94-5f19c16f03c9 | Address Redacted | First Class Mail |
| 16e8283f-f480-412a-8d57-77e013f7bc4e | Address Redacted | First Class Mail |
| 16ef6cb2-d09e-4cde-a3a1-18524eb263fb | Address Redacted | First Class Mail |
| 16f352af-92b6-43e2-8054-e6e5fd871914 | Address Redacted | First Class Mail |
| 16f411a0-8b66-4434-b9e7-e1f9d2c94264 | Address Redacted | First Class Mail |
| 16f5d927-5875-4923-8011-12e355c033af | Address Redacted | First Class Mail |
| 16f8fa09-68e0-409d-89af-924e4942794c | Address Redacted | First Class Mail |
| 16fc052a-55ed-4880-adcc-0032f318592a | Address Redacted | First Class Mail |
| 16fd9ea8-9038-4262-ad27-47716fdc236b | Address Redacted | First Class Mail |
| 170961ee-61a9-4dd5-a91d-fb62031fa5e7 | Address Redacted | First Class Mail |
| 170da7f5-4528-4f9d-85c0-6eb308a81550 | Address Redacted | First Class Mail |
| 171245c5-e134-4810-9c7f-067a7ae65600 | Address Redacted | First Class Mail |
| 1717d940-2028-4979-880d-92ce8d94e529 | Address Redacted | First Class Mail |
| 171b6e3a-3b00-4e21-9a45-fe7ca8201bc4 | Address Redacted | First Class Mail |
| 171dcced-f012-45a9-854c-8f83c8999321 | Address Redacted | First Class Mail |
| 17206105-e70c-476b-8873-afec203a3319 | Address Redacted | First Class Mail |
| 1721bd7f-28e4-4f84-a228-259e5bc06438 | Address Redacted | First Class Mail |
| 1724a4aa-43b5-4f00-b795-bab6df65927e | Address Redacted | First Class Mail |
| 1725d737-ddf1-4dce-9738-d9f61aa76ac9 | Address Redacted | First Class Mail |
| 172b1e5e-9d37-4d86-9428-7e01078f7ab5 | Address Redacted | First Class Mail |
| 172cc07b-e6dd-4659-b399-ad688dc6a761 | Address Redacted | First Class Mail |
| 172dd035-deb8-4371-88c1-3b545d280729 | Address Redacted | First Class Mail |
| 1732aab1-db73-4a98-97de-52cdf2a9794c | Address Redacted | First Class Mail |
| 173d57e4-0c0f-4809-9357-3220678275a5 | Address Redacted | First Class Mail |
| 1746857a-7b78-4727-9909-981d9f4c94b5 | Address Redacted | First Class Mail |
| 1749953e-c766-4b14-96ef-d54fa25d91f2 | Address Redacted | First Class Mail |
| 17513017-1656-4235-a514-09df7889bdae | Address Redacted | First Class Mail |
| 1753c6db-3621-4cef-9962-d4ebc231490f | Address Redacted | First Class Mail |
| 17541446-4d74-45ca-b609-f611ea4968e4 | Address Redacted | First Class Mail |
| 17569d0d-8650-43d4-8062-c236721a5b6c | Address Redacted | First Class Mail |
| 1757dfef-e36e-4702-bdcc-e7bf9eb232fd | Address Redacted | First Class Mail |
| 1757e235-5616-4c3f-a824-fd7a87195257 | Address Redacted | First Class Mail |
| 175acf3f-f463-4a41-a493-1bebd4b2a5b4 | Address Redacted | First Class Mail |
| 175c703b-071f-40d8-95bb-518f44f85fd5 | Address Redacted | First Class Mail |
| 17646e87-2fed-4d08-8602-862461b71afc | Address Redacted | First Class Mail |
| 1765725d-4e9b-4334-a7a4-8113087628a3 | Address Redacted | First Class Mail |
| 1766922c-ed22-4b93-91a9-f33156b1c3f3 | Address Redacted | First Class Mail |
| 17686452-3b52-43ab-ace8-4b12282f73ab | Address Redacted | First Class Mail |
| 1769ae76-20fb-4722-b7ea-5f69a178f68a | Address Redacted | First Class Mail |
| 176c42be-2447-47ce-b3c9-8a1f076ad673 | Address Redacted | First Class Mail |
| 176f4b6c-a324-406a-982c-2d8792cdaaf4 | Address Redacted | First Class Mail |
| 176f4c13-90da-4535-bd21-78728112515a | Address Redacted | First Class Mail |
| 1775b969-b964-4dee-b0bb-ab14e61bcc0b | Address Redacted | First Class Mail |
| 178d87e4-a30d-4fda-9d94-72a4a132b7de | Address Redacted | First Class Mail |
| 178e88a4-f77b-43f4-b751-457e138324fb | Address Redacted | First Class Mail |
| 179c1f91-14b1-4f58-a12b-d95d9e553a96 | Address Redacted | First Class Mail |
| 179ffd18-7d04-4288-9603-979daa01bb84 | Address Redacted | First Class Mail |
| 17a17ba3-bbba-492b-b330-8efc3e64387c | Address Redacted | First Class Mail |
| 17a28d23-5cfc-46d1-b432-6984217e0edd | Address Redacted | First Class Mail |
| 17a730c5-2d4e-4857-8f2d-2baa5b4a0435 | Address Redacted | First Class Mail |
| 17ad46a6-da12-40fb-ba10-1077c958ae37 | Address Redacted | First Class Mail |
| 17af9662-815e-4338-bca7-5bb3afb83b9d | Address Redacted | First Class Mail |
| 17b03137-be24-4dfb-bafe-ba41e2ffa5cc | Address Redacted | First Class Mail |
| 17b05faa-06a4-43e6-83d9-f1cd00c3c1d7 | Address Redacted | First Class Mail |
| 17b341b9-87f3-41d7-9472-de5f9d486f47 | Address Redacted | First Class Mail |
| 17b88173-f584-42f4-bdea-d59bf53699e3 | Address Redacted | First Class Mail |
| 17c10dea-09c7-41bd-997e-b0f617e25246 | Address Redacted | First Class Mail |
| 17c9946a-c7fc-4119-92ed-995373581809 | Address Redacted | First Class Mail |
| 17cab3cc-dfc4-43a0-8025-86aa678afef2 | Address Redacted | First Class Mail |
| 17cbe943-70ef-4897-894b-a88709e6f8af | Address Redacted | First Class Mail |
| 17d36232-f114-4bda-8737-7cb5b35cb618 | Address Redacted | First Class Mail |
| 17dcaa0b-2760-48a3-a47f-92b90544747e | Address Redacted | First Class Mail |
| 17f343fe-20a1-4b2d-ad82-c59a1eab822c | Address Redacted | First Class Mail |
| 1800da6b-5213-488e-8406-6e8d87762ca4 | Address Redacted | First Class Mail |
| 1802a7d6-29ac-4ed8-bd5b-ec1f2dc1d753 | Address Redacted | First Class Mail |
| 1819dfb6-4a49-41c5-b462-7c68f8363a60 | Address Redacted | First Class Mail |
| 1824dd3f-c0d1-4507-b9d3-eb8708b0e0eb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 18252bde-3536-42c6-956b-54cdf6f3435c | Address Redacted | First Class Mail |
| 182a76f3-fadb-42d7-916d-dfc659ccc6d5 | Address Redacted | First Class Mail |
| 182e6706-1f04-4cda-be8a-94b2eaca0eec | Address Redacted | First Class Mail |
| 182e87ce-5e7a-495c-b6df-e2203dc8a7d0 | Address Redacted | First Class Mail |
| 1833d7f1-c543-4fb8-ad75-1e8601a309f1 | Address Redacted | First Class Mail |
| 183f6c46-7edc-4369-8e5e-cf8c862abd5e | Address Redacted | First Class Mail |
| 1840c281-7f89-48d5-8846-0d921386cca2 | Address Redacted | First Class Mail |
| 1840f78d-cf73-4233-9cf8-fdf645738628 | Address Redacted | First Class Mail |
| 18433cbf-15f0-403c-9f33-13d23f2a822b | Address Redacted | First Class Mail |
| 18436abb-3345-41a2-a82d-c02fceb0a0de | Address Redacted | First Class Mail |
| 18461f19-2fc4-4a0e-90bb-9c5304252538 | Address Redacted | First Class Mail |
| 1852c5a2-3464-4ad1-96c0-b1b6768f5526 | Address Redacted | First Class Mail |
| 18548d96-fcfe-4ca3-b443-767a4e89d833 | Address Redacted | First Class Mail |
| 185e12c2-2456-476b-aa5e-5f21b87f1dd4 | Address Redacted | First Class Mail |
| 186188e6-9068-43a6-b876-202489477dfe | Address Redacted | First Class Mail |
| 186be2a6-a558-4dff-9097-a6dc27ca8d07 | Address Redacted | First Class Mail |
| 186c4b43-e2c6-4c03-a031-aad8c7a495dd | Address Redacted | First Class Mail |
| 186d0d31-f025-486c-8643-a0e8d6c1a9ed | Address Redacted | First Class Mail |
| 18712ea4-3893-4cde-9a9e-7511e5b27ff3 | Address Redacted | First Class Mail |
| 1871b8d2-8bdc-42d2-8cd0-a5ecadb68a3f | Address Redacted | First Class Mail |
| 1874a649-92e2-4176-b31a-da82ab491e97 | Address Redacted | First Class Mail |
| 1875160d-1e00-4397-9144-e3e766046846 | Address Redacted | First Class Mail |
| 18798441-de24-4fb4-acb7-3ab3f262c5ed | Address Redacted | First Class Mail |
| 187fa7db-3a48-4843-8d39-91be2ad2e74c | Address Redacted | First Class Mail |
| 18853022-0642-49fb-8277-f93c3863cf86 | Address Redacted | First Class Mail |
| 1886cc5f-32ec-4551-9c6b-d5090854567b | Address Redacted | First Class Mail |
| 188b8e33-c0a6-4d7e-9349-e0a0fef58435 | Address Redacted | First Class Mail |
| 188c2869-dd48-4d3f-9a62-75a81c96219c | Address Redacted | First Class Mail |
| 188d6313-6311-4cdf-b51f-4a506684f0ab | Address Redacted | First Class Mail |
| 1890c428-5d29-4d43-a7dd-ba3a445278d2 | Address Redacted | First Class Mail |
| 1891c715-b30b-4e28-9af2-ccb519fd38dd | Address Redacted | First Class Mail |
| 18933793-739b-4034-b760-694c7ab9ea76 | Address Redacted | First Class Mail |
| 1896ceb2-9eb7-4286-b0b5-0888887f4b2 | Address Redacted | First Class Mail |
| 18a577fb-1261-4617-95de-0980ce96fe8f | Address Redacted | First Class Mail |
| 18a5e173-71cd-4c37-83e1-86cfc0e43aeb | Address Redacted | First Class Mail |
| 18a71890-1faf-4692-8629-4dc021674a43 | Address Redacted | First Class Mail |
| 18af1fae-cd86-4288-bc6f-5e4690ce639f | Address Redacted | First Class Mail |
| 18b329a9-e38b-497b-b217-fdd1a0fc8fcc | Address Redacted | First Class Mail |
| 18b615f5-632d-45ee-857c-02f1c4cc3ad4 | Address Redacted | First Class Mail |
| 18b861b2-2804-4164-b490-7b62bd3ba8b6 | Address Redacted | First Class Mail |
| 18be0c5d-1b0b-43ab-b3e2-789de1b25f06 | Address Redacted | First Class Mail |
| 18c111ff-545c-47b9-be05-21941da1fe39 | Address Redacted | First Class Mail |
| 18cd1547-106d-4fcc-8536-b525ef03a4b7 | Address Redacted | First Class Mail |
| 18d087a7-2bc0-4eb3-a4bc-0911a26e5129 | Address Redacted | First Class Mail |
| 18d576c3-f50d-4363-8117-fa509fbaa1bf | Address Redacted | First Class Mail |
| 18d72d70-a31d-4c97-aad3-f5ebdb36c70c | Address Redacted | First Class Mail |
| 18da233d-304f-47eb-81a5-889cc6865f46 | Address Redacted | First Class Mail |
| 18dab2ba-5f34-42ff-83af-31b878e9ec6d | Address Redacted | First Class Mail |
| 18dc1213-c626-4ab6-91c7-f23b1629cebc | Address Redacted | First Class Mail |
| 18dc30e2-0b38-4812-a113-388ead198718 | Address Redacted | First Class Mail |
| 18dffbcf-99d2-4505-ae90-8e844767bc01 | Address Redacted | First Class Mail |
| 18e2550f-60f4-4a78-8acb-b111446f347b | Address Redacted | First Class Mail |
| 18e7be9e-368c-4540-a65a-ef8707308c5a | Address Redacted | First Class Mail |
| 18f3134a-60a6-438f-83b6-1aae6b2f1423 | Address Redacted | First Class Mail |
| 18f474ef-45ac-48c5-b3a4-a64894d2e6b8 | Address Redacted | First Class Mail |
| 18f7285c-9c91-43f0-a578-b53a14124b97 | Address Redacted | First Class Mail |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | Address Redacted | First Class Mail |
| 1908947f-c0dc-44f5-88af-771e3d93dab2 | Address Redacted | First Class Mail |
| 190b1c7b-0c1d-4945-b708-5f87730c4ae1 | Address Redacted | First Class Mail |
| 190b9a2c-5aa6-4e0d-bc2a-a50bd1fb2ff4 | Address Redacted | First Class Mail |
| 190bc468-3e4f-43f5-8e0f-95b0ce593b0a | Address Redacted | First Class Mail |
| 191169bc-c411-4938-837d-ca59a060ed42 | Address Redacted | First Class Mail |
| 1913666f-96bb-443b-a260-3e7c0f63716c | Address Redacted | First Class Mail |
| 191603c2-4601-4bde-a64c-4c8a8395db89 | Address Redacted | First Class Mail |
| 191bdb16-fa88-44be-b478-6113b4d8cc16 | Address Redacted | First Class Mail |
| 191dd6d7-ad05-4c4d-87f4-96f15b9db5da | Address Redacted | First Class Mail |
| 191e308e-c0df-47d1-9faa-1b736c18196f | Address Redacted | First Class Mail |
| 191f1220-59f3-481a-bdc3-74f7ee42dc68 | Address Redacted | First Class Mail |
| 1921897c-b60a-4af3-8363-7f8db0df55d8 | Address Redacted | First Class Mail |
| 192256d3-e294-4b9f-9f9d-bea30ed07145 | Address Redacted | First Class Mail |
| 1924a673-1333-427a-927e-6f75f586e23f | Address Redacted | First Class Mail |
| 19278538-cfc6-4856-b2d1-a2fb638092db | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 192901cc-d27c-48b9-bc4f-62b67003d46a | Address Redacted | First Class Mail |
| 192df19b-7e26-4ad7-b3c6-77181bae6d6a | Address Redacted | First Class Mail |
| 192e5d28-6866-4407-9f65-5a9ec2ae896e | Address Redacted | First Class Mail |
| 192f6b64-8ec5-45bd-9d07-2221d0fc6f27 | Address Redacted | First Class Mail |
| 19394334-7f36-4da3-811a-9750bd00458c | Address Redacted | First Class Mail |
| 193cde6c-b14a-4602-b98d-237ec2ec89f6 | Address Redacted | First Class Mail |
| 19415a73-a5a6-4e96-be05-0636fd073a9f | Address Redacted | First Class Mail |
| 19442c42-4c11-4467-bf63-2701906cf4bd | Address Redacted | First Class Mail |
| 194f30de-3dcb-4ee7-887a-4d3b8702b07b | Address Redacted | First Class Mail |
| 1951b176-6030-4de2-b8f2-21f72f900ebc | Address Redacted | First Class Mail |
| 19556cf6-cbf5-4d3b-823a-944adb5718c5 | Address Redacted | First Class Mail |
| 1955ea68-a590-4c5f-be1f-d29140c7d0df | Address Redacted | First Class Mail |
| 19566032-e833-48f9-a297-9bb14a542fcd | Address Redacted | First Class Mail |
| 19597b4f-aa56-4cb0-8154-0fdd1d1b1b89 | Address Redacted | First Class Mail |
| 1959d85a-d638-495b-9f78-b08bddaa8329 | Address Redacted | First Class Mail |
| 196b2e6e-ad20-49bb-9cf8-39f8f039a341 | Address Redacted | First Class Mail |
| 196b847f-c9cd-4434-826c-5342b7216f4d | Address Redacted | First Class Mail |
| 196ec1e0-a2a1-43dd-a8f4-be10b47db06e | Address Redacted | First Class Mail |
| 197cc4b7-d500-4b64-8c32-eab88c9af269 | Address Redacted | First Class Mail |
| 197dbf3e-dafe-43c3-8045-506f2171f35b | Address Redacted | First Class Mail |
| 197f267b-2053-4f7f-85f8-2f233f86b165 | Address Redacted | First Class Mail |
| 1980eea6-36ab-4b54-bf74-88f1279f858d | Address Redacted | First Class Mail |
| 19824053-3c58-4198-9f82-1d56ca80ccf6 | Address Redacted | First Class Mail |
| 198508f8-a86c-43fc-be3f-aa4c59e25a58 | Address Redacted | First Class Mail |
| 198e4b1e-55b9-4a40-beea-ffd30e9d2954 | Address Redacted | First Class Mail |
| 1997e079-dd08-4f3e-aa8b-18f26e127889 | Address Redacted | First Class Mail |
| 19ae26ba-3450-4602-8c79-74f7afc35cc5 | Address Redacted | First Class Mail |
| 19ae49bd-5236-48ec-ab8c-a6111498f110 | Address Redacted | First Class Mail |
| 19af1abd-94de-41b8-b485-117d6603d155 | Address Redacted | First Class Mail |
| 19b1c643-6711-4d6b-a523-b962ed3a98ab | Address Redacted | First Class Mail |
| 19b2dd97-99d2-488b-86cb-0fc7b32f436e | Address Redacted | First Class Mail |
| 19b4d66b-c7b7-43a0-a0fd-5ad42643dda0 | Address Redacted | First Class Mail |
| 19b61034-b57d-4d34-9c65-fcd9294dc71d | Address Redacted | First Class Mail |
| 19bb135f-55f4-4470-8d28-38e40d68bd1b | Address Redacted | First Class Mail |
| 19c766b6-9251-4c15-b7fc-997f56ecbd91 | Address Redacted | First Class Mail |
| 19c7a13d-dd99-46b7-8bcc-482cb5c06703 | Address Redacted | First Class Mail |
| 19c7e03d-522e-437a-a2d2-17df4ba573fb | Address Redacted | First Class Mail |
| 19c88a30-4ad3-421b-a27a-a506d7f608d9 | Address Redacted | First Class Mail |
| 19c8c9af-e297-45f0-8f66-77583961b6c1 | Address Redacted | First Class Mail |
| 19cb0ca3-bb53-4eba-a4c8-fb049b0a7022 | Address Redacted | First Class Mail |
| 19cb2989-33e1-4e50-9a49-356b00843b4e | Address Redacted | First Class Mail |
| 19cd7f47-65f5-4442-9c19-51c8eba8e50f | Address Redacted | First Class Mail |
| 19d1d393-ee86-422b-9a63-2879fa1f6c26 | Address Redacted | First Class Mail |
| 19d2394e-c742-4cb4-88db-0727c22b29a6 | Address Redacted | First Class Mail |
| 19d29640-7226-4abd-9c73-6cda54c5afc2 | Address Redacted | First Class Mail |
| 19d44dfd-7b36-4a9a-8ae8-363b2ea05b73 | Address Redacted | First Class Mail |
| 19d930f7-edbd-473f-90db-a92d2e9b4f01 | Address Redacted | First Class Mail |
| 19dcb63f-7cef-4269-a74f-0175b78a73a1 | Address Redacted | First Class Mail |
| 19dff57e-c0e8-4212-a324-517bb4d37a55 | Address Redacted | First Class Mail |
| 19e0d9b4-82de-413a-a790-cf495bc22a2c | Address Redacted | First Class Mail |
| 19e3043c-3a51-41ac-a6dd-686adff7fad4 | Address Redacted | First Class Mail |
| 19e8bb3b-c27d-4edc-b3f1-c7c4b9005317 | Address Redacted | First Class Mail |
| 19ea79bc-19ba-4a26-b275-ea6d4b0d56fe | Address Redacted | First Class Mail |
| 19ebbf45-e5de-4ac0-8618-8c4735c20a6b | Address Redacted | First Class Mail |
| 19ec46b2-7c0e-4344-8178-20d738368b3f | Address Redacted | First Class Mail |
| 19ec536f-45bc-4e11-bf50-8146f15caf64 | Address Redacted | First Class Mail |
| 19ee1315-bd16-4ae8-8cfc-f2eb0b2012a4 | Address Redacted | First Class Mail |
| 19f69f61-ffbb-4c11-88b9-735ec606713c | Address Redacted | First Class Mail |
| 19fe87ff-23f6-4c6e-82a2-6dfa48ae4622 | Address Redacted | First Class Mail |
| 19ffee68-3a5d-4045-8bb4-8e41c0e57c62 | Address Redacted | First Class Mail |
| 1a04313e-eb3c-45dc-a5a7-72ef651535b6 | Address Redacted | First Class Mail |
| 1a05dec2-d5de-4777-aa87-58b5b47b60df | Address Redacted | First Class Mail |
| 1a070faa-6fbf-4db1-bfb8-7ff1a8dca362 | Address Redacted | First Class Mail |
| 1a07c549-e089-4792-a4b0-0b1603eae64e | Address Redacted | First Class Mail |
| 1a0fec49-2af5-4c46-91b2-c14f4721767c | Address Redacted | First Class Mail |
| 1a1523e4-6aec-4aed-94a2-9b46e0c7b393 | Address Redacted | First Class Mail |
| 1a18d609-7a72-4c35-8aa1-65341a80373f | Address Redacted | First Class Mail |
| 1a1b2cb0-9e49-4572-960d-0d57a33d2f5c | Address Redacted | First Class Mail |
| 1a260e2c-7044-46ae-b154-c8421ff85c34 | Address Redacted | First Class Mail |
| 1a274133-7979-4b05-b164-3d7e0519e7a1 | Address Redacted | First Class Mail |
| 1a27ed71-42d2-4bf3-80d9-2dd75a1f5330 | Address Redacted | First Class Mail |
| 1a28e55d-1ead-44d6-91d1-2459d5e53eb0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1a2fa8ec-555c-49b1-9754-512b1833ebf6 | Address Redacted | First Class Mail |
| 1a30d434-c8db-4a54-9114-466837b193be | Address Redacted | First Class Mail |
| 1a329e62-57bc-4e0b-917d-a81c83f90d5c | Address Redacted | First Class Mail |
| 1a331b12-962e-4267-abe1-dd875bf0faa4 | Address Redacted | First Class Mail |
| 1a38d3cd-7383-4036-aadf-006062bf18fd | Address Redacted | First Class Mail |
| 1a38f4b9-ba1a-4f73-97a9-ab77bcce7b62 | Address Redacted | First Class Mail |
| 1a39082b-e848-4126-aaf7-298e1f4aa0c5 | Address Redacted | First Class Mail |
| 1a3ec2ce-c22a-4437-87c7-06d2004cd1ff | Address Redacted | First Class Mail |
| 1a42faf3-6c0a-4389-8786-74bc2818d97e | Address Redacted | First Class Mail |
| 1a44003f-fb9a-4652-ad5d-69c9556cdd3b | Address Redacted | First Class Mail |
| 1a4d0a8a-2730-44f9-9df2-97f88f150f78 | Address Redacted | First Class Mail |
| 1a50589a-ee0c-4b5d-af49-f08a1a5359bc | Address Redacted | First Class Mail |
| 1a50936f-77f7-410c-b825-bc3f1df33d30 | Address Redacted | First Class Mail |
| 1a539584-fabb-4a92-b8d1-b4bb1e9d5ccf | Address Redacted | First Class Mail |
| 1a555bbf-a90c-46c1-9eb0-afabba0d3611 | Address Redacted | First Class Mail |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address Redacted | First Class Mail |
| 1a63ccd4-55da-4b98-b7f7-e3025f2f0ae6 | Address Redacted | First Class Mail |
| 1a651466-4165-4bbc-a158-a196a72e0582 | Address Redacted | First Class Mail |
| 1a656b1b-0aa9-42e2-bd40-3e647197380b | Address Redacted | First Class Mail |
| 1a66665a-f544-4eb6-9fe1-0a638737381d | Address Redacted | First Class Mail |
| 1a6673e5-dcb4-419c-9213-4b1d248c84df | Address Redacted | First Class Mail |
| 1a68f9e7-0977-46bb-9192-b7002a519eb4 | Address Redacted | First Class Mail |
| 1a693437-3138-4680-a566-ee325ac6efad | Address Redacted | First Class Mail |
| 1a6aca5c-11f4-4e17-88df-7095c0977f90 | Address Redacted | First Class Mail |
| 1a6bc2c7-fae5-4e8d-974a-fc8ac6ae98e0 | Address Redacted | First Class Mail |
| 1a70d297-dddb-43f0-8bdf-cde1ad6bb995 | Address Redacted | First Class Mail |
| 1a78d129-4ae2-4458-9481-b7f5f142813f | Address Redacted | First Class Mail |
| 1a7d6d34-6c84-4583-afd2-89143a3eec84 | Address Redacted | First Class Mail |
| 1a89c208-9818-425f-9395-abfadf0cb640 | Address Redacted | First Class Mail |
| 1a8a1d44-9e6a-481e-a108-01e7d195704a | Address Redacted | First Class Mail |
| 1a8be43f-4df9-4c69-ac0a-be7f84c13961 | Address Redacted | First Class Mail |
| 1a8c339e-e372-4803-9753-eba1bfbad603 | Address Redacted | First Class Mail |
| 1a8fa53b-0e3b-4364-80ca-c2cab1ef46fa | Address Redacted | First Class Mail |
| 1a91301e-f237-47a0-9cea-36b10885af4b | Address Redacted | First Class Mail |
| 1a93d91f-8d2a-4f47-ba0e-2657c0c48ccd | Address Redacted | First Class Mail |
| 1a93eb68-843a-423d-bc08-a99f73064e7f | Address Redacted | First Class Mail |
| 1a9602c4-ec88-411c3-a915-b107619fa452 | Address Redacted | First Class Mail |
| 1aa0432c-f972-4b2c-9127-cccef1b629d6 | Address Redacted | First Class Mail |
| 1aa0454f-8e50-480e-98eb-855bc654ec49 | Address Redacted | First Class Mail |
| 1aa1b897-580b-43e4-9d44-3f352cc7e9ca | Address Redacted | First Class Mail |
| 1aa6aee2-001b-4ea9-8987-e77e17ba6154 | Address Redacted | First Class Mail |
| 1aa90098-c352-40a9-b482-8305fdc3fca4 | Address Redacted | First Class Mail |
| 1aac69e2-96e6-42b1-91ec-61743b432677 | Address Redacted | First Class Mail |
| 1aae3d0f-fb69-4bad-a374-3372265267ea | Address Redacted | First Class Mail |
| 1ab1db7c-c15d-47dd-817f-1bd9df692ca4 | Address Redacted | First Class Mail |
| 1ab296bd-5012-4bcc-8134-70e41846d80b | Address Redacted | First Class Mail |
| 1ab37a56-d758-4112-9dfd-6ec12725df76 | Address Redacted | First Class Mail |
| 1ab90c0f-a16d-4a1a-9f99-3ce0bc090cc4 | Address Redacted | First Class Mail |
| 1ac0b973-77be-4496-a8a6-a91524bcbb18 | Address Redacted | First Class Mail |
| 1ac6c428-209b-47e6-8073-3b55bd0d5460 | Address Redacted | First Class Mail |
| 1ac70012-b87c-4dd7-939c-921094a2d349 | Address Redacted | First Class Mail |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | First Class Mail |
| 1acd1a32-c945-4eb6-b15c-ceecc49ed9a3 | Address Redacted | First Class Mail |
| 1ad2e1a8-ea7b-46f4-b875-5f9a70580092 | Address Redacted | First Class Mail |
| 1ad384b9-1033-4b7c-9f76-dcd1a732b75e | Address Redacted | First Class Mail |
| 1aea767b-6c6e-4b4d-9a85-d031e059dc0e | Address Redacted | First Class Mail |
| 1aeb1209-a207-4994-8768-899b23d6d509 | Address Redacted | First Class Mail |
| 1aeb3b61-473e-4557-80f6-1d04be0df711 | Address Redacted | First Class Mail |
| 1aed6481-a683-4309-a40b-e7f209951559 | Address Redacted | First Class Mail |
| 1af12f36-3838-43c9-aa11-63a10f0dfc23 | Address Redacted | First Class Mail |
| 1af26c7a-2c55-4d27-9a0b-e5589af200c8 | Address Redacted | First Class Mail |
| 1af342d8-8b9e-4248-8be8-3911922f9faf | Address Redacted | First Class Mail |
| 1af3a358-0b4b-42f3-8dbd-69f5a4f50d30 | Address Redacted | First Class Mail |
| 1afa9766-39dc-43ba-b9c2-1e50caecab01 | Address Redacted | First Class Mail |
| 1afcfbf1-a860-43b9-b59b-76c1dd4dda82 | Address Redacted | First Class Mail |
| 1aff7e18-a8eb-4952-abd8-36af735624fd | Address Redacted | First Class Mail |
| 1b06206f-cddf-401e-8005-07e0efb22d98 | Address Redacted | First Class Mail |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address Redacted | First Class Mail |
| 1b0bf9eb-43f0-4716-837c-b47081844cb9 | Address Redacted | First Class Mail |
| 1b0d9b77-b895-4e6f-8431-53a5724e2417 | Address Redacted | First Class Mail |
| 1b1368aa-6449-4907-bb7d-c520a00937d8 | Address Redacted | First Class Mail |
| 1b14d321-a676-49ea-a3f4-e03eace16804 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1b1e63a3-55dc-4313-8d99-739ff6869e82 | Address Redacted | First Class Mail |
| 1b1e9f87-d208-4214-b78b-01c912b4bd77 | Address Redacted | First Class Mail |
| 1b1efad5-a9dd-41b0-8842-4c1e75657e5f | Address Redacted | First Class Mail |
| 1b1ff4b1-77c5-454c-8a39-e4c49a3dcc2f | Address Redacted | First Class Mail |
| 1b207256-83a0-48c1-9a32-0ff1a55e0a05 | Address Redacted | First Class Mail |
| 1b20bccd-32e6-48ed-b45d-a2f41fb93bdb | Address Redacted | First Class Mail |
| 1b21a0b2-01fe-41b4-b91b-fad8ed6c0000 | Address Redacted | First Class Mail |
| 1b2535cf-3478-403c-a2f6-046e90f47e50 | Address Redacted | First Class Mail |
| 1b258216-05b1-4bf1-9e3c-278e29077c2c | Address Redacted | First Class Mail |
| 1b282f46-8646-4c6f-93f7-80b6dba49b1a | Address Redacted | First Class Mail |
| 1b28e68b-6c95-4d6a-abb4-17bf9682c30d | Address Redacted | First Class Mail |
| 1b314449-cdda-4b06-a882-cd3cba2c5e25 | Address Redacted | First Class Mail |
| 1b36361c-595c-473e-9fdf-9f446929240c | Address Redacted | First Class Mail |
| 1b37fda9-c38c-4486-8fc8-5e78a09f4718 | Address Redacted | First Class Mail |
| 1b4c2269-2cfa-4a16-8490-607c67be9964 | Address Redacted | First Class Mail |
| 1b4cd415-5ef8-4a99-acf0-a63d8f8ee12b | Address Redacted | First Class Mail |
| 1b4f59ed-3128-4561-a57b-e2f608171d40 | Address Redacted | First Class Mail |
| 1b4fa849-081f-4273-9071-329762b1d8a1 | Address Redacted | First Class Mail |
| 1b51ae6d-8e4d-493b-b2e1-47a8bed0931d | Address Redacted | First Class Mail |
| 1b54899e-a121-40ee-a015-7c48d7a5f564 | Address Redacted | First Class Mail |
| 1b58ffaa-64b4-4f3c-ada7-82daff4529ef | Address Redacted | First Class Mail |
| 1b5c74a9-e1de-4f3d-b645-99510c99e07f | Address Redacted | First Class Mail |
| 1b5d9bc6-a72d-4532-b808-cfde7325bb8d | Address Redacted | First Class Mail |
| 1b60aa47-485e-443f-b06c-1fe6484e36ea | Address Redacted | First Class Mail |
| 1b639537-1290-4216-83d1-a3c3a5f15858 | Address Redacted | First Class Mail |
| 1b685ac2-fd31-4b7f-ba81-ee45ee02e463 | Address Redacted | First Class Mail |
| 1b6db4f3-0b3a-475a-8df8-7df75c6ad486 | Address Redacted | First Class Mail |
| 1b6f1761-3d02-421c-9cc1-e4f2df99203d | Address Redacted | First Class Mail |
| 1b70482a-5744-451f-86f8-c4c78d0b2b6a | Address Redacted | First Class Mail |
| 1b76a822-50a0-4c96-875d-b90f9270fca7 | Address Redacted | First Class Mail |
| 1b7b1a74-f83c-4477-aa58-8d3348529ca9 | Address Redacted | First Class Mail |
| 1b883925-0f24-4b51-b2f9-06f852426149 | Address Redacted | First Class Mail |
| 1b8cf35f-37fb-41da-a801-92b5e38f8d35 | Address Redacted | First Class Mail |
| 1b8f2fb5-1b75-48d9-9c5b-e503b9ba3c1a | Address Redacted | First Class Mail |
| 1b8f68ee-73fa-4bab-bf06-f5880833ae12 | Address Redacted | First Class Mail |
| 1b995796-efe4-4efe-80f3-8cf906a766f8 | Address Redacted | First Class Mail |
| 1b9d057e-cf4e-491d-aba1-0cbd54b9dafd | Address Redacted | First Class Mail |
| 1ba22c26-d66c-4557-85e7-80b398f51ae5 | Address Redacted | First Class Mail |
| 1ba253ef-d51d-47e0-ad63-f16f95a43da7 | Address Redacted | First Class Mail |
| 1ba82066-ea55-4397-9f90-64e49f951223 | Address Redacted | First Class Mail |
| 1baa4f7c-7e18-40dd-9c73-2b8a08c8459d | Address Redacted | First Class Mail |
| 1bab4daf-5c80-41a5-a31d-ee8cb1c61679 | Address Redacted | First Class Mail |
| 1bace1ec-dd16-416b-b67e-6519ee7701f3 | Address Redacted | First Class Mail |
| 1bafe3ef-f6b9-455d-a9d2-b7efb607345a | Address Redacted | First Class Mail |
| 1bb0cb4b-fff8-41b0-b16f-6e7ca3393ae9 | Address Redacted | First Class Mail |
| 1bb1d907-2ebc-42b2-87c2-4f44f544eb1a | Address Redacted | First Class Mail |
| 1bb34010-78c6-4b91-85aa-a7944aa18a6f | Address Redacted | First Class Mail |
| 1bb6d2bf-21cf-45f0-8604-f4cee60dbd86 | Address Redacted | First Class Mail |
| 1bb6ede2-5c05-4011-bc40-9fd5cd219e16 | Address Redacted | First Class Mail |
| 1bb8d17a-23da-44a7-b87a-7837b1c4ac63 | Address Redacted | First Class Mail |
| 1bbaaa6b-c6b0-48e4-ba99-6527b9ee879f | Address Redacted | First Class Mail |
| 1bbc4b2d-1c3c-4cf9-8eef-7a1c7b750a8e | Address Redacted | First Class Mail |
| 1bc2e273-300d-4379-a948-a9eecff690aa | Address Redacted | First Class Mail |
| 1bc654df-18c6-45e8-9cd3-3671a7f18bd6 | Address Redacted | First Class Mail |
| 1bc8081c-f68e-400e-b626-7ec7d02a91f8 | Address Redacted | First Class Mail |
| 1bcc611e-4272-4de9-9df7-5ddea10a7e76 | Address Redacted | First Class Mail |
| 1bd2a8cb-56fb-4762-987c-0dc2913c4bc3 | Address Redacted | First Class Mail |
| 1bdc308d-f16d-41b7-8acf-a925433f22ff | Address Redacted | First Class Mail |
| 1be0acbb-85c2-452f-99dd-4aa4bd009ba5 | Address Redacted | First Class Mail |
| 1be3ad74-fa60-412d-9582-2ba06b3d94d7 | Address Redacted | First Class Mail |
| 1be7da5b-f3cc-44a6-a65b-ea70e9351bfd | Address Redacted | First Class Mail |
| 1bedbf1c-96c8-466d-94bf-602953e5ee2d | Address Redacted | First Class Mail |
| 1bee4edd-af38-49aa-a708-5e4f4011684d | Address Redacted | First Class Mail |
| 1befe342-2406-4cbb-8a7d-2f8fc5e88fc4 | Address Redacted | First Class Mail |
| 1bf34f46-5bad-41d6-9629-3576c5ecfe9b | Address Redacted | First Class Mail |
| 1bf64f9b-7789-4a6e-af76-b2a783dfb122 | Address Redacted | First Class Mail |
| 1bf869fc-c729-475d-ac2d-d4f5b9cc5b6b | Address Redacted | First Class Mail |
| 1bff3154-6cf6-4ac4-889b-c85c71c9298b | Address Redacted | First Class Mail |
| 1c01c7f7-6e09-43f4-bce6-56bc0559c7e2 | Address Redacted | First Class Mail |
| 1c0de923-672e-448c-9d54-4f54c64a6446 | Address Redacted | First Class Mail |
| 1c102dc3-8ea4-46ce-91cd-44a35dc083ad | Address Redacted | First Class Mail |
| 1c118c3b-bf40-4cdc-8efa-df21bb2e169b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1c1a2a15-2520-40c1-90bf-eacfb80f4c89 | Address Redacted | First Class Mail |
| 1c1a4be7-0e0f-49b4-9b94-d8050bef4d34 | Address Redacted | First Class Mail |
| 1c1c1224-c8b8-4f8a-b2ce-28bceaf9e64f | Address Redacted | First Class Mail |
| 1c292ea6-8625-4814-856c-2ccd2bc5cf69 | Address Redacted | First Class Mail |
| 1c31d23b-1b09-4ba4-a90d-43e95808867c | Address Redacted | First Class Mail |
| 1c384546-f0da-4da5-9e8c-fd02ccdfeba2 | Address Redacted | First Class Mail |
| 1c3b124d-b0dc-48a2-abc9-b91e5b9b7507 | Address Redacted | First Class Mail |
| 1c419dd2-0073-457a-b187-5fb13bc4ae40 | Address Redacted | First Class Mail |
| 1c47fa42-8082-4c3a-931b-801709f021d8 | Address Redacted | First Class Mail |
| 1c4a7ace-a15f-4a24-8b83-fcacf7543f25 | Address Redacted | First Class Mail |
| 1c56d9bb-ae92-4529-bed2-82bdacad75cc | Address Redacted | First Class Mail |
| 1c5c3f70-0216-4e1f-8e21-48bf8212e8a2 | Address Redacted | First Class Mail |
| 1c5dc588-d404-452a-a703-d1d7cec4ddfc | Address Redacted | First Class Mail |
| 1c63d6f4-4ae4-4462-9a09-3f72472a9f72 | Address Redacted | First Class Mail |
| 1c64f166-cc83-4eac-a513-0a489cb95dbb | Address Redacted | First Class Mail |
| 1c6fc064-8ed9-4a8e-9a67-252b368b9880 | Address Redacted | First Class Mail |
| 1c71ac92-8a2c-48ff-9463-afea7490c52d | Address Redacted | First Class Mail |
| 1c7251f4-c123-488a-9407-e8eaa9c0b413 | Address Redacted | First Class Mail |
| 1c737786-ddda-45a0-9393-acf13ff67a7a | Address Redacted | First Class Mail |
| 1c78a02f-1c2c-4204-977c-fcacb3ecdac8 | Address Redacted | First Class Mail |
| 1c861368-896b-4c61-90a1-ee2c86a63eed | Address Redacted | First Class Mail |
| 1c86e345-cd6b-48d5-b76b-b1219375eee1 | Address Redacted | First Class Mail |
| 1c8c7737-d048-46b9-b9e2-fc95820fe638 | Address Redacted | First Class Mail |
| 1c8d3947-6eef-4ee4-a486-f7c4644742fa | Address Redacted | First Class Mail |
| 1c8deb7c-9560-472b-87e9-4d2c924fa8e3 | Address Redacted | First Class Mail |
| 1c8e9b31-05fd-427e-a2b3-acdfbacb4ac6 | Address Redacted | First Class Mail |
| 1c938d75-ad23-47bd-9eb6-44189993a9a1 | Address Redacted | First Class Mail |
| 1c9404c3-666e-4bf8-90fd-b2a5c9be7b43 | Address Redacted | First Class Mail |
| 1c963e53-c0ca-4df1-86fd-2564195e3f14 | Address Redacted | First Class Mail |
| 1c9b660f-8fb5-4926-b6ea-0bbfc3caddaf | Address Redacted | First Class Mail |
| 1c9c0fa4-2bf6-4491-ba05-3f4ba4b219df | Address Redacted | First Class Mail |
| 1c9c8c04-21c4-4bed-92f4-efe0ee661091 | Address Redacted | First Class Mail |
| 1c9d49d1-55bb-44b2-8a72-385f2d083c04 | Address Redacted | First Class Mail |
| 1ca38ae2-5c56-4204-8cc2-d25119f490ee | Address Redacted | First Class Mail |
| 1ca58c1c-818b-4d10-b55a-82fe122386dc | Address Redacted | First Class Mail |
| 1ca7b759-1031-4435-be0b-d0c083d81b4b | Address Redacted | First Class Mail |
| 1cc38be1-4f2b-4622-987c-a011741383d7 | Address Redacted | First Class Mail |
| 1ccb973c-15a7-4308-b179-10a45ef2c8da | Address Redacted | First Class Mail |
| 1ccb9a02-45a4-4b50-9713-b39c98fb6d01 | Address Redacted | First Class Mail |
| 1ccd6521-ecbc-4585-bd7d-d20f55f41c28 | Address Redacted | First Class Mail |
| 1cce5fca-08a3-4c54-b65b-bdb03ca6541e | Address Redacted | First Class Mail |
| 1ccf2906-d401-4bca-9b72-01ae50d61ce0 | Address Redacted | First Class Mail |
| 1cd08b21-c213-4c50-ad56-0869df2aedd0 | Address Redacted | First Class Mail |
| 1cd41fce-f64c-4c08-8dfa-0e4f65ab8b82 | Address Redacted | First Class Mail |
| 1cd83f2f-1156-49ea-9d88-b41662e88e8a | Address Redacted | First Class Mail |
| 1cda4355-b63a-438c-8f07-cd09b4cdd13e | Address Redacted | First Class Mail |
| 1cdc7821-cfb3-4855-83a9-37342e2e1922 | Address Redacted | First Class Mail |
| 1cdc9b5a-c3d7-45b1-9cdc-f0164611091d | Address Redacted | First Class Mail |
| 1cdca301-e316-41b2-aad3-eca5ee54c989 | Address Redacted | First Class Mail |
| 1cdde330-344a-4b60-a467-fd6e7e013147 | Address Redacted | First Class Mail |
| 1cde0362-2c17-4e9c-933d-3ff5bf8f0641 | Address Redacted | First Class Mail |
| 1ce13099-a565-43e0-adcc-03e72233d179 | Address Redacted | First Class Mail |
| 1ce31a01-3501-4412-bd45-f51702fffcd3 | Address Redacted | First Class Mail |
| 1ce3f843-1868-4329-93ab-1abcaa7217c0 | Address Redacted | First Class Mail |
| 1cebd5d9-e10f-483e-aeef-49b1fcb6fd9c | Address Redacted | First Class Mail |
| 1cec9a35-8981-4fcf-bc9b-2aa7a919c5cd | Address Redacted | First Class Mail |
| 1ced4b06-7003-423a-9035-3a98811265f1 | Address Redacted | First Class Mail |
| 1cf64e00-a4e7-4848-912f-5d343e24e48d | Address Redacted | First Class Mail |
| 1cf8bf50-9573-49f9-a926-fe999f8bb643 | Address Redacted | First Class Mail |
| 1cf9629f-149f-4d21-95f8-4ee1c212d9eb | Address Redacted | First Class Mail |
| 1cfd14b0-bfaf-4cbb-ad7c-2aac52e54bd6 | Address Redacted | First Class Mail |
| 1cfe0d60-216e-440c-847b-59ddf7382324 | Address Redacted | First Class Mail |
| 1d0638db-214e-443c-989e-f576cfd826c2 | Address Redacted | First Class Mail |
| 1d07db5c-cf4f-4526-97d4-2aefc05ba09f | Address Redacted | First Class Mail |
| 1d088ba5-d8ae-495f-b55c-b4987b2b73b7 | Address Redacted | First Class Mail |
| 1d096e86-0400-4459-af91-98368f2c7e4a | Address Redacted | First Class Mail |
| 1d0a5879-617a-4513-93ec-c5b071064d50 | Address Redacted | First Class Mail |
| 1d0b1322-5f97-4d7f-bb82-4b75f4337fb7 | Address Redacted | First Class Mail |
| 1d207e06-360e-4274-949f-05eb2aa0b4f3 | Address Redacted | First Class Mail |
| 1d27b624-02f1-4dd3-b59b-f17ac34c8a67 | Address Redacted | First Class Mail |
| 1d2aab3c-dc9a-4f5d-9790-7e96a8fe8415 | Address Redacted | First Class Mail |
| 1d309fca-2470-4617-a5c0-ac220c911b21 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1d38eaeb-1afc-4a2e-8695-e78ef2b08055 | Address Redacted | First Class Mail |
| 1d396f4c-9d67-42a5-a25e-3248ff6e98fe | Address Redacted | First Class Mail |
| 1d430fc6-24aa-4592-ab1e-29eddca18def | Address Redacted | First Class Mail |
| 1d44a501-b337-4f87-a9d5-090851600347 | Address Redacted | First Class Mail |
| 1d488044-a0a7-409a-907e-812f55f818a1 | Address Redacted | First Class Mail |
| 1d48eda2-a3fa-4a6a-9fbd-4447ef61a217 | Address Redacted | First Class Mail |
| 1d4ab0cd-48e0-4114-bc9f-5675732d48bc | Address Redacted | First Class Mail |
| 1d4cc0da-2ff1-4f30-8c1a-d36ec36f3545 | Address Redacted | First Class Mail |
| 1d4ce1dd-b54b-49e3-8b6f-8f37406620a0 | Address Redacted | First Class Mail |
| 1d5671f1-5f63-482f-82e6-58245624f339 | Address Redacted | First Class Mail |
| 1d5e81e5-dffd-4296-b980-105cc029b6f3 | Address Redacted | First Class Mail |
| 1d5f363a-70e1-4591-bf16-b850c5d434e1 | Address Redacted | First Class Mail |
| 1d5f5ae6-dfdd-447f-80d1-f9b69e14e92a | Address Redacted | First Class Mail |
| 1d618462-b7dc-429d-b788-9edf3753207c | Address Redacted | First Class Mail |
| 1d63d08b-8a2f-467f-8d44-4d5e671ae3d6 | Address Redacted | First Class Mail |
| 1d6d6e6d-2cb1-4125-b872-ce33789c21f8 | Address Redacted | First Class Mail |
| 1d6dcccc-71c1-44ff-9353-57e3e873f8fa | Address Redacted | First Class Mail |
| 1d74c159-576d-4296-9ffd-e2ff9bfde9fc | Address Redacted | First Class Mail |
| 1d77ef2f-2c30-4570-b3a0-88a17c97c85b | Address Redacted | First Class Mail |
| 1d851918-0db1-41db-b075-b0974c0b6fc0 | Address Redacted | First Class Mail |
| 1d8b8e24-87c4-4536-ba6f-c2b3b2119b61 | Address Redacted | First Class Mail |
| 1d93fa89-4779-4676-9d3b-b9569f4cc3f5 | Address Redacted | First Class Mail |
| 1d9716c3-af72-40ef-b127-44ccc7d6e69b | Address Redacted | First Class Mail |
| 1da191fd-0359-4c47-bde9-cfd0bf22f36a | Address Redacted | First Class Mail |
| 1da1f565-2cb1-4517-b581-3d48eadcf227 | Address Redacted | First Class Mail |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | First Class Mail |
| 1dabe779-ca8f-4136-96c2-694d6309e7dc | Address Redacted | First Class Mail |
| 1daffe96-07a0-481f-bf83-4616fbf470cc | Address Redacted | First Class Mail |
| 1dbbd554-eb20-4218-a73a-95790a262c93 | Address Redacted | First Class Mail |
| 1dbd2f89-89e3-4fbb-bec7-76a89c8c5379 | Address Redacted | First Class Mail |
| 1dbd8305-5024-4d33-9631-f9083687a393 | Address Redacted | First Class Mail |
| 1dc3a184-865b-4cc8-bd57-8aa1bd57176d | Address Redacted | First Class Mail |
| 1dc69b9a-f7c6-4987-8ffc-076d86d2efe3 | Address Redacted | First Class Mail |
| 1dc843a2-537e-40db-be17-01215d2e02b1 | Address Redacted | First Class Mail |
| 1dcf13af-0c64-4b85-ac18-871ffd0fedb7 | Address Redacted | First Class Mail |
| 1dcf8fac-f5d2-4d3a-9b0b-f77bc17c09b2 | Address Redacted | First Class Mail |
| 1dcfddc9-f7bf-4572-b15e-e21aadb5b87e | Address Redacted | First Class Mail |
| 1dda71d6-b152-48e3-9f30-47f6742435a8 | Address Redacted | First Class Mail |
| 1ddc1477-c3f9-4b08-8833-1fa650f21125 | Address Redacted | First Class Mail |
| 1dde729e-fc2f-4dbc-a741-4c052f5d20b2 | Address Redacted | First Class Mail |
| 1de643bc-4226-4bda-8a88-229a08c13774 | Address Redacted | First Class Mail |
| 1de949fd-ccd5-4628-9110-5bef895e64d5 | Address Redacted | First Class Mail |
| 1debcbc3-f5a6-4b19-8fb0-006942a35996 | Address Redacted | First Class Mail |
| 1df54810-8b0b-4a90-8f69-eff5c004c39a | Address Redacted | First Class Mail |
| 1df60420-a00d-4c91-9302-bca7121b58b2 | Address Redacted | First Class Mail |
| 1df660dd-0afd-48ef-99eb-a49008d160da | Address Redacted | First Class Mail |
| 1df89910-db79-4778-93f9-96ddb03c5261 | Address Redacted | First Class Mail |
| 1dfaae08-0d0fe-46ae-8179-00085a3387dc | Address Redacted | First Class Mail |
| 1dfe2874-bfd8-444c-9ae4-f4d53c1fc4fc | Address Redacted | First Class Mail |
| 1e030e64-1fc5-41b6-b925-e840bde328a0 | Address Redacted | First Class Mail |
| 1e032293-7b15-408f-80f7-8e5dd8653f2c | Address Redacted | First Class Mail |
| 1e07cce1-ceef-423a-8d32-5f5807c78473 | Address Redacted | First Class Mail |
| 1e0932be-a8e3-4e52-ba4e-3009da3848bc | Address Redacted | First Class Mail |
| 1e0a4920-c7da-40e5-b4cd-b80c0345077b | Address Redacted | First Class Mail |
| 1e0e1dfe-5a10-4c03-8bde-0ff09a8a79b2 | Address Redacted | First Class Mail |
| 1e0e7703-7390-400a-9279-c2d4f0e47d16 | Address Redacted | First Class Mail |
| 1e0f151a-9455-423c-9e49-1556287ea8d8 | Address Redacted | First Class Mail |
| 1e1455e1-d9bd-4c5d-846b-fd413155454b | Address Redacted | First Class Mail |
| 1e18eb66-e8ed-4c9e-894e-6caadc319ebd | Address Redacted | First Class Mail |
| 1e1a26b5-ed16-49fb-9244-c7a98aa83e5f | Address Redacted | First Class Mail |
| 1e1c1b0c-0ddf-4e53-aaf1-24cc88bc0082 | Address Redacted | First Class Mail |
| 1e1cd447-1f0d-4a67-835c-8c8ac326f340 | Address Redacted | First Class Mail |
| 1e235994-3a02-4cc3-a52b-8cbe09d7beb7 | Address Redacted | First Class Mail |
| 1e25cdaa-7c4b-433b-a4e8-270849468944 | Address Redacted | First Class Mail |
| 1e2ce7ad-2d92-4603-9169-5dc19050d2f2 | Address Redacted | First Class Mail |
| 1e31f5cd-87c9-4d47-8bbd-b3aa64a5d0df | Address Redacted | First Class Mail |
| 1e33b11c-fc90-464e-a965-a5810c77d1ab | Address Redacted | First Class Mail |
| 1e3fcb71-c16a-4024-a429-e927c688559a | Address Redacted | First Class Mail |
| 1e42e558-efd3-49d2-9fb6-dced830fcd59 | Address Redacted | First Class Mail |
| 1e48a80c-4232-4ec2-8a39-9f9ea8f0661f | Address Redacted | First Class Mail |
| 1e4f9e81-440d-47b3-811e-2f082f089e00 | Address Redacted | First Class Mail |
| 1e51734a-26b9-45ce-a9b9-cf6d5839fa69 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1e561beb-c2f6-4b6e-9e03-c8698fdf40e2 | Address Redacted | First Class Mail |
| 1e5766c9-d811-4846-aa2d-83be58fc3534 | Address Redacted | First Class Mail |
| 1e589b63-06d8-4f84-99bc-6893fa4d6704 | Address Redacted | First Class Mail |
| 1e5ef696-b9d1-4ecb-b0de-aad44886b629 | Address Redacted | First Class Mail |
| 1e5fd92b-241f-45eb-8d33-b3ee25ab2c8c | Address Redacted | First Class Mail |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address Redacted | First Class Mail |
| 1e63b13a-955f-4382-8630-580ba0fabedc | Address Redacted | First Class Mail |
| 1e6405d4-6f60-45c9-8ca0-c122c98f9664 | Address Redacted | First Class Mail |
| 1e65848f-987f-4ad4-b163-c17e71b10162 | Address Redacted | First Class Mail |
| 1e6bd745-ec75-4505-9a29-103c77335b9f | Address Redacted | First Class Mail |
| 1e77b9f8-f03f-4ea2-aec0-3a8cb3626945 | Address Redacted | First Class Mail |
| 1e786eb1-9440-41ef-867a-445d8a2d0808 | Address Redacted | First Class Mail |
| 1e804d8c-eda3-4c94-a597-791cdc98b917 | Address Redacted | First Class Mail |
| 1e821a1d-8737-4c6c-aa10-a60115acfdce | Address Redacted | First Class Mail |
| 1e8452b5-d7a7-4451-aa18-1e0af69ca320 | Address Redacted | First Class Mail |
| 1e87d377-23dc-44c5-aecb-d80a2edfcd9a | Address Redacted | First Class Mail |
| 1e8a4904-c4f2-4231-9a22-163654502ca9 | Address Redacted | First Class Mail |
| 1e8a6820-c3e4-4a89-b65e-c4070bf8fe5d | Address Redacted | First Class Mail |
| 1e8af9ee-af17-4935-aa1b-179b34474ff2 | Address Redacted | First Class Mail |
| 1e902b60-199e-47c6-a86d-c601d1a8c784 | Address Redacted | First Class Mail |
| 1e95b79d-8b0f-4642-a7f8-fb316c0fb69b | Address Redacted | First Class Mail |
| 1e95e31a-0c2f-4349-8a8a-5adb509c8b76 | Address Redacted | First Class Mail |
| 1e974804-a066-426d-8f6e-5dd490a7cb8d | Address Redacted | First Class Mail |
| 1e983c9d-2184-4d89-ad87-7ce80dc096bf | Address Redacted | First Class Mail |
| 1e9a5014-53ff-4c20-84f2-c49f35753669 | Address Redacted | First Class Mail |
| 1e9a5f4d-7662-47a9-8bfa-83caea58c02b | Address Redacted | First Class Mail |
| 1e9d9bcf-81c6-484a-a70d-004374bd7252 | Address Redacted | First Class Mail |
| 1ea1472e-9a3c-44cc-a76f-6543e9895fc8 | Address Redacted | First Class Mail |
| 1ea4ed36-c53f-4016-b001-892f29a411cd | Address Redacted | First Class Mail |
| 1ea777bf-5833-4d27-907e-fc01eb31d3e9 | Address Redacted | First Class Mail |
| 1ea9bfc5-7f68-4cc8-a314-543d93ec8c2f | Address Redacted | First Class Mail |
| 1eb010cc-8cdc-4bed-b3ed-ca920a3575ce | Address Redacted | First Class Mail |
| 1eb0d8a3-fec7-48c6-a5d1-7bc5d90cd9b3 | Address Redacted | First Class Mail |
| 1eb43944-2fc7-4755-bb07-6e0d5cbb74a4 | Address Redacted | First Class Mail |
| 1eba570e-ce93-4bd4-b57d-224302a9c2aa | Address Redacted | First Class Mail |
| 1ec467d1-0dc5-40d9-9b48-b06f90e6e111 | Address Redacted | First Class Mail |
| 1ec99cc1-0af3-40ae-89ea-d6c4d9e8bf0b | Address Redacted | First Class Mail |
| 1ed419f3-bc50-448d-a3d5-b688a4680c36 | Address Redacted | First Class Mail |
| 1ed7c315-f2e2-4a4f-a425-d04a21e8f285 | Address Redacted | First Class Mail |
| 1edd4028-05b2-460c-9109-dc387fa1f9a5 | Address Redacted | First Class Mail |
| 1edff07f-99e6-42dd-8849-cf87c010951d | Address Redacted | First Class Mail |
| 1ee0d81c-a943-4564-a526-11f32ea12bc9 | Address Redacted | First Class Mail |
| 1ee2f965-e52a-455d-9e31-c18b9fba00d8 | Address Redacted | First Class Mail |
| 1ee6a63f-5a79-4ef3-8e8c-4f394a35f799 | Address Redacted | First Class Mail |
| 1eeec47b-50a1-4e56-b22e-577d60a6fc03 | Address Redacted | First Class Mail |
| 1ef7570a-f767-4eb8-b7e7-211fc417d8db | Address Redacted | First Class Mail |
| 1ef914cc-3463-4792-8fcc-ed4b0d861a75 | Address Redacted | First Class Mail |
| 1effbcd1-4932-4535-bc9d-71fea4c16f4c | Address Redacted | First Class Mail |
| 1f013682-5a85-4ce3-aece-7fb187773180 | Address Redacted | First Class Mail |
| 1f0884bb-b0b9-4e48-9750-7ee868eff68d | Address Redacted | First Class Mail |
| 1f19abf3-91f5-49ba-b2ab-1ae4e0f85c9b | Address Redacted | First Class Mail |
| 1f219167-a4ef-43b8-98f5-59328b746adf | Address Redacted | First Class Mail |
| 1f226292-df07-453c-b4cc-0d0d76ee6ff3 | Address Redacted | First Class Mail |
| 1f26558a-dc9c-4e13-bfeb-925afa273f5f | Address Redacted | First Class Mail |
| 1f27c723-c48f-427d-a056-65b850721a2e | Address Redacted | First Class Mail |
| 1f2c4314-f51d-49f7-9d56-8e37010da9cc | Address Redacted | First Class Mail |
| 1f3346c6-9553-466c-aafb-e154a095d58c | Address Redacted | First Class Mail |
| 1f33eb25-aa68-4e77-ad41-6db58b898860 | Address Redacted | First Class Mail |
| 1f37b812-9da5-4b43-a995-2dec33bc59c0 | Address Redacted | First Class Mail |
| 1f39fe56-a47d-4f4f-b918-5b26c68a7955 | Address Redacted | First Class Mail |
| 1f3a3d62-33d7-446f-ac39-7a5269694ee0 | Address Redacted | First Class Mail |
| 1f3b9b9a-a3ae-4b2e-9e23-32e33e200972 | Address Redacted | First Class Mail |
| 1f3bf42b-6d06-430b-804c-00f74bdcce64 | Address Redacted | First Class Mail |
| 1f40678e-de56-49f0-b1ca-2028ca41c872 | Address Redacted | First Class Mail |
| 1f40ab98-435f-45ba-b1e7-ad48d46237e3 | Address Redacted | First Class Mail |
| 1f46ed63-7468-4453-bb3d-c39dbd75e5b5 | Address Redacted | First Class Mail |
| 1faaa196-2e99-4263-8680-58feb08230c5 | Address Redacted | First Class Mail |
| 1f4ef819-e3c6-4a81-a3ee-7cf2ab55025f | Address Redacted | First Class Mail |
| 1f5066eb-8847-4542-aa81-e21e09639fb9 | Address Redacted | First Class Mail |
| 1f50f19a-fd73-4423-bd29-ba5e77f6d567 | Address Redacted | First Class Mail |
| 1f55d8c4-1f6a-4741-a569-09e50be9de2a | Address Redacted | First Class Mail |
| 1f5799cf-2f7f-4b58-9cec-93cbb4ac0289 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1f57d87b-319c-40ef-b0a2-748ae7ccd18f | Address Redacted | First Class Mail |
| 1f5dbc8f-221e-4c5a-b5b5-66c986f052b1 | Address Redacted | First Class Mail |
| 1f5fe77f-ce9d-4d53-841c-c1e5767f72e9 | Address Redacted | First Class Mail |
| 1f6b3d34-a704-4685-a7ab-b29fe924c4b2 | Address Redacted | First Class Mail |
| 1f763059-5ea3-43c0-b9e5-f09c7f52c923 | Address Redacted | First Class Mail |
| 1f764465-d51a-4f82-9ee4-b76ceac2774c | Address Redacted | First Class Mail |
| 1f7a3e05-3c8b-43d2-a7fb-390e1dc70f87 | Address Redacted | First Class Mail |
| 1f7b0f8c-ae24-41f7-9950-1e7b19c7901c | Address Redacted | First Class Mail |
| 1f7e0b99-562a-4c31-b5e6-4b3c8d8528e0 | Address Redacted | First Class Mail |
| 1f83015e-506c-4c6e-aa9a-9e79a612f262 | Address Redacted | First Class Mail |
| 1f83efbb-802b-4529-86d4-13bb9e92eed7 | Address Redacted | First Class Mail |
| 1f85a7cc-9b2d-46a4-9a4a-7025968059e6 | Address Redacted | First Class Mail |
| 1f87923f-d63c-4533-997b-04c48e908b30 | Address Redacted | First Class Mail |
| 1f87fe8c-a29a-4269-b01a-2723a28c986c | Address Redacted | First Class Mail |
| 1f8dcc20-6d60-4659-8e28-cad27ccc5a9e | Address Redacted | First Class Mail |
| 1f94d8f5-bf23-4c3a-b703-15ba38051444 | Address Redacted | First Class Mail |
| 1f95e700-a54b-4fa9-be8a-65e5bb9ab50c | Address Redacted | First Class Mail |
| 1f977ca8-c02e-43c0-8252-81c5a23e330b | Address Redacted | First Class Mail |
| 1f9d5c7b-0bd6-4f25-aece-4bb8d08453a2 | Address Redacted | First Class Mail |
| 1fa5e736-ddf7-434a-bd6d-39b1570d8215 | Address Redacted | First Class Mail |
| 1fa80718-61aa-4e2a-9cd7-9df774083231 | Address Redacted | First Class Mail |
| 1faf5180-c795-4a39-8b40-c3ccfd3979ba | Address Redacted | First Class Mail |
| 1fb15516-8408-4f8f-8cbf-0be91b5dd948 | Address Redacted | First Class Mail |
| 1fb26bd8-4722-4264-9768-d358dbf544d2 | Address Redacted | First Class Mail |
| 1fbd8de1-10f2-4d5f-909b-4667e7d40b42 | Address Redacted | First Class Mail |
| 1fc05567-1fcb-40dc-ab74-06b4b0498d77 | Address Redacted | First Class Mail |
| 1fc41cdb-85fb-4b8b-93fa-b8da71e72b75 | Address Redacted | First Class Mail |
| 1fcb5524-aa3a-4a2c-b859-c63d0428cce3 | Address Redacted | First Class Mail |
| 1fce5227-9a92-4960-992f-7c0c36c653c3 | Address Redacted | First Class Mail |
| 1fcf2dbb-e44a-4e08-bb5b-91bec6030a02 | Address Redacted | First Class Mail |
| 1fd0704c-d6cf-42d0-9613-87bc2db2b308 | Address Redacted | First Class Mail |
| 1fd0e451-4a2a-4d39-b5ef-1badfb2a5134 | Address Redacted | First Class Mail |
| 1fd1447d-1b03-483e-bebf-5df3714160a9 | Address Redacted | First Class Mail |
| 1fd6479b-6774-4d37-bb83-f36751896a31 | Address Redacted | First Class Mail |
| 1fd7f17b-6c00-4517-9276-7314d8619fc5 | Address Redacted | First Class Mail |
| 1fdf5bf7-8a85-454d-b125-58d1a78543a2 | Address Redacted | First Class Mail |
| 1fe0d7ae-5ff0-4b29-b64d-459ef249a778 | Address Redacted | First Class Mail |
| 1fe19f76-ddf0-4ba1-8c50-94dd3eac299a | Address Redacted | First Class Mail |
| 1fe6a681-0460-44b6-a7db-b03e9dccfd6c | Address Redacted | First Class Mail |
| 1fe718cf-b34c-4850-8f50-eca2995f0173 | Address Redacted | First Class Mail |
| 1fe75fb1-ee01-477a-8def-4be2428617f5 | Address Redacted | First Class Mail |
| 1fe7af3f-41f2-4220-afbd-166d500e760d | Address Redacted | First Class Mail |
| 1feb7eb3-5a72-409f-9494-2ae54c576c59 | Address Redacted | First Class Mail |
| 1fecd041-0e5e-4953-9361-72f24080ea0f | Address Redacted | First Class Mail |
| 1fed9a7b-e1e5-4533-afb8-d7cd08df4b9a | Address Redacted | First Class Mail |
| 1ff91818-05f6-4431-8da9-2c65ae653396 | Address Redacted | First Class Mail |
| 1ffe7d79-8f67-4593-9d43-6a3ca2629842 | Address Redacted | First Class Mail |
| 2000cdfa-2b8f-4b99-87a2-c23cb7794151 | Address Redacted | First Class Mail |
| 2001dc21-7f64-492b-8b20-f8fe9f8efeab | Address Redacted | First Class Mail |
| 2001e18a-d86e-4ed8-8338-1200a182b4fd | Address Redacted | First Class Mail |
| 2004f640-ca78-4d5f-9c7c-d94a68b74563 | Address Redacted | First Class Mail |
| 20070015-58f0-48db-b9d8-fdb2fc359dcd | Address Redacted | First Class Mail |
| 20077c64-79da-47db-b8e0-24f05b9a7407 | Address Redacted | First Class Mail |
| 2008e85d-f76d-4eaf-854b-290fc6214792 | Address Redacted | First Class Mail |
| 200a9fbd-713f-481e-b427-4ebacd91a16f | Address Redacted | First Class Mail |
| 200ec5f3-9e1d-4d76-8ef4-eeba05d4eb83 | Address Redacted | First Class Mail |
| 2014674f-7aff-46ff-8da4-dd4eeeeea414 | Address Redacted | First Class Mail |
| 201534d6-cf9c-46a8-bebf-5dce8697e70d | Address Redacted | First Class Mail |
| 201600e9-4100-4c65-bafa-ebdc2c5a9852 | Address Redacted | First Class Mail |
| 2017ac9b-2c0b-4429-bfb9-c5fe486f9f59 | Address Redacted | First Class Mail |
| 2017de52-c80e-436f-a07a-5a8201987122 | Address Redacted | First Class Mail |
| 201bfade-b9ee-4e5c-8929-4d78ee3f592e | Address Redacted | First Class Mail |
| 201cfe9e-fcda-4b7d-9cce-9f59c32f9996 | Address Redacted | First Class Mail |
| 2024d94f-fa02-4080-84a8-3cb3ac749315 | Address Redacted | First Class Mail |
| 202a4657-9a0f-42a3-8849-fe18bc5af0c4 | Address Redacted | First Class Mail |
| 202c54fd-c5a4-4a27-a107-fe4c978d6f8b | Address Redacted | First Class Mail |
| 202fa30a-61e9-4140-a514-4ab42d83514c | Address Redacted | First Class Mail |
| 20336f67-6ffd-4862-923a-b0d7a98fba1a | Address Redacted | First Class Mail |
| 2035cec2-e0e7-465f-b6b0-aa2f9090ec34 | Address Redacted | First Class Mail |
| 203c2842-b023-4b99-b6b8-0f4c60e85746 | Address Redacted | First Class Mail |
| 203de727-1c60-4328-a859-4d304c46f178 | Address Redacted | First Class Mail |
| 2040eaf9-3474-45ac-a7d8-6a7179885874 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2047edba-0f3b-42c1-9cab-5ff6e8e5dd5f | Address Redacted | First Class Mail |
| 2053c097-ac64-47d4-a423-06c9063fcde1 | Address Redacted | First Class Mail |
| 20569cbf-5266-4337-98c1-4a0d46164143 | Address Redacted | First Class Mail |
| 205924be-fc75-49c6-8090-76afc20ba285 | Address Redacted | First Class Mail |
| 205b2729-4eeb-43a2-b160-85ea2faac574 | Address Redacted | First Class Mail |
| 206595c7-b15b-4538-bb71-d6e24c65431a | Address Redacted | First Class Mail |
| 2065ca65-9f06-43fa-8da9-70c717e91322 | Address Redacted | First Class Mail |
| 20688722-b5a5-4e75-9c37-5e559b7522ae | Address Redacted | First Class Mail |
| 206cb2fc-e5c4-480b-8f7d-51f450f6e28c | Address Redacted | First Class Mail |
| 20742bfa-178b-42e1-9257-349d4d29ddbc | Address Redacted | First Class Mail |
| 20765d46-654e-4af9-8bd6-6ed563e57d6b | Address Redacted | First Class Mail |
| 207958b5-edc4-41fc-bd59-d9cb5e66fc0e | Address Redacted | First Class Mail |
| 207b5d08-4f92-4a5c-8950-c70c43b3c0fc | Address Redacted | First Class Mail |
| 207c30e0-e792-4454-92a4-4dfac69958a4 | Address Redacted | First Class Mail |
| 20857a05-97f1-4dba-9fc6-e75e84c88513 | Address Redacted | First Class Mail |
| 208c09e4-3142-437e-9b3d-fb8b5c626bca | Address Redacted | First Class Mail |
| 208ca6a7-0df4-4e9c-875a-33fa75363ba8 | Address Redacted | First Class Mail |
| 208e57c7-ef0f-4a52-838e-35460e25b19b | Address Redacted | First Class Mail |
| 208ef1b2-cc6b-4232-a629-4fa7939da8d2 | Address Redacted | First Class Mail |
| 208fc0b1-447b-4861-9293-56af340e774a | Address Redacted | First Class Mail |
| 2093c7e0-98cc-4be2-ad38-b8684fa24dc4 | Address Redacted | First Class Mail |
| 209a9678-19c6-411e-85ac-7edc4f1191fa | Address Redacted | First Class Mail |
| 209b59da-37fd-4f76-8d8d-6a7460604ad6 | Address Redacted | First Class Mail |
| 209f8b99-fffa-4d43-b387-308bd387e203 | Address Redacted | First Class Mail |
| 20a092fd-de17-4b65-8203-260453e3ec2f | Address Redacted | First Class Mail |
| 20a10ba8-0acf-405f-ac78-2f437dd61732 | Address Redacted | First Class Mail |
| 20a4f0ed-54b8-45ea-9a25-48a4f5c17089 | Address Redacted | First Class Mail |
| 20a5e0e3-fdc3-4515-b189-4e8a3fcbb670 | Address Redacted | First Class Mail |
| 20b531b2-aa28-40e8-a3c2-608e1047306a | Address Redacted | First Class Mail |
| 20b89311-3ed0-47f1-ba61-10ae047ec02a | Address Redacted | First Class Mail |
| 20c1514a-5f36-4342-b6ab-ee219ded44cf | Address Redacted | First Class Mail |
| 20c3918c-1980-4f90-af1f-0972cbf857fc | Address Redacted | First Class Mail |
| 20c47c80-7354-49ee-81f3-c9fdaa1fa8c9 | Address Redacted | First Class Mail |
| 20c538f6-3e99-45cf-a9b2-c5c7e4809f30 | Address Redacted | First Class Mail |
| 20cd27d0-2261-44dd-aa91-eabe55d150ca | Address Redacted | First Class Mail |
| 20cd8b14-ecb9-4b9e-a377-3bed00dd0b05 | Address Redacted | First Class Mail |
| 20d00886-ae1e-4fca-803d-e3c5f583cdc7 | Address Redacted | First Class Mail |
| 20d1ab99-0820-42c2-8a07-ebb65ee06ca3 | Address Redacted | First Class Mail |
| 20dd283a-7706-49df-b659-3309462b7fac | Address Redacted | First Class Mail |
| 20ddb754-9452-45ec-a643-29218b38b181 | Address Redacted | First Class Mail |
| 20dde088-93af-409f-9bb6-2fcae6a9455c | Address Redacted | First Class Mail |
| 20e0173e-f7ee-4768-963d-c6890785689e | Address Redacted | First Class Mail |
| 20e09ae2-d607-4851-9384-9b67918f8fff | Address Redacted | First Class Mail |
| 20e285ba-ff15-4eac-9cae-595303ed669f | Address Redacted | First Class Mail |
| 20e5583e-659a-4f1f-b81a-5dee92470d3d | Address Redacted | First Class Mail |
| 20e57df9-9107-4f0a-bfe4-8a462a438c05 | Address Redacted | First Class Mail |
| 20f578dd-0038-4eed-b82f-3bac8e17b606 | Address Redacted | First Class Mail |
| 20f783ab-7e5b-4851-a92f-197c031f84a8 | Address Redacted | First Class Mail |
| 20feb935-5f87-4378-b056-1b55d0be344a | Address Redacted | First Class Mail |
| 20fee338-e0dc-4e08-a6da-7af53a723634 | Address Redacted | First Class Mail |
| 2104bd04-b50b-4ced-93a6-2182e9ab1b1e | Address Redacted | First Class Mail |
| 210f44a4-b9a7-4100-a168-e0385cd2d329 | Address Redacted | First Class Mail |
| 210f6797-b465-4680-bffc-c89fac08c0fe | Address Redacted | First Class Mail |
| 2118705e-fee1-4bd6-8a30-6105b34a18bf | Address Redacted | First Class Mail |
| 211e034d-c2ea-43a4-8e78-b77e12764290 | Address Redacted | First Class Mail |
| 212106c2-64fc-4d2a-ac4c-16c4bc01a8c5 | Address Redacted | First Class Mail |
| 212b355e-aa8c-48b6-b6d6-2805b5ae60b6 | Address Redacted | First Class Mail |
| 212c48df-1734-4847-b6c9-246139f2f3ee | Address Redacted | First Class Mail |
| 212f2bb7-88ac-46f3-a197-eb9518e4fa86 | Address Redacted | First Class Mail |
| 2130727c-565b-41b6-974c-a59801bfa00c | Address Redacted | First Class Mail |
| 2130ae62-8942-48ee-9210-36b8ce58618f | Address Redacted | First Class Mail |
| 21315e1f-2cfe-42ed-b602-dfd626e797f9 | Address Redacted | First Class Mail |
| 2131deab-8335-4b22-8f9a-db1314e4e105 | Address Redacted | First Class Mail |
| 21325ffe-f900-4a58-b53c-88be0ac5ff15 | Address Redacted | First Class Mail |
| 21378ae9-d524-4a4b-aa21-44ae4f79779b | Address Redacted | First Class Mail |
| 213f9914-6c07-436b-9d92-5199e0d9899e | Address Redacted | First Class Mail |
| 2146445b-c08e-4a05-8a68-d02b7d327ed6 | Address Redacted | First Class Mail |
| 214844b9-3cd7-4d6a-8517-420dc4a78a3a | Address Redacted | First Class Mail |
| 2148c13d-1344-4354-ac4c-d0b636ff29fb | Address Redacted | First Class Mail |
| 214f1c58-e131-4851-beb4-0b47af3cced7 | Address Redacted | First Class Mail |
| 2152aeed-f84d-485c-9573-c1f97d88ec7a | Address Redacted | First Class Mail |
| 2152b504-2f84-49aa-aa4e-dc9314cbee94 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 215337e9-dae2-4581-93de-ad666fa2a749 | Address Redacted | First Class Mail |
| 215b80ef-95c8-4249-8d69-6554e3e2ea95 | Address Redacted | First Class Mail |
| 215ed247-7b3c-4d9a-8555-25865c1cde8d | Address Redacted | First Class Mail |
| 216110af-315e-466c-b5b5-9de71ddef21e | Address Redacted | First Class Mail |
| 21629251-8bdf-4bf2-ba99-9c25c25b1278 | Address Redacted | First Class Mail |
| 21692717-4ddc-4806-9623-7d14cb058035 | Address Redacted | First Class Mail |
| 2169d2f4-7c1b-4272-bf63-a605b4afd6ce | Address Redacted | First Class Mail |
| 216ae552-dd36-4e71-a858-de4042037dd7 | Address Redacted | First Class Mail |
| 216bdb70-c0fa-4ed3-ad04-891244bb45bb | Address Redacted | First Class Mail |
| 216cbf87-0d06-46bc-bbe4-e9828aed012d | Address Redacted | First Class Mail |
| 216d0e52-8add-440c-9f08-5908bd3adf44 | Address Redacted | First Class Mail |
| 216db964-ca97-452f-b4fe-c4647a6efd18 | Address Redacted | First Class Mail |
| 21744854-1638-42a8-8fa1-cb7f477dd224 | Address Redacted | First Class Mail |
| 2174bc08-1e0c-412f-881a-a0a11de32e66 | Address Redacted | First Class Mail |
| 21806ad0-936c-473b-a66e-2cf62007de7f | Address Redacted | First Class Mail |
| 21816535-2668-4f9f-acb1-771be1878eae | Address Redacted | First Class Mail |
| 2182e376-5ab8-4005-baa2-bb22b1dc400d | Address Redacted | First Class Mail |
| 218b874e-1680-48c3-9ea0-81fbecb6c436 | Address Redacted | First Class Mail |
| 218d3748-b473-4cb7-9dea-cfd38775674b | Address Redacted | First Class Mail |
| 218d6520-ba6e-4d36-8f7a-63ecf66535ad | Address Redacted | First Class Mail |
| 218d886e-e543-4049-a1a5-329c932059ab | Address Redacted | First Class Mail |
| 2190623c-2d8f-430a-a8a6-03ceb29422ab | Address Redacted | First Class Mail |
| 21940b78-cebd-4935-afeb-4dc34847c84a | Address Redacted | First Class Mail |
| 21946dd3-bb3e-41ec-809c-09692cd9296a | Address Redacted | First Class Mail |
| 2197ce94-88ed-4467-ad04-d4648a2d3137 | Address Redacted | First Class Mail |
| 2198869d-e627-4e23-8090-c814a574f537 | Address Redacted | First Class Mail |
| 2199b68f-1def-490d-9297-dd7db3c7fcf5 | Address Redacted | First Class Mail |
| 219d1056-3e0d-48da-aab4-7a0898bd17e7 | Address Redacted | First Class Mail |
| 21a32732-a1af-43de-a725-a9ac853399e1 | Address Redacted | First Class Mail |
| 21a85ac1-ec9b-4553-adad-32d4b25179ad | Address Redacted | First Class Mail |
| 21ac6f81-8067-4897-84d8-f39f5bb00d79 | Address Redacted | First Class Mail |
| 21b12574-26ce-4f55-b452-1f931a1deba0 | Address Redacted | First Class Mail |
| 21b1d666-d91d-42a4-ac43-edcd5bffeec4 | Address Redacted | First Class Mail |
| 21b1eebd-de56-41a6-bb35-c0df930a4c86 | Address Redacted | First Class Mail |
| 21bcb982-9742-4b98-835d-590a6b38c0c6 | Address Redacted | First Class Mail |
| 21bcd908-93f7-4550-ac8e-059bbd7de9d0 | Address Redacted | First Class Mail |
| 21bdc7e8-fb7d-4078-bba3-50d29f6e170b | Address Redacted | First Class Mail |
| 21be3faa-3faf-44aa-9663-824331f3965f | Address Redacted | First Class Mail |
| 21bfd632-72c1-44c3-b521-d1c3c582c253 | Address Redacted | First Class Mail |
| 21c61264-bb6a-40a1-b514-0d5178c1ee71 | Address Redacted | First Class Mail |
| 21c76130-b70b-45ce-8945-62d4eed1a67d | Address Redacted | First Class Mail |
| 21c7c3ae-402d-417e-a619-e55cc8f319f7 | Address Redacted | First Class Mail |
| 21c8504d-7dc3-426b-81f5-51e5860e7750 | Address Redacted | First Class Mail |
| 21c8baf1-238d-4f00-85fc-aedc2a381734 | Address Redacted | First Class Mail |
| 21cd4416-d0b3-4c34-9718-c746382ac7dd | Address Redacted | First Class Mail |
| 21d09241-b2f5-442d-bcdb-d6c1bb893687 | Address Redacted | First Class Mail |
| 21db742f-006c-4771-aa3d-1d4f90b4b423 | Address Redacted | First Class Mail |
| 21deed81-1a9d-47d0-87a2-15569288cab6 | Address Redacted | First Class Mail |
| 21e10524-0786-4473-8eb9-bb8105b5dd5b | Address Redacted | First Class Mail |
| 21e1b908-6cff-4ee3-a1cd-4269f78981b1 | Address Redacted | First Class Mail |
| 21eb02b1-802c-48d4-967e-23f63af2b365 | Address Redacted | First Class Mail |
| 21ec9d6d-a5cb-48ba-ae6f-8989ed5c314e | Address Redacted | First Class Mail |
| 21f28ab6-3933-4128-b5bd-69e1504439b5 | Address Redacted | First Class Mail |
| 21f30fb5-5385-4eab-8268-10aa830a0cc7 | Address Redacted | First Class Mail |
| 21f59877-a976-45c1-96a1-a7f76a582b4f | Address Redacted | First Class Mail |
| 21f8c810-1c97-4597-bbc1-d0b3e1ab3573 | Address Redacted | First Class Mail |
| 21fc97cc-ef88-4cf2-8e20-c15fa59a7e32 | Address Redacted | First Class Mail |
| 22062faa-21ae-4edf-84f2-183232f80b74 | Address Redacted | First Class Mail |
| 220756d4-2377-46ad-bb79-50a36ddba85f | Address Redacted | First Class Mail |
| 220803ac-3e9f-41e8-bf35-082a8d598614 | Address Redacted | First Class Mail |
| 22093b74-1b9e-46b7-aab8-ef032951e36c | Address Redacted | First Class Mail |
| 2209ac33-1eee-45e0-8686-669540db1e34 | Address Redacted | First Class Mail |
| 220ad269-0656-42f7-a7e4-b66f37c473b6 | Address Redacted | First Class Mail |
| 220dbac3-d3d2-49bc-9c6f-57da921eeb92 | Address Redacted | First Class Mail |
| 221266ac-294a-4d7b-90ad-d26b8f9ab951 | Address Redacted | First Class Mail |
| 2222886a-bbcc-4d60-bbfc-3e2a1a28bdb1 | Address Redacted | First Class Mail |
| 2224b4f3-620b-4724-9da1-b865c3a0e0e7 | Address Redacted | First Class Mail |
| 2226cd4d-7421-484e-bebd-ae81ffd8bf57 | Address Redacted | First Class Mail |
| 2230036d-139b-47da-a3ba-16547778a659 | Address Redacted | First Class Mail |
| 22338b7b-cf95-4e7e-ad85-b00351e40b0f | Address Redacted | First Class Mail |
| 2238fa0b-c90d-4436-8245-86f448f55844 | Address Redacted | First Class Mail |
| 223e142e-3d86-44a7-b523-a0ad31ccd12e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2241d043-d5d4-46b3-bbfb-f50e9c361fef | Address Redacted | First Class Mail |
| 22473aff-c92a-43fa-a044-fae0740db1aa | Address Redacted | First Class Mail |
| 224a2369-9cd4-4cd5-89e5-4551dd550fda | Address Redacted | First Class Mail |
| 224f3dd1-42ff-4ad1-9122-324e3140aa0e | Address Redacted | First Class Mail |
| 2268f8ac-e596-4ba0-b459-931f6dfcec52 | Address Redacted | First Class Mail |
| 226c05a1-de55-424e-abdc-d5b5c143a7c6 | Address Redacted | First Class Mail |
| 226cff41-8da2-4761-b21b-f4b1172e69b5 | Address Redacted | First Class Mail |
| 226fb76b-31ef-449d-8431-77182fbbaa67 | Address Redacted | First Class Mail |
| 227c2146-e002-490b-b227-31dc8ba286f3 | Address Redacted | First Class Mail |
| 22814593-841d-40d2-bf2b-72ceb00958a3 | Address Redacted | First Class Mail |
| 22846f7e-00d3-410b-b474-56258c75f0fd | Address Redacted | First Class Mail |
| 2285be0a-8e1e-41b8-9e7e-56d3d19df462 | Address Redacted | First Class Mail |
| 2287a0a8-b155-41cf-9417-4d30a3cb5d51 | Address Redacted | First Class Mail |
| 228c620f-cdfc-4b15-ba0d-7e946bd318fd | Address Redacted | First Class Mail |
| 228fe474-f88b-4094-82ae-93b067aecc1a | Address Redacted | First Class Mail |
| 22928664-ca6a-481c-8ad3-52aab83bc729 | Address Redacted | First Class Mail |
| 2299e8fb-4e1d-460a-8749-b5f458938ef3 | Address Redacted | First Class Mail |
| 229f5986-3802-4eab-b4b2-518ea621d5c5 | Address Redacted | First Class Mail |
| 22a7dd5d-3a06-4a3a-a99e-bc3570eb9f69 | Address Redacted | First Class Mail |
| 22a8005c-0e4d-4794-81eb-f3a61e3b3b68 | Address Redacted | First Class Mail |
| 22aa7508-db61-4e6c-8e46-e692bcb415db | Address Redacted | First Class Mail |
| 22b160c9-ca7f-46ba-9986-31dddee26b62 | Address Redacted | First Class Mail |
| 22bc4690-bfd7-406b-9e43-3e73663f39bf | Address Redacted | First Class Mail |
| 22bd527d-3500-42e9-9a30-223f6d0ecd5b | Address Redacted | First Class Mail |
| 22c183f3-48b6-4bbb-b6cb-a7cc547a5b67 | Address Redacted | First Class Mail |
| 22c1e3a2-c530-4c72-935e-39d07af88560 | Address Redacted | First Class Mail |
| 22c3342a-6a8b-4343-9e83-1e131aa6cebc | Address Redacted | First Class Mail |
| 22c3d0b5-d6cc-4962-b32a-7505a5fbc135 | Address Redacted | First Class Mail |
| 22ca991a-a0a5-4164-9810-3cf61859f567 | Address Redacted | First Class Mail |
| 22cf43bb-e39e-418c-ab3c-e60160696d6b | Address Redacted | First Class Mail |
| 22d19916-e329-45c9-9268-cd5aec7a7f31 | Address Redacted | First Class Mail |
| 22d2ba46-b685-48f0-b42d-3ff4472f8504 | Address Redacted | First Class Mail |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | First Class Mail |
| 22e0ea0e-3f3e-4522-82f5-8fa6a1803eab | Address Redacted | First Class Mail |
| 22e29b54-109a-4674-8c45-254ed3494896 | Address Redacted | First Class Mail |
| 22e51623-50bb-438f-882f-069f060593fd | Address Redacted | First Class Mail |
| 22e99dfd-6ac9-4179-b5a9-bcf6cc217689 | Address Redacted | First Class Mail |
| 22ede256-84fa-456d-a195-181e4adbb1fe | Address Redacted | First Class Mail |
| 22f1874f-d481-49ac-a378-11419a035e82 | Address Redacted | First Class Mail |
| 22f6a9fd-ca9b-4d9f-be6c-1368b30ed72e | Address Redacted | First Class Mail |
| 22f9b932-16fc-4bbf-96d0-8caa7e36b23a | Address Redacted | First Class Mail |
| 22fa36e2-6b5b-451f-ba3f-029ed01b58aa | Address Redacted | First Class Mail |
| 22facafa-b549-4b13-b7c0-b24d790add77 | Address Redacted | First Class Mail |
| 22ff8290-db79-455c-9fb0-cac017bcf4ec | Address Redacted | First Class Mail |
| 2304283c-a229-49a0-bf11-fc57164825d7 | Address Redacted | First Class Mail |
| 230fc1e6-d9da-4ee9-8844-d74014d4008e | Address Redacted | First Class Mail |
| 2319092e-4600-4f04-b4a4-a1b2dab383b1 | Address Redacted | First Class Mail |
| 231a5b88-b2ba-46b2-a967-be3b63830084 | Address Redacted | First Class Mail |
| 232026a7-22d4-4b78-8e76-b538b5a68e90 | Address Redacted | First Class Mail |
| 232272e8-8898-4686-bcfd-ffaa850bf664 | Address Redacted | First Class Mail |
| 232828d7-4b1d-4cb6-9001-debbaa73c64f | Address Redacted | First Class Mail |
| 232a92a6-54b9-48a6-a1ad-a3fde20dfc08 | Address Redacted | First Class Mail |
| 232e0529-a667-4401-8fb2-c006a668289f | Address Redacted | First Class Mail |
| 232e121a-10dd-41a5-a70e-3707efad3545 | Address Redacted | First Class Mail |
| 23342dc4-aef9-41e8-99e2-68d26ac06409 | Address Redacted | First Class Mail |
| 233a8ffb-6655-4fb9-a1da-c47e40a4299c | Address Redacted | First Class Mail |
| 233ae0da-493c-47dc-bcd8-9e0a0c56fc23 | Address Redacted | First Class Mail |
| 233c19cf-8932-4fd3-ae26-5496bd3066ea | Address Redacted | First Class Mail |
| 233ed719-4232-405d-800f-78d5ee40c603 | Address Redacted | First Class Mail |
| 23407a0d-d53b-4134-b844-28d2fb22302d | Address Redacted | First Class Mail |
| 2341515f-bd84-48e1-93f8-89d6604b7d62 | Address Redacted | First Class Mail |
| 23436dfb-1d00-4a71-884a-9199be4893e8 | Address Redacted | First Class Mail |
| 234771a4-4b9a-4eb6-a4f3-be915b226fcf | Address Redacted | First Class Mail |
| 234dc7c6-7b4f-4df6-8c43-41587aa5ac5a | Address Redacted | First Class Mail |
| 235419e1-6d65-47f5-89ac-0208f5a7cdc2 | Address Redacted | First Class Mail |
| 2354fb99-57df-4694-a324-72fe5e9168bf | Address Redacted | First Class Mail |
| 23572c95-d686-4ac9-a2af-0809f1e3fd10 | Address Redacted | First Class Mail |
| 235e55a6-b356-4095-bff1-cf9742e92ff4 | Address Redacted | First Class Mail |
| 23627441-e7b9-41e4-8029-dd00aae79879 | Address Redacted | First Class Mail |
| 2363a8e8-e8dd-43b7-9068-8c80573c6056 | Address Redacted | First Class Mail |
| 236f5a15-0cba-421c-9298-ffc213cd4e5c | Address Redacted | First Class Mail |
| 23768c54-b46a-47c7-bbcb-ae4229fbe04e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2377e143-d147-4372-8557-c4b0815df3af | Address Redacted | First Class Mail |
| 2378744e-7eb1-47c3-bf5e-b00fe05a478c | Address Redacted | First Class Mail |
| 237bb204-52bd-45e1-a74f-a31fadd6fb34 | Address Redacted | First Class Mail |
| 237bde53-c876-42fa-847c-f7efe89d9c17 | Address Redacted | First Class Mail |
| 237f39cb-060c-42ad-b4eb-ea5201e05d79 | Address Redacted | First Class Mail |
| 238040de-1d56-4d64-9887-c50345f69d47 | Address Redacted | First Class Mail |
| 23811895-3b2e-4a23-a7ff-80eb54e22939 | Address Redacted | First Class Mail |
| 2385424b-9fae-47a2-a33c-9dce9618c16d | Address Redacted | First Class Mail |
| 23899012-074d-4733-aa87-90b0c4932089 | Address Redacted | First Class Mail |
| 23915b6f-fd69-42e5-8f0b-181beb699233 | Address Redacted | First Class Mail |
| 23921ee8-82ec-412b-8633-deba604ea9ee | Address Redacted | First Class Mail |
| 23957cfe-47e2-44f1-936b-15a731c39b49 | Address Redacted | First Class Mail |
| 239613f9-8c0d-47a3-84fd-4f3cd9e51d12 | Address Redacted | First Class Mail |
| 239d9f2b-f7df-48e4-a676-9e7bba6c65da | Address Redacted | First Class Mail |
| 239f5fc9-5147-4160-b5c2-c7dae03e2bbf | Address Redacted | First Class Mail |
| 23a13d94-791e-4b0e-8988-fb15c3315205 | Address Redacted | First Class Mail |
| 23abdcb0-e78c-43db-9190-41bf1ef18f70 | Address Redacted | First Class Mail |
| 23ac22b9-6e0a-42fe-b04d-787ac9b57cfd | Address Redacted | First Class Mail |
| 23b14a93-4984-4594-b79d-2530625f1665 | Address Redacted | First Class Mail |
| 23b6684f-a7ae-4b3b-b414-2928d30f7945 | Address Redacted | First Class Mail |
| 23b80033-d2c2-415a-92c1-5e3e05580e6e | Address Redacted | First Class Mail |
| 23c4b670-6dc0-4c64-9a20-88d55accd804 | Address Redacted | First Class Mail |
| 23c57e29-99c3-4e9a-827b-24b00cb8bc76 | Address Redacted | First Class Mail |
| 23c8a7d8-4562-49b1-82e6-3fa9b61abeb5 | Address Redacted | First Class Mail |
| 23d40264-acfb-4baa-88ad-410c44d8925b | Address Redacted | First Class Mail |
| 23d4e174-d3cd-4fee-8443-d23c7d2247c9 | Address Redacted | First Class Mail |
| 23d56ed0-0dba-497b-84d1-34f5b863359e | Address Redacted | First Class Mail |
| 23e3f0b7-6456-4d4b-b3a8-abcd04fbc453 | Address Redacted | First Class Mail |
| 23e98c30-5e7e-426f-9d8e-02f144559b48 | Address Redacted | First Class Mail |
| 23eb26f3-17dc-4d32-b75c-b97b029c183b | Address Redacted | First Class Mail |
| 23ecdab1-d8a8-49f4-848d-7415b5682d4a | Address Redacted | First Class Mail |
| 23f1224f-79db-4f11-bdb9-dc87109c5bbe | Address Redacted | First Class Mail |
| 23f313f6-5ec4-4158-989e-e0a8d85e27a4 | Address Redacted | First Class Mail |
| 2400249a-caec-40bf-8dba-3e36938b6a93 | Address Redacted | First Class Mail |
| 2405e4a8-e57d-48a1-b723-7b31b4a96c1e | Address Redacted | First Class Mail |
| 240650e7-f6ab-4ec4-9750-f3cfa7dec6b6 | Address Redacted | First Class Mail |
| 24099f3b-a3d1-4c91-8768-fe768ef59a87 | Address Redacted | First Class Mail |
| 240a3cf-43b9-4825-9db7-6dcbd5f037a3 | Address Redacted | First Class Mail |
| 240c66ad-000f-4f9a-9814-2897ad9f0baa | Address Redacted | First Class Mail |
| 240d4878-8e69-4374-a614-7adaccaa3404 | Address Redacted | First Class Mail |
| 2411d451-3abd-4144-9ec2-3c34b00ca76d | Address Redacted | First Class Mail |
| 241742a3-52ca-4186-ba77-0caac430bd86 | Address Redacted | First Class Mail |
| 24200194-ec9c-468b-8fce-d911c7f562d8 | Address Redacted | First Class Mail |
| 2424b534-5cfe-4688-b6b2-416cb9a97340 | Address Redacted | First Class Mail |
| 2427fa93-0409-4154-8840-ebf18393f810 | Address Redacted | First Class Mail |
| 242995ff-50e8-4603-b934-4761fd308af6 | Address Redacted | First Class Mail |
| 242b3aee-895c-46a7-8061-e90b28b8f02e | Address Redacted | First Class Mail |
| 242c8959-3af6-4f10-9d78-bf1a5fa91a6b | Address Redacted | First Class Mail |
| 242d20be-c242-46d3-895e-ea8af9b8a723 | Address Redacted | First Class Mail |
| 242ddb43-bece-409e-88fd-77d62cb441f6 | Address Redacted | First Class Mail |
| 242de15b-f871-48dd-99a5-e274e206d543 | Address Redacted | First Class Mail |
| 242fd3a8-cea5-42e8-b127-b3ae4f37ddb8 | Address Redacted | First Class Mail |
| 24332123-161a-4eec-9c91-8dc2d8802e00 | Address Redacted | First Class Mail |
| 24383dfe-ac80-4c43-b47d-51ad7b6cb422 | Address Redacted | First Class Mail |
| 24392f2f-8db7-4c1e-9fe7-8037698f0d30 | Address Redacted | First Class Mail |
| 2439cb6a-efbc-4c98-99e7-808df4308d34 | Address Redacted | First Class Mail |
| 243b0c85-cec9-420c-97d7-78d7472b5fe5 | Address Redacted | First Class Mail |
| 243b9bae-2dd4-49b2-b688-07a8e2d73c82 | Address Redacted | First Class Mail |
| 24437103-e354-4d1f-a2e2-0b3f6fca72d6 | Address Redacted | First Class Mail |
| 2447cfd8-3c00-4a3a-b626-b9141fa15f42 | Address Redacted | First Class Mail |
| 2448d44f-3900-460e-95db-54fa8eb42f0e | Address Redacted | First Class Mail |
| 2449c4af-9615-4a36-8976-74c4ad50eff5 | Address Redacted | First Class Mail |
| 244e6846-5b8a-4496-8c58-f112741ef88a | Address Redacted | First Class Mail |
| 244f2b1a-f008-4020-bfcb-d0122db00078 | Address Redacted | First Class Mail |
| 2450e225-9220-4c2e-983b-ef85ab8d02ef | Address Redacted | First Class Mail |
| 24543ee7-b360-427a-9dbd-14c0d75ae9e9 | Address Redacted | First Class Mail |
| 24567a56-ba19-4249-9c52-c90b425a06a2 | Address Redacted | First Class Mail |
| 245990a5-3ad8-4274-964e-0d957a7efe3e | Address Redacted | First Class Mail |
| 2459b94e-b54c-4398-8220-fc64e122ca33 | Address Redacted | First Class Mail |
| 245d3b36-65f9-4151-9aba-4f85b4831acd | Address Redacted | First Class Mail |
| 245f25be-f01b-4359-b33e-41a2674818bd | Address Redacted | First Class Mail |
| 24644f04-153f-4915-9245-21f2658677e2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2466b6d0-3534-4230-bd99-dca9ecea80c4 | Address Redacted | First Class Mail |
| 2469b9ab-7f96-4b41-9a00-4e4213b7218f | Address Redacted | First Class Mail |
| 246e668f-bf66-42f7-a96e-3d9681f02169 | Address Redacted | First Class Mail |
| 246eb9c7-89e1-4d37-b69a-1fd5a435444e | Address Redacted | First Class Mail |
| 24704d6b-ab7d-4047-8571-b7f7134da229 | Address Redacted | First Class Mail |
| 24731300-6681-4460-816b-1872db1782d7 | Address Redacted | First Class Mail |
| 24760e29-357c-4086-8cc2-d27d304ff6e4 | Address Redacted | First Class Mail |
| 247a7b6d-5502-44a0-bdc0-88f1041a9ec2 | Address Redacted | First Class Mail |
| 247fd99a-6045-4189-8eda-2db5ac05e8c7 | Address Redacted | First Class Mail |
| 2482e5d3-9826-476f-9607-ab6862468e1c | Address Redacted | First Class Mail |
| 24906684-e8dd-4ff8-a708-7d4e89890416 | Address Redacted | First Class Mail |
| 2498006a-3a83-4aac-bcb7-7b1663d60a33 | Address Redacted | First Class Mail |
| 249a0a1e-904a-40d1-8e1b-ed7e60bf66ed | Address Redacted | First Class Mail |
| 249a8c72-3e4a-4071-b734-de3ff868bbe4 | Address Redacted | First Class Mail |
| 249df32d-fc24-4e4e-8e4e-1fe7257a9d42 | Address Redacted | First Class Mail |
| 24a3cd94-5ac3-4f72-ac37-38c1715d90d7 | Address Redacted | First Class Mail |
| 24ad00d5-e6ab-4930-919d-a65c7459ed9d | Address Redacted | First Class Mail |
| 24ad11ac-11fe-4e16-8260-be2ec1bed53a | Address Redacted | First Class Mail |
| 24b2bcdf-8c52-45f8-b0eb-f2c1c3f6c2ad | Address Redacted | First Class Mail |
| 24b4e8c3-2ddd-46ce-a4cf-816b2b1e47b7 | Address Redacted | First Class Mail |
| 24b77c2e-0dec-44f4-9eb8-ed26956ab391 | Address Redacted | First Class Mail |
| 24b94888-504a-4f4e-ba07-330f85516581 | Address Redacted | First Class Mail |
| 24bcdd95-a3b8-4377-8ef8-1bfadaef585b | Address Redacted | First Class Mail |
| 24bdad59-a382-46dc-a97b-d9804a6dd52d | Address Redacted | First Class Mail |
| 24bdc430-38bd-4489-bcf7-35d7e10799fe | Address Redacted | First Class Mail |
| 24bf9fed-86c2-4669-b14f-93b8b28cfa4e | Address Redacted | First Class Mail |
| 24c40457-4459-4d58-94b3-b30cd44e20ca | Address Redacted | First Class Mail |
| 24c47b8f-eb70-4495-88b2-8ec93ade816f | Address Redacted | First Class Mail |
| 24c8b750-024e-41c5-8c21-b618f50fa2a7 | Address Redacted | First Class Mail |
| 24cd6025-0c70-48ce-8888-767c82a56645 | Address Redacted | First Class Mail |
| 24cdd8b3-4757-4d72-9fe4-85e10a67c6d0 | Address Redacted | First Class Mail |
| 24cfbd3b-d3c2-4029-a9f1-cf5c2d6ca2cc | Address Redacted | First Class Mail |
| 24d09c01-31c9-40c4-bb8d-b2c045ad94ae | Address Redacted | First Class Mail |
| 24d4ab9b-cc9a-423c-b033-3477284c26ae | Address Redacted | First Class Mail |
| 24d55a04-d1a8-45f0-bc02-d42e6828b001 | Address Redacted | First Class Mail |
| 24d79de5-c158-4973-830d-29515ee29d00 | Address Redacted | First Class Mail |
| 24d8806c-ee0f-4cf0-acfa-cbddb6eabfdd | Address Redacted | First Class Mail |
| 24db1d54-63c0-465d-bc01-e57c4bfed904 | Address Redacted | First Class Mail |
| 24dda9bc-9064-4f4e-a144-3c77d85ac0dc | Address Redacted | First Class Mail |
| 24e3efdc-4ce1-4d2c-80d8-6fcc1c706144 | Address Redacted | First Class Mail |
| 24e67596-704d-47a1-ae9e-9f55b82a2499 | Address Redacted | First Class Mail |
| 24e70f76-cf50-42b6-881a-411270d1527d | Address Redacted | First Class Mail |
| 24e74053-221f-4cf1-937f-7360e87bc0d7 | Address Redacted | First Class Mail |
| 24e9b080-f2ad-4c2d-b3c4-b8d784a91d27 | Address Redacted | First Class Mail |
| 24eb25b9-112c-44e6-9380-cfb622fb0357 | Address Redacted | First Class Mail |
| 24ef8286-b381-4f98-b279-23e77e4467c8 | Address Redacted | First Class Mail |
| 24f29f94-5bcb-4b46-ad32-39d7a0372ccb | Address Redacted | First Class Mail |
| 24f5fab3-b2ce-4e29-b0a6-d0fe358b46f9 | Address Redacted | First Class Mail |
| 24f718e2-3099-44be-82b0-852d386613de | Address Redacted | First Class Mail |
| 24f838b0-843f-49c9-a6da-5ffd4aa75ff3 | Address Redacted | First Class Mail |
| 24fa98d6-d5e4-4d53-9480-48f98baf27e4 | Address Redacted | First Class Mail |
| 24fc73eb-8100-4e89-8ba6-77b04b82eff9 | Address Redacted | First Class Mail |
| 24fec2e8-9b1b-4ff6-b58c-e5fda96054fa | Address Redacted | First Class Mail |
| 250c4979-541c-4fbf-89be-8b62a9a3ea04 | Address Redacted | First Class Mail |
| 250fa32c-59be-4e2e-86db-f0141093e692 | Address Redacted | First Class Mail |
| 2513ebef-b228-426c-84fa-a4453adffbe8 | Address Redacted | First Class Mail |
| 25163476-8c15-4854-aaff-32d6d222fdf2 | Address Redacted | First Class Mail |
| 2516a8b4-1205-419d-88b3-baae90f3a9c4 | Address Redacted | First Class Mail |
| 251a6173-9a9a-402e-97f5-745f6a18c6f5 | Address Redacted | First Class Mail |
| 251b8256-d32e-44ed-a2a1-fc039edcc932 | Address Redacted | First Class Mail |
| 251e37b7-c62e-4d2d-a3b6-e47eb15be8c7 | Address Redacted | First Class Mail |
| 25228011-0df4-4dce-948d-a1d4d459c15d | Address Redacted | First Class Mail |
| 2523d2fc-3977-4513-8cdc-9c51c13e1a7c | Address Redacted | First Class Mail |
| 252700f0-aa46-4a67-b0bf-b84f0808c3fa | Address Redacted | First Class Mail |
| 2528a433-b402-4db6-9316-80af82f3028d | Address Redacted | First Class Mail |
| 252a293e-e13e-4c95-92aa-99dc780247f8 | Address Redacted | First Class Mail |
| 252aef77-af53-45e3-908e-cce2255f5947 | Address Redacted | First Class Mail |
| 252cf6a0-06f7-4743-82ee-f5720f090ada | Address Redacted | First Class Mail |
| 253916f5-c6aa-4316-b7fc-eeb352646923 | Address Redacted | First Class Mail |
| 2539c739-f676-4ee3-a832-7e0ef75b996d | Address Redacted | First Class Mail |
| 253e3019-0ef0-487d-97f9-aa71d1a823ca | Address Redacted | First Class Mail |
| 25440f18-1741-4c4c-9b1d-1742703fed3e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2549811f-90b7-42a1-a545-7d875e78d6cf | Address Redacted | First Class Mail |
| 254c31fe-5d8d-4668-9d2d-b88d3cbf41df | Address Redacted | First Class Mail |
| 254fe422-a068-4e52-9e79-d4c0f0cc8db8 | Address Redacted | First Class Mail |
| 25517995-edd5-4939-8083-168e472168d5 | Address Redacted | First Class Mail |
| 2551d4ec-ce77-4d31-ac58-5ffb2dd91604 | Address Redacted | First Class Mail |
| 255464db-619a-4f75-9035-30fa1295d91e | Address Redacted | First Class Mail |
| 255552d6-f7b7-4dda-a752-8fb7805f9071 | Address Redacted | First Class Mail |
| 25570d45-9a40-4976-ad03-3b0f9d430cc0 | Address Redacted | First Class Mail |
| 2559d9df-2827-4eed-917e-e23ccaf57c9e | Address Redacted | First Class Mail |
| 255bc965-907c-403b-bbf3-cd3a2c455099 | Address Redacted | First Class Mail |
| 255d7328-7303-49e9-a2b0-f496b1ed9000 | Address Redacted | First Class Mail |
| 255dca7b-9ca1-497a-bba6-fecc979e8fba | Address Redacted | First Class Mail |
| 25690730-83c1-4cb8-91dc-2e62a42d8584 | Address Redacted | First Class Mail |
| 2569bb88-885b-4ed9-b961-50a314538bbd | Address Redacted | First Class Mail |
| 25725823-6596-418f-b5bc-d8565f378a72 | Address Redacted | First Class Mail |
| 25727bea-8ab9-406e-a0fd-06807e309e28 | Address Redacted | First Class Mail |
| 257360bb-5bac-4141-8ce6-deaa0340d3c7 | Address Redacted | First Class Mail |
| 257af963-bc55-4a23-ba3f-0be559b5adc3 | Address Redacted | First Class Mail |
| 257b0bf3-54be-404e-a84c-b52ed295ebdc | Address Redacted | First Class Mail |
| 2589bb5c-27fb-49f0-b4db-a17f4aeb4049 | Address Redacted | First Class Mail |
| 258ee85c-01a1-49c6-b530-9d6b1468a5df | Address Redacted | First Class Mail |
| 25908296-8f27-48ed-a069-6221b6e0bb76 | Address Redacted | First Class Mail |
| 2590b22c-a365-481d-88e1-821d093202c1 | Address Redacted | First Class Mail |
| 2593b532-138c-44d4-87ec-91a28fceb640 | Address Redacted | First Class Mail |
| 2595c2be-cca4-447b-939f-4d29cac4602a | Address Redacted | First Class Mail |
| 25a10ce8-15ba-4c0f-963f-b4341bff3a4a | Address Redacted | First Class Mail |
| 25a2c33d-e4c3-4d70-98cc-9190fccde2f1 | Address Redacted | First Class Mail |
| 25a40d76-79b7-4a21-9d6d-da338baef3d5 | Address Redacted | First Class Mail |
| 25a43853-6dd2-4669-879d-67c4829bfaca | Address Redacted | First Class Mail |
| 25aa0e15-348f-4a9b-bc10-93d487f8ac0b | Address Redacted | First Class Mail |
| 25acbb11-256a-4ddd-a8a7-8d44631602de | Address Redacted | First Class Mail |
| 25acd4ad-c4ff-4326-861f-c612a44b1a9e | Address Redacted | First Class Mail |
| 25aec662-2fc5-4694-bed4-b33ba8ae8bd2 | Address Redacted | First Class Mail |
| 25b2022f-c989-4e43-9bfc-5c6e5001e2d6 | Address Redacted | First Class Mail |
| 25b3cbdd-5a64-4d11-9c55-101a268abdbc | Address Redacted | First Class Mail |
| 25b3f26f-542b-4329-80fc-eff9fd74594e | Address Redacted | First Class Mail |
| 25beb8a6-c40b-42e2-8729-25f21e6cbc4a | Address Redacted | First Class Mail |
| 25c138b2-0426-46d5-943c-e08112dbeee4 | Address Redacted | First Class Mail |
| 25c642ef-d723-4cd6-912c-293b91fd1286 | Address Redacted | First Class Mail |
| 25c6f654-862a-4134-a731-44aac543e4dc | Address Redacted | First Class Mail |
| 25cbc7fa-d7cb-46f5-baf3-3726a4979fae | Address Redacted | First Class Mail |
| 25cf8821-0246-4b66-9567-79eb4f578ee7 | Address Redacted | First Class Mail |
| 25d70078-61d8-4c9c-b141-99c0fdc8d99f | Address Redacted | First Class Mail |
| 25dc8920-589d-4a09-99d6-19e10d07a820 | Address Redacted | First Class Mail |
| 25dd15bf-c7a2-48cb-9ab9-68727bcbe48e | Address Redacted | First Class Mail |
| 25dea589-4ff0-4402-8063-774fead4369a | Address Redacted | First Class Mail |
| 25defca0-83f9-4647-84e0-12d2e610b069 | Address Redacted | First Class Mail |
| 25e83add-c26d-42c6-90f9-c1113b9fca1d | Address Redacted | First Class Mail |
| 25e8d703-7cb5-457c-81a1-441e40c6cecc | Address Redacted | First Class Mail |
| 25f289a0-0c22-4ae8-8548-5171b04a6760 | Address Redacted | First Class Mail |
| 25f7387f-2e21-4819-bfa8-53ab5943e313 | Address Redacted | First Class Mail |
| 25f940cf-0b5b-4070-b5b1-15c37b161e2f | Address Redacted | First Class Mail |
| 25fbc8fe-3650-455d-b017-ecf791f6dd49 | Address Redacted | First Class Mail |
| 26025b04-c7b2-4bd1-a721-8afdc03c81af | Address Redacted | First Class Mail |
| 260345b9-79d6-4be6-af56-6c041538dbfd | Address Redacted | First Class Mail |
| 2609fce6-154f-4c7c-9bf2-2371efdf68ab | Address Redacted | First Class Mail |
| 260e34e9-90e8-446d-a2fd-13c34c320d74 | Address Redacted | First Class Mail |
| 260f2301-1487-49be-9fec-093d9d1a98a0 | Address Redacted | First Class Mail |
| 2611236c-2914-4454-aed1-ecc9ca70da70 | Address Redacted | First Class Mail |
| 2617f2a2-c3ab-446b-8472-aa0f1daffc6c | Address Redacted | First Class Mail |
| 26193465-9204-4c29-8f56-fe39ebf2ebfe | Address Redacted | First Class Mail |
| 2622c2b2-3315-4555-9b9b-317757aca10f | Address Redacted | First Class Mail |
| 26241be9-68df-4df5-9fd0-905b0ac34cb3 | Address Redacted | First Class Mail |
| 26260da7-d124-4a52-bdd8-bcf4c97b2746 | Address Redacted | First Class Mail |
| 262686df-d322-4481-8e0c-75f43cee1ff6 | Address Redacted | First Class Mail |
| 2626c27f-9ba0-4182-a022-9612f38399dc | Address Redacted | First Class Mail |
| 262776a1-ead2-4ee8-a9da-f4bae1cccb03 | Address Redacted | First Class Mail |
| 2628248f-de0e-409d-bf8d-0fa515aeaa71 | Address Redacted | First Class Mail |
| 2631f48b-ac16-4e5b-bf9e-8f5678911194 | Address Redacted | First Class Mail |
| 26380084-1d93-4081-b351-1b1cf012b371 | Address Redacted | First Class Mail |
| 26452477-e05b-4e6e-9d09-0e6a54c0721b | Address Redacted | First Class Mail |
| 264a1ba2-e67b-4433-9e75-5be1c8642b76 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 264ba4c8-3eac-410a-bb23-a810b003b33d | Address Redacted | First Class Mail |
| 264c1ccc-f33a-49ed-a6dd-287b4e54dd8b | Address Redacted | First Class Mail |
| 264ee4ae-905a-409e-b23c-1559815d5a08 | Address Redacted | First Class Mail |
| 264f09e6-0582-4a24-8351-f5cc6a821505 | Address Redacted | First Class Mail |
| 26513048-1773-4f54-a844-31221e06a9c3 | Address Redacted | First Class Mail |
| 26566162-e2c2-4956-8a31-5d2b0a4b1677 | Address Redacted | First Class Mail |
| 2659891e-5519-4ab4-997e-cb647addd6ed | Address Redacted | First Class Mail |
| 266045f-bf88-44d4-8e92-a648b4804083 | Address Redacted | First Class Mail |
| 266ccb58-e909-42ea-93f8-8be908740a6f | Address Redacted | First Class Mail |
| 26749906-62dc-40c6-b0be-cbea807f1933 | Address Redacted | First Class Mail |
| 267b48f8-edd0-408b-b2e9-eca31a206324 | Address Redacted | First Class Mail |
| 26858ec3-21f4-4398-b20f-637364b34bdd | Address Redacted | First Class Mail |
| 26860532-8507-42f5-9cf5-cd8742d2e2dc | Address Redacted | First Class Mail |
| 26871028-c1e5-4e09-bb99-a18a1f613b22 | Address Redacted | First Class Mail |
| 2688fd2d-ed74-4ae4-9387-67a1aca6e2ee | Address Redacted | First Class Mail |
| 268b5e8a-af39-44d3-ae33-67b338ac4b1e | Address Redacted | First Class Mail |
| 268d2d91-e7e6-4ea6-9d00-80ffdf53ec4c | Address Redacted | First Class Mail |
| 26925d2a-ebfa-4f8c-b4fb-7ddfbe5d76ee | Address Redacted | First Class Mail |
| 26946fa3-7389-4ab6-900f-638834f36b09 | Address Redacted | First Class Mail |
| 2698c865-5bab-49f7-b509-bb059360c8b3 | Address Redacted | First Class Mail |
| 269fc1cf-9ef2-46fc-a277-76618e4c9ea7 | Address Redacted | First Class Mail |
| 26a1b912-4662-49c7-ac13-e8a5c112d58c | Address Redacted | First Class Mail |
| 26a4f713-e380-4636-b166-8cf00de80093 | Address Redacted | First Class Mail |
| 26a78c28-23ec-4fb7-b4a4-0b4a53b0d973 | Address Redacted | First Class Mail |
| 26a84742-9ceb-4f6f-9218-5bb8f6cbfea6 | Address Redacted | First Class Mail |
| 26a958a5-97b4-49e6-8200-cea8e928dda8 | Address Redacted | First Class Mail |
| 26ab4423-b774-42a1-b70e-0d945d9aeb20 | Address Redacted | First Class Mail |
| 26add070-c6d5-4a13-882c-2ac59cac062e | Address Redacted | First Class Mail |
| 26aebe67-a7fb-428d-98bf-dca6fdcb55cb | Address Redacted | First Class Mail |
| 26b0cf19-b55e-4d0c-8038-05a129f095ff | Address Redacted | First Class Mail |
| 26b28d8d-05fd-475a-9965-045083e87815 | Address Redacted | First Class Mail |
| 26b7ff6d-3b02-4252-96c1-baf32a24bb59 | Address Redacted | First Class Mail |
| 26be1dd5-66be-4eba-b913-1461b16d7385 | Address Redacted | First Class Mail |
| 26c162d0-5c2f-4744-b9d0-994225ef1061 | Address Redacted | First Class Mail |
| 26c5660a-4479-45c6-82f3-373c747ffc00 | Address Redacted | First Class Mail |
| 26c68868-748f-4a5a-84a4-7608f445c9d1 | Address Redacted | First Class Mail |
| 26cea078-a961-4ed0-bc71-27d2ea3e8856 | Address Redacted | First Class Mail |
| 26d03121-3327-497a-8b6b-fd7c8371fd01 | Address Redacted | First Class Mail |
| 26d20947-6fc8-457b-9d80-20f24a5e4bc3 | Address Redacted | First Class Mail |
| 26d25912-856e-42c7-9fa6-d89b64586b94 | Address Redacted | First Class Mail |
| 26da20b3-5a35-4d06-8217-46fb35cbb3b2 | Address Redacted | First Class Mail |
| 26ddf104-9ded-475d-bc4d-b5eb91f8a8ee | Address Redacted | First Class Mail |
| 26e9038c-d36f-4a96-bdc8-5c6546cec776 | Address Redacted | First Class Mail |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address Redacted | First Class Mail |
| 26f8b6c5-55e6-4fc0-8f37-2467c6af1ade | Address Redacted | First Class Mail |
| 26fb39d6-8d73-4afb-911e-f32dfb260edf | Address Redacted | First Class Mail |
| 26fd28aa-f040-4000-ae32-388f05008ba0 | Address Redacted | First Class Mail |
| 26ffc9d6-a84f-4b07-b980-8484fce02345 | Address Redacted | First Class Mail |
| 27019df1-54f2-46fa-9a01-1956a49ba65b | Address Redacted | First Class Mail |
| 27044f77-5dfd-4b6f-8f53-a39cab8449dd | Address Redacted | First Class Mail |
| 27058a19-078b-4d89-940a-82fdcf89338b | Address Redacted | First Class Mail |
| 2708b77d-d5ff-4c31-ac3d-0705458c3fc6 | Address Redacted | First Class Mail |
| 2708ff07-9753-49af-90a4-79ca6679bd93 | Address Redacted | First Class Mail |
| 270949b7-b581-4f50-bb8c-3a2fa6be8ba4 | Address Redacted | First Class Mail |
| 270e40d8-a7ec-464f-8de8-57d49aa60f51 | Address Redacted | First Class Mail |
| 270fe0f7-e12e-420d-ae63-95640c3a073c | Address Redacted | First Class Mail |
| 2715039a-8347-441f-8ef2-13c334cb3633 | Address Redacted | First Class Mail |
| 271a3de3-0aa1-4ae1-9365-0b923f469a87 | Address Redacted | First Class Mail |
| 271b91c0-9ea9-4bea-98d1-6122ec57f8ad | Address Redacted | First Class Mail |
| 271c0ebc-b846-4187-b613-63aef31f84ce | Address Redacted | First Class Mail |
| 271c6197-c4c8-4095-9309-d800aa7ca03c | Address Redacted | First Class Mail |
| 2721dfbd-58ce-4320-964d-375e1f13011e | Address Redacted | First Class Mail |
| 2725269e-95c6-4aa4-a694-426fa0d6e9f4 | Address Redacted | First Class Mail |
| 2725e331-ae15-4c52-99c8-f4c06af9ddef | Address Redacted | First Class Mail |
| 27292abc-439f-4912-9411-6361bc3c710e | Address Redacted | First Class Mail |
| 272c0c1d-1081-4f42-bc57-2074ae0fc1de | Address Redacted | First Class Mail |
| 272cd846-bc00-4a02-a080-7aace430822c | Address Redacted | First Class Mail |
| 2733470b-152d-47ab-bc00-e684c74118c2 | Address Redacted | First Class Mail |
| 273a5e39-7ec8-4b22-9f20-9b0079e27245 | Address Redacted | First Class Mail |
| 273cdbcd-c320-4778-bb99-d750bb85c551 | Address Redacted | First Class Mail |
| 274095f7-2cfd-494a-92fd-4da682a1d73f | Address Redacted | First Class Mail |
| 274803da-295a-41e6-9326-82386a03cb0c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 27484f5f-9de6-41da-bfe3-bed3d7998c66 | Address Redacted | First Class Mail |
| 2755c803-ded1-4895-9507-d72396b984d7 | Address Redacted | First Class Mail |
| 2757edd5-2010-431a-9098-a4a4becfda36 | Address Redacted | First Class Mail |
| 275f9989-65b3-4b92-807b-2b5262002561 | Address Redacted | First Class Mail |
| 2761d82e-45a3-4a72-aea7-8e72f8be3779 | Address Redacted | First Class Mail |
| 2764ae22-a34b-4a09-8f6d-3477f8ba1a68 | Address Redacted | First Class Mail |
| 27656001-241a-4a2d-9e10-38488dbf8516 | Address Redacted | First Class Mail |
| 27696992-d1ae-40d3-b50a-0f07d2e1866e | Address Redacted | First Class Mail |
| 276a6a98-035c-4364-a6d6-3919059ac653 | Address Redacted | First Class Mail |
| 27743223-3282-4625-9f4b-1681ba1c0e67 | Address Redacted | First Class Mail |
| 277564ea-b216-4107-9ddd-09118ecdf4cf | Address Redacted | First Class Mail |
| 277c00fa-0074-435c-b433-287faeb5ca52 | Address Redacted | First Class Mail |
| 277c0eec-7496-4d78-ab6a-f5c269b6a1f7 | Address Redacted | First Class Mail |
| 277fc4f2-d49f-4b0e-8ba6-120072ef8fdc | Address Redacted | First Class Mail |
| 2783021a-c8f3-4e6e-81be-ecdbfca30c65 | Address Redacted | First Class Mail |
| 278fed5a-6783-42fb-888b-4f963eb3343b | Address Redacted | First Class Mail |
| 2792274c-8e04-4279-a1b1-1a180564faa6 | Address Redacted | First Class Mail |
| 27a1a631-5a52-4794-b612-db5964418e5c | Address Redacted | First Class Mail |
| 27a8d67a-a3c6-4fe7-9d95-63326201f682 | Address Redacted | First Class Mail |
| 27ab1483-81db-493e-af7b-f68b2d75c7c3 | Address Redacted | First Class Mail |
| 27ac4c13-cb1d-4f27-a77b-c509a20a2670 | Address Redacted | First Class Mail |
| 27af3a01-8102-4d2f-aa44-b09e89ab48ad | Address Redacted | First Class Mail |
| 27b60427-9fba-4d1d-973c-04c8d3832db3 | Address Redacted | First Class Mail |
| 27bdbcab-df3c-435d-bb39-0a4fb7ab1417 | Address Redacted | First Class Mail |
| 27c3ac74-ccb5-4a8a-8d83-70f03fdeddbd | Address Redacted | First Class Mail |
| 27c659f6-0cdb-4ac7-a8b0-1ea667396139 | Address Redacted | First Class Mail |
| 27d27c08-dbac-4ee6-8e9e-db5d83d58a13 | Address Redacted | First Class Mail |
| 27d78476-75eb-495d-8934-f3969e634812 | Address Redacted | First Class Mail |
| 27e5509e-6bfc-402e-ba06-b96254778d9f | Address Redacted | First Class Mail |
| 27e7f370-578f-41d0-9507-d6a131bab8d2 | Address Redacted | First Class Mail |
| 27eb96f2-d64a-41a5-9f20-415770785540 | Address Redacted | First Class Mail |
| 27f5d217-01dd-4a20-bc48-d2ad5d2352b3 | Address Redacted | First Class Mail |
| 27f7336f-4ef2-45ff-b08f-2956ab7bc068 | Address Redacted | First Class Mail |
| 27faaf78-a6a9-4f65-8f3b-2e2b7557085d | Address Redacted | First Class Mail |
| 28108483-737d-4778-8692-651bfbf47314 | Address Redacted | First Class Mail |
| 2814a350-9244-43ee-9b98-f60575875662 | Address Redacted | First Class Mail |
| 281bee81-a1ae-41ad-ba14-e2f4d471edf3 | Address Redacted | First Class Mail |
| 281c88fd-7a3d-4e8d-a2c5-d815b52ea971 | Address Redacted | First Class Mail |
| 281db33d-3c0e-43dd-82d0-01c3673aa6b5 | Address Redacted | First Class Mail |
| 28241d04-8ce1-4a58-b260-51970056c4be | Address Redacted | First Class Mail |
| 28257e4d-3224-44c1-b3a4-28d1efef853d | Address Redacted | First Class Mail |
| 2825db29-0d38-44f1-9f38-dba542f9af5e | Address Redacted | First Class Mail |
| 282a305f-772c-40b6-95c7-14026d82af51 | Address Redacted | First Class Mail |
| 282ccaa8-bd9d-44aa-a29c-d5bc6dc1c70e | Address Redacted | First Class Mail |
| 2838b404-269b-417e-ac48-067860ecb2d1 | Address Redacted | First Class Mail |
| 283dd645-e444-423b-8835-62895fe3a3bb | Address Redacted | First Class Mail |
| 2842a72e-95c4-4fa0-a76d-f961a9cfc5a5 | Address Redacted | First Class Mail |
| 28491642-33c1-434c-a394-ff3543640d67 | Address Redacted | First Class Mail |
| 284c7dab-ecf0-4675-9d3d-85c0f2ea31a3 | Address Redacted | First Class Mail |
| 284e7b0c-9a3b-4224-b000-6645fbb526d8 | Address Redacted | First Class Mail |
| 284ed859-61f1-45f8-b6c3-0853da93b5e5 | Address Redacted | First Class Mail |
| 2855251f-182b-488b-b417-b9ff6c607528 | Address Redacted | First Class Mail |
| 285bf100-66e0-4267-8dbf-1780aaa5da28 | Address Redacted | First Class Mail |
| 285d0bd1-7455-46e5-8b1d-139ac96d4866 | Address Redacted | First Class Mail |
| 285d2671-b037-4a0b-8661-c8d4fb547a05 | Address Redacted | First Class Mail |
| 285dc6b0-32fc-45c5-b4a3-95dcc1c92d90 | Address Redacted | First Class Mail |
| 285fa7a1-59a7-4b52-8c58-feeacf3a8023 | Address Redacted | First Class Mail |
| 28623c07-c560-4a11-b18b-a0049e6f52f4 | Address Redacted | First Class Mail |
| 28624606-5ba2-40ca-b4da-c02d17b57e84 | Address Redacted | First Class Mail |
| 286c9a2a-3224-441d-8dc2-49e4c0e7473f | Address Redacted | First Class Mail |
| 286caae0-035c-49ae-9263-9ff4db7c3f49 | Address Redacted | First Class Mail |
| 286f6efc-b0e9-48dc-981b-496ec9cd05db | Address Redacted | First Class Mail |
| 2871c969-88be-4725-a7c1-cf5efb962230 | Address Redacted | First Class Mail |
| 28760fbc-f999-4f01-a118-de80a62e807c | Address Redacted | First Class Mail |
| 2876a4b8-59c6-4709-bb45-fbe6a97d4b2a | Address Redacted | First Class Mail |
| 287aac77-6eda-4425-a96d-f0eaf78ee27d | Address Redacted | First Class Mail |
| 287e53de-aded-4b69-846a-d3c96c1fdda1 | Address Redacted | First Class Mail |
| 287f789c-2e91-4869-ab7f-65c0a738d3a8 | Address Redacted | First Class Mail |
| 28924ce9-4523-403d-a33f-7a2f794e1da6 | Address Redacted | First Class Mail |
| 289347cb-45ec-47ff-8cb4-e2e06ed716aa | Address Redacted | First Class Mail |
| 28a22f95-8d26-4339-9b88-e025d5376925 | Address Redacted | First Class Mail |
| 28a38712-f6f9-44ce-af63-dedadff92e9b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 28a39de8-92ed-4a96-af99-9a4cb20f5f23 | Address Redacted | First Class Mail |
| 28a888df-5daf-44c8-ad28-079680e5380a | Address Redacted | First Class Mail |
| 28aa9004-753d-4d4b-ad97-eb074a51aff4 | Address Redacted | First Class Mail |
| 28b05334-42b5-4028-b146-648b6b9ce9e1 | Address Redacted | First Class Mail |
| 28b21eef-3340-4361-b886-5b6fd269ee73 | Address Redacted | First Class Mail |
| 28b5b342-0acc-412d-adda-fe8665a1065c | Address Redacted | First Class Mail |
| 28b78d67-7648-4fd3-a6cd-a01245e87504 | Address Redacted | First Class Mail |
| 28bcafc2-076c-4c92-bdc9-8247746dc46e | Address Redacted | First Class Mail |
| 28bf7ebe-4309-4d63-ad6f-54c938d36e6c | Address Redacted | First Class Mail |
| 28c0c99d-d428-4cf6-a439-e0bcdb88f58e | Address Redacted | First Class Mail |
| 28c56902-e525-452a-ba7d-1350e84dfc3e | Address Redacted | First Class Mail |
| 28c7e1f4-f4e5-4109-8115-704a0a20fa3f | Address Redacted | First Class Mail |
| 28c96f6b-6aba-416f-9e63-23f6fe08dfd7 | Address Redacted | First Class Mail |
| 28d9d31c-fd45-4fe6-8e5f-022b2a25d38f | Address Redacted | First Class Mail |
| 28dbb2d3-4d63-435b-93bb-d3c6c21475ee | Address Redacted | First Class Mail |
| 28dd7aaf-07c1-45b7-ad05-9c85cb7737cf | Address Redacted | First Class Mail |
| 28de8673-386e-488c-86af-a38d511a9673 | Address Redacted | First Class Mail |
| 28e4013c-f992-4e29-8922-433c135a9d40 | Address Redacted | First Class Mail |
| 28e52d65-d6a9-4617-bf8a-6186234b9434 | Address Redacted | First Class Mail |
| 28e7a419-0367-44fa-9aa0-273858a2766f | Address Redacted | First Class Mail |
| 28e8dd80-aecd-476b-9d8d-db4e6325b90e | Address Redacted | First Class Mail |
| 28eedca0-dbba-4bf2-a6a2-8e0d11609467 | Address Redacted | First Class Mail |
| 28f644f2-4302-458f-b8f1-56d2a0142cac | Address Redacted | First Class Mail |
| 28f9746c-ce92-4d5f-b6a6-f6ca2cc0b28c | Address Redacted | First Class Mail |
| 28fc87f6-b667-4acf-8a2f-f0dcc2bbb2a8 | Address Redacted | First Class Mail |
| 28fdefb4-a53d-4ec5-9688-5b3146bc95b1 | Address Redacted | First Class Mail |
| 29074513-b7b9-4aca-8fa8-5f27ede26f1d | Address Redacted | First Class Mail |
| 290890cb-1df3-4de5-a73d-e2b1c7bcf49a | Address Redacted | First Class Mail |
| 290acb1e-cd4d-44e0-a2a7-39f65ffc71d3 | Address Redacted | First Class Mail |
| 290b3335-af7c-473f-9485-92664bf22876 | Address Redacted | First Class Mail |
| 290dec13-6319-4fc0-93aa-49864f19319b | Address Redacted | First Class Mail |
| 291358b6-8ef8-42f8-9c95-cb1ad5e6ae5a | Address Redacted | First Class Mail |
| 291536b2-d933-4cc9-a4e6-65dc5f67e8e8 | Address Redacted | First Class Mail |
| 291bb5af-170a-43ad-af87-42dcf7efcf60 | Address Redacted | First Class Mail |
| 291ed1dd-6fe4-458a-8741-1abd9b4f3344 | Address Redacted | First Class Mail |
| 2923e55a-d334-4fa7-91c5-10369570ac80 | Address Redacted | First Class Mail |
| 2927bcdf-ed5d-4d7d-ad5b-6b26714f2cf6 | Address Redacted | First Class Mail |
| 292c2fa3-b9d3-433c-9413-0c5d3f0afaf0 | Address Redacted | First Class Mail |
| 292e1126-d742-44c3-b0aa-aa9b10a93dc3 | Address Redacted | First Class Mail |
| 293035a2-543c-45a0-b01b-2233b944b56e | Address Redacted | First Class Mail |
| 2930657f-b914-4029-a7bb-d4734487a7c9 | Address Redacted | First Class Mail |
| 29325cd0-3b2f-45df-aae2-02fb8cd99d51 | Address Redacted | First Class Mail |
| 2933799a-36cc-4aa6-af54-770b6bac6f39 | Address Redacted | First Class Mail |
| 293aa528-af3f-4337-8169-c7c78db41651 | Address Redacted | First Class Mail |
| 29424c9d-7631-46ae-964f-e8d18daaeb04 | Address Redacted | First Class Mail |
| 294438c6-e088-428e-a01b-57ea8815cfb3 | Address Redacted | First Class Mail |
| 2947a415-57cd-4378-aecf-f56f93e7fefc | Address Redacted | First Class Mail |
| 2947ffe9-b4d0-42d4-a020-8d7b038da210 | Address Redacted | First Class Mail |
| 29481175-4e1b-4cee-b9e6-7e620b2fbafa | Address Redacted | First Class Mail |
| 29481c3c-6639-462d-bfdb-770afb99c243 | Address Redacted | First Class Mail |
| 2948627d-b162-4d7e-aa87-155c3cdfe038 | Address Redacted | First Class Mail |
| 29510638-a1f2-43a6-9a29-f942b9ef1e3c | Address Redacted | First Class Mail |
| 29517c6c-e75f-4aba-b2d1-b1025a937d74 | Address Redacted | First Class Mail |
| 295869bb-513f-4ee8-be2c-cb02554b42e1 | Address Redacted | First Class Mail |
| 295d1f8a-7b11-44c9-9856-c4a92f118c4c | Address Redacted | First Class Mail |
| 295e7068-f99c-4b36-8946-09b25cca58a4 | Address Redacted | First Class Mail |
| 29624532-9bd9-460d-84c4-87e62d7cc38d | Address Redacted | First Class Mail |
| 29639453-2e93-4edd-b322-9e020d26584b | Address Redacted | First Class Mail |
| 2963992d-98f0-47b3-915f-9f70ad0b4c2f | Address Redacted | First Class Mail |
| 2963e36f-00d2-4c1c-ae48-eafa94206d31 | Address Redacted | First Class Mail |
| 296cb7c4-2659-49a3-bfd6-bcd37691297d | Address Redacted | First Class Mail |
| 296e3d62-d866-48ba-8273-1377e0b1cad3 | Address Redacted | First Class Mail |
| 29705561-c613-4761-b81d-d8bc503b83bd | Address Redacted | First Class Mail |
| 29728b49-0199-4c41-b177-6ae5680102f2 | Address Redacted | First Class Mail |
| 29745a57-6ff2-4587-9610-eb277c28ae35 | Address Redacted | First Class Mail |
| 297bfdc1-223e-403d-aa48-9f95abd81206 | Address Redacted | First Class Mail |
| 297c670d-622c-41f5-b2a5-e99b4f184ac5 | Address Redacted | First Class Mail |
| 297ef8a4-706a-42a9-8bf5-da9cbea96960 | Address Redacted | First Class Mail |
| 2981fa9a-194c-4b47-a9b7-8af65bbecb8d | Address Redacted | First Class Mail |
| 2989ae54-5907-46ed-b51c-69bf4a9ad6fb | Address Redacted | First Class Mail |
| 298c6058-4a02-4ea5-853d-02b41ffcd186 | Address Redacted | First Class Mail |
| 2992908a-b2b7-43fd-9e3e-4ddfb61914b5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 299ad8a2-d3d9-4227-afb9-a6f8f412a35b | Address Redacted | First Class Mail |
| 299fcb45-4616-4261-9d64-beeaaa12a2fa | Address Redacted | First Class Mail |
| 29a598f5-5afc-40b0-85de-6473739c1f5f | Address Redacted | First Class Mail |
| 29a88d6e-2178-4a4f-8f5d-e44a9dff99fb | Address Redacted | First Class Mail |
| 29a9982e-0a80-4b56-b45b-d56c6edb6e62 | Address Redacted | First Class Mail |
| 29aad8cb-6fee-4bb6-aa3f-da51a433419f | Address Redacted | First Class Mail |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address Redacted | First Class Mail |
| 29abdec4-3715-4677-b974-ea3b8371138b | Address Redacted | First Class Mail |
| 29ae5e37-787d-49c8-a54c-88ba8110ab86 | Address Redacted | First Class Mail |
| 29b508d3-a2dc-41f3-86d1-bbfff48e34f7 | Address Redacted | First Class Mail |
| 29b8cb87-d504-43a6-9c75-0fb1f842f5d7 | Address Redacted | First Class Mail |
| 29baae4e-9c02-4427-8206-22ae6b7d047c | Address Redacted | First Class Mail |
| 29bb7098-49a5-46cc-8863-6057cbf70244 | Address Redacted | First Class Mail |
| 29c0124c-4841-4dee-86a4-65ac55e63ca3 | Address Redacted | First Class Mail |
| 29c42812-cb57-49a2-beb2-ece0fa2d3a2c | Address Redacted | First Class Mail |
| 29c8832d-1bb5-4fa1-82ae-e78b50850039 | Address Redacted | First Class Mail |
| 29d1264e-3cc9-41f0-8bdb-a40e2b076aa2 | Address Redacted | First Class Mail |
| 29d7013c-fba3-4c69-9e82-90435ea86d9a | Address Redacted | First Class Mail |
| 29e1fd2d-1f00-43a6-ba8c-1e190273922e | Address Redacted | First Class Mail |
| 29e4ac8b-8a87-4c1b-9c08-2bc844c93060 | Address Redacted | First Class Mail |
| 29e65105-83d6-40f0-b387-d69f3b1d702d | Address Redacted | First Class Mail |
| 29e7a241-e7a8-48ec-a16c-ca6c14d06bed | Address Redacted | First Class Mail |
| 29ea438c-14a4-4b15-8665-91787f33512d | Address Redacted | First Class Mail |
| 29ee414f-0b42-4d8a-a587-bda2f3c688e2 | Address Redacted | First Class Mail |
| 29f75ae2-de80-4a72-8edb-41be4fdfce5c | Address Redacted | First Class Mail |
| 29fac7e8-9353-4bd5-aee5-db5af58e3b5d | Address Redacted | First Class Mail |
| 29fdd73b-29ab-4ed8-a77c-a88f65c2028b | Address Redacted | First Class Mail |
| 29fe1211-b05c-4fd0-9ee6-8ebe22ef63dc | Address Redacted | First Class Mail |
| 29fe28c0-d340-4abb-ba13-473deb902ffa | Address Redacted | First Class Mail |
| 2a0429b4-ebdf-4359-924c-fe6d7a622d3b | Address Redacted | First Class Mail |
| 2a04c541-e779-415c-9e09-484b553b65d1 | Address Redacted | First Class Mail |
| 2a05cef3-e1b8-4945-8121-087dc130cf18 | Address Redacted | First Class Mail |
| 2a08d1f0-5f34-4554-8154-6f8451c37e52 | Address Redacted | First Class Mail |
| 2a13cf4a-2311-4b02-8603-cecc84c149b9 | Address Redacted | First Class Mail |
| 2a13ebfd-cfbd-4ed5-81b9-1e1e94916f68 | Address Redacted | First Class Mail |
| 2a151e32-263a-4403-8555-db8f81fbbcba | Address Redacted | First Class Mail |
| 2a1a628c-7249-48a4-963d-1c26869d3730 | Address Redacted | First Class Mail |
| 2a1a8724-aec2-4b1e-bf44-2250e2713353 | Address Redacted | First Class Mail |
| 2a1b6dec-ae8b-4faa-9b6a-571cd679f89c | Address Redacted | First Class Mail |
| 2a1c16ea-f9af-48bc-a37b-2c9318a3b3df | Address Redacted | First Class Mail |
| 2a1f7a62-6ade-4a90-a3ff-84c46d78542c | Address Redacted | First Class Mail |
| 2a2a8543-db9f-4bcf-be21-27f61674e3a7 | Address Redacted | First Class Mail |
| 2a305e4b-a969-4265-937a-efb14a8d7182 | Address Redacted | First Class Mail |
| 2a32e9f2-ffb9-4748-9c14-9ee0d6761720 | Address Redacted | First Class Mail |
| 2a3bd389-092d-4edd-a831-ba953f0eaba2 | Address Redacted | First Class Mail |
| 2a3d9ac7-4495-417e-a8d3-fcc81dbe3e5c | Address Redacted | First Class Mail |
| 2a4128f7-3b23-422d-989d-4695741dbf31 | Address Redacted | First Class Mail |
| 2a41617d-2c5b-4eae-97f5-9c625f04f975 | Address Redacted | First Class Mail |
| 2a4c96ce-5b27-43bc-9e9a-91a9443d7254 | Address Redacted | First Class Mail |
| 2a53686d-4c3a-4b05-8304-d0560e5a6633 | Address Redacted | First Class Mail |
| 2a55bc6f-755c-4b7c-ac7b-9f67ec5b2201 | Address Redacted | First Class Mail |
| 2a5a50b2-23b4-4da2-924d-acf1ddd02c2a | Address Redacted | First Class Mail |
| 2a5cd75a-ef72-4e1d-abfa-221ee2e33a54 | Address Redacted | First Class Mail |
| 2a663a70-168b-494f-a045-22a151bbcaea | Address Redacted | First Class Mail |
| 2a686d77-8ab0-4b8e-b5bb-8726eaad8645 | Address Redacted | First Class Mail |
| 2a6892c5-c5d8-4b24-b2ac-3c314561de07 | Address Redacted | First Class Mail |
| 2a6955c1-1a12-419c-af20-ec0c3defbbce | Address Redacted | First Class Mail |
| 2a6cae38-0d5d-4d33-93a8-b09da4d21a63 | Address Redacted | First Class Mail |
| 2a6d800f-3610-4d95-98e5-cdb435f0e729 | Address Redacted | First Class Mail |
| 2a717dd4-5af2-405a-b9fc-9eeb08634c5a | Address Redacted | First Class Mail |
| 2a7435bc-414c-4d5e-91ff-d442be963379 | Address Redacted | First Class Mail |
| 2a7c4583-cf3c-4e67-9492-60894c234720 | Address Redacted | First Class Mail |
| 2a82fa9d-a6c8-4067-8575-3ca12ec06b01 | Address Redacted | First Class Mail |
| 2a8426ad-b308-4d48-b306-22ad9d2106ae | Address Redacted | First Class Mail |
| 2a89bfed-c411-4b40-bc88-60a68be5ee7b | Address Redacted | First Class Mail |
| 2a95a02c-1264-4dd2-a069-0134623c0423 | Address Redacted | First Class Mail |
| 2a977b30-fc2c-421c-bf51-7968546e93bf | Address Redacted | First Class Mail |
| 2a996534-4f44-415c-9956-91e58944681e | Address Redacted | First Class Mail |
| 2a9d45ac-cee2-464d-b8e2-2a8d3aa43e09 | Address Redacted | First Class Mail |
| 2aa42c13-9b17-4c20-8a70-6481f4c1e123 | Address Redacted | First Class Mail |
| 2aa6f492-6a26-4049-a8a8-b88a81857dbd | Address Redacted | First Class Mail |
| 2aa8088d-cc97-41ec-97cc-08af75a69838 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2aa8eafd-f115-439c-81f7-adbf562ace0e | Address Redacted | First Class Mail |
| 2aa9acb0-339d-4259-a8e5-c9b98ac548f3 | Address Redacted | First Class Mail |
| 2aaddd65-2c08-4f0b-affe-1b6012f5ec66 | Address Redacted | First Class Mail |
| 2ab2a930-d1ef-417d-b64c-1abaf2ab226a | Address Redacted | First Class Mail |
| 2ab8441d-d6c3-480b-9161-2432622afddd | Address Redacted | First Class Mail |
| 2abc9c99-5dc7-435d-8a8d-29f1eb861e0a | Address Redacted | First Class Mail |
| 2abd4259-2d36-4ff4-a02f-706c23b108b6 | Address Redacted | First Class Mail |
| 2abfe1a6-43ad-4bb5-853f-18ddad126e2f | Address Redacted | First Class Mail |
| 2ac1bb20-73cc-46a9-a9b8-8ae85ea9426b | Address Redacted | First Class Mail |
| 2ac4856e-7609-4a26-9737-2ec33ed6044a | Address Redacted | First Class Mail |
| 2aca7d0d-533b-45d6-9433-283fa2bb7804 | Address Redacted | First Class Mail |
| 2acac7d4-d438-427d-b88d-fb10f11db357 | Address Redacted | First Class Mail |
| 2acbc6df-3104-4873-8802-e7035e5afda6 | Address Redacted | First Class Mail |
| 2acee8f7-2d99-4cd7-8f53-0447e4f0b06e | Address Redacted | First Class Mail |
| 2acf3875-5d38-4c2f-a956-155b2a40aabe | Address Redacted | First Class Mail |
| 2ad41d42-913d-4e01-a012-627271bb3375 | Address Redacted | First Class Mail |
| 2ad57457-ecc8-42c1-a952-476c7f92bb7b | Address Redacted | First Class Mail |
| 2ad67315-bbef-428e-bb72-20d08957fb7d | Address Redacted | First Class Mail |
| 2ad94450-cb26-4c19-b14f-982240df2108 | Address Redacted | First Class Mail |
| 2adb796b-8e75-4bf3-aea0-92c5f44c22d4 | Address Redacted | First Class Mail |
| 2addd571-6dc5-4a9b-828c-936201b3cebd | Address Redacted | First Class Mail |
| 2adf0250-f58c-46b2-880f-5138b9f7fe55 | Address Redacted | First Class Mail |
| 2adfc755-4431-494e-891f-164bd6db71d2 | Address Redacted | First Class Mail |
| 2ae21dd9-a46d-4938-b07b-b3d693bbbd14 | Address Redacted | First Class Mail |
| 2aeb603e-a521-4f23-a7fe-2c025d4a757a | Address Redacted | First Class Mail |
| 2aebaa6c-26b4-4239-9a25-29051f7393b2 | Address Redacted | First Class Mail |
| 2af08c85-cc31-4eba-a53f-f896e2f83546 | Address Redacted | First Class Mail |
| 2af39e18-7ad0-47d0-9bdb-2c409532c35b | Address Redacted | First Class Mail |
| 2afaeb91-4183-47af-81a0-b58a3c016145 | Address Redacted | First Class Mail |
| 2b043954-d6e1-4520-bf09-eb1197efabcf | Address Redacted | First Class Mail |
| 2b056919-8a0d-4cd0-97cf-91daa020b503 | Address Redacted | First Class Mail |
| 2b07e445-2339-484d-8a10-c5e2075185c2 | Address Redacted | First Class Mail |
| 2b09da5c-6ae3-479c-8206-4c166906efc2 | Address Redacted | First Class Mail |
| 2b147dab-c4fa-41c9-9346-b3354d9cf182 | Address Redacted | First Class Mail |
| 2b1516d1-b7ec-4daf-9a09-0941c76c4ca3 | Address Redacted | First Class Mail |
| 2b18ba78-3438-4ad0-9ded-6376070fb026 | Address Redacted | First Class Mail |
| 2b196dad-09e6-49d0-946b-14dc87c5b739 | Address Redacted | First Class Mail |
| 2b200b35-c94a-48be-924d-bfc00a8de191 | Address Redacted | First Class Mail |
| 2b20b17e-a68f-4c94-9d28-8d3561dbb1f5 | Address Redacted | First Class Mail |
| 2b20f675-e470-476b-b87f-4df45727023a | Address Redacted | First Class Mail |
| 2b251f3c-2887-45e2-85a8-e035d1b80623 | Address Redacted | First Class Mail |
| 2b2e1ea2-ddc1-4a34-b076-ededf7a1f694 | Address Redacted | First Class Mail |
| 2b33a842-dfb3-4f22-accc-fa805b092a38 | Address Redacted | First Class Mail |
| 2b359935-b153-4c2d-a623-ddc085e4b973 | Address Redacted | First Class Mail |
| 2b3be430-5459-4c83-9f8f-69529362d87b | Address Redacted | First Class Mail |
| 2b40fe1a-3aa1-4b40-8ec9-1d37a4643e6f | Address Redacted | First Class Mail |
| 2b483668-430c-4751-ab92-cb80c89fb065 | Address Redacted | First Class Mail |
| 2b4a8467-12b2-472c-8a43-fe7b19da6a8e | Address Redacted | First Class Mail |
| 2b4c10f3-9d30-40fb-a596-f7d680b53e1b | Address Redacted | First Class Mail |
| 2b4d9409-bbe3-4589-84b7-7460dd7aeea2 | Address Redacted | First Class Mail |
| 2b4def87-29d6-4b0d-897c-6b18c6e9cc4d | Address Redacted | First Class Mail |
| 2b50e8a8-e258-4253-8501-0cd737e1481c | Address Redacted | First Class Mail |
| 2b51b612-56bb-4ff6-bdb1-bd347f26dfd5 | Address Redacted | First Class Mail |
| 2b51e755-f40e-4d71-91e9-fd3710e5a2db | Address Redacted | First Class Mail |
| 2b52593e-73ec-4f76-a908-e0e56b6d1952 | Address Redacted | First Class Mail |
| 2b57726d-8530-4996-92d6-59e82265b2c7 | Address Redacted | First Class Mail |
| 2b5c82ec-5b1e-419b-88c8-0f02b0beb5b6 | Address Redacted | First Class Mail |
| 2b610463-2a6a-4adb-be66-b64597504d31 | Address Redacted | First Class Mail |
| 2b619e90-967f-496a-97ce-3e549a5ff4d4 | Address Redacted | First Class Mail |
| 2b66abd4-4201-4e6b-913d-d5aa67d48972 | Address Redacted | First Class Mail |
| 2b68106f-5884-4234-a0f1-c4dc27ca2214 | Address Redacted | First Class Mail |
| 2b6e850a-ddd6-4cb7-b202-9e47c45dae1b | Address Redacted | First Class Mail |
| 2b6ec6c6-7f78-4206-9c08-d00507e25467 | Address Redacted | First Class Mail |
| 2b7248b2-43b8-4d45-9474-7f583e539e57 | Address Redacted | First Class Mail |
| 2b7479e9-f035-453e-bf3b-48649e38631a | Address Redacted | First Class Mail |
| 2b7a6c99-a719-4078-8533-8a73dd64d111 | Address Redacted | First Class Mail |
| 2b7b18a1-b649-44a0-8cb9-9d80aca9a360 | Address Redacted | First Class Mail |
| 2b7e4202-8f9d-45b7-b169-4ca478608fdb | Address Redacted | First Class Mail |
| 2b81f40a-6ee3-4d22-b364-ccd286af488a | Address Redacted | First Class Mail |
| 2b829f64-9b04-47c1-9ecf-49d2e41f795b | Address Redacted | First Class Mail |
| 2b848624-dc2a-46e8-ab1c-f1eab76fef04 | Address Redacted | First Class Mail |
| 2b8ae7f3-1d1a-4061-bb23-2915485cd941 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2b91ba8e-726a-43cd-80df-45bfcec48f32 | Address Redacted | First Class Mail |
| 2b948a02-8642-48e9-837c-74cc48bf744b | Address Redacted | First Class Mail |
| 2b94a903-049d-4d12-a641-34482e7e7529 | Address Redacted | First Class Mail |
| 2b97e0ed-67be-480a-a5e2-8d37265955b0 | Address Redacted | First Class Mail |
| 2b9b6763-63c0-4dac-9cb2-ed242c020b90 | Address Redacted | First Class Mail |
| 2b9f882a-c213-45a4-868c-4e8268a406b1 | Address Redacted | First Class Mail |
| 2bad3c38-9173-4b7d-ac90-362d49a672b2 | Address Redacted | First Class Mail |
| 2bb28a4b-77c9-4cfd-a92e-0d2c67f402ab | Address Redacted | First Class Mail |
| 2bb33e86-06d5-4ac1-a726-2b4322eccbdb | Address Redacted | First Class Mail |
| 2bb58188-a697-41c0-a627-3be0b9feff6f | Address Redacted | First Class Mail |
| 2bb81d7b-8722-489c-8c0e-271094721083 | Address Redacted | First Class Mail |
| 2bbbf415-9fb5-471e-b775-bd89a385e715 | Address Redacted | First Class Mail |
| 2bc3f290-74f7-471e-964d-89de6694cc9d | Address Redacted | First Class Mail |
| 2bc4ce3e-703c-4d49-8e6c-adeb96028869 | Address Redacted | First Class Mail |
| 2bc592c0-0526-4f7b-aeae-574ecccad892 | Address Redacted | First Class Mail |
| 2bcb8030-0788-4451-bc6c-529bf0c2a8d3 | Address Redacted | First Class Mail |
| 2bd070a8-9b69-4db1-98fa-42f1ccc80756 | Address Redacted | First Class Mail |
| 2bd15fc0-d851-492c-970b-b542ac94f179 | Address Redacted | First Class Mail |
| 2bd17ef4-9cad-4f76-901c-c7a6bb7b65aa | Address Redacted | First Class Mail |
| 2bd2ee54-680c-42ea-9869-c2f811824d2f | Address Redacted | First Class Mail |
| 2bdb5f7e-ee7c-413a-b568-2b058a24aefc | Address Redacted | First Class Mail |
| 2be216af-6d20-40d4-953e-a5c8f3001b21 | Address Redacted | First Class Mail |
| 2beb238a-f701-4f67-976b-1294bba3eed1 | Address Redacted | First Class Mail |
| 2bee192f-0adb-4f75-bbdf-564ef3160293 | Address Redacted | First Class Mail |
| 2bef75ce-a0cb-45cc-97a8-589704ac4a52 | Address Redacted | First Class Mail |
| 2bf5550e-13b5-49d8-a14d-1612eaa2ecf0 | Address Redacted | First Class Mail |
| 2bf846f2-10c8-4e5d-88b2-31797ab20580 | Address Redacted | First Class Mail |
| 2bf9409b-4d72-4a8f-8b27-ef77407f7a67 | Address Redacted | First Class Mail |
| 2bfaec24-a8c3-41d5-b217-7aa44795479a | Address Redacted | First Class Mail |
| 2c03e1fc-de02-47bb-b0b7-29ca5f5eb056 | Address Redacted | First Class Mail |
| 2c09715a-f451-4e5a-88e9-2dfb721a0538 | Address Redacted | First Class Mail |
| 2c0a711e-0292-4094-a6e1-98ccdc1514ee | Address Redacted | First Class Mail |
| 2c0bb941-c160-4309-807b-b8a3a31b95ea | Address Redacted | First Class Mail |
| 2c0bd396-954d-4026-914f-9c9045d3d328 | Address Redacted | First Class Mail |
| 2c0beb97-623e-427d-80d5-ccc49afa927c | Address Redacted | First Class Mail |
| 2c0c3fe7-06ea-4250-a318-b2f0045c3119 | Address Redacted | First Class Mail |
| 2c13dbeb-1f54-4adb-925e-19df31d25a7c | Address Redacted | First Class Mail |
| 2c19183b-f902-4d68-8496-4666a5ea217d | Address Redacted | First Class Mail |
| 2c218ade-237b-44f2-b4bb-212c4b6cdc8d | Address Redacted | First Class Mail |
| 2c2eef2f-2799-493e-bbbb-aee875a2a7fcd | Address Redacted | First Class Mail |
| 2c35449c-8c61-437e-803a-535565c46ad9 | Address Redacted | First Class Mail |
| 2c35d386-b96c-4a0e-a194-8276f6dd0312 | Address Redacted | First Class Mail |
| 2c399596-f77e-43dc-b870-2040eeea5f96 | Address Redacted | First Class Mail |
| 2c3ab169-38c0-4fd3-a734-53670ffb97a6 | Address Redacted | First Class Mail |
| 2c3c0a36-d3b1-43d2-9911-e27c4468a4fe | Address Redacted | First Class Mail |
| 2c41c619-fb41-454f-9e20-a1f3162d6e1f | Address Redacted | First Class Mail |
| 2c427633-06f9-489c-8d87-d5182633e015 | Address Redacted | First Class Mail |
| 2c438120-c871-43a9-9717-ccdfa7d6d7bf | Address Redacted | First Class Mail |
| 2c43e810-95cc-4803-9b84-704f010db30c | Address Redacted | First Class Mail |
| 2c44cde7-79c8-4f7e-aedc-c1b3c903e2fc | Address Redacted | First Class Mail |
| 2c46aa6f-e851-49b0-9b31-832c127d38ad | Address Redacted | First Class Mail |
| 2c4db060-4b01-4152-8d91-fd8fd002247f | Address Redacted | First Class Mail |
| 2c4f6fc5-5c2b-4061-9c6f-d89003b1583b | Address Redacted | First Class Mail |
| 2c5426f5-3f56-416d-929c-ad783ec63a26 | Address Redacted | First Class Mail |
| 2c5eea6f-8276-4602-8d97-593df4144b49 | Address Redacted | First Class Mail |
| 2c5f9a54-1b9b-4be5-a13f-3a9ac619f19c | Address Redacted | First Class Mail |
| 2c6241b2-8662-45c6-ad42-b1cbf4100e41 | Address Redacted | First Class Mail |
| 2c62ed3a-3d7f-4052-ad02-0c2296d59937 | Address Redacted | First Class Mail |
| 2c63420a-5994-4f48-954e-cbea5fa00989 | Address Redacted | First Class Mail |
| 2c6b1b07-57b3-4eb6-9bdc-0396fc70155b | Address Redacted | First Class Mail |
| 2c6b5abf-8ccc-473e-8066-86ed57d18825 | Address Redacted | First Class Mail |
| 2c6bb77a-0e32-483a-9114-307ebe6501a2 | Address Redacted | First Class Mail |
| 2c6c716e-7406-4c23-96b8-47ee5cb397ef | Address Redacted | First Class Mail |
| 2c6d1eed-167c-4480-95e1-84328a5c1105 | Address Redacted | First Class Mail |
| 2c6d6b06-0ccd-4e5b-8095-38897050729b | Address Redacted | First Class Mail |
| 2c6f0853-cd97-4946-b98f-29fcd2672bd5 | Address Redacted | First Class Mail |
| 2c725ba4-9f3a-4881-a745-4dab1a74c76b | Address Redacted | First Class Mail |
| 2c7387f2-8aa0-44a9-866b-ed19f1fab185 | Address Redacted | First Class Mail |
| 2c741bb3-1f7f-40fb-a30a-d0fd589e4725 | Address Redacted | First Class Mail |
| 2c79106f-4f09-4ffd-a68a-62688a70581a | Address Redacted | First Class Mail |
| 2c84c479-977a-433f-8464-b3e0f38203bd | Address Redacted | First Class Mail |
| 2c878bcd-9504-4ca7-9b16-0c1fd593c9bf | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2c92448e-c0cc-4630-81e4-bea89219506c | Address Redacted | First Class Mail |
| 2c97efe3-7695-47e8-b9f7-a914cd600b0c | Address Redacted | First Class Mail |
| 2c9bb09e-ac27-4eb9-a15b-173ad890eca5 | Address Redacted | First Class Mail |
| 2c9c1193-cb2b-409c-8138-40b5ee81ce73 | Address Redacted | First Class Mail |
| 2cacda6b-5bf0-41c8-b06e-cf242286d0d8 | Address Redacted | First Class Mail |
| 2cad23e0-fee7-45af-83cd-79ad9a4cda5b | Address Redacted | First Class Mail |
| 2cae2ec5-6479-4a14-91c8-c4229ead5f26 | Address Redacted | First Class Mail |
| 2cae445f-72e2-4ff6-8ffa-50e589ca8b6b | Address Redacted | First Class Mail |
| 2cb10a9d-8ffa-45a6-9bd9-779c8f74c4f1 | Address Redacted | First Class Mail |
| 2cb9cde4-ebfe-4166-a233-2f4d51b2e155 | Address Redacted | First Class Mail |
| 2cc32d75-02e5-4a23-917a-d1576907eb41 | Address Redacted | First Class Mail |
| 2cc4744d-d5cf-4326-bbb9-9b0527a514b6 | Address Redacted | First Class Mail |
| 2cc622cc-ca46-44a5-98f9-67089bc30ef7 | Address Redacted | First Class Mail |
| 2cc7a192-1226-459d-8a6b-fc6ff81aec37 | Address Redacted | First Class Mail |
| 2cca16e4-6de3-4ec2-a688-be2fff4361d7 | Address Redacted | First Class Mail |
| 2ccd9753-2cb4-4af2-ac79-08ba53141aff | Address Redacted | First Class Mail |
| 2ccde399-fd90-4915-a1c5-d6659a5d3252 | Address Redacted | First Class Mail |
| 2cceee3f9-b5ee-49e0-bbb2-115e7d838d01 | Address Redacted | First Class Mail |
| 2cd5a257-5102-48e2-9f94-9fc8c0fa22b4 | Address Redacted | First Class Mail |
| 2cd5e603-efc1-4108-8d7a-f13a5e51d215 | Address Redacted | First Class Mail |
| 2cd6e69d-5011-43e1-a768-e16bba4bb9e5 | Address Redacted | First Class Mail |
| 2cd7d183-02f8-49ee-a109-7bbfda45d27a | Address Redacted | First Class Mail |
| 2cd99b52-27ec-4ee4-89d7-f45d99e40a37 | Address Redacted | First Class Mail |
| 2cd9e8cc-2d0b-4de2-b7f4-8505cda15751 | Address Redacted | First Class Mail |
| 2cd9f0ee-93b4-4eb3-988a-1d7014f35321 | Address Redacted | First Class Mail |
| 2cdcb868-7431-496f-9e10-5c7ebd5079c3 | Address Redacted | First Class Mail |
| 2ce03e54-2757-4aef-a013-665fee9a0168 | Address Redacted | First Class Mail |
| 2ce04fdd-5bec-41be-9df0-fc7c6e9113f4 | Address Redacted | First Class Mail |
| 2ce2faf1-a2c8-47ad-bc2a-5281b01b21f0 | Address Redacted | First Class Mail |
| 2ce64fdb-1e0a-4d95-9ecc-663cf5416814 | Address Redacted | First Class Mail |
| 2cf29105-3269-4fd4-8144-fcf8bc92876e | Address Redacted | First Class Mail |
| 2cf5af4a-428e-4a43-ae03-46a7bf75e524 | Address Redacted | First Class Mail |
| 2cf7b6eb-14b6-4bec-a3cf-9f512f52dc16 | Address Redacted | First Class Mail |
| 2cf91faf-ddaf-4f95-9a8a-f64f3ba5be33 | Address Redacted | First Class Mail |
| 2cfc2ba2-8455-41c5-b99f-e7139d154b85 | Address Redacted | First Class Mail |
| 2cff176d-f748-43b8-96b0-77210beac2b4 | Address Redacted | First Class Mail |
| 2cffb771-2fbe-49a6-8cde-7aa52c8f5887 | Address Redacted | First Class Mail |
| 2d0735a2-8d48-41e2-9593-e2e75e339fab | Address Redacted | First Class Mail |
| 2d0c47be-ce4d-40af-be5f-a207d89317b1 | Address Redacted | First Class Mail |
| 2d0d95b9-f0b6-4763-8c12-4db30f5db6f2 | Address Redacted | First Class Mail |
| 2d0da521-1d1e-410d-add7-5bbf6f08f3d9 | Address Redacted | First Class Mail |
| 2d143225-f0f8-4a91-9a6f-f335444719a6 | Address Redacted | First Class Mail |
| 2d163b52-99c4-400c-b024-f06bbe0c5244 | Address Redacted | First Class Mail |
| 2d1a591d-e944-4707-a98e-2a3f409a281c | Address Redacted | First Class Mail |
| 2d1bfa22-2f43-4f81-b772-b4c1297ef687 | Address Redacted | First Class Mail |
| 2d1d2c9d-b673-4933-9e87-60ea2664edcc | Address Redacted | First Class Mail |
| 2d1fb58b-ebd1-4abf-98c3-533178822248 | Address Redacted | First Class Mail |
| 2d2889ac-bd92-4002-a566-3b7b01a0fd42 | Address Redacted | First Class Mail |
| 2d2b2505-4edd-4afd-99de-e19de00ffc53 | Address Redacted | First Class Mail |
| 2d33007d-c8cc-4a89-aaff-5419ab280311 | Address Redacted | First Class Mail |
| 2d342152-610d-4658-9441-5483c09caa56 | Address Redacted | First Class Mail |
| 2d34f1ef-ba78-4d32-84d4-698b47d0c7c3 | Address Redacted | First Class Mail |
| 2d3a6c9c-5ca7-4277-bbba-47a16f21394c | Address Redacted | First Class Mail |
| 2d3a7708-04c5-4c09-a566-71d09e5ebb25 | Address Redacted | First Class Mail |
| 2d3d43f1-3075-446a-9c82-3dca64a20bba | Address Redacted | First Class Mail |
| 2d48ed4a-c52f-490b-b49b-0729254c95c0 | Address Redacted | First Class Mail |
| 2d585438-8a86-4df3-b058-6af8f92f1e21 | Address Redacted | First Class Mail |
| 2d59fe30-b5ab-4ab9-9ed4-913771eb41b9 | Address Redacted | First Class Mail |
| 2d5d7844-ad1c-487b-81d8-27eb26c7c05f | Address Redacted | First Class Mail |
| 2d61a901-d359-42d5-8deb-73d7bcee06c9 | Address Redacted | First Class Mail |
| 2d685b43-9c93-4f36-9e96-f909a64cecaf | Address Redacted | First Class Mail |
| 2d69f1c0-eda7-4cdb-9d90-967ba212bead | Address Redacted | First Class Mail |
| 2d6d5732-cccc-4f0a-b7d6-bbc610bef645 | Address Redacted | First Class Mail |
| 2d701192-68c7-4c59-b6da-8f35a4390f3f | Address Redacted | First Class Mail |
| 2d753876-1dd5-421d-bebe-e15ada2c6602 | Address Redacted | First Class Mail |
| 2d76476a-6c1d-48cd-976c-7a7a236448c1 | Address Redacted | First Class Mail |
| 2d776e0f-fd57-4970-a55e-9d2e368f43e8 | Address Redacted | First Class Mail |
| 2d778794-bd4f-43ca-9e01-f2978f76bf35 | Address Redacted | First Class Mail |
| 2d7ae4e8-5730-47ee-b33b-a087af2eb176 | Address Redacted | First Class Mail |
| 2d7c60de-9158-4037-9dec-79b54f5d8c17 | Address Redacted | First Class Mail |
| 2d7cda6d-091d-4680-bc11-f33bf5e1a676 | Address Redacted | First Class Mail |
| 2d7cf09b-87cc-44e5-93d8-01e974e566a3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2d81e04b-a1b7-4498-8b56-f61abf712211 | Address Redacted | First Class Mail |
| 2d836188-7fb1-4d93-847f-ca2d73814a01 | Address Redacted | First Class Mail |
| 2d83fd48-a3d7-4746-b343-ba4b57715e13 | Address Redacted | First Class Mail |
| 2d8706bc-034e-474e-9f88-d555833a159e | Address Redacted | First Class Mail |
| 2d8711a7-9c4a-49e5-9c5c-bf9782a8d400 | Address Redacted | First Class Mail |
| 2d8bfc27-b2a6-4963-a1f0-2b61b6537e7e | Address Redacted | First Class Mail |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | First Class Mail |
| 2d93ec35-ad25-4318-9ef1-2940a7dd8edc | Address Redacted | First Class Mail |
| 2d97b1cd-3f45-4928-8bb7-ece2c4ea6210 | Address Redacted | First Class Mail |
| 2d99a651-b390-4892-b2bb-d0f920809f6f | Address Redacted | First Class Mail |
| 2d9b77b6-39c0-446c-8308-c0d541b2ed38 | Address Redacted | First Class Mail |
| 2d9c4a45-43f0-4a7e-a3d2-9facd7a97416 | Address Redacted | First Class Mail |
| 2da32756-094a-43ea-a5aa-10d1bf468cca | Address Redacted | First Class Mail |
| 2da6d2dd-7bd8-4096-b3b4-28bd0123cb8a | Address Redacted | First Class Mail |
| 2da74096-e919-43a4-852f-d8fb5d6fae28 | Address Redacted | First Class Mail |
| 2daa8c9c-20a4-4bb5-8de2-6d6c019fefaf | Address Redacted | First Class Mail |
| 2dabf656-a01f-443f-a5df-29b3ba8c412d | Address Redacted | First Class Mail |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | Address Redacted | First Class Mail |
| 2db7059a-d890-475b-8301-782d93d5b99b | Address Redacted | First Class Mail |
| 2dbbb983-fdd7-4a1d-b2bb-2b0e89e34eea | Address Redacted | First Class Mail |
| 2dbc354b-fbc7-4cd7-a169-94aa36aa7eff | Address Redacted | First Class Mail |
| 2dc7ba7b-a6ba-4244-8cc5-6f4d2026995 | Address Redacted | First Class Mail |
| 2dcd5bf5-7a27-49dd-a586-1968c12e5f5c | Address Redacted | First Class Mail |
| 2dd437ce-31ed-47b9-af7e-5c63774e2a88 | Address Redacted | First Class Mail |
| 2dd6765d-9b5c-4fab-b1e8-e4a53c3803f9 | Address Redacted | First Class Mail |
| 2dd77cbe-1746-4e1c-ab6f-a8cb171a2a69 | Address Redacted | First Class Mail |
| 2ddbcac7-8b8d-449b-ba0c-0dfc1cad1d65 | Address Redacted | First Class Mail |
| 2ddf892d-bc18-429c-895a-4b332e53b5d7 | Address Redacted | First Class Mail |
| 2de0d1c0-dc35-433c-aa1d-6d0e5611babe | Address Redacted | First Class Mail |
| 2de1c9d6-a632-4d84-804a-48acf6b1b92a | Address Redacted | First Class Mail |
| 2de678fe-d59c-4c4d-b0a2-67d4347726f0 | Address Redacted | First Class Mail |
| 2deabe1c-5759-4223-bcbd-1a05eac0e646 | Address Redacted | First Class Mail |
| 2dedbdf0-e7ab-43e7-b0c1-5b23b3b5e869 | Address Redacted | First Class Mail |
| 2df01c2d-d975-4862-88a9-962fac4f4b3d | Address Redacted | First Class Mail |
| 2df3332c-1447-4369-9d30-bc645808c59d | Address Redacted | First Class Mail |
| 2df6b4f4-5622-427c-ba81-bfaf986caa6d | Address Redacted | First Class Mail |
| 2df7abea-8552-409b-af69-004fc062f4bc | Address Redacted | First Class Mail |
| 2df7bf2c-2468-4ff3-92c1-dcd33c23dc63 | Address Redacted | First Class Mail |
| 2dfa66bf-fc66-4c0c-9b9f-00b5689ee109 | Address Redacted | First Class Mail |
| 2dfac97a-f35c-43b9-99e5-ab790bc6d25f | Address Redacted | First Class Mail |
| 2dffc8da-65fc-40df-8943-2a69a7184a8e | Address Redacted | First Class Mail |
| 2e01bf80-d514-49c3-a6a6-0ca433f6da9a | Address Redacted | First Class Mail |
| 2e036bb1-ff30-4f04-bbde-3415f0331ea7 | Address Redacted | First Class Mail |
| 2e049964-49fc-456d-9e7f-f92ba913924a | Address Redacted | First Class Mail |
| 2e0c325b-f8ca-44a2-92e9-5cd1b420c3f8 | Address Redacted | First Class Mail |
| 2e0f0529-4239-41ed-bb05-449551e81d98 | Address Redacted | First Class Mail |
| 2e137e66-9c20-4e23-aa58-b8105d12f75e | Address Redacted | First Class Mail |
| 2e13f68b-6aa5-4df7-8abc-4f27bc9d7da4 | Address Redacted | First Class Mail |
| 2e16c2c2-1e16-409f-80b7-95dfe4876752 | Address Redacted | First Class Mail |
| 2e19be1a-ce85-4eb1-8c1a-aabf5e99ca87 | Address Redacted | First Class Mail |
| 2e1b3d4e-8f7a-4ae7-80a7-c80c16c1a34c | Address Redacted | First Class Mail |
| 2e1ee04f-6992-480d-8c36-479956ee6d99 | Address Redacted | First Class Mail |
| 2e1f171d-ebc8-40e5-a3f3-b280637208cd | Address Redacted | First Class Mail |
| 2e244c42-e34b-4963-bd7e-a1ed649fd373 | Address Redacted | First Class Mail |
| 2e2472d8-9433-48d2-a9a8-9817cabe1c5c | Address Redacted | First Class Mail |
| 2ea305e-62b2-4d8e-a559-28cee81dbb9a | Address Redacted | First Class Mail |
| 2e2d47ed-2da0-410b-b5b2-e0a4409e9e0a | Address Redacted | First Class Mail |
| 2e3071cc-73cc-4604-ba3c-2c63e6f73450 | Address Redacted | First Class Mail |
| 2e3079ea-46ef-4946-9335-dcd4fb57fc9c | Address Redacted | First Class Mail |
| 2e3eda15-39e1-4900-b844-dd24bb7bd4f0 | Address Redacted | First Class Mail |
| 2e3f7441-3d8c-4bcc-9288-30dfa02242b7 | Address Redacted | First Class Mail |
| 2e3fbc6b-5a98-4eed-9395-5766cd6afd22 | Address Redacted | First Class Mail |
| 2e41ed81-bc9c-4774-97a7-8160990f0178 | Address Redacted | First Class Mail |
| 2e43cade-3a21-4bd4-991a-45e35426f6f8 | Address Redacted | First Class Mail |
| 2e445b01-e64c-4ea2-b054-fb3310ca2f0f | Address Redacted | First Class Mail |
| 2e45835a-8605-40ea-8054-87c98110e96e | Address Redacted | First Class Mail |
| 2e464da7-115d-4515-86df-2574b5d8eed2 | Address Redacted | First Class Mail |
| 2e488e2d-a55e-46cb-a493-ec4f419ccb6d | Address Redacted | First Class Mail |
| 2e48ba96-824d-4d9f-9523-b7a035412656 | Address Redacted | First Class Mail |
| 2e4c29cf-0c60-47bd-b614-98c088dc2a8b | Address Redacted | First Class Mail |
| 2e4ed9c3-aae4-4c13-a0b4-95406e93a0c1 | Address Redacted | First Class Mail |
| 2e518e6c-384f-4189-9cc7-aabbd75ba84e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2e5524f8-de9c-46bd-baf4-76c45c62734b | Address Redacted | First Class Mail |
| 2e615548-52b5-492a-8cf7-47456d0f1b3d | Address Redacted | First Class Mail |
| 2e62f205-375e-4eca-b834-2f83b6231a4e | Address Redacted | First Class Mail |
| 2e63b5f6-215e-4133-a252-89a0070b90dd | Address Redacted | First Class Mail |
| 2e64d316-b43c-4624-979f-a2fc818ddc46 | Address Redacted | First Class Mail |
| 2e6a358b-4c68-4472-9c39-a1beaa72e8b9 | Address Redacted | First Class Mail |
| 2e75656b-b209-4614-ace4-6704395242c6 | Address Redacted | First Class Mail |
| 2e769d6b-4462-4f61-952e-83f3de251f9e | Address Redacted | First Class Mail |
| 2e7a6c28-5d68-40c0-bb4d-db622ac324e3 | Address Redacted | First Class Mail |
| 2e7c2af1-2af1-4cdb-baad-01e0702814e9 | Address Redacted | First Class Mail |
| 2e7c9385-4b2a-44e4-9c9c-fb7f12e30c89 | Address Redacted | First Class Mail |
| 2e7d6696-8407-45ad-89cf-0bebe74d563f | Address Redacted | First Class Mail |
| 2e81f77b-4258-482e-8c0d-927d2ffb5e80 | Address Redacted | First Class Mail |
| 2e835553-1ea9-4c8f-8bf8-5fa48f7aed87 | Address Redacted | First Class Mail |
| 2e845fe0-73b8-4c5e-a70d-78c26c40c58c | Address Redacted | First Class Mail |
| 2e861d42-ea4b-414a-aee3-782fdbad6a24 | Address Redacted | First Class Mail |
| 2e8b983b-642e-47c8-b26a-dc3ed0606c08 | Address Redacted | First Class Mail |
| 2e8c27f4-d4db-4408-a740-dc99a1eeb3b7 | Address Redacted | First Class Mail |
| 2e8e3524-c521-4864-86ca-2ccb4f81c5c8 | Address Redacted | First Class Mail |
| 2e8f3aee-80c4-4e5b-af44-b77c03dbdd14 | Address Redacted | First Class Mail |
| 2e96224e-2b05-4fa1-8879-f5e78d4b3608 | Address Redacted | First Class Mail |
| 2e993f86-94dc-401c-a01f-505a7a0fcf9e | Address Redacted | First Class Mail |
| 2e9d5678-c0d9-4c54-8a61-f81d9a4fad8e | Address Redacted | First Class Mail |
| 2ea11770-4331-4e80-a29a-d7b4fb3d5b81 | Address Redacted | First Class Mail |
| 2ea228bc-5907-4bab-906d-7ac980729094 | Address Redacted | First Class Mail |
| 2ea53859-87c2-43ce-ad92-bfc84428d92d | Address Redacted | First Class Mail |
| 2ea6da7d-f391-410a-8060-abea14963f29 | Address Redacted | First Class Mail |
| 2ea9cd48-b5bf-4a97-b1ea-353ef8d03af8 | Address Redacted | First Class Mail |
| 2eabacd7-022b-4780-9cb3-50a0fad19c82 | Address Redacted | First Class Mail |
| 2ead26e7-fed2-43f2-ac18-29e18c6774fe | Address Redacted | First Class Mail |
| 2eadd4ed-2ad5-4845-a9c2-e7c753498d4b | Address Redacted | First Class Mail |
| 2eb36dd7-c5a2-4380-bfc0-1214dfc5a4b9 | Address Redacted | First Class Mail |
| 2eb8a7c3-7dd9-49e3-8cd8-21e9fa5531a8 | Address Redacted | First Class Mail |
| 2ebfa3aa-a5ff-4657-9205-719eb1caf61c | Address Redacted | First Class Mail |
| 2ec27121-3a77-41f1-a97d-4ccf4873a654 | Address Redacted | First Class Mail |
| 2ec2e9c6-85a5-4f4a-a3f1-08d155558949 | Address Redacted | First Class Mail |
| 2eca9976-1adf-48b3-acbb-662f7d526f4f | Address Redacted | First Class Mail |
| 2ecd9381-d67b-47f2-8dac-203cecedbc95 | Address Redacted | First Class Mail |
| 2ecfb66c-e7cc-4948-9cf3-07ef85eba1e2 | Address Redacted | First Class Mail |
| 2ed4aecb-4e62-4e8a-babf-2719db7e04d9 | Address Redacted | First Class Mail |
| 2ed98b28-7943-44ac-a5af-a8475315b761 | Address Redacted | First Class Mail |
| 2edc630d-0ebf-4360-b690-66a8b611d6c9 | Address Redacted | First Class Mail |
| 2ee58e7d-c4d8-4832-bf86-144a306944cb | Address Redacted | First Class Mail |
| 2ee711bc-1206-463c-959d-0bf4f19f825f | Address Redacted | First Class Mail |
| 2ee7d2ba-1a33-4f99-b530-af56148f1661 | Address Redacted | First Class Mail |
| 2ee8224b-aede-4904-be70-747c09510ec7 | Address Redacted | First Class Mail |
| 2ef0c072-0d1a-492c-9932-7ba07952acda | Address Redacted | First Class Mail |
| 2ef1d634-1fe9-4a56-abc8-841f53d549f8 | Address Redacted | First Class Mail |
| 2ef3ad5f-e10d-4324-959b-e8ec18592a86 | Address Redacted | First Class Mail |
| 2efc7086-4098-43e8-829f-367767d3f227 | Address Redacted | First Class Mail |
| 2efdef71-9e64-4471-a23b-8cc351f8f068 | Address Redacted | First Class Mail |
| 2f003da6-5454-4d1c-ab7e-3e442c183653 | Address Redacted | First Class Mail |
| 2f050760-9906-4ac9-a89f-713f01cb128d | Address Redacted | First Class Mail |
| 2f0572c3-6c42-4b9b-9931-2ac5b0ee7eb4 | Address Redacted | First Class Mail |
| 2f05cad7-9e7d-4f8a-93bc-1bfae46eb67c | Address Redacted | First Class Mail |
| 2f075437-c577-4b59-af75-dab81f55617f | Address Redacted | First Class Mail |
| 2f0961a2-1815-4d55-9f71-9ec56671579d | Address Redacted | First Class Mail |
| 2f0dcda7-7849-41f0-97de-a0e2f25403e6 | Address Redacted | First Class Mail |
| 2f107b13-820b-4478-8750-d4045fa12fe5 | Address Redacted | First Class Mail |
| 2f10a426-ba08-4ef1-8f26-b8c85f9023e9 | Address Redacted | First Class Mail |
| 2f16e66d-ce4d-4f47-a826-9c755306fd8c | Address Redacted | First Class Mail |
| 2f1b3a98-2a27-4827-b8e3-e3d42ca662d3 | Address Redacted | First Class Mail |
| 2f1effcb-74a5-4296-ae71-20b7299eaded | Address Redacted | First Class Mail |
| 2f292ff7-dbcf-4b2b-9a7e-8cbcb5debbd3 | Address Redacted | First Class Mail |
| 2f2a4520-99a0-42a3-95f0-67feeac0e676 | Address Redacted | First Class Mail |
| 2f2adbcc-edd6-4fd2-8acb-717b605c4a98 | Address Redacted | First Class Mail |
| 2f2c1bed-6ae2-43c0-b157-7223570daf3a | Address Redacted | First Class Mail |
| 2f2e7418-54a4-4e3b-b733-e6c60b0bed2e | Address Redacted | First Class Mail |
| 2f3a23ef-e3bd-437a-9b04-67f157ee440d | Address Redacted | First Class Mail |
| 2f3c5e66-8465-4770-8517-7d282fd5f279 | Address Redacted | First Class Mail |
| 2f3f88db-0d4e-4e88-aa51-d2e2d7e8fbae | Address Redacted | First Class Mail |
| 2f4a291f-89ca-420d-abc0-7a572cebe2b7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2f4eb1c2-d5c8-4812-b6c1-43479c9a28ca | Address Redacted | First Class Mail |
| 2f4f3497-c7f8-4715-b105-12db0ab6a3a8 | Address Redacted | First Class Mail |
| 2f50cf15-1e18-4fc5-a2a1-2faaaffcca80 | Address Redacted | First Class Mail |
| 2f51b3ec-be1a-48d5-b920-604cd1f2f28e | Address Redacted | First Class Mail |
| 2f52d0e2-fcc2-4e63-9601-60076213d798 | Address Redacted | First Class Mail |
| 2f55be62-d0d4-40ba-8f6c-fdec22ab7fc6 | Address Redacted | First Class Mail |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | First Class Mail |
| 2f5dfd6e-373f-4d25-bb7c-7d9b3493c037 | Address Redacted | First Class Mail |
| 2f659632-0008-4acf-a1ec-b078b13c6f47 | Address Redacted | First Class Mail |
| 2f6d2862-0925-46d9-be05-6d920e16e582 | Address Redacted | First Class Mail |
| 2f6d4fc7-5114-46b0-984a-3cfd3b60d780 | Address Redacted | First Class Mail |
| 2f7178bb-eef6-4ffc-b88f-079d59241421 | Address Redacted | First Class Mail |
| 2f71ee4a-9f2f-4ed6-b1f5-6d8215eaa7db | Address Redacted | First Class Mail |
| 2f7aed8e-0b26-49fc-ac8c-41f331f901a3 | Address Redacted | First Class Mail |
| 2f94c0c7-6ce5-4841-a63d-b29aba02b003 | Address Redacted | First Class Mail |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address Redacted | First Class Mail |
| 2f985040-254e-493c-8356-797f3494da6b | Address Redacted | First Class Mail |
| 2f9a7b29-bb03-4ce9-9325-2a2cc0ded9c1 | Address Redacted | First Class Mail |
| 2f9c1dcf-0fed-4012-8d4d-af7fe2353de9 | Address Redacted | First Class Mail |
| 2fabab80-7bf3-4f14-b2d4-430f841f843f | Address Redacted | First Class Mail |
| 2fb8cc5b-41a9-45c1-8f18-0a1ae3b343e5 | Address Redacted | First Class Mail |
| 2fbe7e9b-78fa-4707-8459-701eaf89d9c9 | Address Redacted | First Class Mail |
| 2fc26b38-c26e-4040-8078-ac42e02977f1 | Address Redacted | First Class Mail |
| 2fc28906-a05b-4f0a-a009-06bec8cbb1a3 | Address Redacted | First Class Mail |
| 2fc93019-9103-4ae9-af74-cd2d9474adf8 | Address Redacted | First Class Mail |
| 2fc9b776-c274-4972-ac2f-a6b5820e5501 | Address Redacted | First Class Mail |
| 2fce0658-2b90-4d68-ac19-e8f5a9a6ab9b | Address Redacted | First Class Mail |
| 2fd1950a-6df7-4251-b6f3-cbc28e31989a | Address Redacted | First Class Mail |
| 2fd42fed-039d-4bb6-9888-abc07d462015 | Address Redacted | First Class Mail |
| 2fdb92a3-6f64-427f-8c75-7285cda2de80 | Address Redacted | First Class Mail |
| 2fdc6ff0-3502-45bb-a0fe-6cf3fdff8692 | Address Redacted | First Class Mail |
| 2fde5d50-a8b5-46e1-b668-301161f292d5 | Address Redacted | First Class Mail |
| 2fdfbfd3-8b57-49d5-9f10-c04c5e44135a | Address Redacted | First Class Mail |
| 2fe46367-0d3f-447d-b455-3d52708e7d04 | Address Redacted | First Class Mail |
| 2fe6a41e-3dfc-46c8-a11b-cbbbd70ad33c | Address Redacted | First Class Mail |
| 2fe9a73c-e840-4178-866e-21b2519509b3 | Address Redacted | First Class Mail |
| 2feac3b8-663c-4a14-a0de-c6d380cf442d | Address Redacted | First Class Mail |
| 2febd13a-ef3c-4c79-8e73-388196807d20 | Address Redacted | First Class Mail |
| 2fedd157-8e29-4d69-a9f3-7618f3e5efc5 | Address Redacted | First Class Mail |
| 2ff5adea-95da-4579-bdfe-abd8374ff4d6 | Address Redacted | First Class Mail |
| 2ffe8184-7af5-4a2b-a4bc-0ea5db946cd4 | Address Redacted | First Class Mail |
| 3002fa1c-c2ef-40e0-8683-e326ca709f13 | Address Redacted | First Class Mail |
| 3009498f-c787-4eb5-8fe8-42dc7b6d5aa5 | Address Redacted | First Class Mail |
| 301bacb7-f1d0-40b3-bf69-dac9c98ece5d | Address Redacted | First Class Mail |
| 301dbf8e-9bad-4b16-9154-979bb809699b | Address Redacted | First Class Mail |
| 30218d5c-e2c9-422e-8ab5-781a844192c4 | Address Redacted | First Class Mail |
| 302544f1-128c-4b6a-80aa-db804d42886a | Address Redacted | First Class Mail |
| 3026bc6b-7834-4f94-86b7-539ff34bd54a | Address Redacted | First Class Mail |
| 30288e48-0974-4a0d-ab26-0332cdc084b2 | Address Redacted | First Class Mail |
| 30295610-39f8-409a-9539-42267d706cb8 | Address Redacted | First Class Mail |
| 3029b317-b9c7-4d93-805c-c7ce5e5fd8e6 | Address Redacted | First Class Mail |
| 302dcd74-e58a-4eec-ba6e-cd9286cdeb51 | Address Redacted | First Class Mail |
| 3039add6-1c6c-457f-bb69-410aedf39ebc | Address Redacted | First Class Mail |
| 303d3381-5cf7-4176-85a1-6ee091a85206 | Address Redacted | First Class Mail |
| 303fea7c-8043-4d63-ab75-9c529128ef04 | Address Redacted | First Class Mail |
| 3047e127-6c3c-459a-bf05-679851ac1fda | Address Redacted | First Class Mail |
| 304b8bf4-23bd-4054-95a7-18f319ae7114 | Address Redacted | First Class Mail |
| 304bbd76-1971-48fb-841a-66166248bbc0 | Address Redacted | First Class Mail |
| 304ecb25-5fdc-4bc3-968d-72dd701ab4ec | Address Redacted | First Class Mail |
| 304febdb-3a3e-44f0-9d81-d7b25d15c686 | Address Redacted | First Class Mail |
| 30521e58-5715-4513-b6ea-4003dd4d5329 | Address Redacted | First Class Mail |
| 305270be-7cfc-42cb-82e0-36302dd52d7a | Address Redacted | First Class Mail |
| 3052c511-6445-48bf-bbbc-780edb0ffe04 | Address Redacted | First Class Mail |
| 30570e98-e51a-4b90-b226-70fbd6cfed6e | Address Redacted | First Class Mail |
| 3058cd8a-ed92-440e-b390-68d8659c0c5e | Address Redacted | First Class Mail |
| 30590709-5936-46e0-9b26-6a8576913b55 | Address Redacted | First Class Mail |
| 305ff717-a001-4787-8d9c-f6df2174422a | Address Redacted | First Class Mail |
| 3061c5c0-99a7-45f0-8eff-95dd23fc0ec2 | Address Redacted | First Class Mail |
| 30636daf-8def-4000-ab4a-10bcd499e139 | Address Redacted | First Class Mail |
| 3064ffc5-f14d-4aa6-ac0a-2b15e8fcdb07 | Address Redacted | First Class Mail |
| 30652452-717f-4bc1-a6ac-9ae2e82441e4 | Address Redacted | First Class Mail |
| 3066c503-71fb-4720-9332-4b2773f7670e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3068df8d-0a57-4536-b954-1a273c2835c7 | Address Redacted | First Class Mail |
| 306aab51-2f30-4ebf-ad33-d5e875a09a4b | Address Redacted | First Class Mail |
| 307a6db7-252f-4ea0-9c03-181da34d469d | Address Redacted | First Class Mail |
| 307b006a-6caf-4cf5-b6cf-03dc7ae2c96e | Address Redacted | First Class Mail |
| 3081c394-e5b5-4dad-a171-c5edc665662e | Address Redacted | First Class Mail |
| 30830b02-d029-4bb0-9111-def6382bc81e | Address Redacted | First Class Mail |
| 3084097b-5ff6-4f58-8784-1e6ca3fcb62f | Address Redacted | First Class Mail |
| 308b27f9-6f61-4d2d-bd90-5b844f8d8704 | Address Redacted | First Class Mail |
| 308ec4c0-b304-42b0-b7e6-e2dcb81dcb34 | Address Redacted | First Class Mail |
| 309264df-f271-427b-8d42-536e66656a73 | Address Redacted | First Class Mail |
| 30964ba3-a9c3-48ca-9fc3-2e4cd24461c1 | Address Redacted | First Class Mail |
| 3097b583-9d63-432e-bc44-f987b1ae5a21 | Address Redacted | First Class Mail |
| 309abc62-53a3-46a6-a3bb-0cafc3c66bb6 | Address Redacted | First Class Mail |
| 30a458a6-f57c-4853-9c84-07f5e39d8bfd | Address Redacted | First Class Mail |
| 30ab7219-8f50-4a4f-abbf-3decceee136b | Address Redacted | First Class Mail |
| 30b5c81b-4432-4abc-ab97-0239f007be77 | Address Redacted | First Class Mail |
| 30b9fb14-6cba-4e25-8486-e8014b857d0c | Address Redacted | First Class Mail |
| 30bbab93-9669-4221-a126-3d7f3bce7483 | Address Redacted | First Class Mail |
| 30bd0816-b351-40ab-8960-6dbc7f2e0c8e | Address Redacted | First Class Mail |
| 30c02b65-e12f-44f8-aebd-939d3704843f | Address Redacted | First Class Mail |
| 30c59650-bc34-4b37-b4d8-08bc7af9417e | Address Redacted | First Class Mail |
| 30c7b7a3-ec7b-478d-b3da-26864b28f326 | Address Redacted | First Class Mail |
| 30d087df-09e0-4bfa-983d-73b45977c8fa | Address Redacted | First Class Mail |
| 30d0ca8e-8519-4b98-a8b8-25c831cd0ab3 | Address Redacted | First Class Mail |
| 30e52909-3e83-4ac3-aa70-7aceafcd4862 | Address Redacted | First Class Mail |
| 30f444b8-ca0f-48cd-b5b8-5e1d3143604f | Address Redacted | First Class Mail |
| 30f52d2e-6ebb-4067-ba73-4ef994187b72 | Address Redacted | First Class Mail |
| 30f5414d-6df5-4ac6-9a95-6926223996b3 | Address Redacted | First Class Mail |
| 30fdff04-6163-4d7e-8bfa-83034976c2cf | Address Redacted | First Class Mail |
| 310bb843-7b0b-4a14-a391-bb7cdd06f208 | Address Redacted | First Class Mail |
| 311362de-3e98-4cc1-b437-cd9e34cb0407 | Address Redacted | First Class Mail |
| 311bdf77-c727-415b-bca0-363102549723 | Address Redacted | First Class Mail |
| 311c1fff-24ba-4bd5-b3d8-913495f78de8 | Address Redacted | First Class Mail |
| 31200958-0b9e-4d1d-a76f-3a47ad453f91 | Address Redacted | First Class Mail |
| 3125b988-4656-4940-9859-e079615cea3f | Address Redacted | First Class Mail |
| 312a3502-7a9e-4abb-bb5f-692f713577ba | Address Redacted | First Class Mail |
| 312cea15-3a02-4ec6-a7ce-3bf95bd32f85 | Address Redacted | First Class Mail |
| 312e894e-cc53-450b-9940-139126966e0e | Address Redacted | First Class Mail |
| 313d6a6c-3ecb-4c8a-a843-a74bc2e9e3d0 | Address Redacted | First Class Mail |
| 313ff4ff-f3f4-4233-9234-b0048f2f9ee0 | Address Redacted | First Class Mail |
| 3143ae5a-d70d-4ef7-92c6-7068b53d7195 | Address Redacted | First Class Mail |
| 31476dac-7420-4fb6-8f6b-ff76e63c5593 | Address Redacted | First Class Mail |
| 3148e156-0cd2-4fad-bac7-1e976f1ed1c7 | Address Redacted | First Class Mail |
| 314ee25f-0f2d-4739-aac8-dbe98cb005dd | Address Redacted | First Class Mail |
| 3150936f-004c-47ba-b455-f0d3d2ed2f92 | Address Redacted | First Class Mail |
| 315251fa-33b1-400f-a87d-c0348984783a | Address Redacted | First Class Mail |
| 3153ded7-b10c-4326-a962-addf240c64da | Address Redacted | First Class Mail |
| 3154b118-59b3-40a8-9b5a-6b5dcb90c942 | Address Redacted | First Class Mail |
| 3156ba1f-a34d-44f1-9f5a-d5d7aa2e769f | Address Redacted | First Class Mail |
| 315991b9-0ceb-435c-8aeb-9dbeaa127f1e | Address Redacted | First Class Mail |
| 315a3369-1d52-4611-a0a8-d6ebd16b4e39 | Address Redacted | First Class Mail |
| 315c06e1-2b93-464b-ba11-b7e0d55ba93c | Address Redacted | First Class Mail |
| 315eb3c2-341c-4812-9a5d-3d2284ad2ca8 | Address Redacted | First Class Mail |
| 315f7308-cec3-4aa2-b172-906f1fe03a6b | Address Redacted | First Class Mail |
| 31632c49-040e-49ea-a9a9-60c20575a8c1 | Address Redacted | First Class Mail |
| 3164f352-df48-4b37-918f-9160da3191b1 | Address Redacted | First Class Mail |
| 31656e8b-46ab-4de4-bc95-47efdd4b6798 | Address Redacted | First Class Mail |
| 3166ae1f-3bfa-4343-bbec-ee5cbc8b6ea1 | Address Redacted | First Class Mail |
| 31688560-827f-402b-a085-9385d26b8b57 | Address Redacted | First Class Mail |
| 316cba65-7597-4419-af07-fb1beb8ee154 | Address Redacted | First Class Mail |
| 3173d40c-fc3f-48f1-a4b6-299824009626 | Address Redacted | First Class Mail |
| 31761d9a-3acf-46f2-b0a7-87e3c952b5a8 | Address Redacted | First Class Mail |
| 31763641-3e9b-4f1b-b33e-565b74fa1684 | Address Redacted | First Class Mail |
| 317b551e-910b-4d1b-b3f9-88796ced4549 | Address Redacted | First Class Mail |
| 317dc397-1ee5-4297-a8d3-a48a6375f1f3 | Address Redacted | First Class Mail |
| 317eabf3-ce52-40d3-b833-7a312e12f373 | Address Redacted | First Class Mail |
| 3181e15d-fa8a-4fcf-bd81-d11d9fec9965 | Address Redacted | First Class Mail |
| 31822ef9-1a18-4529-b0e4-4c43f3762ebc | Address Redacted | First Class Mail |
| 3184db4d-a2fa-48f0-bfc8-5df1cdb2d038 | Address Redacted | First Class Mail |
| 3185b2d8-ad16-4387-b933-0f079d455202 | Address Redacted | First Class Mail |
| 318ae09c-4f22-4288-988f-f4dcd0ba323f | Address Redacted | First Class Mail |
| 318facee-eb3f-446d-845a-d50dd93237ad | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 31912a41-95ee-4f91-95b0-11d013d34cc9 | Address Redacted | First Class Mail |
| 319177d8-bac3-4e01-8f58-83a979bf070f | Address Redacted | First Class Mail |
| 319adfd1-9248-47ee-8f06-11ca3f1d5949 | Address Redacted | First Class Mail |
| 319e0c18-befb-49ec-8cbc-94b8a67b8ed1 | Address Redacted | First Class Mail |
| 319fff27-115a-4f65-8434-34f3dc9f9b40 | Address Redacted | First Class Mail |
| 31a1bb17-c4f5-4ac8-b4b7-4820b136d117 | Address Redacted | First Class Mail |
| 31a2d962-2a43-4c0c-98af-b759762a008e | Address Redacted | First Class Mail |
| 31a48320-0d66-42f4-8f81-edb3193002a8 | Address Redacted | First Class Mail |
| 31a753c3-f8d8-4773-8666-81acc2006ce0 | Address Redacted | First Class Mail |
| 31a83113-e83d-42d2-b353-af36096bdad0 | Address Redacted | First Class Mail |
| 31aa4245-4910-4fde-a78b-a407bb66662f | Address Redacted | First Class Mail |
| 31ab9a4e-b0f9-4a55-ad3f-335dbd06adba | Address Redacted | First Class Mail |
| 31b0205e-8aae-43fe-bb71-09296ffdf623 | Address Redacted | First Class Mail |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | Address Redacted | First Class Mail |
| 31b4792c-34f3-4275-880b-95044451d998 | Address Redacted | First Class Mail |
| 31b8fe71-f66e-4ca9-b5c7-7eff74b487ad | Address Redacted | First Class Mail |
| 31bebfe4-0a11-4b5e-aec7-6011d6d9580a | Address Redacted | First Class Mail |
| 31c0742a-ed68-4b2f-bc82-c587fd723f92 | Address Redacted | First Class Mail |
| 31c1e5cc-68ae-451b-9b96-048cd8a7cc16 | Address Redacted | First Class Mail |
| 31c5fa14-c371-49d1-ac71-e4a2fbaa18eb | Address Redacted | First Class Mail |
| 31ccd25d-44d2-4230-9f7a-58d17aba3820 | Address Redacted | First Class Mail |
| 31ce287d-54b3-4d25-b3b1-da6cf23aa985 | Address Redacted | First Class Mail |
| 31d0f0e0-8ebb-47af-b310-d76a7befb293 | Address Redacted | First Class Mail |
| 31d19015-741a-4ba7-a023-50f3e1c614d8 | Address Redacted | First Class Mail |
| 31df7f87-0a31-44f6-ab25-057ee894a300 | Address Redacted | First Class Mail |
| 31e7b1b1-3e8f-49fa-bf45-1d3e4531bbc8 | Address Redacted | First Class Mail |
| 31f1ff0a-b8ef-4940-800d-d1713b5b34d9 | Address Redacted | First Class Mail |
| 31f36c7b-0525-4c4a-8700-a4f545c90e03 | Address Redacted | First Class Mail |
| 31f3c989-6785-4d46-9bc1-c5500b825fd8 | Address Redacted | First Class Mail |
| 31f7b4c7-a8fb-4a5f-bb24-78893f648ab9 | Address Redacted | First Class Mail |
| 31fe841f-701a-4aba-9e44-012ed8cfc73b | Address Redacted | First Class Mail |
| 31fff134-5baf-498a-9bf2-5450ecd107a8 | Address Redacted | First Class Mail |
| 3203de86-8148-400b-b6d0-62710d0b024c | Address Redacted | First Class Mail |
| 32075adc-4e09-46c4-bcd6-fbb158c74919 | Address Redacted | First Class Mail |
| 3208ff93-6d43-4589-939e-a1ccb8e24d98 | Address Redacted | First Class Mail |
| 320c686a-b46b-47f1-ada4-b2ae5d3f568a | Address Redacted | First Class Mail |
| 320f06a1-7c79-4590-a3a4-edf6556a4051 | Address Redacted | First Class Mail |
| 321188a2-0fbb-47f8-b58a-3191e094906c | Address Redacted | First Class Mail |
| 32197e6e-f28d-4c50-bd32-c2428b359e1c | Address Redacted | First Class Mail |
| 321a5b51-43d0-4c95-8384-fe6f214c1324 | Address Redacted | First Class Mail |
| 321d5ad6-0f00-4d22-a303-ac6530a6db0f | Address Redacted | First Class Mail |
| 321d9eea-7cd6-4d60-b352-afeccb4d927d | Address Redacted | First Class Mail |
| 322174cf-650f-429f-bcdb-429a87c48804 | Address Redacted | First Class Mail |
| 3223dc14-5b4d-417e-a8f2-eaf36220a2c2 | Address Redacted | First Class Mail |
| 32340fe4-48b9-4d9b-9e08-690467150468 | Address Redacted | First Class Mail |
| 32355d3c-cf26-434c-be5f-c1d517ab011d | Address Redacted | First Class Mail |
| 323a35e3-0ae0-4542-b896-1e465d0254f4 | Address Redacted | First Class Mail |
| 323e4772-20ab-465f-96e4-e8f2917e7815 | Address Redacted | First Class Mail |
| 32425320-a1f2-4ef7-9ed2-df091fb58f5e | Address Redacted | First Class Mail |
| 32452ffa-b936-49ee-8afa-158702abc6f5 | Address Redacted | First Class Mail |
| 324d947b-45a8-427f-b258-b90ffd7a5db9 | Address Redacted | First Class Mail |
| 32548765-e285-4281-b617-41d2696f2fea | Address Redacted | First Class Mail |
| 32607540-9258-4a22-8896-331b0bf3f97f | Address Redacted | First Class Mail |
| 3263cfdb-d8b5-4f29-85fa-873682d5d71c | Address Redacted | First Class Mail |
| 32646eaf-4e21-40ce-b180-3554f4555c16 | Address Redacted | First Class Mail |
| 32679114-bfbf-4314-95aa-86e3684784c0 | Address Redacted | First Class Mail |
| 3268df2a-ad6c-4c74-8ec5-95875cd1d637 | Address Redacted | First Class Mail |
| 326e55cc-a9fb-47c9-a580-6a352a0e9c93 | Address Redacted | First Class Mail |
| 3270026d-2550-4e12-a390-4cfe2a3b9cbb | Address Redacted | First Class Mail |
| 32742667-61d2-40d9-a1cd-0b82f9cd4941 | Address Redacted | First Class Mail |
| 327a0132-f0c6-4e24-99a5-73e63ee8c749 | Address Redacted | First Class Mail |
| 327ab46c-bee0-4e33-b147-fdfeff7a9614 | Address Redacted | First Class Mail |
| 327d90d1-0c1a-45ef-accb-c13c0bfb4dc5 | Address Redacted | First Class Mail |
| 32862c75-e6f2-4eb3-b86b-649da42623cf | Address Redacted | First Class Mail |
| 328789of-a6f5-4b25-9020-c07b6d36b59d | Address Redacted | First Class Mail |
| 32882df4-d045-4faf-9f91-3af34ba9d8f6 | Address Redacted | First Class Mail |
| 3289597c-adec-435c-9190-20f4e727a317 | Address Redacted | First Class Mail |
| 328ab233-1b46-4cbf-8bb3-b39aa340011c | Address Redacted | First Class Mail |
| 328b9c43-599e-4ae5-936c-eacd135bd87e | Address Redacted | First Class Mail |
| 3292b133-66e0-484d-9927-7ab7c3539a39 | Address Redacted | First Class Mail |
| 329334b0-80b7-4bab-9388-45d1c3c0bdab | Address Redacted | First Class Mail |
| 32939da5-a63c-4178-b232-474d7ce375d2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3293ff71-d2f9-44b5-90ab-86cd86452005 | Address Redacted | First Class Mail |
| 32952b8d-d81d-48be-ba07-d7869972dc1d | Address Redacted | First Class Mail |
| 3298cffd-130b-4cff-90b8-6bf35ab10828 | Address Redacted | First Class Mail |
| 329cd689-564b-471d-8a32-c8e4a6212452 | Address Redacted | First Class Mail |
| 329d8c25-8162-4cf9-a2c4-71eac4e26af0 | Address Redacted | First Class Mail |
| 32a46ea1-501d-44e5-b3ba-9f8e6073c4af | Address Redacted | First Class Mail |
| 32a97173-befb-48f9-aecc-16dfd430a9d6 | Address Redacted | First Class Mail |
| 32adf67b-e680-40fa-b1ed-cb86c0be461c | Address Redacted | First Class Mail |
| 32b9cf16-cf17-4578-bf8d-06d727aa57f9 | Address Redacted | First Class Mail |
| 32b9eef2-67f9-41db-9f4f-370e22d2761c | Address Redacted | First Class Mail |
| 32bba934-2e2e-460f-b789-44f5f51620ba | Address Redacted | First Class Mail |
| 32bccb59-24b6-4029-9afe-0626b9f17e25 | Address Redacted | First Class Mail |
| 32bf6e4f-fc69-4f20-aeaa-594371e560a9 | Address Redacted | First Class Mail |
| 32c40387-7fc0-4128-a3eb-5fb5bc77a82a | Address Redacted | First Class Mail |
| 32c77cb5-f190-49ef-9ec3-135775b95920 | Address Redacted | First Class Mail |
| 32cc62a8-a667-4a0e-ba80-ed81003464fb | Address Redacted | First Class Mail |
| 32cd0513-fc6d-4f46-b557-9da6441ffc61 | Address Redacted | First Class Mail |
| 32d0f6d8-e8a7-4899-ab38-c75e9a42122b | Address Redacted | First Class Mail |
| 32d4e78c-7ad6-49a3-a098-f3b894103a76 | Address Redacted | First Class Mail |
| 32db710d-61ed-4349-a710-8d47be3f57e8 | Address Redacted | First Class Mail |
| 32dcb8c9-b045-4807-92e0-d21c043ef548 | Address Redacted | First Class Mail |
| 32e3b327-1242-4d50-94bb-d5c952ee35e4 | Address Redacted | First Class Mail |
| 32e690cb-b825-468a-87b4-665ada74bf4f | Address Redacted | First Class Mail |
| 32e78163-32eb-4572-a476-5c9b251a25b8 | Address Redacted | First Class Mail |
| 32e98489-40cb-4776-8990-6c210e9805dd | Address Redacted | First Class Mail |
| 32ec6252-78f8-4734-aa66-d653eaf0ce36 | Address Redacted | First Class Mail |
| 32ed2fda-e381-4915-b1de-d26b898d87db | Address Redacted | First Class Mail |
| 32f82284-c59d-4d38-9d0b-d2d69e33fb03 | Address Redacted | First Class Mail |
| 33007334-5069-4c3a-94e6-6ffbca5b64cd | Address Redacted | First Class Mail |
| 330800ca-a390-484a-89d4-936417ae2d4a | Address Redacted | First Class Mail |
| 330ae61a-f5db-404d-9c87-ab9c2b352654 | Address Redacted | First Class Mail |
| 330b3d96-677e-487c-b720-dbbd6b283007 | Address Redacted | First Class Mail |
| 3314d994-bbdb-4a66-986d-578633dd1679 | Address Redacted | First Class Mail |
| 3323dfa8-e0b7-4c7d-a454-e33d67c8201e | Address Redacted | First Class Mail |
| 332d68e1-d9c2-4914-a361-05940fb002ba | Address Redacted | First Class Mail |
| 332e0d55-304a-43c2-ac25-c5d064bd4b95 | Address Redacted | First Class Mail |
| 332f8432-4570-4baf-9614-ffef86fcd757 | Address Redacted | First Class Mail |
| 3336e1c8-4d9d-4f9a-9d9b-169b2decbe10 | Address Redacted | First Class Mail |
| 3340a2d5-04dd-4479-8657-ff703ad30a2e | Address Redacted | First Class Mail |
| 3344b69f-5b38-4c8c-b06f-d98df8ff21b8 | Address Redacted | First Class Mail |
| 334f703d-0bc0-4019-b3e8-f962d912f4e5 | Address Redacted | First Class Mail |
| 3352877f-a2ff-4f49-85c2-157c9f9ff139 | Address Redacted | First Class Mail |
| 33551438-64c5-405e-8778-99528f7d9935 | Address Redacted | First Class Mail |
| 335842b7-6b20-4757-9cd7-78513702efb3 | Address Redacted | First Class Mail |
| 33588579-c212-4827-a3e1-a19c72ea2d54 | Address Redacted | First Class Mail |
| 3359ff91-913c-4cca-b072-7278d81b33f5 | Address Redacted | First Class Mail |
| 335bf442-a613-44cf-8be7-b769a557331d | Address Redacted | First Class Mail |
| 335d1822-4930-4cef-a6ea-e1f122351cc9 | Address Redacted | First Class Mail |
| 335d898c-ad89-4d0c-824e-0e97bcda410b | Address Redacted | First Class Mail |
| 336250c7-9819-4f94-bc96-329397716caf | Address Redacted | First Class Mail |
| 33649445-05ba-4f62-9afc-c1395f739894 | Address Redacted | First Class Mail |
| 3366fa23-d915-416e-8162-f30a06b14943 | Address Redacted | First Class Mail |
| 33696e1a-0b0c-428e-a743-92dad1728fd4 | Address Redacted | First Class Mail |
| 33699b4a-cbcd-4e78-919f-7f034b67d044 | Address Redacted | First Class Mail |
| 336ad013-7e3f-4216-86e6-7ed7d815bbe8 | Address Redacted | First Class Mail |
| 336f6332-552f-4172-b5b2-2df1b824e68e | Address Redacted | First Class Mail |
| 337040cb-90ce-4962-9366-e4f58f4651b5 | Address Redacted | First Class Mail |
| 3376622a-f5b5-4dda-ab18-14e2f6ea4bea | Address Redacted | First Class Mail |
| 337cba2a-8ed6-4cc1-a8a3-35874705547c | Address Redacted | First Class Mail |
| 337d04ff-7c57-4bd8-aee4-d2f73453514c | Address Redacted | First Class Mail |
| 337d7bf0-8086-46f7-a176-1965dabf6023 | Address Redacted | First Class Mail |
| 338a4849-e8d5-47ac-8a16-09deed4a4418 | Address Redacted | First Class Mail |
| 338b1cad-2a34-4b96-a0cd-67fb2e55802a | Address Redacted | First Class Mail |
| 338d795c-f96e-4c69-9c80-dd2aa7b211cc | Address Redacted | First Class Mail |
| 338eacd9-2176-451c-8839-9748b33b16d4 | Address Redacted | First Class Mail |
| 3391fa9b-21aa-40c2-baf3-f34b5ec1a7c0 | Address Redacted | First Class Mail |
| 3394cd3f-e13b-4c15-b772-4ab1c5bf9310 | Address Redacted | First Class Mail |
| 339625ee-afdf-4fce-ab9b-b157ea05ed59 | Address Redacted | First Class Mail |
| 3397b262-be95-4780-b3d0-7e9519dea2b3 | Address Redacted | First Class Mail |
| 33a3923b-055c-40b4-8937-e55436516a8c | Address Redacted | First Class Mail |
| 33b18c01-3563-4ba2-9629-6ee68d91823d | Address Redacted | First Class Mail |
| 33b209c6-5892-445f-abaa-689f3fdf4eb0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 33b5ad4f-d38e-4ad7-ade1-f0584356a263 | Address Redacted | First Class Mail |
| 33b76c96-6818-4eee-97ed-92e28f321140 | Address Redacted | First Class Mail |
| 33b852b0-03c0-40fe-bdbe-4d431c6374e8 | Address Redacted | First Class Mail |
| 33c056af-273d-4dfc-8bf3-2d15daad0a4a | Address Redacted | First Class Mail |
| 33c08f77-89da-4ff8-bcce-da782f1b29bc | Address Redacted | First Class Mail |
| 33c225b4-7bfc-4d25-a1ea-f4ad1f7fca4f | Address Redacted | First Class Mail |
| 33c2e867-017c-4d98-a67a-5c726818436e | Address Redacted | First Class Mail |
| 33c720f6-45aa-4537-953e-aa2bbd857d23 | Address Redacted | First Class Mail |
| 33c917f2-3ba4-44a6-833d-d780f934c3a9 | Address Redacted | First Class Mail |
| 33db0ff0-52e4-4081-ac50-7d2244e16daa | Address Redacted | First Class Mail |
| 33deb07a-a66f-497e-88de-381138d8c27e | Address Redacted | First Class Mail |
| 33deded5-575d-4d5c-8736-f28c313dc648 | Address Redacted | First Class Mail |
| 33e22bf2-729e-45e1-ac44-f53726db87b6 | Address Redacted | First Class Mail |
| 33e4e7f3-29ac-4c63-9df3-5bad538fff9e | Address Redacted | First Class Mail |
| 33f2874c-eb63-44bb-b78b-bddb299094c8 | Address Redacted | First Class Mail |
| 33fb4593-3dbc-4019-a198-06d692df5a68 | Address Redacted | First Class Mail |
| 3406b65a-58f9-4281-9f62-f5bdf7cb1a3a | Address Redacted | First Class Mail |
| 340d3ef3-c887-4c49-9ad4-f919247a3269 | Address Redacted | First Class Mail |
| 340d56c8-1a67-44aa-9af4-50c4669dfcfb | Address Redacted | First Class Mail |
| 340e793e-9460-4df4-8977-ffcf94cf2f6b | Address Redacted | First Class Mail |
| 340fa585-d4f0-4470-82d4-59c50bf3fc8f | Address Redacted | First Class Mail |
| 34147be8-22cf-4249-ae12-18e95facfa4a | Address Redacted | First Class Mail |
| 3414b811-25f9-4317-9cea-e381f58bc74e | Address Redacted | First Class Mail |
| 3414e889-8274-4639-b893-00aeeec442e9 | Address Redacted | First Class Mail |
| 3416d888-e550-4984-9387-9cea4c7ae6e7 | Address Redacted | First Class Mail |
| 3419b637-8db4-4683-9c24-3177e444f935 | Address Redacted | First Class Mail |
| 341e01c3-9718-400e-89c3-c123c4cb814a | Address Redacted | First Class Mail |
| 34215755-4742-4ec2-9c18-8732f9264f25 | Address Redacted | First Class Mail |
| 34241e92-bc62-4d7a-9cca-a12ae7463a9d | Address Redacted | First Class Mail |
| 3425ab0b-a7c2-4bde-a7c3-a853d9b9c731 | Address Redacted | First Class Mail |
| 342bded7-ad08-46c3-b179-4d9993a53891 | Address Redacted | First Class Mail |
| 34314362-e550-4bcc-9f17-858ea7b45101 | Address Redacted | First Class Mail |
| 34349413-e0b4-4903-b45e-f67b1c367443 | Address Redacted | First Class Mail |
| 343c6976-0896-4deb-a044-a582da7f5135 | Address Redacted | First Class Mail |
| 343cd932-a712-4f6c-b7c2-ff0945842c2f | Address Redacted | First Class Mail |
| 343f1717-ed17-4fdd-a37b-c2b8f7caf5c3 | Address Redacted | First Class Mail |
| 344238cf-5b36-4f3a-b0e7-04872e8b3c24 | Address Redacted | First Class Mail |
| 3447b7b5-d182-4823-a523-24b919fd31c0 | Address Redacted | First Class Mail |
| 3460364e-a64c-4cfc-9a22-64798e04acd6 | Address Redacted | First Class Mail |
| 3463bca9-715c-4aad-a878-d04009e348ad | Address Redacted | First Class Mail |
| 3465b536-44db-4281-b8ba-7d7cdb9208be | Address Redacted | First Class Mail |
| 3466bdad-1589-4b6d-a283-8dcb5e5b0d7e | Address Redacted | First Class Mail |
| 34702a85-ef5f-478a-a058-af5912cda45e | Address Redacted | First Class Mail |
| 34760b13-97ea-4f06-9387-03ab0575af36 | Address Redacted | First Class Mail |
| 347fbbe6-153c-4499-a0c4-cc88b6be93a4 | Address Redacted | First Class Mail |
| 348596af-aa72-4474-8135-b44ef0143afb | Address Redacted | First Class Mail |
| 3486c16b-fff1-43fa-83a9-c92e697c33d1 | Address Redacted | First Class Mail |
| 3487ee83-b622-4608-a4f2-daf4d484c4a7 | Address Redacted | First Class Mail |
| 348ab724-785e-45dd-9868-d58faaf2921e | Address Redacted | First Class Mail |
| 348e7843-3efd-498d-aa38-6b8278948ee4 | Address Redacted | First Class Mail |
| 348f854b-a5b0-47ba-924b-d2878bd78dad | Address Redacted | First Class Mail |
| 34901c1d-3dfc-401f-8244-431ed8037ba7 | Address Redacted | First Class Mail |
| 34905c84-6f75-4c06-a451-0e7c660f40fe | Address Redacted | First Class Mail |
| 3494c3c1-da55-4bd9-8c76-a753fb30265f | Address Redacted | First Class Mail |
| 349c9b9b-a4a1-4928-878e-1e647b2967ee | Address Redacted | First Class Mail |
| 349d0b73-877b-4097-bf7d-a06db074bdc4 | Address Redacted | First Class Mail |
| 34a0319f-c6f3-4dac-96fe-3673abb985d2 | Address Redacted | First Class Mail |
| 34a7f04e-3293-4728-a0ad-32afaeb48754 | Address Redacted | First Class Mail |
| 34a9cbf5-0c9d-4b6c-a435-ebf53badbf5a | Address Redacted | First Class Mail |
| 34ab30df-1233-4950-b243-498e8e8b5b9b | Address Redacted | First Class Mail |
| 34abdb39-bd68-4554-82ed-4d852db7482b | Address Redacted | First Class Mail |
| 34b29a9b-6b56-42e7-9a71-04d82f7d8cfc | Address Redacted | First Class Mail |
| 34ba4726-9074-42d2-a73f-3317c6801559 | Address Redacted | First Class Mail |
| 34bd38b9-a8bd-44ed-8ba9-dd29388f6406 | Address Redacted | First Class Mail |
| 34bfe147-07ae-47ef-8f14-6a8465cd6155 | Address Redacted | First Class Mail |
| 34c5e4d4-d7d6-4c8c-a248-586746394188 | Address Redacted | First Class Mail |
| 34ca7d6e-3bd3-46fc-a68f-e9940a64506d | Address Redacted | First Class Mail |
| 34cb92d8-a291-4e6f-abef-0065596f9f34 | Address Redacted | First Class Mail |
| 34d00269-4ea4-4fd2-bf4d-dc0562e35b73 | Address Redacted | First Class Mail |
| 34d65e3e-1f48-4877-ad79-e74c714adc00 | Address Redacted | First Class Mail |
| 34d812cf-f1f6-4562-87f8-23aa52c1d2f5 | Address Redacted | First Class Mail |
| 34dea6c4-2716-43d5-933a-ae5ad0c1b92f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 34e697e5-c758-47ef-b059-5d0738e59cca | Address Redacted | First Class Mail |
| 350788d0-e536-4298-977d-702c5ceacdf5 | Address Redacted | First Class Mail |
| 3513e834-8ead-427b-9404-46eef6a10f87 | Address Redacted | First Class Mail |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address Redacted | First Class Mail |
| 351d2fef-a83e-4f2d-b55d-d1ffe90baf31 | Address Redacted | First Class Mail |
| 351ef544-36b1-48a0-8e20-84413dbe1adc | Address Redacted | First Class Mail |
| 351fa0a6-7249-4272-9f03-d6c528b83efd | Address Redacted | First Class Mail |
| 3520787b-2bb0-48b8-92b2-8d55d66ec688 | Address Redacted | First Class Mail |
| 35223d9b-8032-4cf9-947b-fcb8fcec6b34 | Address Redacted | First Class Mail |
| 35241551-afb0-4b35-a946-72723a7a8bac | Address Redacted | First Class Mail |
| 3524b4f8-aa34-4f38-9f70-19e8b8f6bcdd | Address Redacted | First Class Mail |
| 352c6356-3908-4ca6-8aaf-00841ea1d5ff | Address Redacted | First Class Mail |
| 352e0c50-7b14-4307-9896-0de08131f6db | Address Redacted | First Class Mail |
| 3537a406-9e08-49d7-ad58-5ef3fb7d7216 | Address Redacted | First Class Mail |
| 353bdd25-1577-4b9c-9ab2-1f9ebb4f2ffb | Address Redacted | First Class Mail |
| 3546acb0-35f6-4b37-bcb3-b6a3045a03dc | Address Redacted | First Class Mail |
| 3546e18b-a1ce-4568-bdd1-d94b8f8117fe | Address Redacted | First Class Mail |
| 354a754c-e805-40e1-a65a-e629add223f2 | Address Redacted | First Class Mail |
| 354c215e-3d60-4af2-aedc-62551b63ee30 | Address Redacted | First Class Mail |
| 354f63fa-be13-4336-8c68-4c21a964eb0a | Address Redacted | First Class Mail |
| 354fb972-4319-4306-b5fa-7d460ec14a85 | Address Redacted | First Class Mail |
| 35577405-8c25-4047-90f5-95a5dab0833b | Address Redacted | First Class Mail |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | Address Redacted | First Class Mail |
| 355c960b-7339-41d0-bf60-e02337a485f7 | Address Redacted | First Class Mail |
| 3561494a-9fd1-4e86-bdd7-bd66b06ba5b8 | Address Redacted | First Class Mail |
| 356eb209-0bd9-4e9d-9b28-aad3ad44e8fb | Address Redacted | First Class Mail |
| 35740962-b0db-4d29-aad4-5648e8bf1bcf | Address Redacted | First Class Mail |
| 357c6943-8b01-47d2-89f7-a37bbd5d4b1b | Address Redacted | First Class Mail |
| 357d025d-39e1-4aef-b80c-dc810bb0da06 | Address Redacted | First Class Mail |
| 357f343a-20c9-450c-84c6-445332616683 | Address Redacted | First Class Mail |
| 3584f306-3564-4fb8-97a9-c68c7f18ba9a | Address Redacted | First Class Mail |
| 35859e52-35e4-491b-a0f7-d97e5a037efe | Address Redacted | First Class Mail |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Address Redacted | First Class Mail |
| 3589261e-6012-43f8-b4f9-eb8cb53a1755 | Address Redacted | First Class Mail |
| 358ac214-79f6-4ff5-be6e-bd6a096aa06f | Address Redacted | First Class Mail |
| 358c2097-15c1-454a-8b68-9bbd983e9f78 | Address Redacted | First Class Mail |
| 358dc2f5-cab0-431e-a28d-6246219929d8 | Address Redacted | First Class Mail |
| 359059ca-b81e-4100-8c39-3f4bb6b90447 | Address Redacted | First Class Mail |
| 35980ce8-1730-486c-9cc9-fd5bbf83f4fa | Address Redacted | First Class Mail |
| 359a4641-26c6-43aa-a8eb-6e261fb66a91 | Address Redacted | First Class Mail |
| 359c5066-2289-4bf2-982c-fa5b0c55fa74 | Address Redacted | First Class Mail |
| 359c6e4a-dd55-4c0b-85e3-731e7e05c957 | Address Redacted | First Class Mail |
| 359cc84b-65c7-45b1-b952-95a44a34e536 | Address Redacted | First Class Mail |
| 359ff877-eed6-4d99-9385-508b6c0a93bc | Address Redacted | First Class Mail |
| 35a1edc6-cb92-423b-9774-fd1dd07132ce | Address Redacted | First Class Mail |
| 35a4026d-cace-41cb-94e0-05efc8b5d27c | Address Redacted | First Class Mail |
| 35b18f21-bc5b-49f3-843e-3e449cf589b5 | Address Redacted | First Class Mail |
| 35b25623-9f31-4a05-a1e8-99db35c68667 | Address Redacted | First Class Mail |
| 35b36d87-9b4b-45ca-abc0-49f6102d1800 | Address Redacted | First Class Mail |
| 35b71d6e-0719-41e0-9056-2a1ad042c56b | Address Redacted | First Class Mail |
| 35baaf7b-ef9b-42ae-b84d-3f1977a901dd | Address Redacted | First Class Mail |
| 35baf022-5a24-4927-9675-b63097591973 | Address Redacted | First Class Mail |
| 35bbf406-bf49-4432-9cc9-7e862e2648ec | Address Redacted | First Class Mail |
| 35c5467e-231a-4860-9722-c8e4b8d55d93 | Address Redacted | First Class Mail |
| 35c90c7e-b539-4609-a0ff-ddeeff56b06c | Address Redacted | First Class Mail |
| 35caf4e9-200b-454e-a561-4a3172963187 | Address Redacted | First Class Mail |
| 35d6f08a-5648-4b46-a923-ef97d41a5cd5 | Address Redacted | First Class Mail |
| 35d78846-25b7-4824-ad41-d318d74625ca | Address Redacted | First Class Mail |
| 35db54f6-a5d9-4650-bfac-24a706fb32f8 | Address Redacted | First Class Mail |
| 35dbc2b7-1e82-4d62-8d7d-660ca779bf9b | Address Redacted | First Class Mail |
| 35dcf138-420e-4f69-b397-44cfd3f52dcf | Address Redacted | First Class Mail |
| 35e01882-bd5f-4375-b5dd-38f6f384057a | Address Redacted | First Class Mail |
| 35e28371-8fb4-4542-bb17-bfb47570e7bf | Address Redacted | First Class Mail |
| 35e3cad0-3765-4882-86c9-88d60495dd39 | Address Redacted | First Class Mail |
| 35e6521a-3db8-4235-8d92-4b829c2f6073 | Address Redacted | First Class Mail |
| 35e7a0f3-6cea-459e-927a-f91814b12f0e | Address Redacted | First Class Mail |
| 35f472a5-3bf0-4950-b7a5-45bcc8f3663f | Address Redacted | First Class Mail |
| 35f813c2-4b45-4a13-8ac5-aac27232b560 | Address Redacted | First Class Mail |
| 35fdb189-a548-40a0-aab3-8b9f63a9643d | Address Redacted | First Class Mail |
| 35ff7363-acd1-4d3f-adfc-2bb8a64b5e34 | Address Redacted | First Class Mail |
| 36025da3-0b6c-411c-807c-184b731b26f6 | Address Redacted | First Class Mail |
| 36027a71-0549-4be4-afc7-a8efb9bc0391 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 360433e2-41d7-4d84-a321-dc6fb17f5c02 | Address Redacted | First Class Mail |
| 36055385-18a6-4b01-8a04-5b469515ca2a | Address Redacted | First Class Mail |
| 3607a533-7aa6-49a7-815d-57f2f2e3254e | Address Redacted | First Class Mail |
| 3609470a-9b80-46e8-bdb5-7a4605540918 | Address Redacted | First Class Mail |
| 3615273f-4bc3-48f6-b317-6806b4752963 | Address Redacted | First Class Mail |
| 3618e149-2bf7-4381-94f1-60e4342e7706 | Address Redacted | First Class Mail |
| 3621affa-3ca3-4ca3-941d-f4a0826005ad | Address Redacted | First Class Mail |
| 362289b6-d94b-4498-b866-9c9c3d2f94af | Address Redacted | First Class Mail |
| 3623652a-f245-4e26-8257-6c9086beac9c | Address Redacted | First Class Mail |
| 362cbe46-72a4-4e77-9b96-fe3d87574e3f | Address Redacted | First Class Mail |
| 362cec68-8ae6-4993-8780-5d3b26be17f5 | Address Redacted | First Class Mail |
| 362f42d5-0912-4b0b-b0ab-766e3f29a51f | Address Redacted | First Class Mail |
| 362fff5c-9057-4a92-a657-adfb56ed61b7 | Address Redacted | First Class Mail |
| 363013d3-46df-41de-837b-8e304a017b61 | Address Redacted | First Class Mail |
| 3632e95d-d3ed-403a-92e1-b5b165d4a155 | Address Redacted | First Class Mail |
| 36330e48-3826-47cd-abe8-ad98e38a0f77 | Address Redacted | First Class Mail |
| 363367d1-210f-4e58-8835-32c5c7d7d76d | Address Redacted | First Class Mail |
| 3634ebdb-ae91-4d9b-91df-505889c96961 | Address Redacted | First Class Mail |
| 36355421-3073-4ec8-b7c5-c9d8da1b7316 | Address Redacted | First Class Mail |
| 36365d41-de0b-4974-ba70-6f0ee3d56168 | Address Redacted | First Class Mail |
| 36367ee7-c79b-4d63-a6f7-f9942db133fd | Address Redacted | First Class Mail |
| 363a8354-2760-44e4-ad3f-d0a9ed368c95 | Address Redacted | First Class Mail |
| 363ce96c-73a3-4477-97ef-f7fd942d5816 | Address Redacted | First Class Mail |
| 36423d5e-1fa7-40d5-8224-324c9fffefe8 | Address Redacted | First Class Mail |
| 3649bc51-7831-4e57-93ea-e1d05923cf4a | Address Redacted | First Class Mail |
| 364b648b-041d-4bf4-98ec-5d36d9cb4960 | Address Redacted | First Class Mail |
| 36511647-90bb-4e96-9ced-8a0097a3527d | Address Redacted | First Class Mail |
| 365206df-19f1-43a2-b18e-a2f1394b0b49 | Address Redacted | First Class Mail |
| 36555885-5dc5-4c81-b12b-d2bdcafa4f71 | Address Redacted | First Class Mail |
| 3655a12a-1cb3-43e7-8b59-ab0541e00901 | Address Redacted | First Class Mail |
| 365c34f0-7729-48eb-bfec-3c31ac0473de | Address Redacted | First Class Mail |
| 365d099b-4888-4d42-8df7-eeb92f6c705e | Address Redacted | First Class Mail |
| 365da874-ccbf-4c03-a967-5045cbbf5024 | Address Redacted | First Class Mail |
| 365e1bf7-aa75-42a9-a42c-3c4cea51d70e | Address Redacted | First Class Mail |
| 3666ac0c-5078-4fc8-956d-d10224739a90 | Address Redacted | First Class Mail |
| 366c09de-547d-4445-ada1-4c294c5a91b5 | Address Redacted | First Class Mail |
| 366feca4-a04a-4136-9382-cc436fb1ce37 | Address Redacted | First Class Mail |
| 3675748c-8a4f-47d4-8eb4-c64c06ecd5ab | Address Redacted | First Class Mail |
| 367a68d5-131f-42ff-bc17-99138c5ee23a | Address Redacted | First Class Mail |
| 367abf52-9f84-4e2b-9785-28486785f663 | Address Redacted | First Class Mail |
| 367ad8ae-e455-44ce-a3f2-77bd4643e75d | Address Redacted | First Class Mail |
| 3681afa1-78c3-49df-836e-c7b63810b2df | Address Redacted | First Class Mail |
| 36829af0-0d28-4ff0-bf81-cc3d905b0b57 | Address Redacted | First Class Mail |
| 3683c243-bd59-4791-b80d-8625fe325bdb | Address Redacted | First Class Mail |
| 3684178a-ba23-421b-9945-b073a9688223 | Address Redacted | First Class Mail |
| 36848616-a05e-4132-8adf-2ee9e951407f | Address Redacted | First Class Mail |
| 3685e97e-5e0c-4e00-af0b-689181da13c0 | Address Redacted | First Class Mail |
| 36863de5-7fd6-4069-902d-b94ea5343a42 | Address Redacted | First Class Mail |
| 3687e1e3-e2f0-4ce6-ae8f-8e793b448b6a | Address Redacted | First Class Mail |
| 368ec918-918b-4721-9a82-51e50786ab34 | Address Redacted | First Class Mail |
| 368f2fcb-6f67-47d3-b836-b5a4c65fca3f | Address Redacted | First Class Mail |
| 368f95ec-9007-4fe9-81b8-5f348acfd227 | Address Redacted | First Class Mail |
| 3694b4d4-8856-4617-841b-354b1e7a710a | Address Redacted | First Class Mail |
| 369790b1-82bc-4f3b-be74-a84f765dc9b2 | Address Redacted | First Class Mail |
| 3698b67f-1483-49b8-b543-068c6ac6ba20 | Address Redacted | First Class Mail |
| 36a14df5-e4f2-4be3-b8a8-de7c94f83498 | Address Redacted | First Class Mail |
| 36a408e1-490d-431e-a546-ab90fff1ebcb | Address Redacted | First Class Mail |
| 36a459ac-3994-496f-aec0-ede4b9b3bf47 | Address Redacted | First Class Mail |
| 36a7c4ec-69cd-451b-a13e-8e14a9c5db48 | Address Redacted | First Class Mail |
| 36aa5f66-db15-46cf-b41c-31e27684637e | Address Redacted | First Class Mail |
| 36adadb0-fd0a-4ac3-85a9-d9b6fe4ec7ba | Address Redacted | First Class Mail |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | First Class Mail |
| 36b20a4d-a404-4b6d-99db-09a4ce011337 | Address Redacted | First Class Mail |
| 36b9bb2f-13ff-4384-bfe4-d5dc08ae9956 | Address Redacted | First Class Mail |
| 36baac62-8117-4757-9749-9e4e18b9a9ce | Address Redacted | First Class Mail |
| 36baebe6-aa60-496d-9922-7ac8507570ff | Address Redacted | First Class Mail |
| 36bcd1d6-fbc1-4665-9798-25a3ecc86e7c | Address Redacted | First Class Mail |
| 36bd4ee3-2c03-4789-959a-595c331d634d | Address Redacted | First Class Mail |
| 36bef60b-45cb-4493-8d7e-d202d5e958f4 | Address Redacted | First Class Mail |
| 36bf770b-6847-41f2-aae1-a55d206a96f1 | Address Redacted | First Class Mail |
| 36c4e9ed-6d0b-42b8-95a5-8e3ade4da60a | Address Redacted | First Class Mail |
| 36c60b23-7e00-46fe-a47a-ba5d2f9f3796 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 36c9c1b0-e633-479c-89aa-ab2b0a92f972 | Address Redacted | First Class Mail |
| 36cbeb6d-7235-45a5-8e84-109277e56a3e | Address Redacted | First Class Mail |
| 36d7e0fe-322c-4aa8-84d6-f90e38111a4e | Address Redacted | First Class Mail |
| 36d8a1e1-0ebe-4315-90ae-a103d0bc8dc2 | Address Redacted | First Class Mail |
| 36dab284-cf4e-4007-9b38-e3fe8f8e25de | Address Redacted | First Class Mail |
| 36de9ac6-6715-4c57-b99d-793e6e92c1d6 | Address Redacted | First Class Mail |
| 36defbcf-0b42-4e05-ac1b-84a1b2225d8f | Address Redacted | First Class Mail |
| 36e129e3-9c36-4d3f-8588-74be19c5b376 | Address Redacted | First Class Mail |
| 36e364b7-7013-4415-b626-6e7de039065c | Address Redacted | First Class Mail |
| 36e65c34-37d8-45e3-92a6-dd8c847066b3 | Address Redacted | First Class Mail |
| 36efc0c1-e1f7-4ee5-85c2-d45577ea7d96 | Address Redacted | First Class Mail |
| 36f35b42-e447-481e-853c-5269cf298e83 | Address Redacted | First Class Mail |
| 36f56e27-fed9-4579-996f-4621df745b53 | Address Redacted | First Class Mail |
| 36fd8927-2a66-4655-ba3a-047126d4925c | Address Redacted | First Class Mail |
| 3706c742-9bb1-43b5-96b4-799d9a6a895b | Address Redacted | First Class Mail |
| 3707e1a7-b8d5-4648-96b1-b7236691a3b1 | Address Redacted | First Class Mail |
| 3708cd55-e790-49c0-b4fc-6654a2e65519 | Address Redacted | First Class Mail |
| 3708f297-41f4-40b9-8279-e3ea2ae1e729 | Address Redacted | First Class Mail |
| 370c7e8c-eab3-435a-8b8f-535a5318e30d | Address Redacted | First Class Mail |
| 371468e0-28aa-417e-895a-f4c2c7762c49 | Address Redacted | First Class Mail |
| 3719b422-0b85-4a8b-9194-245e684e98bc | Address Redacted | First Class Mail |
| 371b6623-a89b-4b69-a15c-fe9c4c9adbb2 | Address Redacted | First Class Mail |
| 3724b052-c7cf-44d5-8368-898badf41cac | Address Redacted | First Class Mail |
| 372b98e6-61e5-43be-bb95-7882b5c3f6a6 | Address Redacted | First Class Mail |
| 3735e49d-0884-4008-89a5-109974139323 | Address Redacted | First Class Mail |
| 3735e530-93a8-4fe3-b129-378029a8c312 | Address Redacted | First Class Mail |
| 3738a81e-6c8e-4c44-8d1a-55b56f493f26 | Address Redacted | First Class Mail |
| 373a6dee-c1d1-4467-a7a1-8290891e607a | Address Redacted | First Class Mail |
| 373ab359-a969-4fc3-a733-717065ca2eef | Address Redacted | First Class Mail |
| 373bbc35-2137-421c-95f5-62930d54d2a1 | Address Redacted | First Class Mail |
| 374e710b-850c-42fe-a1f2-bc33f8469bc0 | Address Redacted | First Class Mail |
| 374f21a2-2fa9-47e7-b36f-8b57b29abcae | Address Redacted | First Class Mail |
| 374f6d34-7f95-423a-8221-6f6df5c821f7 | Address Redacted | First Class Mail |
| 375581e0-5843-4dbd-9a69-77edb57e5613 | Address Redacted | First Class Mail |
| 37588818-6033-42bc-9bd4-e26d6b45379f | Address Redacted | First Class Mail |
| 375c61b6-2029-45ab-a3b4-840ce995e19b | Address Redacted | First Class Mail |
| 3765a139-200b-4c5c-90c6-582a75660c6b | Address Redacted | First Class Mail |
| 376c3bad-e009-44ce-860d-c6f8d1abc293 | Address Redacted | First Class Mail |
| 37707f3d-0c00-44fe-abce-7567d219ab10 | Address Redacted | First Class Mail |
| 377433d6-6764-4694-882b-8a7b803e6d3e | Address Redacted | First Class Mail |
| 3774d7ee-312a-4f81-83d0-2c95b9cfc8c6 | Address Redacted | First Class Mail |
| 377756d0-0da7-431f-87bb-771d0ef0133c | Address Redacted | First Class Mail |
| 377b5b7c-1fb9-494b-9f86-7804eb0bb649 | Address Redacted | First Class Mail |
| 377cdbd5-e05e-4e30-af82-d53708f9ac4b | Address Redacted | First Class Mail |
| 3780466d-fd09-451a-a2e6-215d1d8374c6 | Address Redacted | First Class Mail |
| 3782778d-f9e0-4510-8043-0014e596c2e3 | Address Redacted | First Class Mail |
| 37853267-dd54-4d7b-aa4f-cdfd94d413c8 | Address Redacted | First Class Mail |
| 37880964-813c-4741-adad-9ade0163f27b | Address Redacted | First Class Mail |
| 37894f35-6e5d-47c2-a5cd-dbc78907e370 | Address Redacted | First Class Mail |
| 378c6291-07fc-407f-9944-fd895dbdfc64 | Address Redacted | First Class Mail |
| 378f4a56-d8fa-483a-97d5-8e292ebd9a92 | Address Redacted | First Class Mail |
| 3792ff4d-6b47-4ad3-9f8e-4ec1ea4fabcc | Address Redacted | First Class Mail |
| 37947453-a508-42fe-a296-dab72d1897ca | Address Redacted | First Class Mail |
| 37995ae0-1334-4d2d-b101-5898e420b1d6 | Address Redacted | First Class Mail |
| 3799b1c9-460b-44aa-b036-952f5f30ceac | Address Redacted | First Class Mail |
| 37a15d18-0bb2-4906-b640-64e887e3783d | Address Redacted | First Class Mail |
| 37a23d0b-cd95-4c32-9b59-37f6f44db7fc | Address Redacted | First Class Mail |
| 37af7481-61d1-4b4c-9a65-318ad1040c06 | Address Redacted | First Class Mail |
| 37b19855-c751-463c-8cd3-59fecbf9ecdb | Address Redacted | First Class Mail |
| 37b5a36b-dde0-4a5c-b83e-e385dacbd961 | Address Redacted | First Class Mail |
| 37ba85ce-757b-4af4-8c8a-aebd0de8352a | Address Redacted | First Class Mail |
| 37baf0e2-df2b-472e-bc6c-9c7e6c3ebfa5 | Address Redacted | First Class Mail |
| 37bea02c-f994-4b99-80e3-eb7a1f71043b | Address Redacted | First Class Mail |
| 37c27a01-2308-40cd-83e2-ced11b99cef0 | Address Redacted | First Class Mail |
| 37c4948f-4233-49be-af9c-7d886dfc858f | Address Redacted | First Class Mail |
| 37d13754-710d-4265-9c03-d0261d5ddb5e | Address Redacted | First Class Mail |
| 37d179c1-4caf-4ab6-b6db-45d3aa7c90f3 | Address Redacted | First Class Mail |
| 37d1c4bb-0f5d-431f-ac37-58dbd025e300 | Address Redacted | First Class Mail |
| 37d414d2-7eb0-405c-a343-700c411c5130 | Address Redacted | First Class Mail |
| 37d534ff-2519-4038-b8e7-3a8028d46d83 | Address Redacted | First Class Mail |
| 37d5da4c-71c8-414b-b3c0-d50e73120597 | Address Redacted | First Class Mail |
| 37dab7c3-338e-407f-a835-d922ea9d3e58 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 37e234a5-a611-43f4-b46d-49d180cc738a | Address Redacted | First Class Mail |
| 37e406f4-af67-4d78-a435-2e684cd4cd17 | Address Redacted | First Class Mail |
| 37e44357-5017-48f2-88a4-1521df1b30c8 | Address Redacted | First Class Mail |
| 37e53dc4-ac8b-4452-a317-a327b736115f | Address Redacted | First Class Mail |
| 37e73fab-12fc-4d14-bd3a-5e32d0e60f4d | Address Redacted | First Class Mail |
| 37ed778f-3a97-4a14-a617-b63657d75cc0 | Address Redacted | First Class Mail |
| 37f22ff8-24ff-4729-9dcf-43dff628c057 | Address Redacted | First Class Mail |
| 37f2fcb0-a086-454b-bbcf-c9f8418db6da | Address Redacted | First Class Mail |
| 37f35b97-092f-421f-be40-31eaaa0293ce0 | Address Redacted | First Class Mail |
| 37f43ee0-41dd-4404-af16-de75e7358055 | Address Redacted | First Class Mail |
| 37f735aa-d986-4662-ba29-db8a1a1fe0c1 | Address Redacted | First Class Mail |
| 37f910ed-da06-4f93-88c6-a9fbb2a04c75 | Address Redacted | First Class Mail |
| 3804c798-d42d-49a9-8729-2fcd1779b3ab | Address Redacted | First Class Mail |
| 3805efb6-bc45-45af-8095-2fc956dc895f | Address Redacted | First Class Mail |
| 3806af21-4856-4217-a665-f0ce35755efc | Address Redacted | First Class Mail |
| 380745f6-1722-4abf-9ade-1f79eaac2f08 | Address Redacted | First Class Mail |
| 380b0616-5d75-44f7-b1dd-601e37d0e253 | Address Redacted | First Class Mail |
| 380cf997-c090-44e5-8458-e43d0fe3f1e8 | Address Redacted | First Class Mail |
| 380f3f37-8f38-466d-a339-a22ed07b3c95 | Address Redacted | First Class Mail |
| 380faddc-16ea-4ca5-a1c9-26b9c22d54c5 | Address Redacted | First Class Mail |
| 3811d011-200b-4f17-a181-f4d1cbbb4fb1 | Address Redacted | First Class Mail |
| 38120902-ea0a-4e76-b04b-915819ce7026 | Address Redacted | First Class Mail |
| 38158899-cfd5-4dbb-b11e-d86a90c6870c | Address Redacted | First Class Mail |
| 3816e3e6-8da4-47bb-a93d-b3857610072b | Address Redacted | First Class Mail |
| 38177b9e-b8ca-4af9-87f0-688d7445e6ad | Address Redacted | First Class Mail |
| 3818cf73-957c-4032-a261-ffbaa13f9806 | Address Redacted | First Class Mail |
| 381b01f9-a398-4dfb-af28-9e5a995b4e3d | Address Redacted | First Class Mail |
| 3821901c-1bdb-4f9b-be6d-eefe59bd318d | Address Redacted | First Class Mail |
| 382553ce-2527-47d5-aee0-86b7d0e42134 | Address Redacted | First Class Mail |
| 3826e129-b4fd-402a-9e7c-5cb65918d88b | Address Redacted | First Class Mail |
| 382df949-3e1e-4f7c-8d74-7f29655ccd88 | Address Redacted | First Class Mail |
| 382ff23b-c4da-42ab-91e0-a3359727f348 | Address Redacted | First Class Mail |
| 38367a8c-6b57-449b-a633-7f61f971d56e | Address Redacted | First Class Mail |
| 383e6d76-3e23-4f43-87ac-a21ee7498da5 | Address Redacted | First Class Mail |
| 383eb830-5f45-42a9-8012-8570b76e347d | Address Redacted | First Class Mail |
| 383ed593-9584-42c6-b071-ddaded05b04f | Address Redacted | First Class Mail |
| 383f9bb9-0ac4-4e21-8205-980ea9bb4eef | Address Redacted | First Class Mail |
| 383ff722-1f59-4f94-ba61-47aeca14baa6 | Address Redacted | First Class Mail |
| 38416576-2043-42dc-b6e9-0bff8022e760 | Address Redacted | First Class Mail |
| 3846dd36-9f37-4375-8e1e-94a97f8fa2cc | Address Redacted | First Class Mail |
| 384806ea-08bf-4566-89e6-c15806e13ccf | Address Redacted | First Class Mail |
| 3849d290-1fd7-4b66-9cc6-71f0a63e5e2a | Address Redacted | First Class Mail |
| 384cdd1b-80e2-4d81-8c0f-7b02a47f5db9 | Address Redacted | First Class Mail |
| 38552b31-9afc-4889-9d74-c560efdc52fa | Address Redacted | First Class Mail |
| 3858c749-c1a4-4f49-8e47-8da6de205a4d | Address Redacted | First Class Mail |
| 385c970a-03ef-4069-b05c-6ceaa949b19d | Address Redacted | First Class Mail |
| 3862728d-82fc-4af7-824a-f08a33ed8a33 | Address Redacted | First Class Mail |
| 3865408d-38dd-4e1e-abb9-4cae90bad54f | Address Redacted | First Class Mail |
| 38665c77-a97c-41cf-8da1-6a5a56aae3cb | Address Redacted | First Class Mail |
| 3868c5c2-d100-4ba6-80ee-d6defb1c6245 | Address Redacted | First Class Mail |
| 386952f5-bfa0-491b-bc7a-700a5f204123 | Address Redacted | First Class Mail |
| 386a57cd-72c1-46f3-8473-12e697f8f9ef | Address Redacted | First Class Mail |
| 386b981e-9df4-474f-af77-ed554e4ccafd | Address Redacted | First Class Mail |
| 386ef3c2-5af3-40dd-9780-c2e0f3b1846b | Address Redacted | First Class Mail |
| 3874d0d0-0028-43a9-8088-b53f2b4494b1 | Address Redacted | First Class Mail |
| 3878c211-3a64-4db0-a8f3-36fb83cf0802 | Address Redacted | First Class Mail |
| 3879684c-5df2-4a04-be51-db1be5efea19 | Address Redacted | First Class Mail |
| 387a6758-a0dd-4c1b-a04a-5073281e9364 | Address Redacted | First Class Mail |
| 387dfb48-553c-4584-8f98-7f1fe5eb48f5 | Address Redacted | First Class Mail |
| 38834f3c-1c17-469e-ba1f-3cf0cf8ed5ce | Address Redacted | First Class Mail |
| 3887a948-4243-4e72-bb61-3ad596a5a8fc | Address Redacted | First Class Mail |
| 388f6bfc-ff52-4a06-b5b9-f08898b9414f | Address Redacted | First Class Mail |
| 3891ce83-26eb-4b13-947a-93f04228b26c | Address Redacted | First Class Mail |
| 389651f5-d119-4339-bbad-3bf81f31b7e1 | Address Redacted | First Class Mail |
| 389f475c-cde9-45cb-aab4-ccf08092b8a3 | Address Redacted | First Class Mail |
| 38a39e4b-72f3-41f5-9f78-d18a86e22492 | Address Redacted | First Class Mail |
| 38a847c0-f0e8-4bfd-ba53-33fe45644887 | Address Redacted | First Class Mail |
| 38aa4cb9-25b2-4aca-b43f-45d6b97ec807 | Address Redacted | First Class Mail |
| 38afa525-2ad5-4562-b2d3-0c4f484f3487 | Address Redacted | First Class Mail |
| 38b19a0a-aebe-4a19-b710-efad6288f5f6 | Address Redacted | First Class Mail |
| 38b25c23-da02-41c5-a85b-65640c67127e | Address Redacted | First Class Mail |
| 38b6df53-aaaa-4858-8ad6-7ac9351f7646 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 38b99d9d-7d92-4924-943d-c242af8dcf50 | Address Redacted | First Class Mail |
| 38bd2f17-f889-4fb3-89f7-1c12ef9fcef0 | Address Redacted | First Class Mail |
| 38c46939-46c1-4d0b-a71e-daf597327f08 | Address Redacted | First Class Mail |
| 38c52bce-f013-46f3-993f-dda1ced65227 | Address Redacted | First Class Mail |
| 38c966ae-ee53-482b-93fa-be24751c6922 | Address Redacted | First Class Mail |
| 38ce7ad6-2cec-451c-92cb-1b302705d922 | Address Redacted | First Class Mail |
| 38d2c40b-81d0-4868-9653-021de92b8309 | Address Redacted | First Class Mail |
| 38d4770f-797a-4065-9dbb-663a58a4b8fd | Address Redacted | First Class Mail |
| 38d9bdf9-6fd6-47f3-b9d5-1327a5b7a49c | Address Redacted | First Class Mail |
| 38db89f6-d60e-4b0f-8e2c-f73b56c5ec73 | Address Redacted | First Class Mail |
| 38dfca60-20a9-4016-b161-4800b884dc76 | Address Redacted | First Class Mail |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | First Class Mail |
| 38e1b650-fea7-4e60-92af-31a8e1d4ba48 | Address Redacted | First Class Mail |
| 38e221ec-28d1-45bf-8f5c-6440671803c4 | Address Redacted | First Class Mail |
| 38e71934-aa17-4828-8c57-dea50edc6b62 | Address Redacted | First Class Mail |
| 38e8362d-d5de-4a5e-a4ef-f8047774e6fe | Address Redacted | First Class Mail |
| 38eb1477-2ddc-4b01-950e-66c37e5bdb24 | Address Redacted | First Class Mail |
| 38edfe3d-dc0d-4829-b0c4-6368ea9e0e70 | Address Redacted | First Class Mail |
| 38f185f7-ea4f-4e49-ab3a-92b27c55459e | Address Redacted | First Class Mail |
| 38f53d5c-7e8b-4867-8ea3-d1c9adf5219b | Address Redacted | First Class Mail |
| 38f592b7-5786-44ce-a585-be7ea8eda3c5 | Address Redacted | First Class Mail |
| 38f7d0b6-ba84-444e-8084-df31f3a23d66 | Address Redacted | First Class Mail |
| 38f866a8-8b4e-4d10-a7b4-70608d90c88a | Address Redacted | First Class Mail |
| 38fcb3e2-9635-4ed5-a130-a6400ee2cf86 | Address Redacted | First Class Mail |
| 38fe0dd6-e4b7-4ece-8c29-4b8240e5e4ad | Address Redacted | First Class Mail |
| 39049824-df62-481c-b507-a60320b20efe | Address Redacted | First Class Mail |
| 3904eea2-64dd-40b2-acf2-7941600612ef | Address Redacted | First Class Mail |
| 390784d1-cbb5-4bd3-9658-9ff7eb4096a5 | Address Redacted | First Class Mail |
| 39096874-ba45-4123-b49f-d0d17372790f | Address Redacted | First Class Mail |
| 390e5887-8fb4-4876-a162-c5fe31d21a42 | Address Redacted | First Class Mail |
| 390efaa1-8c6e-49a0-906f-c0a5d45ce421 | Address Redacted | First Class Mail |
| 390effc7-a9ed-4a94-beff-19986d8b17ae | Address Redacted | First Class Mail |
| 3912f6b1-d065-4d96-8d47-9e9b9402aa73 | Address Redacted | First Class Mail |
| 3917d294-1779-421c-b4e7-4c56f117da5d | Address Redacted | First Class Mail |
| 39194805-d5d0-496b-9d9f-1ebfdffdc883 | Address Redacted | First Class Mail |
| 3923baba-a9d8-4bc4-b801-e67a6c598b2e | Address Redacted | First Class Mail |
| 39249d1c-ae8d-4a31-91e3-70303c564389 | Address Redacted | First Class Mail |
| 39334405-3417-4871-854a-09f2dea8beb9 | Address Redacted | First Class Mail |
| 393b443b-ed43-484f-94c8-b0f8a5c29660 | Address Redacted | First Class Mail |
| 393de730-d84e-4991-91a8-dca5ece207e0 | Address Redacted | First Class Mail |
| 3942f0c7-64b6-4bf5-b79e-750e17b4ff7b | Address Redacted | First Class Mail |
| 3943b59c-d3ba-4447-990d-a49dfd16d401 | Address Redacted | First Class Mail |
| 3947617b-51fe-4f2f-8c18-2246875eb720 | Address Redacted | First Class Mail |
| 394b2aee-41cc-4373-b531-8b9df4079c6b | Address Redacted | First Class Mail |
| 394d1399-7e6f-47a3-b7c1-0bc633d47909 | Address Redacted | First Class Mail |
| 394eedb0-3566-4716-be8d-2d228bcbfd3e | Address Redacted | First Class Mail |
| 39516ebe-f36a-4c7e-ba86-09f44a2397e0 | Address Redacted | First Class Mail |
| 395aeea3-d9ee-41ad-8027-1e6c36e072b8 | Address Redacted | First Class Mail |
| 3962b690-e555-4403-95be-b71074551733 | Address Redacted | First Class Mail |
| 3967e13b-f46b-495f-9373-e2dd8af668e0 | Address Redacted | First Class Mail |
| 396d76c7-a171-48ff-b010-964d6fe4b5f6 | Address Redacted | First Class Mail |
| 396eec1a-79e9-440c-a18b-73b54e431d0f | Address Redacted | First Class Mail |
| 39747951-aff1-43cc-9f1b-c7a60f3dc016 | Address Redacted | First Class Mail |
| 3974a4eb-f15d-4d80-ae0e-d85c5aa63ac9 | Address Redacted | First Class Mail |
| 39787018-eb81-4445-bd7e-95f2f883c3f9 | Address Redacted | First Class Mail |
| 397bbd11-8c22-45c4-829c-f5cc5df39e6c | Address Redacted | First Class Mail |
| 397eca21-2909-4295-968e-eaecbe5c94d7 | Address Redacted | First Class Mail |
| 397f255a-393a-49e0-b925-2a3e6d9691c0 | Address Redacted | First Class Mail |
| 3980cfdc-f69b-4a81-9c38-efcca168f819 | Address Redacted | First Class Mail |
| 39848569-823a-4b7f-b2c8-86b03f4cb85e | Address Redacted | First Class Mail |
| 398507f2-74ea-4c3b-b106-4aa0c31a8151 | Address Redacted | First Class Mail |
| 39853140-a5c4-4c70-8227-7718171b0259 | Address Redacted | First Class Mail |
| 39883dc9-888e-49ba-b485-36077e3bedad | Address Redacted | First Class Mail |
| 398c6c62-43df-485f-adee-7496ab000aa8 | Address Redacted | First Class Mail |
| 3993a5dd-3a57-4634-b652-972ac205fa0a | Address Redacted | First Class Mail |
| 3996a15a-b4f6-4203-8f42-8453d15f8fa3 | Address Redacted | First Class Mail |
| 3997f554-e94d-498f-b86a-ba089b4e584a | Address Redacted | First Class Mail |
| 3998e85b-26ed-47d9-9594-4d69583a97e9 | Address Redacted | First Class Mail |
| 399abca3-6258-49af-854b-eeaa8a437ba7 | Address Redacted | First Class Mail |
| 399b84a3-c302-46f1-8f17-d0156b9e5818 | Address Redacted | First Class Mail |
| 39a30aa0-6b91-428d-ad55-b4b23b659637 | Address Redacted | First Class Mail |
| 39a3763b-d60c-4d37-89f9-9a0e41868ddd | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 39a62fea-fb4d-4984-b228-6dd9f33758af | Address Redacted | First Class Mail |
| 39ac75e2-b51c-4145-9fb9-e330b31b6d8e | Address Redacted | First Class Mail |
| 39accedd-0949-4514-ab95-3382d4fa7b9d | Address Redacted | First Class Mail |
| 39aef646-4fc5-4a5d-8c52-4e6a77be24ab | Address Redacted | First Class Mail |
| 39b02758-2c19-4947-bc66-6dd8c86dc594 | Address Redacted | First Class Mail |
| 39b22f1a-0ef5-46af-9cb4-1105a9317f17 | Address Redacted | First Class Mail |
| 39b25731-b69f-4b5b-afb9-811f66adc493 | Address Redacted | First Class Mail |
| 39b9e54d-f3da-4f86-8012-445d3425dcf0 | Address Redacted | First Class Mail |
| 39c434a4-692c-4968-a44e-aef21bc40915 | Address Redacted | First Class Mail |
| 39c44735-bafe-45bd-90c8-1e4e26f778ae | Address Redacted | First Class Mail |
| 39d30b8b-9f42-451e-8d84-fdba239b35a8 | Address Redacted | First Class Mail |
| 39d37fb4-e317-4656-ac63-0f4224e49a66 | Address Redacted | First Class Mail |
| 39dcd1ed-8d45-4839-83de-4a3d0b386e5c | Address Redacted | First Class Mail |
| 39df06cd-7c1b-450c-964e-4b5833e9b134 | Address Redacted | First Class Mail |
| 39e3431c-0aba-49c1-9d04-5808d405c968 | Address Redacted | First Class Mail |
| 39e53992-502c-4b56-a436-4304cb5c0ab5 | Address Redacted | First Class Mail |
| 39e7265f-7742-49f5-9d62-a4b130a7d618 | Address Redacted | First Class Mail |
| 39e943fa-007c-4dd8-afd0-14a732aafece | Address Redacted | First Class Mail |
| 39e98214-0ae4-4e87-b069-c4968868db09 | Address Redacted | First Class Mail |
| 39ebffdd-3731-4eab-994f-48ad8a52970c | Address Redacted | First Class Mail |
| 39efe1a3-935d-40cc-a12a-a3a13a25a84e | Address Redacted | First Class Mail |
| 39f353f7-c733-46e0-aff8-11e3e32b95aa | Address Redacted | First Class Mail |
| 39f9fabb-ecb9-4ba7-8961-6c9fa013d75f | Address Redacted | First Class Mail |
| 39fd9ab9-0122-47e9-ab99-7497e3f808f9 | Address Redacted | First Class Mail |
| 3a00ee04-323b-4cec-9b75-0c9efef4fc55 | Address Redacted | First Class Mail |
| 3a072416-7fd4-4426-916e-c3b7cd666d0b | Address Redacted | First Class Mail |
| 3a0b34ed-4306-4f1a-9fe2-f674827e95c2 | Address Redacted | First Class Mail |
| 3a0de3e8-5403-4d72-942f-6d5face458b4 | Address Redacted | First Class Mail |
| 3a12dcf1-1421-48dd-a8b3-39e33a8e30eb | Address Redacted | First Class Mail |
| 3a16435c-e1a8-4851-a9e9-e8ad07a8cc20 | Address Redacted | First Class Mail |
| 3a1747ce-329d-41f3-b005-a88cdaec87c4 | Address Redacted | First Class Mail |
| 3a1a1305-5788-443c-a552-de9b78277a11 | Address Redacted | First Class Mail |
| 3a1c431e-879c-42f7-8a8c-d9d760b9b93a | Address Redacted | First Class Mail |
| 3a28e6c2-585a-4a7b-ad14-6a0a5129f15e | Address Redacted | First Class Mail |
| 3a29344b-00f8-4a21-a3d0-bb07d7e17d3a | Address Redacted | First Class Mail |
| 3a293c01-0262-416a-bc89-f38ff893d957 | Address Redacted | First Class Mail |
| 3a2bfcac-18c4-4687-8504-cb1dbcf9df77 | Address Redacted | First Class Mail |
| 3a2ea5ff-e0fc-4c52-a028-faec24e24461 | Address Redacted | First Class Mail |
| 3a2f4c2f-30c4-47d1-b6df-87765ed87006 | Address Redacted | First Class Mail |
| 3a35c8b8-e315-412f-8478-f0e2e25adcd7 | Address Redacted | First Class Mail |
| 3a3a5a5f-e980-4a5b-a826-6bff97676268 | Address Redacted | First Class Mail |
| 3a3b7597-ecec-466c-8a14-7c5086210cc9 | Address Redacted | First Class Mail |
| 3a3cc648-1d65-4b76-bd4d-6ed95428f486 | Address Redacted | First Class Mail |
| 3a415334-6aa8-482f-8821-32ee87765f1e | Address Redacted | First Class Mail |
| 3a432ac9-9b6f-42bf-8c36-9048d7fc5556 | Address Redacted | First Class Mail |
| 3a4562a5-afee-4d6a-9774-f6328e9247bb | Address Redacted | First Class Mail |
| 3a48185a-30ca-4919-8bef-1422447d5a6c | Address Redacted | First Class Mail |
| 3a4ed131-5b2a-40ac-96a2-8a882a3aff11 | Address Redacted | First Class Mail |
| 3a5178f3-f788-40ea-ba99-00fcf36353be | Address Redacted | First Class Mail |
| 3a540ee5-c64a-4f68-9f51-f153fb00705a | Address Redacted | First Class Mail |
| 3a55f49f-1dd7-4207-879d-8e30ba95c8bc | Address Redacted | First Class Mail |
| 3a5b4e76-3806-4570-bec8-658b0727916d | Address Redacted | First Class Mail |
| 3a5ce408-c4d6-4640-88bc-cbecaafd12be | Address Redacted | First Class Mail |
| 3a608151-7b64-441f-b263-889df04672fc | Address Redacted | First Class Mail |
| 3a61808e-fade-49bf-9360-26789c170059 | Address Redacted | First Class Mail |
| 3a64c0f0-8e9f-4aff-886d-9e157c9cabce | Address Redacted | First Class Mail |
| 3a664e05-03d2-4e90-8faa-d8a390c25b42 | Address Redacted | First Class Mail |
| 3a80ba71-a572-4aa9-929a-fddbca19335d | Address Redacted | First Class Mail |
| 3a843796-936a-43f4-b521-eb8023b80afe | Address Redacted | First Class Mail |
| 3a886822-1d13-478e-a693-37bc5ef99f2c | Address Redacted | First Class Mail |
| 3a8e9c03-065b-4b62-98bb-f2014047fa36 | Address Redacted | First Class Mail |
| 3a8eef3e-70dc-443e-9e8f-f75379da59e8 | Address Redacted | First Class Mail |
| 3a9137f8-627c-4576-a7d3-607e6ad41a6d | Address Redacted | First Class Mail |
| 3a9ed6b6-d7e2-42a7-b63b-6a93ba95880b | Address Redacted | First Class Mail |
| 3aa3063d-0d47-4185-b1d9-9223530bfd0f | Address Redacted | First Class Mail |
| 3aa4b575-9c74-4ac5-adf6-e1f487087f2d | Address Redacted | First Class Mail |
| 3aa4b90d-0e2e-48d0-9d6d-ed9b5149ffe8 | Address Redacted | First Class Mail |
| 3aa62f99-5766-4207-bcc1-c00b7daac467 | Address Redacted | First Class Mail |
| 3aa8c8f8-f0d8-41a2-8647-920618c3080a | Address Redacted | First Class Mail |
| 3aa9fed4-bec5-4f2b-be2f-68224c37695a | Address Redacted | First Class Mail |
| 3aab3f99-4683-4b5a-b0cd-469b30194f0e | Address Redacted | First Class Mail |
| 3aad655f-c19d-45e9-9b8f-671d55fb7194 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3ab28115-3121-4687-86e3-8ad036ac042c | Address Redacted | First Class Mail |
| 3ab3896e-00f2-411c-ae09-74fbf56dae0e | Address Redacted | First Class Mail |
| 3ab4d275-d6c4-4b5a-a292-cce642907a30 | Address Redacted | First Class Mail |
| 3ab88b8c-4e07-4408-848b-e1816227a77b | Address Redacted | First Class Mail |
| 3ab8e5dc-aa7a-4f7b-8941-20b185b5bc1b | Address Redacted | First Class Mail |
| 3aba35c2-aed5-4ac9-a6bc-be03f76621c5 | Address Redacted | First Class Mail |
| 3abbd067-2835-4b31-9f72-22ac55cc38d5 | Address Redacted | First Class Mail |
| 3abc67c2-66e1-4211-a7d3-1dd701b2769c | Address Redacted | First Class Mail |
| 3ac78f99-e765-40a4-9c5b-ec6dadfd418b | Address Redacted | First Class Mail |
| 3acb0ecc-6795-4e64-aa54-eaf85ae72057 | Address Redacted | First Class Mail |
| 3acb6011-d5ad-4a2a-a5dc-92d6166b2069 | Address Redacted | First Class Mail |
| 3ae1a9d9-7913-4beb-943a-cbca393a1828 | Address Redacted | First Class Mail |
| 3ae285b1-874d-4486-8701-d2ec77f6a143 | Address Redacted | First Class Mail |
| 3ae797ba-12fc-4af9-bd01-e573b60e088a | Address Redacted | First Class Mail |
| 3ae7db76-2a70-41ec-951c-bdb482c8be87 | Address Redacted | First Class Mail |
| 3af4f9bd-fae1-4fc5-8279-5bc68f350efd | Address Redacted | First Class Mail |
| 3af9beb8-6ccd-47e6-8fe4-a45fe24157f5 | Address Redacted | First Class Mail |
| 3afad2ad-aa33-472b-bc74-01fbf66f8062 | Address Redacted | First Class Mail |
| 3afce8be-2dcb-4820-a0c3-9853ae12af37 | Address Redacted | First Class Mail |
| 3afd98a5-a4f5-4594-9cbe-51542fdb934a | Address Redacted | First Class Mail |
| 3b00d435-6cd5-4c7a-9473-b9f2327c69ef | Address Redacted | First Class Mail |
| 3b0f0f4b-9952-491d-9595-6b535bbd9bb6 | Address Redacted | First Class Mail |
| 3b1a559f-7115-4020-8824-c6192bb9fc64 | Address Redacted | First Class Mail |
| 3b2079af-2e4b-48c3-a4cc-6ad11f2efef5 | Address Redacted | First Class Mail |
| 3b27b722-bfb0-4cec-947f-6545a29484c5 | Address Redacted | First Class Mail |
| 3b2971db-3daf-4120-a035-6a358c5f77b0 | Address Redacted | First Class Mail |
| 3b2e3e7d-0754-477e-a494-5b14ac9719a1 | Address Redacted | First Class Mail |
| 3b323119-16e3-42e3-b4a8-2c263a5c627a | Address Redacted | First Class Mail |
| 3b3440a7-a80e-4916-ba1b-4cb387b53a88 | Address Redacted | First Class Mail |
| 3b356af0-66a6-48e5-a71e-166db596f143 | Address Redacted | First Class Mail |
| 3b395d47-b78d-4677-8b06-3b02751fb858 | Address Redacted | First Class Mail |
| 3b39ebf1-c72b-4869-806f-e1bb69f85e5a | Address Redacted | First Class Mail |
| 3b3b1ff9-99ea-4ef2-b466-209a5877d3b6 | Address Redacted | First Class Mail |
| 3b3d9af6-3a19-4f28-9c99-de8f92623e37 | Address Redacted | First Class Mail |
| 3b44c8e6-4264-46d5-b97f-32afdd501df4 | Address Redacted | First Class Mail |
| 3b4955c4-e5de-4932-98bf-34f46647b707 | Address Redacted | First Class Mail |
| 3b4d8b03-4e75-4193-9ba2-8c2870c02eaa | Address Redacted | First Class Mail |
| 3b51e0ee-db25-4ca2-98b3-0f80bec841da | Address Redacted | First Class Mail |
| 3b52adaa-11f3-4e79-8336-7fcef86664b2 | Address Redacted | First Class Mail |
| 3b555418-6a17-45ed-8363-c7ff150ecf80 | Address Redacted | First Class Mail |
| 3b58e644-91d5-41d4-a568-61735721e1fc | Address Redacted | First Class Mail |
| 3b5a0787-2bcd-4fba-8cd7-4ffa44e1e60d | Address Redacted | First Class Mail |
| 3b5b5039-8218-42c1-a724-17a85f401669 | Address Redacted | First Class Mail |
| 3b5cefdd-6873-427a-924d-c839d747e977 | Address Redacted | First Class Mail |
| 3b5eab0c-ac01-4b72-867e-359d5476df07 | Address Redacted | First Class Mail |
| 3b610a5a-8533-4a68-a373-b8880956fa3c | Address Redacted | First Class Mail |
| 3b6838e7-6477-4f3e-84ac-b170aad17993 | Address Redacted | First Class Mail |
| 3b6a70d6-3914-44c4-8bde-69a6cf7aff96 | Address Redacted | First Class Mail |
| 3b75746a-d886-405f-8c81-535eab576b24 | Address Redacted | First Class Mail |
| 3b77ba9d-3109-4fea-a264-9fc16e48a3da | Address Redacted | First Class Mail |
| 3b7acb01-7869-48bf-9792-6f878a5bf473 | Address Redacted | First Class Mail |
| 3b88eabf-9878-4b2c-a0e0-fbc4b27fced8 | Address Redacted | First Class Mail |
| 3b8c65a7-cf80-44a7-b7aa-29a9658491a2 | Address Redacted | First Class Mail |
| 3b8cbef3-56b6-4ecf-97e6-d20ac98a1cee | Address Redacted | First Class Mail |
| 3b91ea5b-3338-41a6-9bbd-80d862554a86 | Address Redacted | First Class Mail |
| 3b934d77-00eb-4719-89f2-be388f8b07c4 | Address Redacted | First Class Mail |
| 3b960811-1985-4d45-9f91-8ca206a0b7e4 | Address Redacted | First Class Mail |
| 3b9bb3a3-1ea5-4005-9799-f0f844bc4874 | Address Redacted | First Class Mail |
| 3b9be244-7e1c-4ae2-a1b7-90fd4eb3ed1c | Address Redacted | First Class Mail |
| 3b9c8a71-b55f-4d97-aad0-37caae8263f8 | Address Redacted | First Class Mail |
| 3b9d97cc-f018-4e05-8edb-eeb609c5a35b | Address Redacted | First Class Mail |
| 3b9fb015-1c04-4b06-a342-b1ed29f31517 | Address Redacted | First Class Mail |
| 3ba53f11-eed4-4e50-bdd1-d6ad6b3aa375 | Address Redacted | First Class Mail |
| 3ba5b385-8a9a-4034-8933-36302acb08ae | Address Redacted | First Class Mail |
| 3ba5e49c-7cb5-46df-b58e-2d487c7ee9d7 | Address Redacted | First Class Mail |
| 3ba7612f-3368-4688-ac53-cab01dbfe9ea | Address Redacted | First Class Mail |
| 3ba972f9-6625-4406-90bb-233149edc7d2 | Address Redacted | First Class Mail |
| 3bac50a3-4e50-429d-a1e7-327d987b9995 | Address Redacted | First Class Mail |
| 3bae1ed6-11d3-4506-b1bb-35d961aec3c2 | Address Redacted | First Class Mail |
| 3bb3b099-5dbc-4b2a-9a99-2704ebed85dd | Address Redacted | First Class Mail |
| 3bb4b350-ba20-4452-8c03-a5c315f89b3d | Address Redacted | First Class Mail |
| 3bb6dc6d-131b-4f13-8456-1e0b6421f54f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3bb7cd7e-1f7e-4909-b1c3-5f570d317278 | Address Redacted | First Class Mail |
| 3bb91704-74cf-4699-9820-25bbb7b15b92 | Address Redacted | First Class Mail |
| 3bb96e99-cefb-4bc8-ad41-5b51b71a858c | Address Redacted | First Class Mail |
| 3bb992d7-78f1-48b2-b1a9-370ecf83f11f | Address Redacted | First Class Mail |
| 3bb9ca74-8947-40e6-a330-4e5951280edd | Address Redacted | First Class Mail |
| 3bba8500-3016-4f3f-b6f1-1252ba692619 | Address Redacted | First Class Mail |
| 3bbc9f02-7220-448a-a1ee-7df219aeca3b | Address Redacted | First Class Mail |
| 3bbf55dd-c3fc-41f8-a69f-73a72f28f0d1 | Address Redacted | First Class Mail |
| 3bc4e36e-9f37-4601-9868-48f92a96c079 | Address Redacted | First Class Mail |
| 3bcd731f-4253-4ccf-8409-0caa5800d656 | Address Redacted | First Class Mail |
| 3bce53dd-daec-40c3-ac01-0396901d1fea | Address Redacted | First Class Mail |
| 3bcf596e-01a7-463d-a658-4495a37b79b8 | Address Redacted | First Class Mail |
| 3bd0b5cf-65af-4618-99cd-7018dc3ccea3 | Address Redacted | First Class Mail |
| 3bd106aa-a9e9-4e96-93ce-59f20590fc31 | Address Redacted | First Class Mail |
| 3bd2543f-0a6f-4e23-b461-767327d3f530 | Address Redacted | First Class Mail |
| 3bd31b2d-becd-44b4-9389-a880334f2640 | Address Redacted | First Class Mail |
| 3bd49183-bf82-4eee-b0a8-75982a935945 | Address Redacted | First Class Mail |
| 3bd95d2c-9a41-4a51-963b-d25688a025d9 | Address Redacted | First Class Mail |
| 3bdc4e34-7883-4997-b817-dd7d7bf9f9ad | Address Redacted | First Class Mail |
| 3bdcee5e-5028-44f2-b3b6-71c57a54b498 | Address Redacted | First Class Mail |
| 3be97382-d6de-4b95-9276-d15377c9ffa9 | Address Redacted | First Class Mail |
| 3be9fca1-654b-4f2e-a4ce-9e8d29212c06 | Address Redacted | First Class Mail |
| 3bed5584-ca55-46a3-9440-2800221c1668 | Address Redacted | First Class Mail |
| 3bef8f19-763c-40e9-a179-2243bb16e2f2 | Address Redacted | First Class Mail |
| 3bf35bc5-d2f9-45ad-9dcb-d3b8af4c781a | Address Redacted | First Class Mail |
| 3bfd48dc-2f34-4d5b-aa4c-f5261aa7c593 | Address Redacted | First Class Mail |
| 3c01b471-d484-438a-80ff-1c4d8477011f | Address Redacted | First Class Mail |
| 3c0a05bc-9434-4761-8b50-250919f247af | Address Redacted | First Class Mail |
| 3c11e8a6-b968-4f7d-b26b-6b7d183c463a | Address Redacted | First Class Mail |
| 3c127042-7a72-49bd-b97e-82ab9a7aed61 | Address Redacted | First Class Mail |
| 3c15649a-a796-4eaf-8144-52693e7e382f | Address Redacted | First Class Mail |
| 3c16472c-7d6e-4b7f-91f2-7a331e665593 | Address Redacted | First Class Mail |
| 3c2028d2-aa32-4e9b-94c3-83507df9095a | Address Redacted | First Class Mail |
| 3c212421-6e2c-4c55-b06d-a8305ddc0cd5 | Address Redacted | First Class Mail |
| 3c269b56-ebdc-4e48-8738-9eb65d1a8afe | Address Redacted | First Class Mail |
| 3c2b7252-09e6-4e44-a5d8-242fec687c05 | Address Redacted | First Class Mail |
| 3c2c29c7-73ed-49fd-a0ff-24327b7c38e3 | Address Redacted | First Class Mail |
| 3c2f8fee-3481-4540-b5a8-34bf45d0fd31 | Address Redacted | First Class Mail |
| 3c351f65-de27-4ff6-bfba-255836c7784b | Address Redacted | First Class Mail |
| 3c364427-ac04-4950-a316-a5f1ed722922 | Address Redacted | First Class Mail |
| 3c39b5b0-d5ce-49fa-94e1-cddc8ec6caf1 | Address Redacted | First Class Mail |
| 3c3c930d-6347-4e88-adfb-3af8c12909d6 | Address Redacted | First Class Mail |
| 3c3f413c-dec2-42d9-9896-a212936b7f53 | Address Redacted | First Class Mail |
| 3c454896-3e6d-4b4e-bacc-5ab4fab3cadf | Address Redacted | First Class Mail |
| 3c459725-94e6-41fa-adbc-19718632ae07 | Address Redacted | First Class Mail |
| 3c48067f-2044-47dc-a863-622e6568baff | Address Redacted | First Class Mail |
| 3c4a811c-a27b-4b15-ad90-900fc1751e98 | Address Redacted | First Class Mail |
| 3c4be982-9cb3-43d8-926a-334f60bbca3c | Address Redacted | First Class Mail |
| 3c4c1b39-c104-45e4-a955-561faf69ab39 | Address Redacted | First Class Mail |
| 3c4c2c62-6a4f-4fb9-9bcd-8e5a2404ecff | Address Redacted | First Class Mail |
| 3c4ceaca-01ee-4de7-986e-eb47be0f4418 | Address Redacted | First Class Mail |
| 3c4f0ed5-ae63-491c-a16d-99f05c3d8a89 | Address Redacted | First Class Mail |
| 3c525e07-c4c9-47b6-ba49-5f7152aef039 | Address Redacted | First Class Mail |
| 3c55ce81-81c3-4023-ad24-dbb95009d23f | Address Redacted | First Class Mail |
| 3c56111d-cd86-4a1a-8749-84d85306ad4e | Address Redacted | First Class Mail |
| 3c5a636f-50a4-4180-9091-5029edb200d9 | Address Redacted | First Class Mail |
| 3c5c1abb-fa74-46fe-afa2-6ca8bd3e86ca | Address Redacted | First Class Mail |
| 3c600321-9c28-4f69-9ab1-c5b608156738 | Address Redacted | First Class Mail |
| 3c665cc8-1035-4589-98e4-65e48182f3df | Address Redacted | First Class Mail |
| 3c696661-a4e7-4654-a261-93c406f88339 | Address Redacted | First Class Mail |
| 3c6f6d1f-2ba4-439f-ada7-6b4b1323a105 | Address Redacted | First Class Mail |
| 3c738b27-d8d9-45fd-9dd3-aaa00c612f8c | Address Redacted | First Class Mail |
| 3c739561-6dd6-4004-9684-7b887896e20d | Address Redacted | First Class Mail |
| 3c77ada2-5339-4590-aa83-fe64a68b8d0f | Address Redacted | First Class Mail |
| 3c7902d0-64d7-4850-9cb8-5c55250498cd | Address Redacted | First Class Mail |
| 3c7d374d-bda1-4f16-8b8d-98a67bd9df67 | Address Redacted | First Class Mail |
| 3c7ddd99-b6bc-4463-9b36-43838f029784 | Address Redacted | First Class Mail |
| 3c83e561-06d3-4692-a7bc-e2abfc38ddeb | Address Redacted | First Class Mail |
| 3c83fbd6-bfac-464a-90c6-c820e55b5874 | Address Redacted | First Class Mail |
| 3c8659cc-7d9b-4030-98c4-abef23783b57 | Address Redacted | First Class Mail |
| 3c86b706-b149-484b-8f1f-43f497fd7fc8 | Address Redacted | First Class Mail |
| 3c86d5be-a005-4ae0-8524-d27517ace487 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3c8ba019-9ddd-4309-9d15-4777207a01ad | Address Redacted | First Class Mail |
| 3c8d33c5-c8ba-4090-825c-e666c1fb9a1a | Address Redacted | First Class Mail |
| 3c9500fe-4167-42e4-952c-9d76faea7328 | Address Redacted | First Class Mail |
| 3c9c0e5f-cae7-466d-849c-da8b973fe940 | Address Redacted | First Class Mail |
| 3c9d4a54-3b7c-47ed-8ed2-6d471099d5fa | Address Redacted | First Class Mail |
| 3c9ef68d-d644-4a43-a362-9a8d2e96ca7b | Address Redacted | First Class Mail |
| 3ca6b578-cc4a-44c0-acfc-99eeb55c5b39 | Address Redacted | First Class Mail |
| 3cb0a2aa-4167-4562-a91f-885f34212376 | Address Redacted | First Class Mail |
| 3cb209d1-bd88-484d-bc20-2c3b389a5468 | Address Redacted | First Class Mail |
| 3cb23e84-28b0-4c52-8155-49f8e3174d73 | Address Redacted | First Class Mail |
| 3cb255f0-1a69-4e36-927f-f8cd8e1cad9a | Address Redacted | First Class Mail |
| 3cb3607f-b282-4d2d-97f8-4ed561ae78ad | Address Redacted | First Class Mail |
| 3cbe581e-19c4-47aa-84f7-575087724761 | Address Redacted | First Class Mail |
| 3cc25eba-3419-46c4-88ef-19cc5370accc | Address Redacted | First Class Mail |
| 3cc2dca7-91f1-4f4e-b377-09079655bf20 | Address Redacted | First Class Mail |
| 3cc65548-0eae-42e7-be77-f3d8baeb8114 | Address Redacted | First Class Mail |
| 3cc81ca7-1fa8-4c64-92b3-c18df4e9bfe6 | Address Redacted | First Class Mail |
| 3cc94e34-35bd-4e36-b66c-eded4b794ef6 | Address Redacted | First Class Mail |
| 3cd74c74-4bee-4433-8861-6a707edbc356 | Address Redacted | First Class Mail |
| 3cd87a82-bd39-48cf-8949-fdaea221668a | Address Redacted | First Class Mail |
| 3cd9dcab-d21d-442f-b9ec-f8619b44c791 | Address Redacted | First Class Mail |
| 3ce9ec65-8244-4e59-a096-e718b6ecfc20 | Address Redacted | First Class Mail |
| 3cf485c0-b3f8-4ce7-adea-fc743b7184d2 | Address Redacted | First Class Mail |
| 3d047f8b-3fe9-4243-a42d-fc37f3a18cd9 | Address Redacted | First Class Mail |
| 3d07f845-5b95-448d-a3a7-4e9ff7fffd95 | Address Redacted | First Class Mail |
| 3d0e46bc-4698-4247-97f4-2228c6e7fa0e | Address Redacted | First Class Mail |
| 3d0f007a-2dcf-4c02-9f3f-03dc23864b9a | Address Redacted | First Class Mail |
| 3d107ef3-82ae-4467-a0d9-a23397c8cd77 | Address Redacted | First Class Mail |
| 3d12d46c-b44d-492e-a9d9-fb96606df3ee | Address Redacted | First Class Mail |
| 3d13cfe5-a156-446f-9563-510aa618677b | Address Redacted | First Class Mail |
| 3d172b29-a039-49dc-b511-dee5f9d26b12 | Address Redacted | First Class Mail |
| 3d1a269f-a775-48d0-a5a9-8ae85df72a33 | Address Redacted | First Class Mail |
| 3d2130da-e18d-4f20-9681-704fe7b0d055 | Address Redacted | First Class Mail |
| 3d22b2eb-30dc-4712-a146-08130988bd7f | Address Redacted | First Class Mail |
| 3d25042d-467c-42ff-9aff-973c62384364 | Address Redacted | First Class Mail |
| 3d256551-0c5d-4863-841a-2ef7e6c55351 | Address Redacted | First Class Mail |
| 3d25e875-340b-4749-9a2f-5ae490d2dabd | Address Redacted | First Class Mail |
| 3d27249d-03e5-461b-b901-b821299889ca | Address Redacted | First Class Mail |
| 3d28a9ce-ae66-44b3-86ed-dd6b68770a65 | Address Redacted | First Class Mail |
| 3d2995eb-0890-4a6e-b71b-df70714737ec | Address Redacted | First Class Mail |
| 3d29e179-8c37-4fee-adc5-e7d1b3165379 | Address Redacted | First Class Mail |
| 3d343124-65ef-4af6-bb61-dbdd9c1e34a8 | Address Redacted | First Class Mail |
| 3d347405-5bf0-4d48-8f0e-4ef410cdfa4e | Address Redacted | First Class Mail |
| 3d37c596-fc3d-4f84-8439-8e7a74332279 | Address Redacted | First Class Mail |
| 3d39b214-2eae-4c82-922c-553296feda35 | Address Redacted | First Class Mail |
| 3d3b4cab-9032-4e80-a223-6814052a6041 | Address Redacted | First Class Mail |
| 3d408bc5-9730-4a5f-b912-6d42915b34c6 | Address Redacted | First Class Mail |
| 3d41073e-2859-42a8-ac09-fac6de87cd24 | Address Redacted | First Class Mail |
| 3d423df3-6a25-4e0f-b424-f4f1f0ae0101 | Address Redacted | First Class Mail |
| 3d43b25a-1f21-4c78-b202-9fd3c62983de | Address Redacted | First Class Mail |
| 3d4481e1-366a-459c-b3e6-3b3b324c4b7a | Address Redacted | First Class Mail |
| 3d483848-6f28-4c93-820e-007475e76553 | Address Redacted | First Class Mail |
| 3d4d8a8b-0a8e-4a52-a799-e44bccb582e6 | Address Redacted | First Class Mail |
| 3d4f124d-3c61-4677-872d-952e2401bd98 | Address Redacted | First Class Mail |
| 3d55685f-c68f-40a9-850a-6e19a4b4ae41 | Address Redacted | First Class Mail |
| 3d56a5e7-9280-4990-b068-f2c350d50758 | Address Redacted | First Class Mail |
| 3d56d762-0358-4671-b16c-6e7e48367fee | Address Redacted | First Class Mail |
| 3d57a212-b361-4e78-a0bb-5b6e10b40107 | Address Redacted | First Class Mail |
| 3d58ecdf-3419-4660-b114-034876c6bb79 | Address Redacted | First Class Mail |
| 3d592ca5-9f3b-41d1-8b59-af888c204f37 | Address Redacted | First Class Mail |
| 3d59add3-1e7f-442a-aed9-12b040e23f17 | Address Redacted | First Class Mail |
| 3d5e0a6f-8fc3-4e90-a45e-719c5627be86 | Address Redacted | First Class Mail |
| 3d606d7e-b7f1-442b-af08-395037a99aad | Address Redacted | First Class Mail |
| 3d623177-b950-47ec-930e-96426a454e1c | Address Redacted | First Class Mail |
| 3d623f0b-1389-4849-8640-8d7cf22365a9 | Address Redacted | First Class Mail |
| 3d638c9e-075d-458c-899a-c23181a12fbf | Address Redacted | First Class Mail |
| 3d65bc85-b9bd-42f1-abf7-d0bd4c65db2b | Address Redacted | First Class Mail |
| 3d683194-1b0a-4e87-8d1e-57025ed9a5cd | Address Redacted | First Class Mail |
| 3d69c866-c517-47e8-b820-aae2a3df6209 | Address Redacted | First Class Mail |
| 3d76db82-51ae-4da6-bbc6-8f5b69a61f29 | Address Redacted | First Class Mail |
| 3d7a2e05-3c3f-4662-bb5e-f8bf1bf08237 | Address Redacted | First Class Mail |
| 3d7cfcb8-2c16-498b-a8c2-5f2751408163 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3d7d6c45-9f77-40aa-8f4a-6711e85fcc60 | Address Redacted | First Class Mail |
| 3d86f5fd-05f8-4df9-928d-d5dc714ea0c1 | Address Redacted | First Class Mail |
| 3d8efee3-dde6-4f66-9667-c9dd225211f1 | Address Redacted | First Class Mail |
| 3d8f9595-0355-48c2-84df-94f41ff84828 | Address Redacted | First Class Mail |
| 3d91ccb9-169e-4472-8472-03e1cfdd050d | Address Redacted | First Class Mail |
| 3d923719-34e9-4141-a800-e1937597a453 | Address Redacted | First Class Mail |
| 3d927e19-8f31-45c9-baf5-5a00dbd5999c | Address Redacted | First Class Mail |
| 3d92f754-59e5-4821-8b51-5122f3dc2642 | Address Redacted | First Class Mail |
| 3d97f150-f89f-4109-b3bb-62f978055a3d | Address Redacted | First Class Mail |
| 3d98c762-0b9f-4b1e-a9cd-018502f80821 | Address Redacted | First Class Mail |
| 3d99868e-6469-40af-8c98-a43507c7cd38 | Address Redacted | First Class Mail |
| 3d9bce95-1b45-4f1a-bf06-59bd67041849 | Address Redacted | First Class Mail |
| 3d9d6157-3269-46a8-8851-ad02bada2582 | Address Redacted | First Class Mail |
| 3da045e9-dbfa-45fb-85cf-7b7e3573064d | Address Redacted | First Class Mail |
| 3da47c11-a113-4cc7-9700-7a94bf7a0e04 | Address Redacted | First Class Mail |
| 3daac926-f3b3-4de9-832d-daad404692bf | Address Redacted | First Class Mail |
| 3dbc335f-07c2-44eb-872a-c9f723b24e6f | Address Redacted | First Class Mail |
| 3dbcefaf-d020-41df-bdf8-a1101f830ae4 | Address Redacted | First Class Mail |
| 3dbe3cd6-ad76-48c2-b246-81c42f6b568e | Address Redacted | First Class Mail |
| 3dbf42fd-80a6-413d-b7cb-02668eb1fb24 | Address Redacted | First Class Mail |
| 3dc4966a-8d5d-4ef4-99f9-ae8f43cbd39f | Address Redacted | First Class Mail |
| 3dca1599-3ccc-451e-945d-3570ca84924e | Address Redacted | First Class Mail |
| 3dcd8256-6a9f-426e-8427-dcc1c01f442b | Address Redacted | First Class Mail |
| 3dcd9fd7-e6a1-43ac-9af5-8b3ff9bb6e96 | Address Redacted | First Class Mail |
| 3dcf7b17-9a4f-4c98-9585-30b57630600a | Address Redacted | First Class Mail |
| 3de179d6-255d-4f98-a82b-a341fb41fb3b | Address Redacted | First Class Mail |
| 3de1a6e5-ed15-4d58-bc9e-eab137cbbbdd | Address Redacted | First Class Mail |
| 3de1c01e-e52b-4163-b08c-d923fd74a77f | Address Redacted | First Class Mail |
| 3de540d9-200d-4a64-8519-d20014b01ff7 | Address Redacted | First Class Mail |
| 3de6d111-fd24-4a7b-b9b7-482d13e8407d | Address Redacted | First Class Mail |
| 3de93023-bcf8-40f8-a3f3-e7abb6abcc73 | Address Redacted | First Class Mail |
| 3debfe84-f68d-4c95-960e-58fe35cc468a | Address Redacted | First Class Mail |
| 3dec9ed4-12ce-4519-bd50-04d63fe7e0f0 | Address Redacted | First Class Mail |
| 3def5e3d-34d5-4af8-b817-852cf103cb7d | Address Redacted | First Class Mail |
| 3df36ae9-aeed-4968-82dc-d275b42c512f | Address Redacted | First Class Mail |
| 3df9ccbe-78d6-40ea-9a30-74880f6b1f18 | Address Redacted | First Class Mail |
| 3dfa2a7a-652f-49b8-899d-5abc719358f0 | Address Redacted | First Class Mail |
| 3dfb6c82-f58b-4cf7-942e-ea27432ccb95 | Address Redacted | First Class Mail |
| 3dfbf515-8542-4f67-a8f3-4a151e90c197 | Address Redacted | First Class Mail |
| 3dffd271-1072-45f8-8a7c-c0ff0a971e2f | Address Redacted | First Class Mail |
| 3e00b145-b645-4169-b523-d876dfe26a77 | Address Redacted | First Class Mail |
| 3e0155fa-84a4-4f91-ada1-c7d90b1ed142 | Address Redacted | First Class Mail |
| 3e07a3df-974e-4df1-a031-3d80f2f75227 | Address Redacted | First Class Mail |
| 3e087c95-47db-42a0-8f2b-425a3de7f302 | Address Redacted | First Class Mail |
| 3e1164b6-1519-44bc-8971-e9cd981d8e11 | Address Redacted | First Class Mail |
| 3e2b31a7-ee90-4d02-9d09-6639b95f9339 | Address Redacted | First Class Mail |
| 3e2e96b0-4974-4a47-81e0-999076877a48 | Address Redacted | First Class Mail |
| 3e3003fc-e95f-42e2-979b-82275f21e6d6 | Address Redacted | First Class Mail |
| 3e32c20f-588a-4c10-a3f6-b794260c8212 | Address Redacted | First Class Mail |
| 3e37922b-572e-40ed-bfe7-752a853fc435 | Address Redacted | First Class Mail |
| 3e48d5d2-783c-4e97-80fb-2d4f51f6eef6 | Address Redacted | First Class Mail |
| 3e4c70eb-3294-45f3-befd-a6b4b8642c01 | Address Redacted | First Class Mail |
| 3e4d40ef-e2fb-40b3-b6cc-bf7f20985272 | Address Redacted | First Class Mail |
| 3e4feb8e-80b6-43b9-aaa9-bdac52678712 | Address Redacted | First Class Mail |
| 3e529945-711c-4136-a715-08178596f225 | Address Redacted | First Class Mail |
| 3e53263f-4637-45a7-8dde-409a53fe5bdf | Address Redacted | First Class Mail |
| 3e561953-96c5-4271-918f-eb74087f88b9 | Address Redacted | First Class Mail |
| 3e57f2c8-6635-4c5e-b71a-79ae5e744cfd | Address Redacted | First Class Mail |
| 3e5cc2cf-8b9c-4a61-9596-bec29b45d54a | Address Redacted | First Class Mail |
| 3e5d2061-cbc1-4962-9d12-b675970c5724 | Address Redacted | First Class Mail |
| 3e5db2a8-0a9c-422e-9984-c4ee79223f9a | Address Redacted | First Class Mail |
| 3e5f747b-c689-4885-8d41-09ca47305e7c | Address Redacted | First Class Mail |
| 3e609782-b4eb-4f7e-be66-081e3f388af7 | Address Redacted | First Class Mail |
| 3e65b777-e9e4-422f-aec5-4935a87a08eb | Address Redacted | First Class Mail |
| 3e6677c8-cbe2-45d6-9a54-c6080598ecdb | Address Redacted | First Class Mail |
| 3e678f47-1900-4835-8046-9836d315344c | Address Redacted | First Class Mail |
| 3e6806f5-e7ea-49bf-91a0-3d511513e909 | Address Redacted | First Class Mail |
| 3e6e6b2d-058d-4f8e-8170-13f9ea00b7db | Address Redacted | First Class Mail |
| 3e77aeb6-c40a-45aa-94d9-a5f45e3a5644 | Address Redacted | First Class Mail |
| 3e78d1b8-5d2f-4ae1-87da-5e33d5ddb430 | Address Redacted | First Class Mail |
| 3e7cf5a4-3589-45af-9d69-0c2b7c933389 | Address Redacted | First Class Mail |
| 3e7d4ab0-84ac-4407-9fba-35567ff4049a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3e8097cd-41de-414b-9ab7-c6ca2118f4e2 | Address Redacted | First Class Mail |
| 3e809b1b-31ec-4a41-bc4b-bbcc803fd021 | Address Redacted | First Class Mail |
| 3e89fdec-a861-40f0-bfb5-5a14f12fe201 | Address Redacted | First Class Mail |
| 3e8f20c6-4f18-4a17-8321-507902ae167b | Address Redacted | First Class Mail |
| 3e92852f-e8df-48bb-b8cf-ee4f44d34267 | Address Redacted | First Class Mail |
| 3e9a7db3-3e59-408b-86e0-bff1cdb70831 | Address Redacted | First Class Mail |
| 3e9c7331-8a2b-4e48-bcb7-165c33883951 | Address Redacted | First Class Mail |
| 3e9e67ce-f687-4271-8480-fc5ed624241d | Address Redacted | First Class Mail |
| 3ea3c4d7-b721-4267-b595-9ab0bd563d3a | Address Redacted | First Class Mail |
| 3ea9475a-fa8c-4e56-ac48-36c538892b14 | Address Redacted | First Class Mail |
| 3ea9638b-fe74-4d3c-8d56-d52e3dc237cf | Address Redacted | First Class Mail |
| 3eae77fc-94ab-4037-8b9e-4ffdf1bfe757 | Address Redacted | First Class Mail |
| 3eb31316-d1f5-4189-b2ca-5ece33b25993 | Address Redacted | First Class Mail |
| 3eb75136-7d8d-476d-ac93-0d7751d7daf5 | Address Redacted | First Class Mail |
| 3ebc6951-bc06-47d3-b1dc-b44f77de611c | Address Redacted | First Class Mail |
| 3ebe9064-b296-49d1-909d-39961d4c0a1b | Address Redacted | First Class Mail |
| 3ec3f498-9bc7-4bcc-b15b-88bfa2d92bfc | Address Redacted | First Class Mail |
| 3ec7a282-28ee-4c29-8386-717ea2df99ae | Address Redacted | First Class Mail |
| 3ecafbfe-d653-47e1-b07b-1ab71c8a8483 | Address Redacted | First Class Mail |
| 3ecda435-fd7f-4115-ba92-5177bb8ef5aa | Address Redacted | First Class Mail |
| 3ecf2ccc-f399-4d69-9345-d7265fd4ab99 | Address Redacted | First Class Mail |
| 3ed05e12-47e0-4bc6-8484-b9573b89874a | Address Redacted | First Class Mail |
| 3ed3adcc-2ebd-477d-a45e-1b2f5c13941d | Address Redacted | First Class Mail |
| 3ed3ef21-5532-45db-a4ef-d7820d9725b3 | Address Redacted | First Class Mail |
| 3ed7f987-9fef-4196-bd61-b328e2b3b240 | Address Redacted | First Class Mail |
| 3ed82ce5-6694-4aef-bb92-bdb368397eb6 | Address Redacted | First Class Mail |
| 3eda28f3-cebb-41b4-b9ab-f75b05880731 | Address Redacted | First Class Mail |
| 3ee40c3a-1c48-48c2-8a82-80cc132ae346 | Address Redacted | First Class Mail |
| 3ee5b6a3-962c-4b20-b5b2-ba7276bd2735 | Address Redacted | First Class Mail |
| 3ee7ee2d-a06e-4418-89c6-bf7827c8ee21 | Address Redacted | First Class Mail |
| 3ee963ad-3ef4-495b-b4a3-4a7e17650763 | Address Redacted | First Class Mail |
| 3eefc953-2cac-45eb-a3ef-a752fd08cbdc | Address Redacted | First Class Mail |
| 3ef226ac-a7aa-48fb-a686-6f2b33b10ee7 | Address Redacted | First Class Mail |
| 3ef265b7-17bb-4907-8cdc-bdc4168d5b43 | Address Redacted | First Class Mail |
| 3ef45d20-b6dd-4433-9b0d-e3f0554837e2 | Address Redacted | First Class Mail |
| 3efa9492-9dfb-45cd-bdd4-327034c5260b | Address Redacted | First Class Mail |
| 3efc34b2-d6f8-40fb-9d8c-8caac2e219e0 | Address Redacted | First Class Mail |
| 3efe2168-fb27-4bf4-9959-d9af18712a77 | Address Redacted | First Class Mail |
| 3efe66cc-5fe7-49ab-8c81-43a803547381 | Address Redacted | First Class Mail |
| 3f01a003-c44d-41e1-b080-702c185c6d35 | Address Redacted | First Class Mail |
| 3f0252f0-52cb-49d2-932a-cacd61af0cb4 | Address Redacted | First Class Mail |
| 3f0452aa-671c-432b-883c-8ad5c9363ed9 | Address Redacted | First Class Mail |
| 3f09dbb7-57a7-41b0-a02d-9d6d9cba7e88 | Address Redacted | First Class Mail |
| 3f0a285c-7f66-4a6d-be76-e5dfdeb09df5 | Address Redacted | First Class Mail |
| 3f0c1284-1e15-4848-acea-36eff0d45908 | Address Redacted | First Class Mail |
| 3f129a3e-43d6-42da-abeb-0b2812949834 | Address Redacted | First Class Mail |
| 3f12cd40-d434-4220-be8e-f19747d8c268 | Address Redacted | First Class Mail |
| 3f16baad-b321-4a10-9a6c-14bbda631f5a | Address Redacted | First Class Mail |
| 3f17b0ae-8904-476b-b546-a4dde3db40c3 | Address Redacted | First Class Mail |
| 3f1a362d-b4ce-49bf-9b8e-c58c705904c6 | Address Redacted | First Class Mail |
| 3f1a41c3-1707-48ba-aa71-c029efa9a320 | Address Redacted | First Class Mail |
| 3f1eab82-5f3d-4aeb-a417-e336d1642934 | Address Redacted | First Class Mail |
| 3f24601d-9782-4ad7-a081-4731d587fca7 | Address Redacted | First Class Mail |
| 3f28990d-62e4-4afa-8f99-7ef1783f094f | Address Redacted | First Class Mail |
| 3f28dbf3-65b7-4ce3-9d15-219b33cc0d61 | Address Redacted | First Class Mail |
| 3f2fdc3d-06df-474a-a191-1191834de450 | Address Redacted | First Class Mail |
| 3f32433a-b82e-401a-81c5-fd38f3e4ae85 | Address Redacted | First Class Mail |
| 3f32f7f1-9bb1-4895-a88f-bad7bb9824fc | Address Redacted | First Class Mail |
| 3f32fc14-9b3b-41c5-909c-f5c5cc51828d | Address Redacted | First Class Mail |
| 3f339ea0-a922-414a-b006-d31b01d64e73 | Address Redacted | First Class Mail |
| 3f353283-6f39-4a42-ba92-485165719a81 | Address Redacted | First Class Mail |
| 3f35aaa5-247d-42fb-a04b-af9d5a93ce58 | Address Redacted | First Class Mail |
| 3f36b7f0-3ebf-4b4a-a01e-b0ebcb7ce0ce | Address Redacted | First Class Mail |
| 3f3d99bd-6592-43f8-a98a-51199de0c6a0 | Address Redacted | First Class Mail |
| 3f40572d-c07b-4923-bb27-d776e4aa3d9c | Address Redacted | First Class Mail |
| 3f4ee6a9-e6f7-4c0c-88b2-afedbcf39a32 | Address Redacted | First Class Mail |
| 3f4f0194-5623-40e0-a705-bb2491f7e633 | Address Redacted | First Class Mail |
| 3f53e32d-fe2d-4f37-9944-bb296212144 | Address Redacted | First Class Mail |
| 3f5731b8-05dc-4edc-8ffc-2634b1afeb45 | Address Redacted | First Class Mail |
| 3f57b4a1-11a9-4d63-91ee-e23f39fff90c | Address Redacted | First Class Mail |
| 3f5c850c-264a-4c4b-9ebb-94c99b99e516 | Address Redacted | First Class Mail |
| 3f5fc3fe-c5da-495e-8718-bef30b0fea29 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3f60b998-87a6-46fa-9400-eec3f5ef730f | Address Redacted | First Class Mail |
| 3f66b8ed-45ff-43c3-bc11-68af17f148b2 | Address Redacted | First Class Mail |
| 3f68b760-5741-4193-b311-cb6d04b930ca | Address Redacted | First Class Mail |
| 3f6a882a-87cb-4eee-a7f4-cd31cb4579c8 | Address Redacted | First Class Mail |
| 3f721eaa-bef6-4279-b4af-057955b8ba4f | Address Redacted | First Class Mail |
| 3f75234d-4186-4219-8828-f913719aa902 | Address Redacted | First Class Mail |
| 3f769511-466e-46c0-8de6-1ead8eb43876 | Address Redacted | First Class Mail |
| 3f76d517-6256-43be-9ed7-525298490236 | Address Redacted | First Class Mail |
| 3f7f247e-55e4-4858-8aac-fd12190d515d | Address Redacted | First Class Mail |
| 3f81cf95-d44d-41f8-b61a-79ad36ac9c56 | Address Redacted | First Class Mail |
| 3f820e7b-2fb0-4e59-96d8-6ee83ecc8b30 | Address Redacted | First Class Mail |
| 3f873571-3800-4174-b84f-fa8b220cd926 | Address Redacted | First Class Mail |
| 3f901fb1-ec59-4238-beae-3883936f0473 | Address Redacted | First Class Mail |
| 3f945e73-eb85-4641-b55b-ea461d8f2740 | Address Redacted | First Class Mail |
| 3f9c8eaf-d000-4f77-9975-641d1f849869 | Address Redacted | First Class Mail |
| 3fa46214-a21d-40d3-988f-52a3f7c0af16 | Address Redacted | First Class Mail |
| 3fa839c9-9f6c-4417-88fa-f30b4e1c8b3f | Address Redacted | First Class Mail |
| 3fa8c998-f302-43f0-9fad-43dd8f4487ae | Address Redacted | First Class Mail |
| 3fa94c85-3e6c-4e2d-9721-d31486f26664 | Address Redacted | First Class Mail |
| 3faa8ecc-b359-4c70-a149-3903636d3e36 | Address Redacted | First Class Mail |
| 3fb9db7a-58f0-428b-8e2a-1209058e8811 | Address Redacted | First Class Mail |
| 3fbb3363-a733-4342-8155-04596cbec843 | Address Redacted | First Class Mail |
| 3fc01d22-34b7-4bb7-b4b0-36a086bbfe02 | Address Redacted | First Class Mail |
| 3fc2025d-b9fd-495b-aa5e-f608409250eb | Address Redacted | First Class Mail |
| 3fc32961-7910-4aa2-81c8-c735295d8dc9 | Address Redacted | First Class Mail |
| 3fc44a0c-c6a4-45ae-a076-8652666e1061 | Address Redacted | First Class Mail |
| 3fc7be1d-49e3-418d-9728-8f237c15b629 | Address Redacted | First Class Mail |
| 3fc87477-81f7-4297-8b35-78fadad78129 | Address Redacted | First Class Mail |
| 3fcab1d9-19eb-407b-9c0e-797b82a00d1a | Address Redacted | First Class Mail |
| 3fcc355c-1c85-4863-ac94-e45670900446 | Address Redacted | First Class Mail |
| 3fd1fe91-ccf8-4359-90de-4aaa68b33e23 | Address Redacted | First Class Mail |
| 3fd38414-7c78-418d-8204-e9a5ccdf1431 | Address Redacted | First Class Mail |
| 3fd76470-1914-4338-b34f-43775bd99876 | Address Redacted | First Class Mail |
| 3fd918e5-d2bf-42e7-a034-968ca3c49722 | Address Redacted | First Class Mail |
| 3fdb8d2f-7a0a-4c67-9870-2345852a54f7 | Address Redacted | First Class Mail |
| 3fdc0828-52b6-4f98-a2ae-0f49fe8538e9 | Address Redacted | First Class Mail |
| 3fdee81e-9c5c-43ee-bf3c-512214cd666d | Address Redacted | First Class Mail |
| 3fdf4194-2090-4e3a-a6c1-5f80ebfd131d | Address Redacted | First Class Mail |
| 3fe0a7c2-3432-4b91-85eb-a8662b9b162d | Address Redacted | First Class Mail |
| 3fe5d7fe-0964-4a7d-b0e2-1464fb93cba1 | Address Redacted | First Class Mail |
| 3fe5ecc3-8e63-4f77-82e1-d8e31b92da38 | Address Redacted | First Class Mail |
| 3fe6a34e-a48f-41eb-8dd5-24daec4b9220 | Address Redacted | First Class Mail |
| 3fe7a24a-7750-4ec9-9d93-3653c960fe37 | Address Redacted | First Class Mail |
| 3feea035-99a9-43b2-9b38-f96d3f28245e | Address Redacted | First Class Mail |
| 3fefb203-100d-4e2f-88b8-4fe98a3e6226 | Address Redacted | First Class Mail |
| 3ff2f02c-2689-45d7-9e06-dfb31b494b3d | Address Redacted | First Class Mail |
| 3ff5c13e-1359-43a0-8148-97658b9f2fe5 | Address Redacted | First Class Mail |
| 3ff66666-0566-43eb-901c-9a3c321661fc | Address Redacted | First Class Mail |
| 3ff7b01b-fa12-414a-a47d-b76ba15b4189 | Address Redacted | First Class Mail |
| 3ffa2e6b-abae-4e9d-b06e-1dc2166b93fc | Address Redacted | First Class Mail |
| 3ffbf9ac-507e-40f1-bf21-cfdee0452c92 | Address Redacted | First Class Mail |
| 3fffdbc5-4390-4e78-8eef-147ace2e3bea | Address Redacted | First Class Mail |
| 40050cae-08ba-45fe-bf31-6f131fe5dfca | Address Redacted | First Class Mail |
| 40058266-21f4-496e-9326-f8b87d25488d | Address Redacted | First Class Mail |
| 4008247d-eb59-4299-acab-6fe2fd90cb9d | Address Redacted | First Class Mail |
| 4015accb-4b46-4cee-8f1e-277aef537b91 | Address Redacted | First Class Mail |
| 4018e8db-ee9b-45c0-951c-b792fb1b992c | Address Redacted | First Class Mail |
| 401b2291-7229-4b12-bd1f-c6d35bf376a3 | Address Redacted | First Class Mail |
| 401ca5c4-f0e4-424d-9220-0b1f4152c5b8 | Address Redacted | First Class Mail |
| 401cfdb9-8e25-42e9-b297-93fdf013fba3 | Address Redacted | First Class Mail |
| 40203642-8a0a-45ac-947c-3e94d9436d51 | Address Redacted | First Class Mail |
| 4020ac86-90c7-40a8-890f-36b14bf5445d | Address Redacted | First Class Mail |
| 4020d5e4-db98-45aa-ad3c-ffb66abaab02 | Address Redacted | First Class Mail |
| 4024f991-9e39-4b58-a213-22b15b81090e | Address Redacted | First Class Mail |
| 402886d3-358d-4579-830b-e0f6ab63cffa | Address Redacted | First Class Mail |
| 402d5a83-0bdf-42b5-a485-5720f103eff1 | Address Redacted | First Class Mail |
| 4033713b-2ad9-4a49-8f46-e1aa6467c23b | Address Redacted | First Class Mail |
| 403482e6-3af2-46f3-820b-0598b82cad62 | Address Redacted | First Class Mail |
| 403795b7-1817-46cc-8a58-2cbb4429d1b2 | Address Redacted | First Class Mail |
| 4038f294-7025-41fc-9ee2-51bf307faa4b | Address Redacted | First Class Mail |
| 403dba0c-a4d8-4bf8-8f69-ce8ef722c687 | Address Redacted | First Class Mail |
| 4040fc17-c1f9-4e2f-95c3-44801419385a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4044520c-bce5-41f9-b95a-b34feefcb702 | Address Redacted | First Class Mail |
| 4050da1c-e0e5-45e7-8891-1dc61f9bd864 | Address Redacted | First Class Mail |
| 40553076-7488-478e-8a58-5c95da44eff7 | Address Redacted | First Class Mail |
| 405de420-d8f6-45f6-9191-15bedd36cf4a | Address Redacted | First Class Mail |
| 405e8ce7-4d43-4989-b38f-45386bda245c | Address Redacted | First Class Mail |
| 405edbef-dd57-49f8-9ee6-cac0be79886f | Address Redacted | First Class Mail |
| 40604348-9cfd-484b-a45c-dcb17b9ee07e | Address Redacted | First Class Mail |
| 40622d71-707b-4c9e-a2f4-e10eab93eb34 | Address Redacted | First Class Mail |
| 4065648f-fe75-420f-a07a-049c9dd5ba35 | Address Redacted | First Class Mail |
| 406a1813-3c78-41a3-a184-87f2bd2f2c86 | Address Redacted | First Class Mail |
| 406e39fa-b107-44c4-ad3e-94b19466e393 | Address Redacted | First Class Mail |
| 407283fb-9738-4492-8127-0dd38b4041ea | Address Redacted | First Class Mail |
| 4074a32b-a925-4173-84cc-e8570e06515c | Address Redacted | First Class Mail |
| 4078af53-1ab7-4078-922a-ce101c673a13 | Address Redacted | First Class Mail |
| 407af36c-5881-4eb4-8cf7-80b41acb0ad2 | Address Redacted | First Class Mail |
| 40819b2a-7b4c-487f-869b-5248d12d1587 | Address Redacted | First Class Mail |
| 40839ea1-98d0-4a40-96b0-7195886d0c79 | Address Redacted | First Class Mail |
| 40896308-e6d7-4463-a45f-629d16475b37 | Address Redacted | First Class Mail |
| 408cb7b1-f07c-4007-a0f8-3bd3b4f403e7 | Address Redacted | First Class Mail |
| 408dae7a-3666-48b6-9f2c-e7877dcc1172 | Address Redacted | First Class Mail |
| 4091dd09-2316-4269-81b0-1b97d549f008 | Address Redacted | First Class Mail |
| 40935227-c96e-4554-88e2-f35f2da2bf8a | Address Redacted | First Class Mail |
| 409d04c8-9f5e-41ee-9efe-7626968a8c2e | Address Redacted | First Class Mail |
| 409eae23-49b2-49dc-894a-23101862ad26 | Address Redacted | First Class Mail |
| 40a18c6b-f02b-448e-b073-9b3e409a7a47 | Address Redacted | First Class Mail |
| 40a274b7-95f8-42a0-8597-a18d3a873a0a | Address Redacted | First Class Mail |
| 40a6c4bb-9d2d-4fca-83dd-2cf0a18c52de | Address Redacted | First Class Mail |
| 40a76a76-12b7-4101-a324-59134d4cf25a | Address Redacted | First Class Mail |
| 40ac7c02-669a-479e-b780-08e1d375f845 | Address Redacted | First Class Mail |
| 40ad985a-e56a-4294-a2e2-19bcfda2def8 | Address Redacted | First Class Mail |
| 40adbffb-693d-4061-a6f3-de8f3bbb1325 | Address Redacted | First Class Mail |
| 40ae9d8f-ceae-45dd-a94b-f030fc666dfb | Address Redacted | First Class Mail |
| 40b16f31-e178-4b26-9cdc-5c63f81d41ad | Address Redacted | First Class Mail |
| 40b34033-77ee-48aa-93de-3f41832aaed9 | Address Redacted | First Class Mail |
| 40b54c5d-2bb9-41c2-9ff2-766b59421283 | Address Redacted | First Class Mail |
| 40b6d719-1f46-4f9d-967d-e40eb83e5a4b | Address Redacted | First Class Mail |
| 40b7cb85-2104-41ff-aaca-e3016f7e77fc | Address Redacted | First Class Mail |
| 40c07b49-dd8a-469b-9e10-77e1d518b9c0 | Address Redacted | First Class Mail |
| 40c1ea25-eb5c-48bd-83ab-ad936083405f | Address Redacted | First Class Mail |
| 40c8cbec-b169-48d0-9fea-f490b7acbb50 | Address Redacted | First Class Mail |
| 40caae57-ab9e-4057-9798-386390c251dd | Address Redacted | First Class Mail |
| 40ccf7b0-27fc-4df1-8c5d-d1c34c301e26 | Address Redacted | First Class Mail |
| 40ce18c7-6b60-478b-9cd3-b9d7b382ad5b | Address Redacted | First Class Mail |
| 40d1c977-1cf7-4e20-8c22-fcf99b8002b1 | Address Redacted | First Class Mail |
| 40d9ba4e-ce7d-46b1-859f-72ba309d1e89 | Address Redacted | First Class Mail |
| 40dac57c-d476-4f00-8a7b-9b78eaf08825 | Address Redacted | First Class Mail |
| 40e61607-1cdb-4ab6-9b4c-a18fc4be82f6 | Address Redacted | First Class Mail |
| 40e6750f-6681-4243-b4b1-ddabec5dd5cf | Address Redacted | First Class Mail |
| 40eb103f-a24b-4370-9faa-6675f603f1fa | Address Redacted | First Class Mail |
| 40eb1066-b3a6-404d-a467-f5d6a5d773da | Address Redacted | First Class Mail |
| 40eed129-a35f-4358-9c05-0b2d8a27f9ae | Address Redacted | First Class Mail |
| 40f113bb-eed6-4d83-b7f3-5a3e2b68edd7 | Address Redacted | First Class Mail |
| 40f33390-cbfa-480e-b8f2-3682a804a7b3 | Address Redacted | First Class Mail |
| 40f47750-dc4a-4f96-a8a9-9d9ea4c047d3 | Address Redacted | First Class Mail |
| 40f8901b-7178-4a65-9edb-5244c37ea21f | Address Redacted | First Class Mail |
| 40f8fb3c-3432-43b4-abc8-e51d82cd7fc7 | Address Redacted | First Class Mail |
| 40f93958-bbd9-42d2-90ec-73a270126c7c | Address Redacted | First Class Mail |
| 40fb9f91-abad-4115-9e5f-fac87db8ff07 | Address Redacted | First Class Mail |
| 40fd9d0b-6dff-4a26-8fde-7dc7d0e1a43d | Address Redacted | First Class Mail |
| 40fe4cab-a3ef-4e19-8d35-e8f9a8232090 | Address Redacted | First Class Mail |
| 40ffa63c-6394-41fd-8b70-fe479c8bdfbb | Address Redacted | First Class Mail |
| 41001d98-828f-4ee8-9243-e123f0b327ac | Address Redacted | First Class Mail |
| 41020ee3-4d60-4acf-9479-6b150f1f7dd6 | Address Redacted | First Class Mail |
| 41024631-dfb8-4554-8ae8-acfbde37d223 | Address Redacted | First Class Mail |
| 410510be-0255-46ab-aca3-0c8f96632fbc | Address Redacted | First Class Mail |
| 4107f33b-9f44-4c08-b8ed-120cffab1430 | Address Redacted | First Class Mail |
| 410aaf8e-69f0-46e6-84bc-95fba85582b0 | Address Redacted | First Class Mail |
| 41130495-5358-4607-92e6-00f8e443ae43 | Address Redacted | First Class Mail |
| 41134f8f-5435-4abe-beab-90b02d645611 | Address Redacted | First Class Mail |
| 4114ad22-b14a-424f-8dbf-57fdfa571e70 | Address Redacted | First Class Mail |
| 4116708b-9dbb-460b-96a2-763853d95836 | Address Redacted | First Class Mail |
| 411b58b9-74e1-48e8-88ce-6ecfce4ad751 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 411f5434-4556-4997-b6be-56c16d3a0f86 | Address Redacted | First Class Mail |
| 41202a70-7bd8-40fd-9423-1c51cc26a07e | Address Redacted | First Class Mail |
| 4122b011-d8b7-4ddb-a84d-7945e8b755fc | Address Redacted | First Class Mail |
| 4128f65c-41e7-4235-9a38-767df4fb4904 | Address Redacted | First Class Mail |
| 412920d7-0bf7-41f9-9504-6518d9f415fb | Address Redacted | First Class Mail |
| 412c648f-1247-44e5-ab9f-69faf433b99a | Address Redacted | First Class Mail |
| 4134edff-e7f0-46bf-81ad-8d5e91d94e42 | Address Redacted | First Class Mail |
| 41388d25-4ea3-4eb9-9484-b87a76286a91 | Address Redacted | First Class Mail |
| 41398d25-ebc1-4db4-9ab7-540849968457 | Address Redacted | First Class Mail |
| 413c6122-8895-409a-8350-581de613c51e | Address Redacted | First Class Mail |
| 41400d0b-137d-4570-a7fa-9eca7a63ac9b | Address Redacted | First Class Mail |
| 414529b3-8e84-478b-9364-de270b7dd053 | Address Redacted | First Class Mail |
| 41459f1b-54e5-4e95-964c-9043e52c081c | Address Redacted | First Class Mail |
| 414608ad-1d82-43ef-81d3-72e3bc360c85 | Address Redacted | First Class Mail |
| 414a59fa-2656-4c98-94cd-111951142a9d | Address Redacted | First Class Mail |
| 414d3c4e-9baf-4402-ba2d-05305903a68f | Address Redacted | First Class Mail |
| 4156645c-6a1d-409c-ba3f-23b325baafff | Address Redacted | First Class Mail |
| 41572299-377e-4034-9ec8-1e4aed914810 | Address Redacted | First Class Mail |
| 415bbeaa-736f-4e2b-901c-6eac6ad3cc18 | Address Redacted | First Class Mail |
| 415c6bab-5518-4f4d-ad75-472e76a57dc7 | Address Redacted | First Class Mail |
| 415d034b-9fe3-4eb0-b4a6-5c860392c46e | Address Redacted | First Class Mail |
| 415e363c-7432-4e7a-b95b-826b474cc95d | Address Redacted | First Class Mail |
| 415ebc3b-eb4e-4278-b9b1-b12c5276ae07 | Address Redacted | First Class Mail |
| 416137cf-1769-4764-8509-209cc923b79b | Address Redacted | First Class Mail |
| 41622d54-4605-48f7-a564-18a74c39e3df | Address Redacted | First Class Mail |
| 41632f7c-d2b0-4d5b-86a2-a3b4e334444f | Address Redacted | First Class Mail |
| 41639147-5345-47b6-ba13-5e39771b2a2d | Address Redacted | First Class Mail |
| 41672afc-22bf-4481-b360-ce149bfe3335 | Address Redacted | First Class Mail |
| 416ba1ac-3567-49b0-a4e8-364783115c21 | Address Redacted | First Class Mail |
| 4170d8f3-4584-4b50-bd8f-3fd28863e666 | Address Redacted | First Class Mail |
| 417212b5-6c39-42b9-a037-a66740cf3f9d | Address Redacted | First Class Mail |
| 41734e3e-4b02-46cd-87b4-2edf35fc1658 | Address Redacted | First Class Mail |
| 417984e9-829c-4c59-8e80-150e2d96be02 | Address Redacted | First Class Mail |
| 417c7b15-7fe6-4c14-a1bf-febd8dd27eb6 | Address Redacted | First Class Mail |
| 417d5995-961c-4b99-95c9-f4575a7b4952 | Address Redacted | First Class Mail |
| 417ef5a6-d710-49f1-b8f6-f16a17e5f64c | Address Redacted | First Class Mail |
| 4180946c-bc5e-490e-aa9f-08079b229437 | Address Redacted | First Class Mail |
| 4180bf93-91a5-4f2d-97f4-f170df529101 | Address Redacted | First Class Mail |
| 4180c8a6-2e84-4ddc-9d6d-286b5008b61a | Address Redacted | First Class Mail |
| 4183554b-ac3b-483f-b67e-7976dc3079d7 | Address Redacted | First Class Mail |
| 41867b19-0213-4002-8076-e29e7d6bad7f | Address Redacted | First Class Mail |
| 4189c299-2e29-45f5-a973-4c691df04aa3 | Address Redacted | First Class Mail |
| 418b7324-8100-4dff-a9f3-2552806898a7 | Address Redacted | First Class Mail |
| 418f4786-4539-4d79-8f02-fa8679ae108c | Address Redacted | First Class Mail |
| 418ff20a-9168-40a9-8892-919c9b26cd87 | Address Redacted | First Class Mail |
| 419b4dcd-0fb2-4bb3-b454-fef4003675a2 | Address Redacted | First Class Mail |
| 419f09bb-fcd8-425a-8023-471ccf7aee43 | Address Redacted | First Class Mail |
| 41a30342-607d-4a99-8e20-979490000d91 | Address Redacted | First Class Mail |
| 41a4c958-c867-45af-9cc4-ed5f85e9597d | Address Redacted | First Class Mail |
| 41b0bc25-beb6-4053-aeb7-991af7b58687 | Address Redacted | First Class Mail |
| 41b3dc34-e014-42fc-a4f4-42a8fbc52fcf | Address Redacted | First Class Mail |
| 41b7256e-4b31-47a6-9a25-b9069da04fff | Address Redacted | First Class Mail |
| 41bb8496-f52a-433a-aaca-3687a02527df | Address Redacted | First Class Mail |
| 41bcb3ee-8879-4565-821e-7aa2b64488d3 | Address Redacted | First Class Mail |
| 41bd11a0-81a7-4801-baeb-ed392e523666 | Address Redacted | First Class Mail |
| 41c12c06-f321-49da-ba81-92fcf6521449 | Address Redacted | First Class Mail |
| 41c3bb21-ef2a-4bc8-8830-f50d528025fc | Address Redacted | First Class Mail |
| 41c51ee3-dd19-46e9-8bf2-918ada7f4ffe | Address Redacted | First Class Mail |
| 41c7c31a-a85d-4446-b115-76c65f043d34 | Address Redacted | First Class Mail |
| 41c90cf5-c7b0-46db-8390-a451e001f371 | Address Redacted | First Class Mail |
| 41ce0435-8894-41b5-a514-18a4626f8257 | Address Redacted | First Class Mail |
| 41cec033-d296-483a-b71a-e94a1ab442a7 | Address Redacted | First Class Mail |
| 41cf3199-bc08-4dac-9e5f-41bccfa311cb | Address Redacted | First Class Mail |
| 41cf95f4-4773-479d-ae26-97288c0dfa7a | Address Redacted | First Class Mail |
| 41d05a65-7602-4c6e-be6f-b3fdeb4ee1b9 | Address Redacted | First Class Mail |
| 41d660e3-ce8b-4567-bbf4-e517f5053743 | Address Redacted | First Class Mail |
| 41e489af-1311-4b59-b184-00af27e30831 | Address Redacted | First Class Mail |
| 41eb5222-50ce-4828-96d9-289a81349d93 | Address Redacted | First Class Mail |
| 41ec16e5-fac3-47d3-9452-a6c280b22138 | Address Redacted | First Class Mail |
| 41edb514-c3f6-4a40-a572-819e950b0f2e | Address Redacted | First Class Mail |
| 41ef6041-1e6a-4f2d-a906-de7bddd04767 | Address Redacted | First Class Mail |
| 41f50c1b-b28b-4bd5-883b-1cdf0e8db621 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 41f5c70d-d724-4347-9c51-f103fddc7b0c | Address Redacted | First Class Mail |
| 41f6312d-7f05-4d62-b957-7b48406cc452 | Address Redacted | First Class Mail |
| 41fbd2c8-5cc1-4a8e-94b6-cd6417c347a6 | Address Redacted | First Class Mail |
| 41fea709-5780-40d3-af8e-eafab11172ec | Address Redacted | First Class Mail |
| 42028e8f-d882-4f10-a02f-0f612f11fc8e | Address Redacted | First Class Mail |
| 4202ed64-d1ae-4d31-96bd-1c59e74cf06c | Address Redacted | First Class Mail |
| 4203054d-59bd-4071-ab9d-d370af9664d4 | Address Redacted | First Class Mail |
| 42031d26-37b3-4606-9e40-f45cdef237d5 | Address Redacted | First Class Mail |
| 4207f1b0-294b-4c81-9c3b-99b2ec62e166 | Address Redacted | First Class Mail |
| 42089d38-8a4b-48a5-890f-7c4defebcea9 | Address Redacted | First Class Mail |
| 42095be1-7314-474b-abbd-e8ae37810fa5 | Address Redacted | First Class Mail |
| 420d1eed-5f1e-456e-922d-27d3ae384d67 | Address Redacted | First Class Mail |
| 420fd690-abf4-412c-b06e-e8483be59963 | Address Redacted | First Class Mail |
| 4220989e-19e4-4a11-b088-81c5fbe0bd55 | Address Redacted | First Class Mail |
| 4226d403-c775-4762-9437-019c44ff5b03 | Address Redacted | First Class Mail |
| 42271b13-0d08-4d52-9a4f-d4124c187003 | Address Redacted | First Class Mail |
| 42307f21-229c-448a-90df-9d5183fa3959 | Address Redacted | First Class Mail |
| 42315468-5a84-4cd8-be47-eef123d95515 | Address Redacted | First Class Mail |
| 42346afb-876e-4a05-b6d2-8eebb7852a47 | Address Redacted | First Class Mail |
| 423aa135-fc64-4738-8236-75fef6624500 | Address Redacted | First Class Mail |
| 423b56ab-1b1f-44c3-9337-0adc27e3aaa0 | Address Redacted | First Class Mail |
| 423d2b65-e335-4888-8cc8-77bfbbf0492b | Address Redacted | First Class Mail |
| 423f21d6-87e8-43e1-a5ba-40b4c53719f2 | Address Redacted | First Class Mail |
| 423fdc5a-4f03-45d2-b9a5-49c1b4b8cf41 | Address Redacted | First Class Mail |
| 42465d95-64e5-43ba-aef4-69dd87e31447 | Address Redacted | First Class Mail |
| 424690fb-f3c5-49fe-b1b0-2be7d9dc5e27 | Address Redacted | First Class Mail |
| 42493070-86df-4472-b251-cfbfc89dff0c | Address Redacted | First Class Mail |
| 424a22d6-1daa-4260-8196-4cd1026aad89 | Address Redacted | First Class Mail |
| 424a7d43-37be-4e5e-b167-4e770d1aea3c | Address Redacted | First Class Mail |
| 424bc00c-4854-4307-b3f9-7d43fbd26d40 | Address Redacted | First Class Mail |
| 424ff65e-c73e-4ac8-88b1-a649615e6698 | Address Redacted | First Class Mail |
| 42563d50-feff-4d1e-a41d-9e4603fb309d | Address Redacted | First Class Mail |
| 425ddf85-734c-46f5-85df-b5fd34fc5551 | Address Redacted | First Class Mail |
| 425e04a5-e9be-469e-8af1-a1a7170ad59e | Address Redacted | First Class Mail |
| 4262afe4-5927-4e04-8e1f-d37f547c9e86 | Address Redacted | First Class Mail |
| 42638f78-783b-4eec-886b-4a303dfad33c | Address Redacted | First Class Mail |
| 42653a40-af39-4a38-ac82-e861347be461 | Address Redacted | First Class Mail |
| 426ea2b3-1570-43c6-9bcb-7b51f019fe7d | Address Redacted | First Class Mail |
| 426ffcf9-578b-445c-820c-a0627d4dbe3c | Address Redacted | First Class Mail |
| 4272ea47-2941-47cf-81e1-aa99d8ac73f9 | Address Redacted | First Class Mail |
| 427c3e9c-4f1c-4e9a-8008-968abd48777f | Address Redacted | First Class Mail |
| 427cf702-1448-45b7-b1dc-cb9aaf4601ab | Address Redacted | First Class Mail |
| 4280cc71-ab4c-481e-ad5f-f0c55d8f2dd2 | Address Redacted | First Class Mail |
| 42843956-62d4-4cfc-a9b8-4ee8ad6b076e | Address Redacted | First Class Mail |
| 4291fc70-dee3-4eda-83dd-e9a57640a522 | Address Redacted | First Class Mail |
| 429fb5f7-7fc5-47bc-a2de-c68c4802342b | Address Redacted | First Class Mail |
| 42a38c1e-79c7-406d-b07c-746ae0603747 | Address Redacted | First Class Mail |
| 42a76095-9ed6-41c9-b4cd-fdd586a0f579 | Address Redacted | First Class Mail |
| 42abafe3-be93-4ce4-bc83-45ed5d201fe9 | Address Redacted | First Class Mail |
| 42ad5ccd-d787-4de5-8b74-8be72f4eca98 | Address Redacted | First Class Mail |
| 42b42c87-a38d-4437-9070-63e6ea14ded4 | Address Redacted | First Class Mail |
| 42b47309-3754-427e-9231-541f7117be74 | Address Redacted | First Class Mail |
| 42b78aea-0899-49d8-bd59-fa421e86288c | Address Redacted | First Class Mail |
| 42ba809f-fd82-42ce-aa75-d3982c468390 | Address Redacted | First Class Mail |
| 42bef3aa-44ea-481d-b26a-6d5bbb49bb6f | Address Redacted | First Class Mail |
| 42c65543-a2a2-4828-ac7a-17834b34f50d | Address Redacted | First Class Mail |
| 42ca56d7-091c-413a-874b-08584f6977d6 | Address Redacted | First Class Mail |
| 42d23cb0-afc7-4862-9ffa-5b9aab87cab3 | Address Redacted | First Class Mail |
| 42d57cf7-1dcb-482e-a426-bfd96615916b | Address Redacted | First Class Mail |
| 42d6c1fb-0e0d-4ba4-8446-67ef4b2c2898 | Address Redacted | First Class Mail |
| 42dafccf-28e0-4f54-a49b-65a284763edc | Address Redacted | First Class Mail |
| 42e9b741-1cc3-447e-ad6a-3a5fbc1ab217 | Address Redacted | First Class Mail |
| 42edccdd-31c6-4431-84a2-aa21bf7fdb00 | Address Redacted | First Class Mail |
| 42ee16ca-78db-4bd8-a184-c0bb76ee0efc | Address Redacted | First Class Mail |
| 42f011fd-aed5-4040-8d96-c607e6d534cc | Address Redacted | First Class Mail |
| 42f2b7ab-a18a-4bbe-94e5-4be84bc18f3a | Address Redacted | First Class Mail |
| 42fbc7a8-e2b5-41a0-90ea-308b2f9404db | Address Redacted | First Class Mail |
| 42febae1-0087-4bf5-b23e-3f1a8b2a67a3 | Address Redacted | First Class Mail |
| 42ff592d-1f24-47c1-a8b9-8a6e7bb96785 | Address Redacted | First Class Mail |
| 4301ba9c-a8fb-4bb5-937d-c89d15eb61f6 | Address Redacted | First Class Mail |
| 43025ca0-8256-4993-b37f-9c0826b57af0 | Address Redacted | First Class Mail |
| 43087955-bc4b-4ffe-8eff-55112eec772e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4310359e-6acb-440a-9b10-b56aaad930dc | Address Redacted | First Class Mail |
| 43113c24-6b8f-4918-b679-19f189cd6879 | Address Redacted | First Class Mail |
| 4318cf02-debc-4a7c-99e6-67aa8a585e16 | Address Redacted | First Class Mail |
| 431ace5b-c922-40ca-aae0-2f5078626e5c | Address Redacted | First Class Mail |
| 4320dd76-5a45-4852-a569-9d89b838eec1 | Address Redacted | First Class Mail |
| 43239ba7-2455-4806-91b0-397e29f595f4 | Address Redacted | First Class Mail |
| 4324daba-045f-47aa-9c08-30e30e632844 | Address Redacted | First Class Mail |
| 43292918-c0a9-40f3-98b0-c6c227628c85 | Address Redacted | First Class Mail |
| 432f53b5-f8d0-40cc-a43d-4ab9c4d68c52 | Address Redacted | First Class Mail |
| 43300f61-db2c-4280-9e5d-66b15ab24270 | Address Redacted | First Class Mail |
| 4330db3d-6e0a-4e9d-be65-5ce8f829dac7 | Address Redacted | First Class Mail |
| 43318a06-ddd0-45dd-b211-48293f55e627 | Address Redacted | First Class Mail |
| 43349d02-8191-4377-aeda-c73760c33c97 | Address Redacted | First Class Mail |
| 433b4801-3d23-4a47-9122-c20eebc4ddbf | Address Redacted | First Class Mail |
| 433cb202-3309-4da1-94a2-0a566dba0c94 | Address Redacted | First Class Mail |
| 43413a47-6230-4f69-892b-a5c93a9317c9 | Address Redacted | First Class Mail |
| 4343708c-330d-4e39-b8cf-44df1cb38f8e | Address Redacted | First Class Mail |
| 4348a5a7-79e1-4e22-afc3-140b7eeac93c | Address Redacted | First Class Mail |
| 434ee169-e481-46a7-a0ca-d7b9c648141a | Address Redacted | First Class Mail |
| 43582ae6-7489-41e8-a1d2-39cb8aa4dcd7 | Address Redacted | First Class Mail |
| 43589dea-fe07-46b0-9da7-9303245d3588 | Address Redacted | First Class Mail |
| 435b76c1-5170-40f8-99fa-dee418ba480b | Address Redacted | First Class Mail |
| 435dbc02-f98d-4c8c-a717-aae0567d2f92 | Address Redacted | First Class Mail |
| 4364e053-1506-48a2-b7e6-73cdca88677c | Address Redacted | First Class Mail |
| 43682209-acb4-49dd-a46e-da7493bb85b8 | Address Redacted | First Class Mail |
| 436edb16-c187-493b-a2c6-dbc682a6024d | Address Redacted | First Class Mail |
| 437054b1-bf92-4cc7-9eeb-4e790e87a3f7 | Address Redacted | First Class Mail |
| 4374e46e-0d0a-4876-8740-616eb8cb200d | Address Redacted | First Class Mail |
| 4379638c-cad9-4b3b-9806-31ad68453eab | Address Redacted | First Class Mail |
| 437ace5c-5536-4d5b-8ec7-5d3961bf22d6 | Address Redacted | First Class Mail |
| 437b5fc9-0292-4ca2-b8cc-70ec2f2a9620 | Address Redacted | First Class Mail |
| 437f03e1-9c5e-40a0-b6fd-c4651dfbda05 | Address Redacted | First Class Mail |
| 437f0606-4a91-4d4a-85d9-f834ea014a3e | Address Redacted | First Class Mail |
| 43806a84-89b4-4a7c-a70b-e43069941ffc | Address Redacted | First Class Mail |
| 4381a0c2-23ac-4571-9dc5-2f93343da557 | Address Redacted | First Class Mail |
| 43873ec3-3b62-4951-9b95-b8ff96822ae5 | Address Redacted | First Class Mail |
| 4388383e-e42b-4159-8a51-5e798e53742d | Address Redacted | First Class Mail |
| 438b833d-7fa4-45c9-b4e6-0a8cde4e9d6d | Address Redacted | First Class Mail |
| 4391b2ee-4ce3-4add-a70c-cc1b95cef557 | Address Redacted | First Class Mail |
| 43952722-59af-4c68-9d01-2fe78d56f356 | Address Redacted | First Class Mail |
| 43984396-7b2c-46e5-a523-a7a6223cb74d | Address Redacted | First Class Mail |
| 439ad36f-6132-458d-9c10-9b635b4dc6d0 | Address Redacted | First Class Mail |
| 439efff8-e20e-4361-a659-810f884b052f | Address Redacted | First Class Mail |
| 43a5cdb2-9223-4d5b-b268-05c0c388cd6d | Address Redacted | First Class Mail |
| 43a698e5-615e-4a73-a54d-eb26a54efe5e | Address Redacted | First Class Mail |
| 43a85298-c8aa-4d6e-be24-93adcdfdb5c7 | Address Redacted | First Class Mail |
| 43a89014-84fc-4c5a-b3bf-70c19ccb9a52 | Address Redacted | First Class Mail |
| 43a8afd0-9ed0-4be6-871d-50eb58e930b8 | Address Redacted | First Class Mail |
| 43a8b5dd-7075-4be4-b6a7-acf18483ef2e | Address Redacted | First Class Mail |
| 43ae1b82-3c29-4390-ae00-f788c09e70fe | Address Redacted | First Class Mail |
| 43aeef45-6fe5-4dc9-8bc2-6b027ac76902 | Address Redacted | First Class Mail |
| 43af9edc-3989-44e3-957c-57af6da4b624 | Address Redacted | First Class Mail |
| 43afcfbb-c56a-49d4-ba3f-409eb2fb2627 | Address Redacted | First Class Mail |
| 43b3b020-f209-41a4-ab3f-8705dca4903d | Address Redacted | First Class Mail |
| 43b49695-f143-40fa-8deb-53be85606ec8 | Address Redacted | First Class Mail |
| 43b4e46d-b1e0-41e2-aed0-9de03c692623 | Address Redacted | First Class Mail |
| 43bc52c5-3ee4-4bc6-babc-9588b39fde9f | Address Redacted | First Class Mail |
| 43bfac06-0de0-4584-b21c-c6e9a251ab26 | Address Redacted | First Class Mail |
| 43c677ac-943f-47ef-b45d-d115152e88c9 | Address Redacted | First Class Mail |
| 43d8efcc-7aa1-425a-a359-406bea8b7978 | Address Redacted | First Class Mail |
| 43db2d34-c2ab-48c5-be23-21e42de9bcdd | Address Redacted | First Class Mail |
| 43e19f79-416a-4301-891e-dc1347b3c74c | Address Redacted | First Class Mail |
| 43e34f19-eaf4-48c6-bdfe-a65129068bc7 | Address Redacted | First Class Mail |
| 43e50ff6-771f-4df8-8e9f-c1be26153ebb | Address Redacted | First Class Mail |
| 43ebe1be-cfa3-4d34-ad42-c709a18aaa06 | Address Redacted | First Class Mail |
| 43ecf71e-b4ef-47d1-ac33-2ced6d1d45cf | Address Redacted | First Class Mail |
| 43ef7e94-1810-4ad8-85a7-0db991dc81c5 | Address Redacted | First Class Mail |
| 43f1a7ec-f782-4002-af27-44242d483014 | Address Redacted | First Class Mail |
| 43f44964-a8f0-46da-b4a0-b6ec7021552c | Address Redacted | First Class Mail |
| 43f5b6cc-0c1c-4164-9452-e0db8751bd6b | Address Redacted | First Class Mail |
| 43f5d004-98e6-4b78-a53d-ded4736621b5 | Address Redacted | First Class Mail |
| 43f71337-2885-4070-b169-6c7b0f8a86e5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 43fb1357-3513-427f-8b20-6d106456b601 | Address Redacted | First Class Mail |
| 4400fb80-fe62-4a0b-80e1-0aa7701ef359 | Address Redacted | First Class Mail |
| 4404c5a4-efb0-462d-809c-5b533664d1e6 | Address Redacted | First Class Mail |
| 4406675c-f47f-4929-9859-23b740a7068f | Address Redacted | First Class Mail |
| 440b4330-f017-4dbe-8102-b94ce9530110 | Address Redacted | First Class Mail |
| 440ce3aa-46d7-4494-86c5-d5c2613ab358 | Address Redacted | First Class Mail |
| 44132e28-f004-42e4-a9fe-2fe9e03ea5ad | Address Redacted | First Class Mail |
| 4414578a-3c2a-4c1e-ad75-ede82e32f082 | Address Redacted | First Class Mail |
| 441687a8-ec5d-4bd1-9930-80908c298255 | Address Redacted | First Class Mail |
| 441e57cb-ed6a-44cb-95aa-b2a7cacd00c5 | Address Redacted | First Class Mail |
| 4420f014-9fda-458f-83c3-e1f4dd148997 | Address Redacted | First Class Mail |
| 442293a5-93a6-499f-a771-f0fdbe41beb0 | Address Redacted | First Class Mail |
| 4423e1cd-2b15-4166-bcb8-c2ac189cceec | Address Redacted | First Class Mail |
| 442434d6-8dca-46cd-a98b-d17dd88217bf | Address Redacted | First Class Mail |
| 4429504e-d6ce-4949-bc16-06cc30e14d54 | Address Redacted | First Class Mail |
| 442bcd23-c413-41d1-9910-3d47cab3f504 | Address Redacted | First Class Mail |
| 442d2a3c-32a7-4282-8143-1a51781663ad | Address Redacted | First Class Mail |
| 442f9e76-b6d9-4986-bcfd-711d714e67fc | Address Redacted | First Class Mail |
| 44317345-902f-4c51-b16c-b225170c875b | Address Redacted | First Class Mail |
| 4434c64b-4d5b-4bf3-83ee-20d61b688c53 | Address Redacted | First Class Mail |
| 44377a6c-04b9-4cf7-955a-774cb21916ec | Address Redacted | First Class Mail |
| 443af52e-bef8-4600-a5f5-4f8fbd6f2a9c | Address Redacted | First Class Mail |
| 44408a48-530c-425b-8c02-02bf01422afd | Address Redacted | First Class Mail |
| 44411201-8f80-40dc-b992-2cc6ba18cf55 | Address Redacted | First Class Mail |
| 4449a097-d9af-4ce5-8294-098108c1fe4a | Address Redacted | First Class Mail |
| 444a955a-feec-4349-8ab4-d09b7f4b2cbb | Address Redacted | First Class Mail |
| 444ee971-cb7b-444d-9baf-9e7e36befd6e | Address Redacted | First Class Mail |
| 444eefc7-ab79-4ac1-8556-00cf67ea41ee | Address Redacted | First Class Mail |
| 444f76a1-9d53-4c41-8ec1-f30cbeebe555 | Address Redacted | First Class Mail |
| 4452a8b1-c749-4e5c-94a5-6ed9f159487c | Address Redacted | First Class Mail |
| 445c9336-484c-48f9-9aee-78c69652b7c1 | Address Redacted | First Class Mail |
| 445dd162-ee13-4f0c-a377-7292db621eca | Address Redacted | First Class Mail |
| 445eaaa0-d848-4ba1-886a-4a0e170e80cc | Address Redacted | First Class Mail |
| 4460691b-360b-4a83-9f26-bfa26d47bb7f | Address Redacted | First Class Mail |
| 4463f28b-3b10-4536-9428-197176a2fd05 | Address Redacted | First Class Mail |
| 4474bece-8f15-48c5-9464-7954b7343984 | Address Redacted | First Class Mail |
| 4474d5c7-7ec9-4475-81a8-15c36df8c4db | Address Redacted | First Class Mail |
| 44751ddd-0d91-4b5b-a8bb-2dca28d83da4 | Address Redacted | First Class Mail |
| 44754da9-ec84-4127-be84-49047fd4de78 | Address Redacted | First Class Mail |
| 447abf1c-e34e-49f9-9d17-2882efa66ed4 | Address Redacted | First Class Mail |
| 44830490-9ddf-415c-b034-caf7edc08950 | Address Redacted | First Class Mail |
| 448433eb-0ad1-4083-bd22-7f8a53e8a73c | Address Redacted | First Class Mail |
| 4487367f-52a1-47f0-a8bb-f8791ba24a5b | Address Redacted | First Class Mail |
| 448cd661-9466-4e9d-bb04-a34df718c987 | Address Redacted | First Class Mail |
| 448ce37f-3606-4330-abc3-9dec995a88d8 | Address Redacted | First Class Mail |
| 448d73eb-33a4-44c2-a1e8-5abb774a8e87 | Address Redacted | First Class Mail |
| 448f5ab9-9f56-4889-aa62-3de41a36ff94 | Address Redacted | First Class Mail |
| 4490d9a7-16dd-4ced-abf0-1dd678c57bb3 | Address Redacted | First Class Mail |
| 44921702-e44a-4ad1-a26e-07e5e14066e8 | Address Redacted | First Class Mail |
| 44966a89-3f84-4102-92fd-9afe47b0601d | Address Redacted | First Class Mail |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address Redacted | First Class Mail |
| 449a9eef-87a1-4ba4-bbab-414609b61413 | Address Redacted | First Class Mail |
| 449e694f-e717-41ce-8fa4-c65e9b5a6ef1 | Address Redacted | First Class Mail |
| 44a0141e-46a8-4798-9f93-2fa15afe80d2 | Address Redacted | First Class Mail |
| 44a0d24a-7b44-4ca6-9aa8-dbb206b6c9d2 | Address Redacted | First Class Mail |
| 44a4d0c3-7b12-4054-9ea2-c12b4112e7b4 | Address Redacted | First Class Mail |
| 44a642b7-f46c-41f1-836a-03f749d0cc40 | Address Redacted | First Class Mail |
| 44a73fa3-ed1a-4806-b120-6d678225906a | Address Redacted | First Class Mail |
| 44a94887-d19b-4527-856e-4ce5d21b100f | Address Redacted | First Class Mail |
| 44b17fb7-648d-4b73-bb9a-900e86591474 | Address Redacted | First Class Mail |
| 44c0299a-4b12-4ec0-aa97-40356ac8ac1a | Address Redacted | First Class Mail |
| 44c13718-a95f-412e-b03a-6ee59a08ce32 | Address Redacted | First Class Mail |
| 44c36adf-9da0-469a-ad7c-3cce5ed2af39 | Address Redacted | First Class Mail |
| 44c870f6-e25a-4707-96c7-eda4e0523846 | Address Redacted | First Class Mail |
| 44c9e53f-c6e9-4888-9b97-64ed4eaf5ac6 | Address Redacted | First Class Mail |
| 44d1f5b7-8703-4a34-9255-e6fcb6cbd727 | Address Redacted | First Class Mail |
| 44d49e04-88e9-498d-a30f-b7e67cec7268 | Address Redacted | First Class Mail |
| 44e1cdbf-7baa-46c6-8d9e-7f66ee9f5a26 | Address Redacted | First Class Mail |
| 44e2a490-e204-4804-a07c-d0782b891dba | Address Redacted | First Class Mail |
| 44e58151-2d63-46a1-9ff7-d5f7ca07bde0 | Address Redacted | First Class Mail |
| 44eae51d-8c29-447a-b339-c4b8b8483db2 | Address Redacted | First Class Mail |
| 44f21e05-8ed0-4b72-92ca-2c367b5e7028 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 44f5171a-7269-4239-8f1d-cc38be1bbb6e | Address Redacted | First Class Mail |
| 44f6fc4d-216e-43a6-910c-38d8f711cf4b | Address Redacted | First Class Mail |
| 44f7f7c2-2237-4033-8127-be48874dd46b | Address Redacted | First Class Mail |
| 44f89572-b450-476e-a7de-00c44d6251cc | Address Redacted | First Class Mail |
| 44f9408e-9a96-4f61-91ee-4985d08bf54c | Address Redacted | First Class Mail |
| 44fea855-c97a-42d3-8f71-70ced4d7c3d4 | Address Redacted | First Class Mail |
| 4505a79e-092a-418f-8480-567dae4f9d67 | Address Redacted | First Class Mail |
| 45079df0-69bf-433e-92b3-dddda0689048 | Address Redacted | First Class Mail |
| 450a87c0-04a4-4fff-93aa-c386b95e7f67 | Address Redacted | First Class Mail |
| 450be781-0179-430b-9710-78313d10defd | Address Redacted | First Class Mail |
| 450e9f42-c1be-4f7b-8bbf-5d46555a0d03 | Address Redacted | First Class Mail |
| 45136814-e309-4ade-901d-047840d21e50 | Address Redacted | First Class Mail |
| 45140d23-10a6-4da8-a5a9-c3033de7226c | Address Redacted | First Class Mail |
| 45172593-8bb1-4a66-9790-c4bfc4cdcfad | Address Redacted | First Class Mail |
| 451aed4f-a212-40eb-835d-e0c5b46651f3 | Address Redacted | First Class Mail |
| 451c2798-fcf1-4960-a657-190830fec4dd | Address Redacted | First Class Mail |
| 451cd8f4-3f0d-40e7-8a5c-16af562fe4fb | Address Redacted | First Class Mail |
| 451f5733-a1db-4e4f-a425-e439334c2477 | Address Redacted | First Class Mail |
| 4520cdb7-e7de-4235-a653-0ec13daefe9f | Address Redacted | First Class Mail |
| 4526b667-d675-4369-a8f8-b0936b30c371 | Address Redacted | First Class Mail |
| 452891cf-64de-4ac7-874d-a7a01e030944 | Address Redacted | First Class Mail |
| 4528a563-f549-4273-848e-cf32c6ddab24 | Address Redacted | First Class Mail |
| 4529270b-b3b7-467a-a625-a9a88cb45a4c | Address Redacted | First Class Mail |
| 452a0d1a-e73f-4a9b-b2ec-db17d586ab0f | Address Redacted | First Class Mail |
| 452b9e3b-5f0b-4aa0-a416-857cf8e1d690 | Address Redacted | First Class Mail |
| 452e9de1-fd94-4c4c-a7b2-310e576a508d | Address Redacted | First Class Mail |
| 452eade9-eec1-4621-87ae-64427d4bee87 | Address Redacted | First Class Mail |
| 4530fca9-ea82-4a27-91b4-1fe3664027f9 | Address Redacted | First Class Mail |
| 4532d464-bd75-442a-88d4-28244a7517c7 | Address Redacted | First Class Mail |
| 45379aa0-16a8-4843-93ac-d1ee228f8a18 | Address Redacted | First Class Mail |
| 4537a1c5-5c31-4114-afe2-01a7bd1bbd8a | Address Redacted | First Class Mail |
| 453c7119-9a32-4e2e-b6a4-e1009993e681 | Address Redacted | First Class Mail |
| 4546380e-ea10-4a9e-a134-97f41fa24e2a | Address Redacted | First Class Mail |
| 45484ecf-db9e-4ce7-87a3-d1c0ce534a8a | Address Redacted | First Class Mail |
| 45494d65-bcbc-4b01-9333-78560f84c327 | Address Redacted | First Class Mail |
| 454ba6c7-4ef1-4bf1-b194-85eb07e4f591 | Address Redacted | First Class Mail |
| 454cea8c-ae23-4a22-ac3b-a4b84e3fafc4 | Address Redacted | First Class Mail |
| 454fc8df-b80b-4348-a563-0ecc2e288400 | Address Redacted | First Class Mail |
| 45539ecd-5518-490c-a81c-bf1ce7cb5164 | Address Redacted | First Class Mail |
| 4559b62e-03cf-4e31-9003-cc6573175275 | Address Redacted | First Class Mail |
| 455d05b7-3864-4594-8111-ee2df7ed496f | Address Redacted | First Class Mail |
| 456051c0-df52-4cdd-9f2f-08dcdef3cd83 | Address Redacted | First Class Mail |
| 456435a0-ccdf-4cb7-8d8d-b4c4c99993fe | Address Redacted | First Class Mail |
| 4564f344-f9f1-4010-a35c-ac80aacd1ac6 | Address Redacted | First Class Mail |
| 456556dd-f051-4553-bc02-6ba51c37e528 | Address Redacted | First Class Mail |
| 45678d0e-83c6-4cf1-837b-1a00936f9b29 | Address Redacted | First Class Mail |
| 45691187-4a67-4d4f-a12f-aae2ea3a45cb | Address Redacted | First Class Mail |
| 456c7b2f-5223-43fa-ae7f-9798ad5a9e72 | Address Redacted | First Class Mail |
| 456dbce4-dd23-4299-b52a-0e3eef8b7e00 | Address Redacted | First Class Mail |
| 45707800-8199-45ba-9456-c6489f7bf50e | Address Redacted | First Class Mail |
| 457150dd-407d-4bca-8ffd-4ea996792f11 | Address Redacted | First Class Mail |
| 4572f655-efdd-466c-851f-15559d6bfa39 | Address Redacted | First Class Mail |
| 45797c2b-78e6-4171-9ea7-f324e0ec12e9 | Address Redacted | First Class Mail |
| 457bd7df-76ca-4508-8aaa-dcc7edc84c9a | Address Redacted | First Class Mail |
| 457f3a3f-c6f1-489a-9009-4108bbf93e82 | Address Redacted | First Class Mail |
| 4583437c-252c-48ae-9f1b-b790b54bff31 | Address Redacted | First Class Mail |
| 45856885-c86e-46fa-ab8c-220b124f1cde | Address Redacted | First Class Mail |
| 4589191e-6309-418b-8b26-90c23d221b76 | Address Redacted | First Class Mail |
| 458afdae-3699-4eff-a933-08946cecb845 | Address Redacted | First Class Mail |
| 458bae77-d216-4c00-bd61-a9d54f324ab3 | Address Redacted | First Class Mail |
| 458cbd31-7260-4dd5-9bef-3a0cbbce63cb | Address Redacted | First Class Mail |
| 45984969-908b-4508-bfc1-082f4172d10c | Address Redacted | First Class Mail |
| 4598dd79-9914-47d1-8ea7-f0f4db7522c3 | Address Redacted | First Class Mail |
| 459c08f1-d781-4b6f-bb50-e0ae072852f7 | Address Redacted | First Class Mail |
| 45a3039d-3ef6-4ea1-9ef2-ba4f213680b8 | Address Redacted | First Class Mail |
| 45afec25-d876-4c95-ad66-8c4897400896 | Address Redacted | First Class Mail |
| 45b7fe56-8f0e-40c3-a34e-cbe82a53862d | Address Redacted | First Class Mail |
| 45b97899-5f01-44d1-9a0e-61c3fb22a427 | Address Redacted | First Class Mail |
| 45c04dc4-4872-47aa-b745-03730aa8cedd | Address Redacted | First Class Mail |
| 45c13957-353f-4e91-9810-135d1b17ceac | Address Redacted | First Class Mail |
| 45cc8ece-c8ec-49bd-8023-c7dbff6988b4 | Address Redacted | First Class Mail |
| 45ce6677-1454-441c-b5b6-514c451df2ce | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 45d3c99b-49cf-406e-9046-aeb50a834ee4 | Address Redacted | First Class Mail |
| 45d677b6-cfeb-4fca-b71a-edd2dfb69e1d | Address Redacted | First Class Mail |
| 45da5581-194f-4395-a2f2-69f4dd96f5f0 | Address Redacted | First Class Mail |
| 45e01f00-5600-49b3-81ff-35e44dee6ca2 | Address Redacted | First Class Mail |
| 45e4c46c-60d7-4aa5-a8bb-1a3f2e651b8c | Address Redacted | First Class Mail |
| 45e70226-a726-41d1-9e93-d78316ff3b83 | Address Redacted | First Class Mail |
| 45e7054b-bf9e-4d6d-b17d-b8f25c03475a | Address Redacted | First Class Mail |
| 45f3b737-8291-4ed3-86b3-bb956e02af75 | Address Redacted | First Class Mail |
| 45f6f61d-b280-493b-a280-5c1cfd9ca6ad | Address Redacted | First Class Mail |
| 45fec3cb-dfc5-4d33-9a2e-6d90f79fdc8b | Address Redacted | First Class Mail |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Address Redacted | First Class Mail |
| 460eec0a-d5fe-45fa-a8a0-0c4d2e4a9c05 | Address Redacted | First Class Mail |
| 4618558b-908c-46bc-94e1-81de199532be | Address Redacted | First Class Mail |
| 46187996-fd44-4b2e-8472-a46ea8ef21e4 | Address Redacted | First Class Mail |
| 4619c541-2b4d-40f0-bd18-10bdd596865f | Address Redacted | First Class Mail |
| 4619eb13-d6d1-41f1-bf7d-d621992c5cb6 | Address Redacted | First Class Mail |
| 461e496b-d1cf-4dd9-901b-3c0919527558 | Address Redacted | First Class Mail |
| 462ddc8a-9e3f-4bce-b452-f73bb53057c3 | Address Redacted | First Class Mail |
| 46357bba-70ba-4b8d-b5f6-3337195596c2 | Address Redacted | First Class Mail |
| 463b57f3-7694-4e72-848a-32b5e7eb6c71 | Address Redacted | First Class Mail |
| 463b93d4-2680-4cfb-a940-a111b2b964cc | Address Redacted | First Class Mail |
| 463d3a16-52ae-4f91-abc7-4729284be42b | Address Redacted | First Class Mail |
| 46431440-0662-4847-87b4-3fe1a39f31ea | Address Redacted | First Class Mail |
| 4644436e-1461-45fe-a71e-1eccea8fc3aa | Address Redacted | First Class Mail |
| 4647acbe-901a-48a5-be09-0d341daf9318 | Address Redacted | First Class Mail |
| 464c1d4d-d717-4bef-994e-79947df0d930 | Address Redacted | First Class Mail |
| 464e6a85-e171-455c-8177-abe011c332f0 | Address Redacted | First Class Mail |
| 464ffafe-132d-48c6-b529-3a5fe342c02f | Address Redacted | First Class Mail |
| 4652ebbe-c582-4621-b8e1-98e49a865459 | Address Redacted | First Class Mail |
| 46536fa9-ef6c-4091-b0df-4a543ed1394f | Address Redacted | First Class Mail |
| 465432b2-60b8-4b36-afcb-fad92a8f2424 | Address Redacted | First Class Mail |
| 4658bee3-60c1-4c2f-8ce2-a02d9046ca91 | Address Redacted | First Class Mail |
| 465a223a-d218-4bf4-8744-8f0133b634e5 | Address Redacted | First Class Mail |
| 465b3327-72ad-4b17-a6c3-c448f971bc95 | Address Redacted | First Class Mail |
| 465b5543-2141-4cca-b1cd-ac3cb4099842 | Address Redacted | First Class Mail |
| 465f15f6-83d4-4eab-89a2-e038431b59d2 | Address Redacted | First Class Mail |
| 4661d86c-26e6-4c21-a1a1-d5c4a78162f8 | Address Redacted | First Class Mail |
| 46682f83-5289-4381-a8e3-f4d8e16287be | Address Redacted | First Class Mail |
| 46697dac-8879-46ea-9e32-739cd8c7ebbc | Address Redacted | First Class Mail |
| 467500d0-64db-45f1-b871-e876994a60db | Address Redacted | First Class Mail |
| 467e3275-2f1b-4878-aa31-ea579e138d3d | Address Redacted | First Class Mail |
| 46827dc9-84b0-47f3-ba50-d5b0d395898e | Address Redacted | First Class Mail |
| 46830c6e-c54c-41fc-b776-2c0724ffaba5 | Address Redacted | First Class Mail |
| 468b989e-8805-4ff4-96b0-f846c0b0476c | Address Redacted | First Class Mail |
| 468f5ce3-aadd-4dba-99cd-43d99fd0f106 | Address Redacted | First Class Mail |
| 4695d7b0-3c9c-48f2-b0bf-e7a810604bcd | Address Redacted | First Class Mail |
| 469a7693-05c7-43a0-ac82-b13c58f07f66 | Address Redacted | First Class Mail |
| 469f8ee3-e0ac-4513-9b16-6930e88e7800 | Address Redacted | First Class Mail |
| 46a09c79-dea8-40a4-88d4-42af2d4f7d80 | Address Redacted | First Class Mail |
| 46a15b45-057e-4f3e-b89c-4368ad236408 | Address Redacted | First Class Mail |
| 46a61776-cbca-4c3d-8032-2b197f8e3272 | Address Redacted | First Class Mail |
| 46a62fa3-ce35-42e0-ad46-c4ee9c669805 | Address Redacted | First Class Mail |
| 46a6f545-f831-4d3e-9ce8-37cff0ceb248 | Address Redacted | First Class Mail |
| 46abcb6b-e0a0-450e-8596-72e147754168 | Address Redacted | First Class Mail |
| 46af373f-f5be-4635-865d-ce9ad4643d10 | Address Redacted | First Class Mail |
| 46b68f54-cb65-488b-bcb0-9d77a81edeb9 | Address Redacted | First Class Mail |
| 46b7b5ec-0728-47cf-b7c0-9ac5f20ae5db | Address Redacted | First Class Mail |
| 46b953f2-ceb7-42b5-b0c1-4d8913903748 | Address Redacted | First Class Mail |
| 46bcffb7-6b70-43c4-bf62-04cee1665ba4 | Address Redacted | First Class Mail |
| 46bfe891-d362-4807-80cf-4ceffb4e91b2 | Address Redacted | First Class Mail |
| 46c2ac45-b7f3-4e4c-8bda-5d43b3d65145 | Address Redacted | First Class Mail |
| 46c54984-4ad4-47ce-97bf-f777bcd2be04 | Address Redacted | First Class Mail |
| 46c606e4-373f-40eb-9c3e-738bb3a769ad | Address Redacted | First Class Mail |
| 46cf1fef-12fd-4de1-9595-7c5bb0fbc731 | Address Redacted | First Class Mail |
| 46d212b0-7b62-43d7-8b82-f8d5396f1250 | Address Redacted | First Class Mail |
| 46d49389-2200-49d2-9c27-787e7c32b89b | Address Redacted | First Class Mail |
| 46d5e993-c2e5-4d64-8b35-284a88f46f7c | Address Redacted | First Class Mail |
| 46d60784-1c52-499e-97f8-94b7d319483b | Address Redacted | First Class Mail |
| 46db1943-3e4f-4459-8258-b5961832e7e6 | Address Redacted | First Class Mail |
| 46db4246-3da0-4409-8acd-cbbcff318a72 | Address Redacted | First Class Mail |
| 46e05583-251c-4a80-be34-d3c7e58a6d69 | Address Redacted | First Class Mail |
| 46e3e042-0a6f-44b3-aff8-1901381ba3f3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 46e59123-df83-4c1a-b6fb-65c085f5333b | Address Redacted | First Class Mail |
| 46e5dd0b-24ca-4924-9226-c19069e48db8 | Address Redacted | First Class Mail |
| 46e9696d-9285-4085-be58-c58bb3cbc377 | Address Redacted | First Class Mail |
| 46e9b012-44f9-4730-aa52-6d3dc14f8ae1 | Address Redacted | First Class Mail |
| 46e9de4e-9cad-4910-a15b-4036ca4edbe8 | Address Redacted | First Class Mail |
| 46ed9091-7d99-48e9-89dc-c7e86a1599bf | Address Redacted | First Class Mail |
| 46ef2dca-38ba-44b2-850b-5dc28ae83911 | Address Redacted | First Class Mail |
| 46f24363-d752-4187-82ce-cc1563dea27a | Address Redacted | First Class Mail |
| 46f48db0-06e3-4bf9-bda8-ebd2cd11dc7f | Address Redacted | First Class Mail |
| 46f85744-a299-4d7f-873a-d357440400ae | Address Redacted | First Class Mail |
| 47082415-3f30-41f4-a08b-b84c63c03d57 | Address Redacted | First Class Mail |
| 4708bcae-94a7-448b-87e1-0612ac11ef56 | Address Redacted | First Class Mail |
| 470aa801-eeb4-4a56-90d7-9457e0a9be75 | Address Redacted | First Class Mail |
| 470cee60-c3c3-4deb-8234-ab8075dd3217 | Address Redacted | First Class Mail |
| 470ec4bc-67d0-4b5f-8376-c0662cac84db | Address Redacted | First Class Mail |
| 470f30f0-273c-4cd3-9ca3-a2fa603694e1 | Address Redacted | First Class Mail |
| 411749ae-fc30-4bd4-ba55-7f28bc8edfa9 | Address Redacted | First Class Mail |
| 4717740c-b6c0-424a-a26d-2dcea13e1751 | Address Redacted | First Class Mail |
| 47219ecc-7cae-4ff3-9cfe-140f96919d17 | Address Redacted | First Class Mail |
| 472617fe-7612-4582-ab23-73767498bf32 | Address Redacted | First Class Mail |
| 4728080e-ef04-4d43-9f3f-92d0192cf47c | Address Redacted | First Class Mail |
| 4729ec29-7cdc-4e85-8de2-148d1223ea56 | Address Redacted | First Class Mail |
| 472e5817-50de-47d5-8030-513c05ff033d | Address Redacted | First Class Mail |
| 472ee869-a120-4a6f-a4eb-b9f490ed2780 | Address Redacted | First Class Mail |
| 47316a5c-3a98-4a52-9f34-7b9049fd5009 | Address Redacted | First Class Mail |
| 47408474-c5e2-487c-9aa7-29de90b42cd2 | Address Redacted | First Class Mail |
| 47416d95-a99f-4c44-9acc-c995f1e2d74a | Address Redacted | First Class Mail |
| 4754fd2f-5d61-46ef-8ceb-b3cb6fc21db9 | Address Redacted | First Class Mail |
| 475779a8-f224-4d9d-8acd-1ecf960dc711 | Address Redacted | First Class Mail |
| 4757dbd4-e56c-4808-901f-f0e3ecff347c | Address Redacted | First Class Mail |
| 475dd1b8-0aeb-4697-b2a4-e9e8b54eeb5b | Address Redacted | First Class Mail |
| 475e73a7-9496-49bb-87a4-45df1591dd1c | Address Redacted | First Class Mail |
| 47641fc1-2943-466a-92c5-3f1e4fea8b26 | Address Redacted | First Class Mail |
| 47657c21-0385-45a2-98da-01786f4605ee | Address Redacted | First Class Mail |
| 4769bd4c-0789-425a-8af1-8d18c5a2aaf1 | Address Redacted | First Class Mail |
| 476d2496-e065-46e5-aee9-4ac677cb8cfe | Address Redacted | First Class Mail |
| 47774905-cead-45fa-a709-57b9d832e6c3 | Address Redacted | First Class Mail |
| 47795815-845e-46b3-bd8b-cdb529f2fb34 | Address Redacted | First Class Mail |
| 478030e8-055c-4ee4-b00b-f2d2df3d3b48 | Address Redacted | First Class Mail |
| 4782000c-19a7-46d6-9e75-d8da1ee9e9f0 | Address Redacted | First Class Mail |
| 4786f514-fccc-4e80-899b-277929e33ea4 | Address Redacted | First Class Mail |
| 4788acef-106b-466a-a398-976bb55d1f81 | Address Redacted | First Class Mail |
| 478a14db-a103-4c23-b449-a0a51d8bbded | Address Redacted | First Class Mail |
| 478b0040-dcdf-4d5d-ad80-bf5ef3711d01 | Address Redacted | First Class Mail |
| 478bee41-a40a-4b52-a7ce-9eac46ccdd85 | Address Redacted | First Class Mail |
| 478e5e85-4633-4011-bbe0-63aab9144647 | Address Redacted | First Class Mail |
| 4799de48-acb4-433c-8225-125d7d59379c | Address Redacted | First Class Mail |
| 47a06ae3-db0d-49ee-9cb6-746a84f0f7af | Address Redacted | First Class Mail |
| 47a3c7d9-6d3d-4a5e-afb0-c10c428a4baa | Address Redacted | First Class Mail |
| 47a47412-d109-4162-bac6-7d7ad61b6b36 | Address Redacted | First Class Mail |
| 47af3c0d-600e-4708-8a54-e52dbac17f87 | Address Redacted | First Class Mail |
| 47affa37-5c52-4384-a887-90fc1e83f1b2 | Address Redacted | First Class Mail |
| 47b1f942-f40d-4588-ade6-3daeca3c91d6 | Address Redacted | First Class Mail |
| 47b3b678-b143-4a2d-bacd-1c0feb34303a | Address Redacted | First Class Mail |
| 47b3cc9f-a271-4635-8a5c-8da546429af8 | Address Redacted | First Class Mail |
| 47b58700-289d-4dfe-befb-13844928e1f4 | Address Redacted | First Class Mail |
| 47b8cc74-b3cb-4280-9769-638ecac9e411 | Address Redacted | First Class Mail |
| 47b9377e-c335-4f31-84e3-f8c6ded6a240 | Address Redacted | First Class Mail |
| 47bda21e-11b8-4508-a08a-fc7f62cb3e0d | Address Redacted | First Class Mail |
| 47be038d-2680-4400-ae47-e53463a08add | Address Redacted | First Class Mail |
| 47bfcdf9-3240-4bce-a375-3b160fd8e91e | Address Redacted | First Class Mail |
| 47c1278c-e836-4dfa-be6b-402326d75e2c | Address Redacted | First Class Mail |
| 47c7ea1f-9734-4d5c-8116-03b13a4eb9ff | Address Redacted | First Class Mail |
| 47c9766a-a266-493d-8cc0-5fa3d3df86f4 | Address Redacted | First Class Mail |
| 47cd1026-0a23-4c9d-8761-1b064feaae74 | Address Redacted | First Class Mail |
| 47ce4392-7f50-48f3-a34d-fe3415507of4 | Address Redacted | First Class Mail |
| 47cedf03-fbde-4d9a-862d-55d2454d1107 | Address Redacted | First Class Mail |
| 47d2d0e8-1aa6-42e8-b7e3-e88d9d181205 | Address Redacted | First Class Mail |
| 47d4c98f-2fc7-4eee-a3ec-c9e40d444d641 | Address Redacted | First Class Mail |
| 47d51dbe-19c8-4d67-a5d9-8b06e125f612 | Address Redacted | First Class Mail |
| 47d5c725-e0f2-44c6-811d-fcc0feb9cf2e | Address Redacted | First Class Mail |
| 47d8e82c-3ff3-4acc-858c-452182464563 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 47dd6225-197e-46b6-88c3-5826dedfcc0f | Address Redacted | First Class Mail |
| 47e3011e-f2c8-4b91-8914-0bb154a0dce7 | Address Redacted | First Class Mail |
| 47e377c1-51ef-4782-a3fc-da0d81d8f036 | Address Redacted | First Class Mail |
| 47eacc89-a1c9-4c1d-b553-2e55507f8020 | Address Redacted | First Class Mail |
| 47f11952-b89a-494a-bed7-7dd1aca64b17 | Address Redacted | First Class Mail |
| 47f12db9-3410-4eb0-ad5f-0b3f7c5bf7d6 | Address Redacted | First Class Mail |
| 47f3ffce-d214-46ff-af6a-5d146d3ced08 | Address Redacted | First Class Mail |
| 47f6980f-0171-4eb5-aa18-191db5e7f0aa | Address Redacted | First Class Mail |
| 480014e3-bee3-4be1-a44c-72b30d0da250 | Address Redacted | First Class Mail |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | First Class Mail |
| 480355bb-8a6d-487e-92c0-03ac4f3f1b8b | Address Redacted | First Class Mail |
| 48043b74-108b-493a-951e-a543ea734da1 | Address Redacted | First Class Mail |
| 480fd21e-cea6-443f-b3e8-99d54cbb0b43 | Address Redacted | First Class Mail |
| 481fb27f-3cf6-4e96-ba50-37ead2f35cde | Address Redacted | First Class Mail |
| 482182c7-85ee-4dd4-8c8c-3f33d6918271 | Address Redacted | First Class Mail |
| 4828f8f5-3fcd-4b74-b909-8fdcd6e0929b | Address Redacted | First Class Mail |
| 482d6f2f-8cee-4bfc-9ac4-4860f4a3248d | Address Redacted | First Class Mail |
| 482f3b02-1f27-4141-ab17-720e6b2527ea | Address Redacted | First Class Mail |
| 482f7023-0bca-4a24-a2b0-737287a2a839 | Address Redacted | First Class Mail |
| 483899e9-fc01-4d94-86d3-91550fae1a25 | Address Redacted | First Class Mail |
| 48390ace-b2c4-4cb9-831c-b570d2896af9 | Address Redacted | First Class Mail |
| 483d2d30-4622-41ec-8759-968445474b6d | Address Redacted | First Class Mail |
| 483e6c19-bbb2-435b-849c-15a11c08e1d7 | Address Redacted | First Class Mail |
| 48426693-eaf3-4bef-abe0-9cf7d88ca764 | Address Redacted | First Class Mail |
| 4842b3cf-816b-4a65-a004-4efd8e4c823b | Address Redacted | First Class Mail |
| 484311d1-28b0-46ca-a18c-a68a52286031 | Address Redacted | First Class Mail |
| 48434df4-7941-4769-ba74-57e82f528323 | Address Redacted | First Class Mail |
| 4843b3fe-4fdc-40e0-8b99-42fcb564126a | Address Redacted | First Class Mail |
| 48489659-2c60-44ab-a671-d8f6696d2140 | Address Redacted | First Class Mail |
| 48491d58-6d01-43a9-87d3-b3438b22e867 | Address Redacted | First Class Mail |
| 484ea42d-e5dc-4f05-a269-f66648202d51 | Address Redacted | First Class Mail |
| 484f24ac-648f-4fa2-a677-fb0da3150720 | Address Redacted | First Class Mail |
| 4852b07b-d8f6-4391-8a55-f6228c423e27 | Address Redacted | First Class Mail |
| 485c2d41-fa02-4219-87f6-5b4646231590 | Address Redacted | First Class Mail |
| 485ca3c7-718a-4d9a-be1d-c0aaa2e98da1 | Address Redacted | First Class Mail |
| 485dfc6a-73e1-4015-b959-c713418c8c79 | Address Redacted | First Class Mail |
| 485e007c-fe60-4629-9684-b85732718e45 | Address Redacted | First Class Mail |
| 486a0ed0-0b15-4638-a26a-b721b39d036f | Address Redacted | First Class Mail |
| 486d9338-75f6-45f1-bdbf-ff1530d970a1 | Address Redacted | First Class Mail |
| 48712168-f3fc-47e7-b358-6f74dbdfe2d1 | Address Redacted | First Class Mail |
| 48779d3a-6bf4-4898-96f5-b4e110fd84ff | Address Redacted | First Class Mail |
| 487bdf08-fd4d-4743-bd96-d071f57c5946 | Address Redacted | First Class Mail |
| 487c114e-3e02-457c-b52f-d593f5b311ec | Address Redacted | First Class Mail |
| 4883261e-12a0-4ffe-950f-e1231de3b653 | Address Redacted | First Class Mail |
| 48845cc2-904b-4417-9815-45f31ab70b0a | Address Redacted | First Class Mail |
| 488be280-ddfd-4386-b389-11c5251a0d53 | Address Redacted | First Class Mail |
| 488e3a7d-4b05-49c7-a6df-9c9ee9bf4a32 | Address Redacted | First Class Mail |
| 488ec927-a660-4226-86d1-05de452ca311 | Address Redacted | First Class Mail |
| 4897a5fd-4bdd-419f-82d6-ce15f27b4967 | Address Redacted | First Class Mail |
| 48996481-b08b-4a55-ba33-0027ee28afda | Address Redacted | First Class Mail |
| 489a12f1-43b5-4fdf-9527-a3596e9fa2a8 | Address Redacted | First Class Mail |
| 489d89f8-ae7e-4a64-8a8b-9c08ec485010 | Address Redacted | First Class Mail |
| 48a00ebd-50d2-4ad9-ab4a-13242c50c383 | Address Redacted | First Class Mail |
| 48a59158-cc46-458e-9234-65de894b4a45 | Address Redacted | First Class Mail |
| 48a7ada1-f085-45d5-ab26-e60cbeee2541 | Address Redacted | First Class Mail |
| 48a95b67-80e3-4595-a4e7-bce6ea71bbff | Address Redacted | First Class Mail |
| 48b04a83-0cd2-4018-9cd8-f504cabb96eb | Address Redacted | First Class Mail |
| 48b322df-779f-4045-b8d9-c8e7717abcc2 | Address Redacted | First Class Mail |
| 48b33d19-7b7e-4f7e-80b3-f4284aded7dd | Address Redacted | First Class Mail |
| 48c4487f-408a-4736-a3af-648274296108 | Address Redacted | First Class Mail |
| 48c958da-fcec-42c0-8cff-c946c8370152 | Address Redacted | First Class Mail |
| 48c96fad-19a1-4650-94a2-9ec70cfe8f45 | Address Redacted | First Class Mail |
| 48cb784b-f3b0-42b7-87d7-96c5b7f475b9 | Address Redacted | First Class Mail |
| 48d20b16-7a90-43cd-95b5-fd1a32c3202d | Address Redacted | First Class Mail |
| 48d55777-18f1-404f-bfc8-0db79ec0e53e | Address Redacted | First Class Mail |
| 48d8652b-d795-4238-a0fe-33e1ba7d12e4 | Address Redacted | First Class Mail |
| 48daf789-ce1e-4553-9661-803502283029 | Address Redacted | First Class Mail |
| 48dbda8e-62bc-4384-86b2-498784406d3e | Address Redacted | First Class Mail |
| 48e106d8-7eb7-421a-97a3-42a1926708a2 | Address Redacted | First Class Mail |
| 48e31574-f763-4fdd-9187-a31698fe4c3a | Address Redacted | First Class Mail |
| 48e50359-b3e0-4e06-a813-4faebc5b9e47 | Address Redacted | First Class Mail |
| 48e77edf-d1aa-4879-bc59-ab62d5029466 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 48ebe1be-f8b9-437f-9687-e8f9b9d45e5a | Address Redacted | First Class Mail |
| 48f70c7e-b49e-4ade-8c0a-80eece192a32 | Address Redacted | First Class Mail |
| 48fc093e-0c74-4da7-b01d-60d746e65a6b | Address Redacted | First Class Mail |
| 48fc92d7-0793-4021-a693-cddce283bfec | Address Redacted | First Class Mail |
| 48fd5497-ee64-4809-9b68-5d3b90034d0b | Address Redacted | First Class Mail |
| 490395ec-dedf-43a8-bc0c-64d9e68fc6e3 | Address Redacted | First Class Mail |
| 4903a4b9-4282-4fe0-9316-7e994d48ee46 | Address Redacted | First Class Mail |
| 49083d68-d726-4e89-8887-9bd664be249f | Address Redacted | First Class Mail |
| 4908778a-8e07-4aa7-b6d7-f3d1e27a1611 | Address Redacted | First Class Mail |
| 490b7fe8-4605-4e24-a7b5-0599e34a36de | Address Redacted | First Class Mail |
| 490c4079-7ede-40c6-92e0-95baacb0fa27 | Address Redacted | First Class Mail |
| 490cdd2b-9ce6-410e-8d2a-fbcbd53c0325 | Address Redacted | First Class Mail |
| 490e59fa-eea5-47b3-a232-a7da36e7f7ee | Address Redacted | First Class Mail |
| 4912b43e-0422-4bbd-9da5-904d86fd981e | Address Redacted | First Class Mail |
| 4913010a-3cfe-48e7-b4a9-34767ad6851c | Address Redacted | First Class Mail |
| 4914805c-e74a-4051-a7f7-0e1ebed2037b | Address Redacted | First Class Mail |
| 4915e5a4-a08e-4374-87aa-c79ad6249177 | Address Redacted | First Class Mail |
| 49171f21-41ea-4824-9479-4759f27a8956 | Address Redacted | First Class Mail |
| 4917c49b-6cb9-440d-a70b-ed50812774be | Address Redacted | First Class Mail |
| 491bb1ee-ebcf-4cfc-9410-db809c0bb487 | Address Redacted | First Class Mail |
| 491c43e2-56f2-4f5d-a5ee-fe63bcb8edc5 | Address Redacted | First Class Mail |
| 491cdc80-b565-47af-8a19-a0ec14952e5f | Address Redacted | First Class Mail |
| 49235f19-e685-4793-874c-f477c8814f75 | Address Redacted | First Class Mail |
| 49262ca1-0d89-4687-b3da-dbdb1c1f247e | Address Redacted | First Class Mail |
| 492d6ce1-38ad-4f77-833a-89a264f8d9b7 | Address Redacted | First Class Mail |
| 4932ec75-a065-4ce9-8ac4-fdad3b797594 | Address Redacted | First Class Mail |
| 49342f2d-6e9b-4b2f-82e9-9afcc20ef154 | Address Redacted | First Class Mail |
| 4938afac-ef75-49d5-989d-5588a7a576b0 | Address Redacted | First Class Mail |
| 493ea95a-4b90-4e5b-8179-894dfa8caf21 | Address Redacted | First Class Mail |
| 493f4ec9-754f-4cb7-963b-df77fea66a44 | Address Redacted | First Class Mail |
| 49467e9d-267e-42f6-a4a1-0e1760a92574 | Address Redacted | First Class Mail |
| 4947b40f-a0db-4102-a075-26ac54034472 | Address Redacted | First Class Mail |
| 4949651c-0f46-48d3-93e1-f0ba7714b27f | Address Redacted | First Class Mail |
| 4949ebed-9539-4245-957b-26762ceda7d7 | Address Redacted | First Class Mail |
| 494d5032-df75-4c2e-a338-40616398f401 | Address Redacted | First Class Mail |
| 4955111a-00c1-4fac-ae23-3f89b1a3ebbe | Address Redacted | First Class Mail |
| 4956f9d4-3b32-4d83-a8f0-18ad5c809617 | Address Redacted | First Class Mail |
| 495c05a3-f815-40c9-a7a9-02cf620d3f80 | Address Redacted | First Class Mail |
| 4967d0fa-3fee-4deb-b4ea-c9e2a12847fe | Address Redacted | First Class Mail |
| 496cb39d-0572-462f-bbb3-e5e0ac71bd93 | Address Redacted | First Class Mail |
| 496e1453-7c23-4a48-9577-55d3c918cd2f | Address Redacted | First Class Mail |
| 496f617d-e939-4407-a642-a37a5d734424 | Address Redacted | First Class Mail |
| 4971b6d4-4591-40e7-8068-521344c4b9a6 | Address Redacted | First Class Mail |
| 49742bfa-57fa-45e2-8707-ec6582b7e24f | Address Redacted | First Class Mail |
| 49773024-7439-4107-9ecc-fd8e64c86344 | Address Redacted | First Class Mail |
| 49805822-f2da-4bb0-9cee-9501c8f1a631 | Address Redacted | First Class Mail |
| 498d3324-db16-4fd3-be0e-5f95124ce6ad | Address Redacted | First Class Mail |
| 499b3e8f-e0d3-4f07-a23d-85d9cf2d58dc | Address Redacted | First Class Mail |
| 49a6e964-202b-428e-9459-25d7da2f2622 | Address Redacted | First Class Mail |
| 49b02285-d008-4fca-8182-52500330bcc5 | Address Redacted | First Class Mail |
| 49b2c3dd-3483-40ef-9ce8-16db225ab5e5 | Address Redacted | First Class Mail |
| 49b53264-5fb6-40d4-bbf3-7f801789162f | Address Redacted | First Class Mail |
| 49b92def-53b1-4046-a482-bf3261719a71 | Address Redacted | First Class Mail |
| 49b98801-f0f7-410f-b195-0843884ed2eb | Address Redacted | First Class Mail |
| 49bc4585-b5f9-4fa4-9575-4593e68c66d6 | Address Redacted | First Class Mail |
| 49be05a1-c491-42c5-b502-67566d1338d1 | Address Redacted | First Class Mail |
| 49c09c46-cb31-4c26-8cfa-1c1cc854c51f | Address Redacted | First Class Mail |
| 49c4ccfc-f4bd-46df-b178-9f9c90483ae1 | Address Redacted | First Class Mail |
| 49c7bdb4-62ad-4f0c-a55a-f1882bf21a3d | Address Redacted | First Class Mail |
| 49c7e1c5-0c84-4a5d-9efd-cbcfb2991d4c | Address Redacted | First Class Mail |
| 49ca1788-0c68-4b33-aa82-76d037eb0d56 | Address Redacted | First Class Mail |
| 49cd1a6a-edff-4c4e-afef-9fe8043b6ec5 | Address Redacted | First Class Mail |
| 49cfe3b7-c36f-4da2-99be-05ccc909d1ea | Address Redacted | First Class Mail |
| 49d03d16-1e12-44df-be57-aa3cf486dc51 | Address Redacted | First Class Mail |
| 49dc9dd0-f1d6-4103-aeb7-c92df8fc7d49 | Address Redacted | First Class Mail |
| 49dd1f21-2886-44b6-a9cd-f51e61f29c94 | Address Redacted | First Class Mail |
| 49df4cce-03b8-4e86-b8af-139c908fd74a | Address Redacted | First Class Mail |
| 49df8b55-feb6-4feb-8c74-0e99d942a1a9 | Address Redacted | First Class Mail |
| 49e3c9fc-77f7-4192-b659-d82513e15319 | Address Redacted | First Class Mail |
| 49e53f32-d6c4-484e-ad60-0cc8ad026d90 | Address Redacted | First Class Mail |
| 49eba079-3ee8-4263-b398-170e3d146083 | Address Redacted | First Class Mail |
| 49efe00b-83b3-4311-bc4d-46c78079c87d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 49f35c1f-2e1b-4aca-9241-e696d7536ab5 | Address Redacted | First Class Mail |
| 49f38e18-833f-4c65-8696-b452ebe0d1ba | Address Redacted | First Class Mail |
| 49f5ad59-9bb6-4e6c-9b9a-76b0c6472004 | Address Redacted | First Class Mail |
| 49fa1d1e-f4a9-4cbd-bfa8-f9210cf1b3a6 | Address Redacted | First Class Mail |
| 49ff57ec-35e1-4fdd-a892-8693131d1fb2 | Address Redacted | First Class Mail |
| 4a08b93a-4835-47a4-9bf9-089a78ac6d90 | Address Redacted | First Class Mail |
| 4a09617d-9746-4f7a-a776-061df49e2c0d | Address Redacted | First Class Mail |
| 4a130338-0151-4775-bdc9-fcb47cef408b | Address Redacted | First Class Mail |
| 4a134619-a16f-4e21-8ba1-b57365be4159 | Address Redacted | First Class Mail |
| 4a1aeb27-cf28-4edf-8c44-0266c6cf5ce8 | Address Redacted | First Class Mail |
| 4a1c9b75-c2e4-48f2-a1d2-c6b5878107f7 | Address Redacted | First Class Mail |
| 4a1da070-7deb-4ae7-b93b-dbcd87f517ee | Address Redacted | First Class Mail |
| 4a1eb450-2ec2-4f88-87f6-e1f41fc66520 | Address Redacted | First Class Mail |
| 4a295999-c30a-42d6-afc2-7f0297700529 | Address Redacted | First Class Mail |
| 4a2a9942-37ea-455d-b66c-1e614450cebe | Address Redacted | First Class Mail |
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | Address Redacted | First Class Mail |
| 4a2d5171-f32a-4c6f-b929-bb659fdb5faa | Address Redacted | First Class Mail |
| 4a2fe5b4-9a86-44e7-8376-f09606411370 | Address Redacted | First Class Mail |
| 4a34e135-c247-49e2-9bc7-17590cff6ee3 | Address Redacted | First Class Mail |
| 4a35c255-9617-40a8-aebb-66953c56052c | Address Redacted | First Class Mail |
| 4a39544c-af71-4016-8b4d-2b92de50d7cd | Address Redacted | First Class Mail |
| 4a3eadda-6d37-4c7e-a595-f63b419f2ac7 | Address Redacted | First Class Mail |
| 4a43c8f0-ef08-46d4-afb8-37cfbbd1dcd7 | Address Redacted | First Class Mail |
| 4a4571ab-43da-429c-ab95-8176f6dbed7b | Address Redacted | First Class Mail |
| 4a49458a-aba5-4cd2-bd64-2bdd69059e37 | Address Redacted | First Class Mail |
| 4a4be381-6839-46c4-ae82-34a62a36614c | Address Redacted | First Class Mail |
| 4a4cc45f-55c6-4813-b1a6-447d45aedf5d | Address Redacted | First Class Mail |
| 4a4cfd73-36d1-432e-8b0b-1f9a4efba82e | Address Redacted | First Class Mail |
| 4a4e1dc8-af3f-4cdf-bceb-75870d932016 | Address Redacted | First Class Mail |
| 4a568e2b-52fe-4212-ae7e-a853fc92dbab | Address Redacted | First Class Mail |
| 4a5a8110-88ea-4f08-b4c3-0dd9637318d6 | Address Redacted | First Class Mail |
| 4a5ca032-0854-43b5-89de-288d419c494f | Address Redacted | First Class Mail |
| 4a6114b7-698f-47f8-a3d3-527389cb7e29 | Address Redacted | First Class Mail |
| 4a63ce58-a513-439d-9513-cc9601ab4209 | Address Redacted | First Class Mail |
| 4a6472b3-3819-40fb-887f-dec8dab36999 | Address Redacted | First Class Mail |
| 4a655b18-a5d8-432d-9eba-ac99718544ef | Address Redacted | First Class Mail |
| 4a69ecc2-a560-4a2d-ab95-5effcc235fec | Address Redacted | First Class Mail |
| 4a6ed6d7-c2b4-4359-8bf6-2a497fbd41fb | Address Redacted | First Class Mail |
| 4a6fdf11-6f0d-481c-aaa3-744f01477431 | Address Redacted | First Class Mail |
| 4a77fb5f-8d77-485a-9b8d-a439b4b1d250 | Address Redacted | First Class Mail |
| 4a782567-7b03-4a7a-8fe1-2282df19d0a8 | Address Redacted | First Class Mail |
| 4a79681b-6b42-4198-a33d-5e0651ecff9b | Address Redacted | First Class Mail |
| 4a7a0751-068c-41d0-a7f7-70bd756b1359 | Address Redacted | First Class Mail |
| 4a7cd352-40f9-4399-80df-88fdf07b0728 | Address Redacted | First Class Mail |
| 4a7fa300-da92-499d-9ff0-6d41da07c565 | Address Redacted | First Class Mail |
| 4a7fa7de-e425-47a5-b5aa-5658581e58ff | Address Redacted | First Class Mail |
| 4a80ff17-fc38-4e0a-b11c-79e09d85675f | Address Redacted | First Class Mail |
| 4a8809e3-e96e-48b3-a223-a1fda8ee864b | Address Redacted | First Class Mail |
| 4a8c869f-3a9c-4d11-b000-65212f6318fa | Address Redacted | First Class Mail |
| 4a8ca5de-8b0e-44dd-bbc4-3cf53574d953 | Address Redacted | First Class Mail |
| 4a973a68-b19d-45a5-b9b4-6b6d86be3aeb | Address Redacted | First Class Mail |
| 4a9e2a9e-b22c-498b-8121-3748ff3dc853 | Address Redacted | First Class Mail |
| 4ab50416-4ff0-49f7-86c4-c35159bd3c8e | Address Redacted | First Class Mail |
| 4ab51ff9-87b9-4dae-878c-c437a05e05ae | Address Redacted | First Class Mail |
| 4ab98899-6028-45a1-9579-593612dc540f | Address Redacted | First Class Mail |
| 4ac1df65-2774-46f6-af28-87a77652fb42 | Address Redacted | First Class Mail |
| 4ac57aea-decc-4db7-8cfa-96704408c9ff | Address Redacted | First Class Mail |
| 4aca9f10-4270-4853-a500-c3d8ff9b43fe | Address Redacted | First Class Mail |
| 4acad446-f4ca-4428-b92d-9c9d47c60b88 | Address Redacted | First Class Mail |
| 4acaf6bc-b559-4a6e-a367-5956cf7dd04f | Address Redacted | First Class Mail |
| 4acbda3f-6388-49fa-8fa2-43fec861abc0 | Address Redacted | First Class Mail |
| 4acc54cd-f917-42eb-86c4-220896447b67 | Address Redacted | First Class Mail |
| 4aced804-0ed4-402d-9a7b-719a1f581980 | Address Redacted | First Class Mail |
| 4acedd47-2826-4fac-b419-9cd46de0db81 | Address Redacted | First Class Mail |
| 4adc3bd6-2a3a-4b4c-8a55-fa1f90880c85 | Address Redacted | First Class Mail |
| 4ae5cdd8-d0bb-4ffa-bc99-7c77154249d9 | Address Redacted | First Class Mail |
| 4ae68c33-564e-4683-92a6-4622301b94ef | Address Redacted | First Class Mail |
| 4ae97af4-6abf-4ee4-a9f0-2469ead91e61 | Address Redacted | First Class Mail |
| 4aeb5118-8a59-48d8-a0f6-1683eacdc225 | Address Redacted | First Class Mail |
| 4af3d867-dd7e-4786-8a9b-1e42b8a88c79 | Address Redacted | First Class Mail |
| 4af7a49b-2776-4d35-9d8f-16a98ff89d12 | Address Redacted | First Class Mail |
| 4afbfb08-ddd1-433b-89d3-e6b846158e47 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4afe1f0f-3018-4dd9-8fd7-d81d7f2952c4 | Address Redacted | First Class Mail |
| 4b02a8cf-6936-4f5e-a400-a013e601ee25 | Address Redacted | First Class Mail |
| 4b04fe1f-6d26-426a-b791-0c3493367f82 | Address Redacted | First Class Mail |
| 4b065868-da4d-4ff6-8bfa-6b0d01af10ae | Address Redacted | First Class Mail |
| 4b081ef3-1b53-404b-b339-a6adee46c4c7 | Address Redacted | First Class Mail |
| 4b0b4059-e6d8-43aa-abb0-e84facfd7c6d | Address Redacted | First Class Mail |
| 4b0f981b-f734-443f-b5b3-22e7d99b3250 | Address Redacted | First Class Mail |
| 4b13783f-1372-4638-a9ba-c092b1bcd7ac | Address Redacted | First Class Mail |
| 4b1a299b-0154-47f5-a08f-b3d2d2a3e92a | Address Redacted | First Class Mail |
| 4b1d01c2-3656-45ab-ae49-1ea5d8f1032e | Address Redacted | First Class Mail |
| 4b1d5aa8-8368-4cd8-8d12-af8f418d3147 | Address Redacted | First Class Mail |
| 4b1daeec-66e2-48d9-9697-a1edca69be61 | Address Redacted | First Class Mail |
| 4b20b683-b808-4be8-86d6-c510b99e7c1d | Address Redacted | First Class Mail |
| 4b24514e-7546-4f2c-a7c5-2eda24ac1b28 | Address Redacted | First Class Mail |
| 4b25f564-5ae0-4218-9f6e-4ca3dfce77b6 | Address Redacted | First Class Mail |
| 4b271a3f-6a97-48fa-a91d-6679e240999a | Address Redacted | First Class Mail |
| 4b2907d3-e452-403b-aa3c-d5b7f80d7d04 | Address Redacted | First Class Mail |
| 4b2a1e5f-de55-4b3d-9d86-d07d3f8f19e6 | Address Redacted | First Class Mail |
| 4b2badd1-7515-49e8-8333-ee2ed53dec9e | Address Redacted | First Class Mail |
| 4b2bc9a7-b607-4f63-9e20-240b5302aa11 | Address Redacted | First Class Mail |
| 4b2d876b-de34-4227-b7d8-ebf21ec1a42e | Address Redacted | First Class Mail |
| 4b2d8e79-450e-4846-ac6e-499fdeae7e2a | Address Redacted | First Class Mail |
| 4b3e5cbe-3db7-4534-a976-bb35ccdfe5fe | Address Redacted | First Class Mail |
| 4b460ad7-a10d-457c-ab28-5517cc3e31f3 | Address Redacted | First Class Mail |
| 4b4ddd41-e151-4617-8cde-e809f66dcdcb | Address Redacted | First Class Mail |
| 4b50add5-aa3b-4082-aaaa-a9814f5c57e5 | Address Redacted | First Class Mail |
| 4b51b501-5180-4788-b39b-bbc2079b97ac | Address Redacted | First Class Mail |
| 4b596bec-1c4f-4efc-90b8-e124df79782e | Address Redacted | First Class Mail |
| 4b5b1649-cee5-4c85-bacb-c9c9296b1561 | Address Redacted | First Class Mail |
| 4b5b650f-2aaa-42af-9904-4378ba51e0c4 | Address Redacted | First Class Mail |
| 4b5d9314-2a49-4b26-8365-df2870285834 | Address Redacted | First Class Mail |
| 4b5e4389-1da1-4a17-a0c3-69853970ca36 | Address Redacted | First Class Mail |
| 4b5f9daf-39f8-421e-aa99-515bf9e54481 | Address Redacted | First Class Mail |
| 4b5fdbe7-3406-4fd9-9a36-b0fb05eced27 | Address Redacted | First Class Mail |
| 4b5fe2af-19d8-4499-8f13-3ac8cea02d91 | Address Redacted | First Class Mail |
| 4b61f65b-b570-432b-a2da-bf2aded1f735 | Address Redacted | First Class Mail |
| 4b6340bf-771d-4fd5-bd4d-d9486e1994c8 | Address Redacted | First Class Mail |
| 4b69a299-bf39-4698-8430-082637bc93f4 | Address Redacted | First Class Mail |
| 4b69b288-a25c-4cf9-9bfa-75f4d4b38ab1 | Address Redacted | First Class Mail |
| 4b6a8714-c02a-4142-9b2a-bdacaa1bc98e | Address Redacted | First Class Mail |
| 4b6c7931-3e84-4215-937c-a36f8c644a19 | Address Redacted | First Class Mail |
| 4b6d6e53-b1f9-40b5-968d-d7f3b660d1e1 | Address Redacted | First Class Mail |
| 4b6e280e-30b2-478b-a239-f2c17132d29a | Address Redacted | First Class Mail |
| 4b77d58c-1f65-4b0e-8725-38848974458e | Address Redacted | First Class Mail |
| 4b832f2a-2a02-477f-883f-62dfbf193bdc | Address Redacted | First Class Mail |
| 4b8371d5-7eda-4320-9cff-e638416cf5a9 | Address Redacted | First Class Mail |
| 4b85200c-cdb7-421d-9ba1-2b658cc066f2 | Address Redacted | First Class Mail |
| 4b859156-515e-4114-9f20-97d4d1483447 | Address Redacted | First Class Mail |
| 4b9529b8-8a96-4ef8-a0f3-c49fd7469c60 | Address Redacted | First Class Mail |
| 4b9776fa-0c60-47c4-b6fe-ec3489f03571 | Address Redacted | First Class Mail |
| 4b978c0b-1f8b-4b3b-8f80-4abd0f71263a | Address Redacted | First Class Mail |
| 4b9a8d5b-51a3-401e-939a-82657f9976d9 | Address Redacted | First Class Mail |
| 4b9d5b77-a892-47c5-82d5-94df3a6f4aa4 | Address Redacted | First Class Mail |
| 4ba52ce5-56fd-4b1e-8b97-c4e1d7a3a4a8 | Address Redacted | First Class Mail |
| 4ba5a7d1-f71e-4712-8782-c30ff03aa252 | Address Redacted | First Class Mail |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb999c5 | Address Redacted | First Class Mail |
| 4ba7fc1d-7337-4b88-a8c9-3c7f56cb634f | Address Redacted | First Class Mail |
| 4bb2795d-9c96-4dc2-8b45-12b73cfc7b22 | Address Redacted | First Class Mail |
| 4bb563a6-134d-4db2-98db-2364c3b3bf27 | Address Redacted | First Class Mail |
| 4bb7a97b-b51f-4288-a6f8-e6b676cececc | Address Redacted | First Class Mail |
| 4bc71fcc-115f-4f5c-9f50-98421125d666 | Address Redacted | First Class Mail |
| 4bcb95ca-8eb8-4ac5-a348-89cef2283cc4 | Address Redacted | First Class Mail |
| 4bd146a4-15f1-4b8f-8192-4d963babffbc | Address Redacted | First Class Mail |
| 4bd1c9aa-0772-4cc3-97fc-e129ed05d0bc | Address Redacted | First Class Mail |
| 4bd1ccb5-a023-4193-b20b-0eb26b039e80 | Address Redacted | First Class Mail |
| 4bd4c12c-9f5a-4ecc-9801-c6e12b363f9b | Address Redacted | First Class Mail |
| 4be34d92-bce3-4723-812f-65ae4cc88f1f | Address Redacted | First Class Mail |
| 4be82428-8d07-4be5-8d6f-abdb0a67b36c | Address Redacted | First Class Mail |
| 4be8ea8c-8fbf-4867-8b39-4a48374d3397 | Address Redacted | First Class Mail |
| 4bed9e2e-133d-441c-a46b-35b894291ff7 | Address Redacted | First Class Mail |
| 4bee8d3c-1160-462f-81d8-e2a3f1bec977 | Address Redacted | First Class Mail |
| 4bf3020a-d62f-4375-80d7-a3cec41d14d6 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4bf67e99-a0a2-4e80-bd5c-ba8e643f6869 | Address Redacted | First Class Mail |
| 4bf9cebc-bbbc-452a-8c74-92e0a469ff7c | Address Redacted | First Class Mail |
| 4bf9f72e-6559-46a0-995e-d9c84a86f48e | Address Redacted | First Class Mail |
| 4bfacdab-03bb-4044-a738-bc9676b4bf19 | Address Redacted | First Class Mail |
| 4bfdaf1c-4107-4e27-ba41-cec97133b193 | Address Redacted | First Class Mail |
| 4bff925d-018b-4a9f-8dac-1ad2bc249b95 | Address Redacted | First Class Mail |
| 4c03b0ca-bbf2-4e05-bb6d-7be29bedf818 | Address Redacted | First Class Mail |
| 4c0a4f40-5eeb-4829-9ca5-d0727720bf18 | Address Redacted | First Class Mail |
| 4c0b1cba-dd4d-47be-8654-d3d64026937d | Address Redacted | First Class Mail |
| 4c0d699c-eabf-4ab0-82ad-168909d89d7d | Address Redacted | First Class Mail |
| 4c0dfa83-dfd1-4906-a918-b552c0f36205 | Address Redacted | First Class Mail |
| 4c0ea73b-4bdd-463a-b52d-e37df8c23213 | Address Redacted | First Class Mail |
| 4c1545fd-4a5a-46cd-a3f7-0713eb937759 | Address Redacted | First Class Mail |
| 4c1b2b99-e9c2-4aea-8f6c-8321688267a4 | Address Redacted | First Class Mail |
| 4c2144b0-9704-4e06-8b9b-00bd54c38dd0 | Address Redacted | First Class Mail |
| 4c214715-6646-4bbd-9bb9-f72187f0170b | Address Redacted | First Class Mail |
| 4c24b99a-78cd-4285-845e-db0f27783e60 | Address Redacted | First Class Mail |
| 4c2878b0-34a3-4f5c-b8b7-0662e53ee422 | Address Redacted | First Class Mail |
| 4c3145d7-4a06-4244-ba40-c0ba422057af | Address Redacted | First Class Mail |
| 4c341b7e-a420-43ff-9ce1-50eabc1d9833 | Address Redacted | First Class Mail |
| 4c35847d-b48f-44ee-8ae3-49d7524d618e | Address Redacted | First Class Mail |
| 4c36ead1-559c-431b-8dcf-b28029c60e03 | Address Redacted | First Class Mail |
| 4c377dc8-df58-4bdd-8eec-e7cfbfbad044 | Address Redacted | First Class Mail |
| 4c3abfab-c137-4c51-bba5-597ae6663d1c | Address Redacted | First Class Mail |
| 4c3c7fbf-a528-479d-a0af-05c6be8f43c2 | Address Redacted | First Class Mail |
| 4c3d408b-14c1-4635-a526-87325bad7db8 | Address Redacted | First Class Mail |
| 4c3e2311-51c7-4686-81cd-fec8b502a807 | Address Redacted | First Class Mail |
| 4c3eb563-06aa-4074-9a29-ec859728b52e | Address Redacted | First Class Mail |
| 4c406a85-abb2-4706-bfbf-18abe95b1a9f | Address Redacted | First Class Mail |
| 4c4412ca-3ae2-415f-9f3c-c590da4d8978 | Address Redacted | First Class Mail |
| 4c4617aa-9c3d-4ad8-a4f7-b2c5b1fbf46a | Address Redacted | First Class Mail |
| 4c487c44-5b34-4d2d-8e25-5b29159659d5 | Address Redacted | First Class Mail |
| 4c4b5851-848e-4c4a-809d-28852c44e497 | Address Redacted | First Class Mail |
| 4c4b59d3-53db-4be4-972f-5c7a3cdc2817 | Address Redacted | First Class Mail |
| 4c4d0a31-7a03-44f9-8921-c506bc261afa | Address Redacted | First Class Mail |
| 4c4db9da-6f9d-4881-a0e8-dc6e1a197e07 | Address Redacted | First Class Mail |
| 4c4e8183-299b-4a27-a442-541d2ef1d4e1 | Address Redacted | First Class Mail |
| 4c4e8897-9723-493d-8671-39c56b643474 | Address Redacted | First Class Mail |
| 4c516262-e51a-4ad5-97bf-db845ab3a3c2 | Address Redacted | First Class Mail |
| 4c585d45-7678-49e3-9ff0-c914a2f116b2 | Address Redacted | First Class Mail |
| 4c5f96e1-4b20-4675-8f26-93d4a0e746ff | Address Redacted | First Class Mail |
| 4c60636f-2daa-4ed2-b46f-93ba90fcf437 | Address Redacted | First Class Mail |
| 4c6109b4-f3bc-4eed-a8db-aa8cbdd793cd | Address Redacted | First Class Mail |
| 4c61c43a-6d96-4a6e-bcbb-724c9b8c2848 | Address Redacted | First Class Mail |
| 4c630f8d-0b98-4c67-a5c9-68a9f9447385 | Address Redacted | First Class Mail |
| 4c639ed7-aafc-484a-b002-c1bcfb985a38 | Address Redacted | First Class Mail |
| 4c65333c-ade0-4221-b5e3-ed98fccc9868 | Address Redacted | First Class Mail |
| 4c6b1c3b-c123-4456-860e-08818a51fc4c | Address Redacted | First Class Mail |
| 4c6cae82-8fe2-46dd-8735-9959a983c05c | Address Redacted | First Class Mail |
| 4c6df944-605b-40bd-82ad-e4485186e19d | Address Redacted | First Class Mail |
| 4c6f59b8-ee24-4de1-8333-71ae2d0f6f0d | Address Redacted | First Class Mail |
| 4c707114-c92d-4f0b-81f7-dd777ba66c19 | Address Redacted | First Class Mail |
| 4c7693ae-be85-4d28-ac16-1d65707273e2 | Address Redacted | First Class Mail |
| 4c780751-ce52-462d-a62c-6440de7914ac | Address Redacted | First Class Mail |
| 4c789992-335b-4fb3-a26b-d4abeac0593d | Address Redacted | First Class Mail |
| 4c796ccd-7532-4599-b786-de109c2d2763 | Address Redacted | First Class Mail |
| 4c805c60-6799-49e6-ac91-bce64a72713e | Address Redacted | First Class Mail |
| 4c8192d1-1003-47ba-8014-7daf33a89b67 | Address Redacted | First Class Mail |
| 4c82e19e-55ac-4beb-b4b0-6ef2120040da | Address Redacted | First Class Mail |
| 4c93a3db-42c8-46e8-8bf6-e5a9ca86dc96 | Address Redacted | First Class Mail |
| 4c9d4de7-1766-46f6-90b2-5a889439a088 | Address Redacted | First Class Mail |
| 4ca0f049-64db-4b74-b5b5-ba545011ca91 | Address Redacted | First Class Mail |
| 4ca24851-1432-4557-a3d9-7e8cb83ac341 | Address Redacted | First Class Mail |
| 4ca7d5e4-8715-4a4c-8fcb-cf2ee6f5339f | Address Redacted | First Class Mail |
| 4cab0625-97c7-44fe-8340-413b46445588 | Address Redacted | First Class Mail |
| 4cae1001-c8cd-4cfd-b095-fcb4e9d149df | Address Redacted | First Class Mail |
| 4cb654ab-4138-40fe-bc31-6b37fd902e9f | Address Redacted | First Class Mail |
| 4cbbd9f5-355c-4870-95d6-1c8116cf6aa5 | Address Redacted | First Class Mail |
| 4cbbdaba-def0-49f2-ac34-ca98117e24d5 | Address Redacted | First Class Mail |
| 4cbe0c5e-708c-486b-be20-1c202c4630c0 | Address Redacted | First Class Mail |
| 4cc63d50-bda9-44e8-90dd-d0daaaa02636 | Address Redacted | First Class Mail |
| 4cc6dc38-5d74-48bc-8a9a-eb658e777ca7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4ccfcbfc-121f-4cd9-99d3-c2570e316cb1 | Address Redacted | First Class Mail |
| 4cd1caea-2b0e-43a3-84c6-7e347dbbda5a | Address Redacted | First Class Mail |
| 4cd44848-3b71-44dc-b7e6-f592e8d9a366 | Address Redacted | First Class Mail |
| 4cd7f88e-3e9f-4050-b0f6-824e8a9fd7bb | Address Redacted | First Class Mail |
| 4cd88558-afbd-4293-8c5a-8f0fa98dc35f | Address Redacted | First Class Mail |
| 4cd8856c-1071-4bbb-b933-ac3e9ef4a88f | Address Redacted | First Class Mail |
| 4cda6e48-4997-47d4-88c8-8698a0f0e759 | Address Redacted | First Class Mail |
| 4cdcdd18-0779-4e70-b9c8-0fe2ac123181 | Address Redacted | First Class Mail |
| 4ce345fd-2acf-4c4b-9382-8f7e5daaa459d | Address Redacted | First Class Mail |
| 4ce39447-0c26-4910-bcae-d3377b8a1a68 | Address Redacted | First Class Mail |
| 4ce8d587-c167-44ad-9a6b-5dcc274ca63f | Address Redacted | First Class Mail |
| 4cf28412-d577-43fe-b21b-7293b2347d67 | Address Redacted | First Class Mail |
| 4cf2b09b-8ab8-42c7-8192-24e8d8526713 | Address Redacted | First Class Mail |
| 4cf3c665-37a4-49fb-80ab-9c9ce5e6a458 | Address Redacted | First Class Mail |
| 4cf49e8f-69d3-46f4-8c37-d4033f742d5e | Address Redacted | First Class Mail |
| 4cf5ec77-c8f4-445f-ac33-f4bccb48dc7f | Address Redacted | First Class Mail |
| 4cf9ca9c-0321-4a29-ad7b-cb43f2e8f996 | Address Redacted | First Class Mail |
| 4cfb72d7-a6ae-4c5a-a79e-90da51ad5306 | Address Redacted | First Class Mail |
| 4d03bd38-3b1b-447c-8372-5800caacad0a | Address Redacted | First Class Mail |
| 4d03c34c-0155-4755-abe9-21c8059c4d56 | Address Redacted | First Class Mail |
| 4d0a87ca-82e7-4c61-88c9-c8efff4e83db | Address Redacted | First Class Mail |
| 4d0b23ac-7502-4496-bc0d-10595c5e9d95 | Address Redacted | First Class Mail |
| 4d0d99c5-0346-4795-bfef-429bc785d47d | Address Redacted | First Class Mail |
| 4d0f2c39-bac6-4f82-97fd-e2f089f23b9f | Address Redacted | First Class Mail |
| 4d10c63a-10f4-4992-b01e-af61cf450e5c | Address Redacted | First Class Mail |
| 4d1223d2-113a-4a35-850e-25eb7d4f94d2 | Address Redacted | First Class Mail |
| 4d134e89-3841-4175-98c4-a4bea0f919f2 | Address Redacted | First Class Mail |
| 4d15d5cd-f257-45eb-a10f-b70906038247 | Address Redacted | First Class Mail |
| 4d17d4b5-3449-4500-ac2e-101bee8442f0 | Address Redacted | First Class Mail |
| 4d293452-2531-451b-9612-dcd441678e16 | Address Redacted | First Class Mail |
| 4d2b0fb1-46dc-42a2-ae40-8af1b2fc1f78 | Address Redacted | First Class Mail |
| 4d37d054-68f7-4500-851a-0f102c32ed10 | Address Redacted | First Class Mail |
| 4d409ed7-1dcf-4d6a-bcd0-9d5798c8e1b9 | Address Redacted | First Class Mail |
| 4d4328a2-7c7f-49b2-b78a-15194dff32f2 | Address Redacted | First Class Mail |
| 4d49a543-19e2-4479-8c58-0ba6dd0c6165 | Address Redacted | First Class Mail |
| 4d4aa0f9-7911-40a6-bfdb-9ffe987bbbf5 | Address Redacted | First Class Mail |
| 4d4ef5f2-5441-4aa9-aac5-81b1e30e37a4 | Address Redacted | First Class Mail |
| 4d4f5ed0-cc3f-4075-81cd-088fd048dec5 | Address Redacted | First Class Mail |
| 4d501747-8730-4014-93f7-437336714b75 | Address Redacted | First Class Mail |
| 4d536f39-0a0e-4d6d-b97f-506aa8227d9d | Address Redacted | First Class Mail |
| 4d55680a-fef0-430d-87c5-0613c2106e74 | Address Redacted | First Class Mail |
| 4d5602cb-3b69-43fb-b34b-cd1556f59067 | Address Redacted | First Class Mail |
| 4d58ca14-2ece-4720-9b05-21084b20b1af | Address Redacted | First Class Mail |
| 4d5fff604-1694-4fd0-b054-43765c270eba | Address Redacted | First Class Mail |
| 4d624e43-1cd7-4fc0-a0ca-ac5f680a377a | Address Redacted | First Class Mail |
| 4d63fa39-92c3-4eec-9f08-251ee5969bb5 | Address Redacted | First Class Mail |
| 4d6a20c1-70a2-4999-9140-d9c35648fafe | Address Redacted | First Class Mail |
| 4d6cf98a-907d-4d69-b7af-4810de62d4c2 | Address Redacted | First Class Mail |
| 4d6f49ee-f8c9-4b3c-aa02-fd335921db22 | Address Redacted | First Class Mail |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | First Class Mail |
| 4d7c96f7-725f-4903-9a03-4f40cb6ea432 | Address Redacted | First Class Mail |
| 4d846195-aec8-486e-a0cc-fc6a9a52e8f5 | Address Redacted | First Class Mail |
| 4d8c6481-94f2-4bf7-a8e2-c0327a8e31dd | Address Redacted | First Class Mail |
| 4d8c9483-70fa-49e3-85d5-acb23ec1596f | Address Redacted | First Class Mail |
| 4d907973-fa69-4653-82ff-7fc9d621aa46 | Address Redacted | First Class Mail |
| 4d90eeef-1591-41b4-ae33-b8330fc659d1 | Address Redacted | First Class Mail |
| 4d98ab71-b4bf-48d5-8dcf-a5960f623913 | Address Redacted | First Class Mail |
| 4d99caf5-63f9-4ea2-85a0-f76605cc5611 | Address Redacted | First Class Mail |
| 4d99df21-c2fe-4368-8dea-fafb03c42894 | Address Redacted | First Class Mail |
| 4d9c30b4-3197-4938-ba85-850d6cf1883d | Address Redacted | First Class Mail |
| 4da0f379-cee1-494d-b0d3-57dfc5d7f421 | Address Redacted | First Class Mail |
| 4da7a8cf-628b-42e3-b075-00995af18531 | Address Redacted | First Class Mail |
| 4da921da-abf8-42f2-a4b3-ad6620560fd2 | Address Redacted | First Class Mail |
| 4daddc9e-2731-4853-a3fb-d9eb232a641e | Address Redacted | First Class Mail |
| 4daf87d6-4487-4005-8693-4a514856abb4 | Address Redacted | First Class Mail |
| 4db026a8-ddf6-4a51-8e6a-62713cc5c575 | Address Redacted | First Class Mail |
| 4db43699-2e06-48fd-a983-dee80acd170b | Address Redacted | First Class Mail |
| 4db4f101-d62e-4b20-bf23-6a944ca7b90f | Address Redacted | First Class Mail |
| 4db71f62-8c6e-424f-9b0a-a669affce866 | Address Redacted | First Class Mail |
| 4db837e7-2f8a-445f-9510-ee6bbab30266 | Address Redacted | First Class Mail |
| 4dc9c854-958e-4808-9964-ba4802db2adf | Address Redacted | First Class Mail |
| 4dcb16f8-67d6-46cb-8b20-5b4840ecc974 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4dcc4016-4d2c-4534-995d-2b7584f1d4e5 | Address Redacted | First Class Mail |
| 4dcc985e-3847-494d-adba-0c754a253657 | Address Redacted | First Class Mail |
| 4dd3e11b-f8ad-4593-bcff-ccc7f606f064 | Address Redacted | First Class Mail |
| 4dd42428-ccae-4acd-8820-4b8a9389d689 | Address Redacted | First Class Mail |
| 4dd90538-e426-452b-8ece-73bbca528b1c | Address Redacted | First Class Mail |
| 4ddda679-f5a6-4ac1-aa4b-de043e7cdb9a | Address Redacted | First Class Mail |
| 4de35f21-2499-4bc0-a195-2b4250cc00dd | Address Redacted | First Class Mail |
| 4de4afcc-b11a-417e-ad39-e9671d26803a | Address Redacted | First Class Mail |
| 4de80d15-6804-4e10-b8f8-c18cf2e433d3 | Address Redacted | First Class Mail |
| 4de9a8df-22e2-406a-a7fa-0a5097213b95 | Address Redacted | First Class Mail |
| 4dea0e53-1d77-44c8-9064-f89e29ba4427 | Address Redacted | First Class Mail |
| 4deaf1aa-822a-4905-8518-0863a37cf700 | Address Redacted | First Class Mail |
| 4deb4e77-7277-4eb3-9cc3-e498439a11e4 | Address Redacted | First Class Mail |
| 4ded7138-74e7-40b1-9038-3c168eb9d2d4 | Address Redacted | First Class Mail |
| 4def4578-89b8-450c-ac16-5a17276034f9 | Address Redacted | First Class Mail |
| 4df6faf4-2cc9-4233-91e8-c0d64beccd83 | Address Redacted | First Class Mail |
| 4dfbc741-adb7-4ba8-85d5-af49da30e1d1 | Address Redacted | First Class Mail |
| 4dfe2da7-fe85-47f8-b0c9-d5b49e57b7bd | Address Redacted | First Class Mail |
| 4e01ad78-082e-4fa6-803e-066aba34a948 | Address Redacted | First Class Mail |
| 4e034c46-a94c-4eda-a13e-a7a056b9546e | Address Redacted | First Class Mail |
| 4e03d0cd-af88-4f47-b70a-51f51f09f13f | Address Redacted | First Class Mail |
| 4e047f12-f305-4204-844c-8bf5d7c97feb | Address Redacted | First Class Mail |
| 4e051ec6-8cb5-4001-931a-2b06aea07ba7 | Address Redacted | First Class Mail |
| 4e05c873-6b17-4ddc-82f2-7a9a386f8177 | Address Redacted | First Class Mail |
| 4e080fe0-c1ac-440f-b48b-c3884d3cca9e | Address Redacted | First Class Mail |
| 4e0aebdb-b37a-4683-8586-57e1ca62f912 | Address Redacted | First Class Mail |
| 4e0b8753-50f3-451d-9e76-bc5b49d83d10 | Address Redacted | First Class Mail |
| 4e0decbd-0197-4d9f-afbc-1f0314d8e762 | Address Redacted | First Class Mail |
| 4e0ec85d-624f-4a1d-a829-6770746fce11 | Address Redacted | First Class Mail |
| 4e1010c9-87eb-4936-a031-f3b39fceac03 | Address Redacted | First Class Mail |
| 4e10bac0-d09e-4f9b-b5c6-daf1ecb69649 | Address Redacted | First Class Mail |
| 4e10f36b-4647-4237-a02d-765b71dab35c | Address Redacted | First Class Mail |
| 4e1a7611-fd8d-4300-8b41-c85ab3306097 | Address Redacted | First Class Mail |
| 4e21a0d7-b2b4-4a97-b196-93b941323390 | Address Redacted | First Class Mail |
| 4e26076e-98cf-4206-8047-6b71423a89d3 | Address Redacted | First Class Mail |
| 4e264321-e2e3-412d-98fd-abe851094278 | Address Redacted | First Class Mail |
| 4e29c26c-e293-4d3c-98a3-412680f19c11 | Address Redacted | First Class Mail |
| 4e2a9708-6234-45c3-995a-3e20ee33f305 | Address Redacted | First Class Mail |
| 4e2bf452-2841-48a6-979c-f2410671aebe | Address Redacted | First Class Mail |
| 4e2e5e48-d7c1-421e-9e86-9a4acef30a9b | Address Redacted | First Class Mail |
| 4e321c25-aaa1-42f5-ae00-b4625e8b2c82 | Address Redacted | First Class Mail |
| 4e33e6dc-0f2c-4fd6-90a1-b68c4bd69bdb | Address Redacted | First Class Mail |
| 4e376392-f810-41e5-93b6-5a4f43dac5bd | Address Redacted | First Class Mail |
| 4e3797e9-9ff4-44b0-8a84-505bef9f169e | Address Redacted | First Class Mail |
| 4e3a8b9e-df0a-4a5c-a5ba-b54a48b0ddf7 | Address Redacted | First Class Mail |
| 4e430242-75a3-4761-96f8-46b03649db59 | Address Redacted | First Class Mail |
| 4e448c83-4386-45cc-8b63-7c6407d3e348 | Address Redacted | First Class Mail |
| 4e5099c5-85cf-40eb-96df-ed70e31b2cb4 | Address Redacted | First Class Mail |
| 4e560b65-88d5-4d9d-b46d-a0c892419df0 | Address Redacted | First Class Mail |
| 4e566828-8619-4837-8ac7-a228ae53e9b8 | Address Redacted | First Class Mail |
| 4e58cbfc-04f9-4759-baee-d86b65e885b6 | Address Redacted | First Class Mail |
| 4e5cf672-f6dc-4fe7-9423-1123ca313288 | Address Redacted | First Class Mail |
| 4e5d55cc-53e4-4dfa-90b9-aad50e309a95 | Address Redacted | First Class Mail |
| 4e5ebd2f-70de-4668-b418-1195ab358d6b | Address Redacted | First Class Mail |
| 4e5f1b1b-2842-41f0-9d3c-ba4b21bfaec0 | Address Redacted | First Class Mail |
| 4e611588-a849-45a1-bd5e-99538b53dd60 | Address Redacted | First Class Mail |
| 4e692300-cca2-4dc6-8e24-a63e6cc1f1e1 | Address Redacted | First Class Mail |
| 4e6c5899-d35d-4f3f-b759-045787d9adec | Address Redacted | First Class Mail |
| 4e71f571-0f3e-499d-933c-27b82950b471 | Address Redacted | First Class Mail |
| 4e790597-9dcc-47f0-affe-2dbabab1f07c | Address Redacted | First Class Mail |
| 4e7c88e7-78a8-4a81-a55b-b3a53e4baf5c | Address Redacted | First Class Mail |
| 4e832642-8cc3-4b45-a19d-0c138fb30c4e | Address Redacted | First Class Mail |
| 4e900489-36e8-4cb9-8434-85f8b49bf7f8 | Address Redacted | First Class Mail |
| 4e90a788-12a6-4fe5-9606-72b4a519c9d4 | Address Redacted | First Class Mail |
| 4e92c205-5d60-4464-ab11-1e3c254e9c25 | Address Redacted | First Class Mail |
| 4e97707d-25d2-4f89-9768-38573c8c7c1e | Address Redacted | First Class Mail |
| 4e9ba6ee-f6ed-44fe-a2f7-5fc26dc18310 | Address Redacted | First Class Mail |
| 4ea226c0-6409-4e9d-a495-dd4cbfc949b9 | Address Redacted | First Class Mail |
| 4ea467c1-02fb-4682-b615-94ba93590351 | Address Redacted | First Class Mail |
| 4eace0cf-3566-4d72-8705-01a08488d773 | Address Redacted | First Class Mail |
| 4eb2b279-0723-4e54-b137-448f61a9047b | Address Redacted | First Class Mail |
| 4ebb8861-6d2a-4da3-b4fc-97f4dee474ba | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4ebfa840-e5aa-4e5e-9523-9d480860413e | Address Redacted | First Class Mail |
| 4ebfa9da-4656-40cd-a0d4-87ab355607ea | Address Redacted | First Class Mail |
| 4ec2330e-53c7-4891-9782-cc513701b89b | Address Redacted | First Class Mail |
| 4ec4b8de-aa88-414d-b7b7-223f6862d8b4 | Address Redacted | First Class Mail |
| 4ec68112-2bab-4b3c-8cb0-e6b61593b17f | Address Redacted | First Class Mail |
| 4ec94cc7-3882-4b26-b896-ad8cf868ee2e | Address Redacted | First Class Mail |
| 4ec9a324-c02e-485b-84ef-b8a449bea254 | Address Redacted | First Class Mail |
| 4ecd0db8-17b2-43aa-b7e9-be400329ee42 | Address Redacted | First Class Mail |
| 4ecddcc9-a48d-4e1c-8083-05832042aae5 | Address Redacted | First Class Mail |
| 4ecf1aa9-3fe2-4864-9ea3-9e79c3e1b294 | Address Redacted | First Class Mail |
| 4ecffd2f-c38b-4af1-8c4a-59e7fe585efc | Address Redacted | First Class Mail |
| 4ed1a4c8-7dc7-4e6f-9eba-29072069f255 | Address Redacted | First Class Mail |
| 4ed43746-0b5e-4bcf-a41f-479779541664 | Address Redacted | First Class Mail |
| 4ed4e1df-cdd2-4f7f-affb-7a3ac9badbe0 | Address Redacted | First Class Mail |
| 4ed79562-49d7-440c-86e1-2cae14e6b5ca | Address Redacted | First Class Mail |
| 4ee5f266-f1f7-4d4b-a79d-d9a0bc295eaf | Address Redacted | First Class Mail |
| 4ee96cb7-ae19-41cc-9f1f-ff0fd4008087 | Address Redacted | First Class Mail |
| 4eebc90d-c8e5-405d-8ab9-09c3f86d2f72 | Address Redacted | First Class Mail |
| 4eee6deb-2aca-41af-b827-7e7f71eda27b | Address Redacted | First Class Mail |
| 4eefa151-adfe-4043-b556-509ce40641e3 | Address Redacted | First Class Mail |
| 4ef23ce1-1a87-4cc4-ae00-6d5aa783fa68 | Address Redacted | First Class Mail |
| 4ef5138f-38d3-40d9-ab50-048833d4f7cd | Address Redacted | First Class Mail |
| 4ef6b835-fb07-4b91-902a-195320417bcc | Address Redacted | First Class Mail |
| 4ef7748a-7058-4199-8388-99cd6bf07fe5 | Address Redacted | First Class Mail |
| 4ef98666-ee1a-4e78-b71e-717ed3f50a07 | Address Redacted | First Class Mail |
| 4efa0d69-9d69-4e14-bb81-dbf93fa941f5 | Address Redacted | First Class Mail |
| 4efc85d9-1f4c-4ef4-994e-7a2bbe5cc65a | Address Redacted | First Class Mail |
| 4f039a22-ab7c-47a6-bd65-99dfabe57c37 | Address Redacted | First Class Mail |
| 4f045374-c9c9-469c-ad51-c54e7a0d7502 | Address Redacted | First Class Mail |
| 4f056e98-765c-41a5-a1a4-32e2a74085b2 | Address Redacted | First Class Mail |
| 4f05f883-7967-49b5-9d05-3a8ed8c2fefd | Address Redacted | First Class Mail |
| 4f06ac14-67f5-4ffe-ae97-55b30b1ecbaf | Address Redacted | First Class Mail |
| 4f07d799-bf9f-43a3-b446-acba74dca654 | Address Redacted | First Class Mail |
| 4f082ee9-dd08-4ab1-9735-c81e9ebc4723 | Address Redacted | First Class Mail |
| 4f083451-0613-4f9b-990d-070b6fa94ca7 | Address Redacted | First Class Mail |
| 4f098cee-d2fd-455e-885c-7fa76b0916fd | Address Redacted | First Class Mail |
| 4f0e7f8f-da61-48b1-a4f9-e7fa3d0572a4 | Address Redacted | First Class Mail |
| 4f11d3f4-9f3e-463e-937c-4f83e495fec9 | Address Redacted | First Class Mail |
| 4f183448-b95f-4296-9c34-d049a6cfa9df | Address Redacted | First Class Mail |
| 4f1a47de-cec4-4037-9ed8-99b19f5c2a91 | Address Redacted | First Class Mail |
| 4f1c1c78-1574-43e5-bb07-22183c378302 | Address Redacted | First Class Mail |
| 4f20bf1a-69f5-4017-b3e1-7e2d628fd323 | Address Redacted | First Class Mail |
| 4f25df45-2d88-4190-bf19-94481aac552a | Address Redacted | First Class Mail |
| 4f27061f-17e3-4cd0-9660-3fa0a03f76c8 | Address Redacted | First Class Mail |
| 4f2a2795-5020-4580-b89f-34d368c2293f | Address Redacted | First Class Mail |
| 4f2ade83-f7ad-4809-8c49-6924e1b86ab8 | Address Redacted | First Class Mail |
| 4f2dbcd1-73f1-42c0-abfc-1c9bfdef7123 | Address Redacted | First Class Mail |
| 4f3268f9-172e-47d9-8364-dd3b19776f47 | Address Redacted | First Class Mail |
| 4f399272-9d92-4918-96bb-06b026ce45a5 | Address Redacted | First Class Mail |
| 4f3ac8b4-60f0-410d-a1d3-ac4ff8c9d196 | Address Redacted | First Class Mail |
| 4f3d5393-858e-473f-8c06-0a6e121cbae9 | Address Redacted | First Class Mail |
| 4f3e5c44-b982-4b9b-865c-ac60cf1f7e63 | Address Redacted | First Class Mail |
| 4f40843e-5e5d-47b7-ad14-ad47577f7480 | Address Redacted | First Class Mail |
| 4f416c7a-9c41-458e-ae75-449701b6d307 | Address Redacted | First Class Mail |
| 4f4a6484-3d21-45f2-ab0a-80c98fd67f2e | Address Redacted | First Class Mail |
| 4f51c54e-07a5-4970-a581-d31b270ecdb2 | Address Redacted | First Class Mail |
| 4f569810-1057-4992-849a-5936412aa4a8 | Address Redacted | First Class Mail |
| 4f57535c-ca87-47d5-9522-d1f1c7e9d951 | Address Redacted | First Class Mail |
| 4f626515-8969-4259-ad7d-a4f23007f48a | Address Redacted | First Class Mail |
| 4f6c80ac-1211-4ef5-9477-66ba3d7e2b0b | Address Redacted | First Class Mail |
| 4f6ce63f-0fb0-4a95-b912-67debee5f4d4 | Address Redacted | First Class Mail |
| 4f70323f-e18b-4fd2-babc-7055453aa55f | Address Redacted | First Class Mail |
| 4f75c064-0c50-4a27-a159-b6fefc60f3ab | Address Redacted | First Class Mail |
| 4f779456-6575-4182-bddb-a27e8f748f57 | Address Redacted | First Class Mail |
| 4f7b37a4-29bc-48e1-85bc-d06d280307cf | Address Redacted | First Class Mail |
| 4f7e2b38-13eb-4604-be07-30b0ae842d6b | Address Redacted | First Class Mail |
| 4f7e8731-7a4b-435d-8022-315c90c08167 | Address Redacted | First Class Mail |
| 4f84204c-8f0d-49b6-9491-8c6061930205 | Address Redacted | First Class Mail |
| 4f84fb94-ec9c-404c-b960-84cfe5ed6a11 | Address Redacted | First Class Mail |
| 4f9235cc-7e54-42cb-9577-85da8ee87d97 | Address Redacted | First Class Mail |
| 4f936a92-bc2f-4930-a25d-30fce806423b | Address Redacted | First Class Mail |
| 4f95d30f-36e5-4e94-b53e-2113afbc6ef0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4f9c67f3-60a1-4fb2-b871-ca26b0a1ccb7 | Address Redacted | First Class Mail |
| 4f9d20d4-3194-4e20-8fcf-e0f70904edd1 | Address Redacted | First Class Mail |
| 4fa6667f-1cbd-40dc-b734-b0111cc517dc | Address Redacted | First Class Mail |
| 4faa1c6d-40f7-4c3a-b0a0-3c46b0c0af33 | Address Redacted | First Class Mail |
| 4faa9ac2-3e9b-41e8-93cf-0c87a78673a7 | Address Redacted | First Class Mail |
| 4fadb66b-e42b-40cf-83ad-628045c7cdc3 | Address Redacted | First Class Mail |
| 4fafc28e-4ca6-47ae-ac69-2e738cc7eb94 | Address Redacted | First Class Mail |
| 4fb3017a-2d2a-4dbf-8ac1-5872c1662071 | Address Redacted | First Class Mail |
| 4fb3abd6-bc95-4c05-aff1-a03ed39b28af | Address Redacted | First Class Mail |
| 4fb475f6-9347-45da-96bb-784980bf85ab | Address Redacted | First Class Mail |
| 4fb6f77b-3e62-405b-af8d-da9ac2c2447c | Address Redacted | First Class Mail |
| 4fb70337-2f0a-43a4-becd-2e9c35c946a7 | Address Redacted | First Class Mail |
| 4fbb3508-1f78-4667-8fde-ecb087190190 | Address Redacted | First Class Mail |
| 4fbfd490-52f5-4bf8-aa66-ab63ee28e2f6 | Address Redacted | First Class Mail |
| 4fc84e60-f803-4f39-a668-af66b6149ec3 | Address Redacted | First Class Mail |
| 4fc891cd-ab19-42da-9372-4458cc0d8e41 | Address Redacted | First Class Mail |
| 4fcf568b-2ecd-41c3-8cd1-ab0a65ac1090 | Address Redacted | First Class Mail |
| 4fd1b27a-5cff-4066-b282-685a89bcf939 | Address Redacted | First Class Mail |
| 4fd4801e-e3c8-4bf6-8d28-55bd9dff5989 | Address Redacted | First Class Mail |
| 4fd4a67f-1955-4566-aa96-71a392ffd7c8 | Address Redacted | First Class Mail |
| 4fd91df1-16a9-444c-8ca9-b19dffac66be | Address Redacted | First Class Mail |
| 4fdcc0bd-fc2a-4248-92f5-7448089ff5be | Address Redacted | First Class Mail |
| 4fdd70e7-377a-40f0-a05a-d2a1419fafe4 | Address Redacted | First Class Mail |
| 4fddadda-739e-4ce1-a57b-19a84993ebcd | Address Redacted | First Class Mail |
| 4fe355d1-518f-40ce-ba8f-14ad547c3685 | Address Redacted | First Class Mail |
| 4fe4908f-e752-4457-af2e-ad248fcf55cf | Address Redacted | First Class Mail |
| 4feca11b-e236-4557-b13e-d1b83a417c19 | Address Redacted | First Class Mail |
| 4feeb362-88d6-48cc-8d73-20712d7195b3 | Address Redacted | First Class Mail |
| 4fefc252-145f-4765-b30a-34e54968285e | Address Redacted | First Class Mail |
| 4ff62f14-656a-45f9-9d3b-ee732f1f7c6d | Address Redacted | First Class Mail |
| 4ff8d9a8-042d-4677-a53d-c6ac25046455 | Address Redacted | First Class Mail |
| 4ff9228f-3cb6-4c46-9303-17d0ea8cc976 | Address Redacted | First Class Mail |
| 50036dba-d6b2-4b5f-96b4-eae38a5ce52c | Address Redacted | First Class Mail |
| 500aa8f1-d312-49ae-bd2d-73af3fd80ba8 | Address Redacted | First Class Mail |
| 500ef066-9250-4a34-b86b-b131b19cff3e | Address Redacted | First Class Mail |
| 500f46e2-dbac-4aa9-94ce-dca85d1fe0f7 | Address Redacted | First Class Mail |
| 5012b110-5d35-4e87-b8c6-fed2a429cafa | Address Redacted | First Class Mail |
| 5015b08b-092f-4422-abc2-e29b1afc7065 | Address Redacted | First Class Mail |
| 50252338-f9bc-4a5d-bc42-9f9c2ad1beed | Address Redacted | First Class Mail |
| 502734a8-ce11-45a3-a30a-6cedb925064a | Address Redacted | First Class Mail |
| 5027faae-980e-48a2-8349-02cf31b0fb8a | Address Redacted | First Class Mail |
| 50281422-8dfc-415c-b979-cf101dd8bf1d | Address Redacted | First Class Mail |
| 50281ce8-b2f9-4075-8acf-bfc32af4d872 | Address Redacted | First Class Mail |
| 502e21ff-8ddf-42bd-bac4-42e91f5a1d54 | Address Redacted | First Class Mail |
| 50334c58-67b5-4f1d-a047-d77fcc63db75 | Address Redacted | First Class Mail |
| 503504c6-bb64-420b-89ec-44ddc824d1aa | Address Redacted | First Class Mail |
| 503eb07a-614a-4e5d-9899-ee41165665b0 | Address Redacted | First Class Mail |
| 50401407-6946-45f7-b7ac-24daf4eaf479 | Address Redacted | First Class Mail |
| 504290a2-54ab-4d29-a398-bda118764bcc | Address Redacted | First Class Mail |
| 50468514-863d-4527-802b-9453e6953e76 | Address Redacted | First Class Mail |
| 504979d3-d7d1-4950-9df8-1df720259a50 | Address Redacted | First Class Mail |
| 5058fba4-9056-4aec-b4d8-8866a6079f01 | Address Redacted | First Class Mail |
| 505d99db-82ed-4f25-b2f6-6876cbec7ac9 | Address Redacted | First Class Mail |
| 505e7a22-567e-45a7-bac6-f0d5eacc79f0 | Address Redacted | First Class Mail |
| 506152b5-3e4f-4277-a967-508337317ae9 | Address Redacted | First Class Mail |
| 50758280-3af0-46af-b928-e006be639924 | Address Redacted | First Class Mail |
| 50759850-8b36-4e7d-8db9-041050990af6 | Address Redacted | First Class Mail |
| 507a66ae-fbb5-4caf-ab62-00c67df43dcd | Address Redacted | First Class Mail |
| 507a9a36-aad2-46fe-bd90-80f65c18d9d2 | Address Redacted | First Class Mail |
| 507c719c-515c-4c4e-a92d-c74d697ca1c5 | Address Redacted | First Class Mail |
| 5084ae22-41a3-4419-bbdb-9f73a690f6e4 | Address Redacted | First Class Mail |
| 5085a251-6406-45e8-a18b-3164491bd89a | Address Redacted | First Class Mail |
| 5086899b-338e-447e-84c7-9664d77efdf8 | Address Redacted | First Class Mail |
| 50869f85-2cae-4702-9e61-78f6c247675b | Address Redacted | First Class Mail |
| 5097e8f3-44ae-4648-808b-d2f0838e76c3 | Address Redacted | First Class Mail |
| 509a0ac5-aeec-4cb3-ac0f-3b99c5dfeb22 | Address Redacted | First Class Mail |
| 509b2d5f-6bda-43b2-9e3f-f7e0045d5467 | Address Redacted | First Class Mail |
| 509b438e-13b6-4fe9-80ce-ef243d02d8fc | Address Redacted | First Class Mail |
| 50a1b5c6-3a96-4056-94e1-c0c71b85ffc8 | Address Redacted | First Class Mail |
| 50ab0bca-81f2-494e-b04b-ee0c25fb13e1 | Address Redacted | First Class Mail |
| 50acbb72-03b0-4f9f-be06-372b17d00108 | Address Redacted | First Class Mail |
| 50adcec6-0bd1-4e29-9c0f-64f43984e0b5 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 50b0e4b8-7596-484f-8ce6-4b6d7fbdb69f | Address Redacted | First Class Mail |
| 50b113ae-212b-4437-8ce7-92fbb7f95baf | Address Redacted | First Class Mail |
| 50bec0f8-39ff-42f6-97df-cbdf2422abd4 | Address Redacted | First Class Mail |
| 50bfde56-5a16-4089-b62e-36031e9341c4 | Address Redacted | First Class Mail |
| 50c139fe-0a20-4d2b-bc43-e825e1b08d63 | Address Redacted | First Class Mail |
| 50c359bd-de4e-4ef3-8701-ee1c563387f7 | Address Redacted | First Class Mail |
| 50c6fb50-4b3c-4362-9f77-60ff345ac8db | Address Redacted | First Class Mail |
| 50d15638-df8d-40cb-94a4-e825bc6c21f4 | Address Redacted | First Class Mail |
| 50e0c21f-fc84-49d7-ae6b-d5d9e201987e | Address Redacted | First Class Mail |
| 50e4ae95-fae8-4016-a1e2-7c92a78d1e7c | Address Redacted | First Class Mail |
| 50e80d21-8b45-4f98-a513-ab292cf06776 | Address Redacted | First Class Mail |
| 50e93e60-6b06-4c17-9029-5cc807dc8202 | Address Redacted | First Class Mail |
| 50efca69-1588-4596-9a4e-e784a1207641 | Address Redacted | First Class Mail |
| 50f2ff73-ae31-4c55-acc2-872cd02bcbd0 | Address Redacted | First Class Mail |
| 50f845ff-a2b5-4d2b-8f25-b626bfc805fc | Address Redacted | First Class Mail |
| 50f8f347-b95f-4c16-ad18-3c25c4b1e232 | Address Redacted | First Class Mail |
| 50f9ffb7-a98d-4183-b00a-9045ca3e5d93 | Address Redacted | First Class Mail |
| 50fff9bd-4291-437b-b511-75d51527796d | Address Redacted | First Class Mail |
| 51020d0d-744e-4dc2-83ce-b1a5fcf327a1 | Address Redacted | First Class Mail |
| 510501e4-1f8c-4214-b9aa-98b476e2f8df | Address Redacted | First Class Mail |
| 5107a881-3e56-4d4a-bd71-316bba5118ce | Address Redacted | First Class Mail |
| 510e95d3-1367-46f8-963f-cfdc9e96e56b | Address Redacted | First Class Mail |
| 510ed60b-ab46-4d82-9bb8-ad5febec921f | Address Redacted | First Class Mail |
| 511009c8-5540-4073-b6f4-60f0cb9af3fd | Address Redacted | First Class Mail |
| 511c7b38-ceb7-446a-8a11-d8f29a0bc704 | Address Redacted | First Class Mail |
| 511e86d6-7150-4d9e-96ea-2cc23eb78ba5 | Address Redacted | First Class Mail |
| 5120601c-1c7c-4c6b-b20a-6214e7b2f36b | Address Redacted | First Class Mail |
| 512715b2-861c-48bd-9199-e0e114025038 | Address Redacted | First Class Mail |
| 512758ab-4feb-46fc-a269-535701d5389a | Address Redacted | First Class Mail |
| 5128d6a0-714f-4ab5-970b-b44c76e7ae79 | Address Redacted | First Class Mail |
| 512962da-4770-4952-8835-97d16da72fcd | Address Redacted | First Class Mail |
| 512acedd-8612-4e3e-80c5-50eb03259443 | Address Redacted | First Class Mail |
| 512b3f77-3682-4173-95a6-4231fa2f5477 | Address Redacted | First Class Mail |
| 512c5012-e4e9-4a7c-87f8-95a038b3bde8 | Address Redacted | First Class Mail |
| 512c7b42-ecd1-44a7-aad7-101ad81fe784 | Address Redacted | First Class Mail |
| 51348e7b-4e26-4d57-be2f-84de9cb19fa0 | Address Redacted | First Class Mail |
| 5137d864-f3e9-4a50-a6b6-e842a0246f3d | Address Redacted | First Class Mail |
| 5142fca1-f3fd-43cf-ae69-8b7c67495e54 | Address Redacted | First Class Mail |
| 514626b8-01d3-4d50-9600-0289de7df9ba | Address Redacted | First Class Mail |
| 51471794-cbc1-46c1-9504-a870a4311ede | Address Redacted | First Class Mail |
| 5148d409-13e4-4299-8045-910a83d795e6 | Address Redacted | First Class Mail |
| 5149520f-01c6-4e3a-b024-cf51c2c87938 | Address Redacted | First Class Mail |
| 514b55bd-6cf6-44e3-b24a-33258029f5d3 | Address Redacted | First Class Mail |
| 51506c7b-f83d-4cfc-ae51-8fe6b4429dcb | Address Redacted | First Class Mail |
| 51528d69-9497-47ee-9d4b-0960391cb2ef | Address Redacted | First Class Mail |
| 515c8cd8-0d27-481a-bf52-459c4dfedb3a | Address Redacted | First Class Mail |
| 515e749d-3773-4368-a5a4-7fca96270034 | Address Redacted | First Class Mail |
| 5162ab53-2670-42ca-bc61-282dcf01882a | Address Redacted | First Class Mail |
| 516ed81f-c4e3-4447-8e09-2b6e98a744c6 | Address Redacted | First Class Mail |
| 51724f50-02bc-4030-8096-aae55c822cea | Address Redacted | First Class Mail |
| 51753066-d1f3-40c5-8057-49ad69cc4d68 | Address Redacted | First Class Mail |
| 517675e8-819f-4ca1-8d7c-e71c6e0553cc | Address Redacted | First Class Mail |
| 517bb3d6-911a-4c62-9faa-edcda20557d4 | Address Redacted | First Class Mail |
| 517fc259-90e4-4e60-b5cb-683d7d0d07ab | Address Redacted | First Class Mail |
| 51814aef-0f29-4d76-9c69-ff9aeb0340b6 | Address Redacted | First Class Mail |
| 51817f2b-da45-48fa-9c5b-43de8730f86d | Address Redacted | First Class Mail |
| 518bf9af-2695-4187-8b35-f129f7748622 | Address Redacted | First Class Mail |
| 518e87e2-b5cf-4f39-b353-5d2d621adcf2 | Address Redacted | First Class Mail |
| 51910e35-6cca-4ec1-b7de-e311ebef6526 | Address Redacted | First Class Mail |
| 519278c1-0bd4-4c64-b30a-3a66cdf75e3c | Address Redacted | First Class Mail |
| 51949b82-b44c-4cb0-b86f-ac08fafc033d | Address Redacted | First Class Mail |
| 519cf1da-c6dc-4305-aac4-fa3c26b2de5d | Address Redacted | First Class Mail |
| 51a0db29-6ac2-466f-b4c7-86ee9b69ad7e | Address Redacted | First Class Mail |
| 51a1aa54-d20b-49b0-9d4c-257dbe66cef4 | Address Redacted | First Class Mail |
| 51a4e949-d476-4557-8247-aa8c26652324 | Address Redacted | First Class Mail |
| 51a74d81-7feb-41d2-89ae-4da9e19624ca | Address Redacted | First Class Mail |
| 51a8b49b-b09f-4100-bcc7-d9c6e8732be8 | Address Redacted | First Class Mail |
| 51aaeeb2-a078-47c8-8426-d56511ef0a97 | Address Redacted | First Class Mail |
| 51ac3196-cc57-47d6-8469-4580210d5631 | Address Redacted | First Class Mail |
| 51ae5e13-9a4a-411c-88b6-d9e5100decc9 | Address Redacted | First Class Mail |
| 51be4868-45f7-4c3b-b4af-0200f8c2b67e | Address Redacted | First Class Mail |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 51c8ec12-0dd8-4236-b1b9-9c781cee7911 | Address Redacted | First Class Mail |
| 51c9d170-eea1-4511-9cad-6abea4ee918d | Address Redacted | First Class Mail |
| 51ca9f1a-40b8-4cf6-b82e-46481c7eb152 | Address Redacted | First Class Mail |
| 51cf16d8-ce7c-4287-ada3-2a0d270ff0a0 | Address Redacted | First Class Mail |
| 51d07839-6865-42a7-91d2-552874e51e9c | Address Redacted | First Class Mail |
| 51d167a8-5145-4293-bac2-15f23732040d | Address Redacted | First Class Mail |
| 51cdcfb9-593f-40d8-8b4a-58e17c6aa5d3 | Address Redacted | First Class Mail |
| 51e1f600-0b98-4b26-b674-5c41d0811e0f | Address Redacted | First Class Mail |
| 51e40cc0-6a60-4308-8a1c-8819549fb656 | Address Redacted | First Class Mail |
| 51e74597-2b62-47e8-8be9-9eb61c8cbe71 | Address Redacted | First Class Mail |
| 51e906e2-6a27-40f2-a922-55e8f21d903c | Address Redacted | First Class Mail |
| 51ebd452-818c-414e-9796-a92ed16459f1 | Address Redacted | First Class Mail |
| 51f27257-7ed1-4fbf-8a56-9fcdab69b052 | Address Redacted | First Class Mail |
| 51f33be7-b304-44b6-bb99-5870dd08a6de | Address Redacted | First Class Mail |
| 51f601b9-5549-4f66-a6fc-bf5349bf2cb2 | Address Redacted | First Class Mail |
| 51f8ae42-e721-4647-8197-d349161fb6e8 | Address Redacted | First Class Mail |
| 51f8e198-9d81-4a7a-ab6b-ba7c6594b4f7 | Address Redacted | First Class Mail |
| 51fae5ca-cad7-4e26-b641-9a90c8d6a8fc | Address Redacted | First Class Mail |
| 51ff971d-ebe7-4b93-bbf7-c2052d8fd365 | Address Redacted | First Class Mail |
| 52060d08-d9de-41b7-914e-93b02d6daff9 | Address Redacted | First Class Mail |
| 5208947c-1840-411d-8721-e892bab01b22 | Address Redacted | First Class Mail |
| 52095f3c-f0b0-470d-bbb3-f7345f7db856 | Address Redacted | First Class Mail |
| 520cf9a5-ced9-4532-9a47-04e39e63f4f4 | Address Redacted | First Class Mail |
| 520ea69c-7858-49ad-9c40-2b1c43f52e82 | Address Redacted | First Class Mail |
| 520f7f76-2bff-43ef-a5ce-8541a4062c9f | Address Redacted | First Class Mail |
| 521332ce-91dd-4e15-9e4b-f9eeab60b330 | Address Redacted | First Class Mail |
| 5214a083-7e7e-4641-a14a-063c42448518 | Address Redacted | First Class Mail |
| 5214e30d-9acf-4bc8-9fd9-5c443890c31d | Address Redacted | First Class Mail |
| 5215094f-f011-4fbd-8279-e4a36ad1c47b | Address Redacted | First Class Mail |
| 52165d39-4853-4c98-bccd-f3c8d0fcacdc | Address Redacted | First Class Mail |
| 5228a30f-80fc-4f64-90e7-c1b86d3e48c6 | Address Redacted | First Class Mail |
| 522fff54-2452-4c08-ba41-6cd61b97a395 | Address Redacted | First Class Mail |
| 5236bf7b-3d79-479f-aa03-3518225a5ab3 | Address Redacted | First Class Mail |
| 523d585-cd48-4095-98a9-61300a2fc277 | Address Redacted | First Class Mail |
| 523becaa-2307-4869-998e-1adb0b9f006e | Address Redacted | First Class Mail |
| 523d643e-39eb-4620-b572-e5a471ce2f01 | Address Redacted | First Class Mail |
| 523fd146-b866-4e78-bd21-4b978e204614 | Address Redacted | First Class Mail |
| 52505230-2f98-4ef1-95b7-926ea9992545 | Address Redacted | First Class Mail |
| 5251333f-b38b-408e-b62b-494e1204307c | Address Redacted | First Class Mail |
| 5255496c-57ad-4b5e-a432-23f8396fea8a | Address Redacted | First Class Mail |
| 5256ed9f-d413-4c58-9ee4-ad126bdbb38c | Address Redacted | First Class Mail |
| 525b956e-066f-4e0c-a55e-72219f362980 | Address Redacted | First Class Mail |
| 525fc814-6bfe-416b-9f57-b63f6bb4b2a3 | Address Redacted | First Class Mail |
| 5264a925-39e3-4749-b1d7-6109780f8f04 | Address Redacted | First Class Mail |
| 526c1c79-1d62-4710-86e2-8c06dd4d4fc7 | Address Redacted | First Class Mail |
| 52782599-1f76-4f15-8d48-5a3b35c25572 | Address Redacted | First Class Mail |
| 52808c80-ac7d-465d-9a14-c127d1467e40 | Address Redacted | First Class Mail |
| 52809b83-8e7b-4ffb-bd25-58227706ec30 | Address Redacted | First Class Mail |
| 5280b7cb-b8c6-481d-bf7a-5440dd8748f4 | Address Redacted | First Class Mail |
| 52824d86-0716-4653-abad-2e8cc5a644b2 | Address Redacted | First Class Mail |
| 5282ba75-ef6f-45e5-95fb-538048fa2fa7 | Address Redacted | First Class Mail |
| 528cd09e-2969-4453-b0aa-47a6a427315e | Address Redacted | First Class Mail |
| 528d56a7-a13c-46aa-8c1b-8933a02134ef | Address Redacted | First Class Mail |
| 528fab19-4a29-4f5c-a6df-d70d63dbb73a | Address Redacted | First Class Mail |
| 52959dec-ed3e-456a-aeeb-0554803e385d | Address Redacted | First Class Mail |
| 5296adc9-ead2-4a3d-9d27-3752b5827b73 | Address Redacted | First Class Mail |
| 529ba1a0-44b1-4d76-8427-6b7262bdede4 | Address Redacted | First Class Mail |
| 529f63cd-11ac-49cd-ba97-c7beb62765ec | Address Redacted | First Class Mail |
| 52a233ca-b9ea-4e50-b9d1-1b9840867f8d | Address Redacted | First Class Mail |
| 52a5e41b-1454-4a93-8c7f-d3af5bb9290c | Address Redacted | First Class Mail |
| 52a97861-62bf-4f57-aee2-a99ff80245eb | Address Redacted | First Class Mail |
| 52ab23ed-971d-411e-a864-3d5966ea5495 | Address Redacted | First Class Mail |
| 52acbf6f-1397-4ad3-8164-d08617b89ca8 | Address Redacted | First Class Mail |
| 52b00f8c-002f-4920-8098-37a12fd36fcf | Address Redacted | First Class Mail |
| 52b09bf7-2e81-4544-a574-488919fe82ac | Address Redacted | First Class Mail |
| 52b21951-29bd-48ce-9afc-d456fbf01a0d | Address Redacted | First Class Mail |
| 52ba6c0d-5606-4c3e-9637-64885ab1f1ee2 | Address Redacted | First Class Mail |
| 52bbe8a4-e7f1-4d21-99e0-7b8d3e093413 | Address Redacted | First Class Mail |
| 52bfb1a0-cbd4-4a1e-9265-913ddbcec7d0 | Address Redacted | First Class Mail |
| 52c18074-559e-4223-8df6-eacd14179e40 | Address Redacted | First Class Mail |
| 52c5e87e-119a-4ee4-a943-0918cf527a7b | Address Redacted | First Class Mail |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 52ca87d2-0735-4781-9bf7-6ca151ad7e57 | Address Redacted | First Class Mail |
| 52cfc525-0df9-4bc0-82ba-cd4c77b007b1 | Address Redacted | First Class Mail |
| 52d0dc9c-e515-44e8-9eb0-a4fdfdabb63f | Address Redacted | First Class Mail |
| 52d1573c-54c0-4c84-bd8b-642d9d01f880 | Address Redacted | First Class Mail |
| 52d1bd2e-0bbf-4429-b4e8-be9fe598da55 | Address Redacted | First Class Mail |
| 52d6cbc1-591e-4b28-ad0f-78f0df17817a | Address Redacted | First Class Mail |
| 52d91d02-e359-452a-84a3-e149a0052835 | Address Redacted | First Class Mail |
| 52db5ee8-0006-4bc8-a2c1-fa4af3bc3be1 | Address Redacted | First Class Mail |
| 52def77d-56f3-4b35-a52c-46cb87e81d8a | Address Redacted | First Class Mail |
| 52ed9716-1371-4126-9ab5-ba88d66051a9 | Address Redacted | First Class Mail |
| 52f7ffd9-0f51-4389-aa03-fae4b3c758a1 | Address Redacted | First Class Mail |
| 52feb561-f25c-484d-a230-c5e4c4b3cc4a | Address Redacted | First Class Mail |
| 5300c20b-8545-4217-b45a-7a1d8086d8c4 | Address Redacted | First Class Mail |
| 5303bf77-37d1-465d-aa85-169c7540d80b | Address Redacted | First Class Mail |
| 5306e1cc-0984-465d-b912-b76d12d1c413 | Address Redacted | First Class Mail |
| 530d03db-aa46-4a7c-ade1-21d9ae2f270f | Address Redacted | First Class Mail |
| 530ef5e7-fbab-432c-a8f1-0187eb509ff2 | Address Redacted | First Class Mail |
| 53119133-5ef4-4216-8a4c-a83f96762e5a | Address Redacted | First Class Mail |
| 5316851f-8360-42a4-9b9a-39ce7433836a | Address Redacted | First Class Mail |
| 531b48b3-fc12-487b-9236-ee45c9bb5292 | Address Redacted | First Class Mail |
| 53250977-a219-4919-a73f-7e4ec8f90d25 | Address Redacted | First Class Mail |
| 5327b409-4fe0-40e7-b718-4172f9a6d40b | Address Redacted | First Class Mail |
| 532844c0-6bc2-4089-92fb-4c93b6daea02 | Address Redacted | First Class Mail |
| 53296faa-72b9-40f9-9a7d-df08a26ba866 | Address Redacted | First Class Mail |
| 532ce16e-9016-49b3-90e2-240755b5d36a | Address Redacted | First Class Mail |
| 532eef70-c12a-4e3c-9f1c-ef29da999ca8 | Address Redacted | First Class Mail |
| 532f1c8a-3ea6-44f8-b98d-611f22dd922c | Address Redacted | First Class Mail |
| 53310027-e6b9-4473-9ca2-169019727f0b | Address Redacted | First Class Mail |
| 53333ba8-91d2-4cf0-b4e9-82bcc23782f8 | Address Redacted | First Class Mail |
| 53348315-3170-48b8-9060-600d38d2ba9d | Address Redacted | First Class Mail |
| 53377e19-054c-402c-826e-5624bee2250f | Address Redacted | First Class Mail |
| 533c9d42-9407-4e56-9057-29ff03e62804 | Address Redacted | First Class Mail |
| 5345a653-60e6-41d8-9429-401323305a04 | Address Redacted | First Class Mail |
| 5348a0b2-e5b7-4545-8be1-ba2b2596a8e3 | Address Redacted | First Class Mail |
| 534912f0-49f9-411a-b2c7-3758ed0d787a | Address Redacted | First Class Mail |
| 534d9379-7617-4f14-a9ab-ba6c6de48567 | Address Redacted | First Class Mail |
| 534fb934-b4d0-4145-897f-6146c63bc0c4 | Address Redacted | First Class Mail |
| 535da5c0-92fd-452b-99c4-5549a6fc8bf3 | Address Redacted | First Class Mail |
| 535f4aad-9ffd-4fc4-8bb0-daba50b19f29 | Address Redacted | First Class Mail |
| 53635b6a-c798-420e-9016-8fbb09f643ab | Address Redacted | First Class Mail |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | First Class Mail |
| 53656c4c-8624-453e-b955-860008ba2262 | Address Redacted | First Class Mail |
| 53689743-2d89-4f7a-bb39-ac69bde469b8 | Address Redacted | First Class Mail |
| 536acd49-7462-4636-a4f1-682d060cfad6 | Address Redacted | First Class Mail |
| 536eb8ae-eff6-475e-9a4b-9272f9b84b0d | Address Redacted | First Class Mail |
| 53729484-5e1e-4799-9bef-b2db21d7526e | Address Redacted | First Class Mail |
| 537520a6-d435-4d73-af65-7f3fe5e207d7 | Address Redacted | First Class Mail |
| 5375bdad-1e36-4307-8a74-c3d0131fe7ac | Address Redacted | First Class Mail |
| 53772134-1418-424a-a28c-a99ba2652f63 | Address Redacted | First Class Mail |
| 53797124-2f1b-4143-a88e-4d6c59bb2dd5 | Address Redacted | First Class Mail |
| 5382b7b1-72c9-4dab-b926-5b30692b1c45 | Address Redacted | First Class Mail |
| 5384a7c3-8726-4024-818c-bed8fe795358 | Address Redacted | First Class Mail |
| 53850fc1-c7b3-4808-aaef-29b57eb0e3ff | Address Redacted | First Class Mail |
| 53890dde-0901-48a1-b479-6248a9a0b602 | Address Redacted | First Class Mail |
| 538fdb54-5e6a-4c7d-9720-8185f77bde4b | Address Redacted | First Class Mail |
| 53910087-9c19-4c73-b307-e1f46f43900c | Address Redacted | First Class Mail |
| 5394f859-1d89-429e-a672-d94752b49fb9 | Address Redacted | First Class Mail |
| 539d48c8-644d-4e9d-98e5-2178e304764c | Address Redacted | First Class Mail |
| 539eee7b-dc04-4073-9b22-38a3aaa38fdf | Address Redacted | First Class Mail |
| 539fda58-403e-42b1-8e95-30b8887e2aca | Address Redacted | First Class Mail |
| 53a66827-8edc-486f-ba36-99b104224ce8 | Address Redacted | First Class Mail |
| 53a98d2a-b86f-4ca3-b000-b1bfea5438d8 | Address Redacted | First Class Mail |
| 53a99152-659e-4af4-a76a-a9f62c4e0075 | Address Redacted | First Class Mail |
| 53ac73a9-40e5-4eb7-a3e5-3a8bfa123d79 | Address Redacted | First Class Mail |
| 53ae4f1b-af09-47bd-9c87-4c9f671240d3 | Address Redacted | First Class Mail |
| 53b21586-9ec3-4488-b6a3-8eebc80d9987 | Address Redacted | First Class Mail |
| 53b731d1-5d3d-4d23-95a4-14a2073bece7 | Address Redacted | First Class Mail |
| 53b87b64-8346-4cb4-9bee-df2948f9ef01 | Address Redacted | First Class Mail |
| 53bc6ccb-ddab-4727-9b43-92541683be9f | Address Redacted | First Class Mail |
| 53bfd33e-aa7a-416a-9923-3fadfbe28c20 | Address Redacted | First Class Mail |
| 53c3b892-7609-4b21-9ff8-f667a951b2ba | Address Redacted | First Class Mail |
| 53c4172a-4f6f-4bc8-a4c3-5ebaacf5b749 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 53c66a30-bf93-460b-82ad-a7460255a232 | Address Redacted | First Class Mail |
| 53c846db-4701-4bc1-8c25-7e762fad2984 | Address Redacted | First Class Mail |
| 53c9cb0a-d064-4637-aa4b-a914f1ce8306 | Address Redacted | First Class Mail |
| 53d49fd6-a791-494a-935e-c02412f18b07 | Address Redacted | First Class Mail |
| 53d6ac0f-ec15-488a-9762-244f3da0f713 | Address Redacted | First Class Mail |
| 53dbab30-9455-4431-aeb0-c438718a7707 | Address Redacted | First Class Mail |
| 53dbee56-4370-4000-9065-e915127a0654 | Address Redacted | First Class Mail |
| 53e4d2f7-a082-4cf8-ae28-830d93fa8532 | Address Redacted | First Class Mail |
| 53e57662-7d95-4816-80c1-2654b874f90d | Address Redacted | First Class Mail |
| 53f373ef-c7a9-44ca-888b-fa70f2d9e2ad | Address Redacted | First Class Mail |
| 53fb4637-43ad-4918-a810-4e0a71628ceb | Address Redacted | First Class Mail |
| 53ff1b03-200f-48c5-b65d-79fbed272b8e | Address Redacted | First Class Mail |
| 54001d7e-3229-45ec-8acb-746deaf644a8 | Address Redacted | First Class Mail |
| 54051f65-eb05-43f5-903c-021d086c12f2 | Address Redacted | First Class Mail |
| 5406a9fb-04d3-4621-9041-85a46a181de9 | Address Redacted | First Class Mail |
| 540ba732-1d08-4787-bc18-7871df125b2a | Address Redacted | First Class Mail |
| 54123caa-6548-4705-880c-78e83127bc4f | Address Redacted | First Class Mail |
| 54148281-a06e-4b26-a573-3f0b401caf66 | Address Redacted | First Class Mail |
| 54192eb7-94be-4f90-8e34-bfc0d2ea7d80 | Address Redacted | First Class Mail |
| 541e13b6-97fc-48ed-a35b-986cb826746b | Address Redacted | First Class Mail |
| 54269ec0-5a24-4be3-9f09-2c26328b11f0 | Address Redacted | First Class Mail |
| 5429c70c-4600-4ccb-a2e1-494eeb3fb5ab | Address Redacted | First Class Mail |
| 5430d05a-7892-4f38-9359-30a02ea2b12a | Address Redacted | First Class Mail |
| 5437f966-21e9-4098-93a8-59233594d96f | Address Redacted | First Class Mail |
| 543a75fa-0428-42ab-a68b-2ee05d825873 | Address Redacted | First Class Mail |
| 543d7965-ce5d-4ad3-b4ad-0784688defb1 | Address Redacted | First Class Mail |
| 54432dab-a5d1-4930-8b52-0c1d5d46d198 | Address Redacted | First Class Mail |
| 54435d69-26b7-4cd9-b63b-737e5ab89446 | Address Redacted | First Class Mail |
| 54450a85-7418-417f-9582-511939c1197d | Address Redacted | First Class Mail |
| 5446225a-aaa0-4f8f-aa79-969087a3c333 | Address Redacted | First Class Mail |
| 5456d6f5-bc5c-4c9b-9f4d-6ac5f2502c2f | Address Redacted | First Class Mail |
| 5458e71d-87fa-4ebf-834c-ce5b99eed4f4 | Address Redacted | First Class Mail |
| 545a90d2-94d3-41d6-8b3f-d2821a11720c | Address Redacted | First Class Mail |
| 5466a0bf-ae62-42c8-80dd-8b054aa8d1b7 | Address Redacted | First Class Mail |
| 546797d6-7aed-4f46-8d76-7fa0c1d9ccc9 | Address Redacted | First Class Mail |
| 54682cf3-8622-4fb7-a510-81bd53128322 | Address Redacted | First Class Mail |
| 5469a590-9450-43f1-a30d-5741ca2f91b2 | Address Redacted | First Class Mail |
| 546a95cc-668a-45e3-9505-4bbe0855ed26 | Address Redacted | First Class Mail |
| 5476789d-b6a2-4038-99ea-a2ba83453d2b | Address Redacted | First Class Mail |
| 5476a21d-a892-4899-a0bc-2879f59cb26c | Address Redacted | First Class Mail |
| 547a62e6-676f-4f04-bb29-54b40c3523db | Address Redacted | First Class Mail |
| 547c3297-9b0f-4dda-8f54-b362e1727a4d | Address Redacted | First Class Mail |
| 5482bd39-ad5d-4927-b93d-f1890f480385 | Address Redacted | First Class Mail |
| 5485ac83-28c8-4455-a9c1-1b0d6301baa8 | Address Redacted | First Class Mail |
| 54890d41-7353-4232-98b5-6afb49223089 | Address Redacted | First Class Mail |
| 548ab837-4074-4f2b-930d-772db9c4f96c | Address Redacted | First Class Mail |
| 548ef428-f285-4342-96b3-47350b8e43be | Address Redacted | First Class Mail |
| 548ff7bd-a5dc-4874-92ce-91a275d97ed1 | Address Redacted | First Class Mail |
| 549052c1-69ed-40bf-9b75-ec409f2e181c | Address Redacted | First Class Mail |
| 5491eeed-b9e0-4f35-aed9-c2d375ddf954 | Address Redacted | First Class Mail |
| 54954a14-1d86-4972-aa80-b03ac63f96cf | Address Redacted | First Class Mail |
| 54989546-078d-4692-b4de-6c318cfe4eaa | Address Redacted | First Class Mail |
| 549a3905-71b2-4bbc-af60-3bdb7b34b051 | Address Redacted | First Class Mail |
| 549b265c-d8d3-41dd-8fbc-770d1b4426ab | Address Redacted | First Class Mail |
| 549d1c62-4515-4a6c-a6b4-b42c55293a80 | Address Redacted | First Class Mail |
| 54a1f120-9d86-4fd6-91cb-238a6cdbd1cc | Address Redacted | First Class Mail |
| 54a7298e-6f16-402a-b343-9a712c3eeab6 | Address Redacted | First Class Mail |
| 54a7c60e-4a8a-4b42-9361-11b4e762f4fc | Address Redacted | First Class Mail |
| 54a829f0-08d5-403d-92b5-fd7692652fad | Address Redacted | First Class Mail |
| 54ab26e5-9595-4292-88a3-9c7acfd9865e | Address Redacted | First Class Mail |
| 54b2198f-1604-4c22-a7cd-bd5273056930 | Address Redacted | First Class Mail |
| 54b25364-5c9b-4dee-a70e-e53a251c7d69 | Address Redacted | First Class Mail |
| 54b2abca-f2d0-4a42-8bf9-4d371126d992 | Address Redacted | First Class Mail |
| 54b60048-9808-4589-b8a1-aad50858dea3 | Address Redacted | First Class Mail |
| 54b638a2-858f-44f3-9467-e6d1173b33ac | Address Redacted | First Class Mail |
| 54b8180a-6602-499f-949a-6a95e55aa1c7 | Address Redacted | First Class Mail |
| 54bb5357-ad8f-428c-80fa-098ede803986 | Address Redacted | First Class Mail |
| 54c3c3c9-e849-4308-b107-8c0d6afc939c | Address Redacted | First Class Mail |
| 54cb4ea3-238c-445f-944a-eb5c9f92f971 | Address Redacted | First Class Mail |
| 54ce8619-373f-4def-bdda-5ab183944bb6 | Address Redacted | First Class Mail |
| 54cf7e1f-b8fb-4d46-8444-6503ee8320ea | Address Redacted | First Class Mail |
| 54d27b51-ec71-46b9-9d38-8e140468ad33 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 54d74413-508d-42a5-85ee-5bf85ae7f09e | Address Redacted | First Class Mail |
| 54da030c-8807-47a2-b566-b1b529fda86e | Address Redacted | First Class Mail |
| 54dae4f8-792f-49bd-8e0a-e673828e9c7d | Address Redacted | First Class Mail |
| 54dcddddc-1269-4e73-a12b-fc7243e4babe | Address Redacted | First Class Mail |
| 54df8fde-da8e-42eb-b76a-470c7b1160a0 | Address Redacted | First Class Mail |
| 54e44b34-cd3c-43f5-a3b1-b9a8854fbd39 | Address Redacted | First Class Mail |
| 54e4f116-9fe2-4287-b343-ca75ce03fb47 | Address Redacted | First Class Mail |
| 54e54c16-168a-4089-ac5b-294c553f304f | Address Redacted | First Class Mail |
| 54ef3b11-d40b-41d4-a991-d8271bad962a | Address Redacted | First Class Mail |
| 54ef93d2-9bfe-4284-a8a8-87226c512b09 | Address Redacted | First Class Mail |
| 54ef9ae4-97a0-452a-9d66-185327bf6b63 | Address Redacted | First Class Mail |
| 54f5eace-5229-49af-bba2-7fe4417bb9ce | Address Redacted | First Class Mail |
| 54f7a33d-bc9f-4c96-b93b-0ae65f6db8ef | Address Redacted | First Class Mail |
| 54f9103c-a934-4cd8-b8e0-069da9c195f2 | Address Redacted | First Class Mail |
| 54fbbe68-e66d-43d9-bb66-50c0b7052bb0 | Address Redacted | First Class Mail |
| 54fc0bc7-9d14-4561-80ad-fd831e56c516 | Address Redacted | First Class Mail |
| 54fc5341-3da7-43d2-a262-c72cb041e0d6 | Address Redacted | First Class Mail |
| 54fcb347-d652-4024-a293-a8aac7042963 | Address Redacted | First Class Mail |
| 55004e74-fa83-49cc-9a4d-a9435e2990fc | Address Redacted | First Class Mail |
| 5505ccb8-b2ae-46ac-b31b-3affd8e73f5e | Address Redacted | First Class Mail |
| 550d0f87-196a-4f8b-a800-e11760ccc3eb | Address Redacted | First Class Mail |
| 550ec9cf-5334-400e-a84b-b80ce80c8a98 | Address Redacted | First Class Mail |
| 550f6e7c-bf6f-4b96-9172-dd0303f42228 | Address Redacted | First Class Mail |
| 5510cff1-e39f-477c-863c-1e6fdee427a9 | Address Redacted | First Class Mail |
| 5519e1a0-11fe-451f-b1e8-5f9b661f3ed0 | Address Redacted | First Class Mail |
| 55210821-4680-4f74-9dd9-88665a395b04 | Address Redacted | First Class Mail |
| 55240786-81ab-4555-b62b-f5ee6f62020d | Address Redacted | First Class Mail |
| 552534c2-971e-4a62-8e79-da7ee865e075 | Address Redacted | First Class Mail |
| 552a27ae-aa2b-41ee-b735-fca9dbe2c6d7 | Address Redacted | First Class Mail |
| 552b9307-6070-46bd-9bdc-ecf09c92b062 | Address Redacted | First Class Mail |
| 5532bce5-323d-4b17-9d95-b699f5e6dcca | Address Redacted | First Class Mail |
| 55337dd3-a150-46f4-a128-208774d910b6 | Address Redacted | First Class Mail |
| 55372654-7a0f-43b5-8b79-25d8c17d9aaa | Address Redacted | First Class Mail |
| 5538c039-ff90-4aba-9eca-9c2547e77bb2 | Address Redacted | First Class Mail |
| 553a7c07-e671-4689-af53-6ddae40cba99 | Address Redacted | First Class Mail |
| 553d41a1-bb20-493f-8c04-5f864af94a10 | Address Redacted | First Class Mail |
| 55411c98-39c2-4865-8d49-c219ff43db44 | Address Redacted | First Class Mail |
| 55442f01-d994-4db0-9eb8-f67aa188dd49 | Address Redacted | First Class Mail |
| 55458306-82a0-4b16-9d96-4d9048f6e4a5 | Address Redacted | First Class Mail |
| 5545a339-8a57-461a-99ca-ec4491497e5b | Address Redacted | First Class Mail |
| 55488243-2310-4eac-8687-d78128f59d74 | Address Redacted | First Class Mail |
| 5549f8f5-6cdd-44bb-99be-55663bfd5be0 | Address Redacted | First Class Mail |
| 554b7c81-20c9-43a8-bc82-1895a017c23d | Address Redacted | First Class Mail |
| 554b7e53-662f-4f47-8372-772073462a19 | Address Redacted | First Class Mail |
| 554fff59-2469-44d7-afdf-f1b91710b5a5 | Address Redacted | First Class Mail |
| 5554b31e-eb94-449c-aaa8-98633d53d4e1 | Address Redacted | First Class Mail |
| 5557e3bb-cb57-42be-8ca0-feed2519166d | Address Redacted | First Class Mail |
| 55586126-78f0-493d-b361-77ff71fa9e09 | Address Redacted | First Class Mail |
| 5560bfac-6c1f-47a1-8c1e-74cee22fc806 | Address Redacted | First Class Mail |
| 5561270f-1fb6-4730-9a05-5ac8d3977f45 | Address Redacted | First Class Mail |
| 55628865-541a-479d-9bf3-59fd57f3679a | Address Redacted | First Class Mail |
| 55669083-6645-4691-aa82-3c57833f47c0 | Address Redacted | First Class Mail |
| 556e2d0b-2b3b-4f61-b988-9f7a9495b4ba | Address Redacted | First Class Mail |
| 556e517a-18a1-4421-870c-11e548317318 | Address Redacted | First Class Mail |
| 556ec391-2471-4569-a6a4-ae9d10fc74b6 | Address Redacted | First Class Mail |
| 556fe8c2-2b40-4126-83db-474e3ee05c47 | Address Redacted | First Class Mail |
| 557579bc-846c-4dc3-8dd1-c309edbcca7e | Address Redacted | First Class Mail |
| 557ccb18-72eb-43e2-a4fa-4e33ac1fe8bf | Address Redacted | First Class Mail |
| 558978ec-a540-4ce2-9941-dbb79400808d | Address Redacted | First Class Mail |
| 558a81eb-db25-4057-ad0d-ab0376cf2f8c | Address Redacted | First Class Mail |
| 558cbd45-1293-4c2f-8466-c5fdbc11decc | Address Redacted | First Class Mail |
| 5593bf37-a27b-49f7-bba0-f5e513758202 | Address Redacted | First Class Mail |
| 559aa6eb-f0b9-4808-85ef-f320a272321a | Address Redacted | First Class Mail |
| 559fd635-605e-45c3-8a8b-40f9e37aa8d0 | Address Redacted | First Class Mail |
| 55a2441a-c8d0-40c9-9ed8-c78ff174237b | Address Redacted | First Class Mail |
| 55a3577d-499a-4ad8-ab60-51a59fea020e | Address Redacted | First Class Mail |
| 55a3f240-d4d8-4d8b-9885-d0fdbb16a83f | Address Redacted | First Class Mail |
| 55b30927-414f-4a9b-9bbe-c6e91efa0c18 | Address Redacted | First Class Mail |
| 55b31702-0f36-455f-bad1-716a453cc133 | Address Redacted | First Class Mail |
| 55b3340c-c0a4-4741-9d07-b0b3e2e45ac3 | Address Redacted | First Class Mail |
| 55b45a95-a052-43df-9582-de448f92d755 | Address Redacted | First Class Mail |
| 55b8a1a8-c515-4b02-812a-e2826eccd2e4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 55b8b5b2-b5a3-4ab1-b567-233b183a850e | Address Redacted | First Class Mail |
| 55bf3f06-0197-4538-8154-eef869f57365 | Address Redacted | First Class Mail |
| 55c929b8-2a7a-4b13-b208-4d2315f3df1a | Address Redacted | First Class Mail |
| 55c9cc3a-5f67-430e-b237-f5295ef7e16b | Address Redacted | First Class Mail |
| 55ce47bb-88db-4acb-b67e-62779f543b2d | Address Redacted | First Class Mail |
| 55d0115e-4c30-4fca-818c-efc0e735cba0 | Address Redacted | First Class Mail |
| 55d31f5c-2e1d-4d34-a56d-947547ebc9e2 | Address Redacted | First Class Mail |
| 55d478f4-4321-4654-bffd-efe632d01fd4 | Address Redacted | First Class Mail |
| 55e67b6d-755c-4eb7-a58e-ec2d57c4533f | Address Redacted | First Class Mail |
| 55e76d6d-8b3d-4cad-89ca-112b5d4dee6d | Address Redacted | First Class Mail |
| 55edac15-8f4e-49bb-928c-23c30459d647 | Address Redacted | First Class Mail |
| 55eedaac-b89c-4d7b-9597-1d29c98171e0 | Address Redacted | First Class Mail |
| 56010e74-2c3b-4d26-b11a-05a66b78ee6f | Address Redacted | First Class Mail |
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address Redacted | First Class Mail |
| 5603b7d4-8b36-4176-8bb9-b16154dd71da | Address Redacted | First Class Mail |
| 56040f48-0251-41f6-b0e2-3a04a169329a | Address Redacted | First Class Mail |
| 560439d4-2fc7-4c2f-a049-237c9109f662 | Address Redacted | First Class Mail |
| 560498ee-d871-45f7-b0e7-eeb354ad4156 | Address Redacted | First Class Mail |
| 5605fc4f-1e53-4133-b7ed-c24b505ebc71 | Address Redacted | First Class Mail |
| 5608ea53-7de5-474a-b4ed-5b08b429f268 | Address Redacted | First Class Mail |
| 560eeb51-30d5-415e-b213-bc1ed444ff42 | Address Redacted | First Class Mail |
| 5613c00e-ec8d-46fa-9281-b80818cc4fcc | Address Redacted | First Class Mail |
| 56183624-7718-44b7-9594-d69337f15dc9 | Address Redacted | First Class Mail |
| 561ae0f3-84bb-490c-944c-dcc645a0df10 | Address Redacted | First Class Mail |
| 56208afc-db4b-42ce-97ee-77e779ba5380 | Address Redacted | First Class Mail |
| 56238df9-c3eb-41d0-853a-37fb1377d0c3 | Address Redacted | First Class Mail |
| 5623aae2-604d-46b7-a74c-3772ba2a2065 | Address Redacted | First Class Mail |
| 56248be7-01a0-4a30-b35f-c5d7e33aad23 | Address Redacted | First Class Mail |
| 562cca81-eb00-49a1-a7ea-fbb9046f7526 | Address Redacted | First Class Mail |
| 562d910a-6069-48be-b055-f6b629e24cf3 | Address Redacted | First Class Mail |
| 562f9782-1aa4-431f-95cf-de51c8148eaf | Address Redacted | First Class Mail |
| 563101b0-0b13-44d6-8c26-2a590562e2eb | Address Redacted | First Class Mail |
| 5631c7ef-31e6-4988-949f-2df1d220eb0b | Address Redacted | First Class Mail |
| 56357815-fbf5-42c8-b2b4-165cca254128 | Address Redacted | First Class Mail |
| 56363e7c-3b30-429c-812c-b893db2d7710 | Address Redacted | First Class Mail |
| 5638ee58-f745-47a7-bae5-212c6cc28178 | Address Redacted | First Class Mail |
| 563f32f3-c239-4175-a61f-2e152c3cf2d8 | Address Redacted | First Class Mail |
| 56409384-e994-41bb-9d3d-729cd8dcebb1 | Address Redacted | First Class Mail |
| 56466e8b-5a6a-4170-b3cc-b6ab6ef99f5b | Address Redacted | First Class Mail |
| 564db1d6-1bdb-406c-985a-a880a949ddb6 | Address Redacted | First Class Mail |
| 56505406-487c-4020-bd06-99e0ccdf7c21 | Address Redacted | First Class Mail |
| 5652cd24-8c50-4383-bd06-09dfa03f9295 | Address Redacted | First Class Mail |
| 5654d63f-8a16-4bd9-a6b3-3b92924746cf | Address Redacted | First Class Mail |
| 5658d5cc-25c0-49d4-bda1-8bf848e1cbbf | Address Redacted | First Class Mail |
| 56596d0c-e5fc-44b7-9e2d-a8405d3e8d93 | Address Redacted | First Class Mail |
| 565eaa94-6dc1-414f-855f-43377c19c6d8 | Address Redacted | First Class Mail |
| 56611923-79cb-4d52-b493-3631d9c832f5 | Address Redacted | First Class Mail |
| 566430b4-cb7c-433c-8701-ea5c77b95e42 | Address Redacted | First Class Mail |
| 5668b49c-9e12-4f70-a825-b94f2d2a3c78 | Address Redacted | First Class Mail |
| 566977a6-a16f-4807-b772-6bde8733f426 | Address Redacted | First Class Mail |
| 566c786f-bc31-42c4-92bf-11b8e263e528 | Address Redacted | First Class Mail |
| 56744f08-3331-4b91-afc5-aa368c9e4fc7 | Address Redacted | First Class Mail |
| 567b7a0a-14f8-4421-aaaf-d7cab764dc4d | Address Redacted | First Class Mail |
| 567d887e-6f4c-45f3-b757-125c6249f0b9 | Address Redacted | First Class Mail |
| 567dab95-8c18-464f-accb-c8b6bb4f1e93 | Address Redacted | First Class Mail |
| 567e75ef-b75a-4861-a4b2-17064df87678 | Address Redacted | First Class Mail |
| 567e86bf-6988-4a95-980d-3c4d1d0799aa | Address Redacted | First Class Mail |
| 56842cf1-eef6-445c-b55e-a7636710d6cc | Address Redacted | First Class Mail |
| 568af109-1c42-447e-b5ea-f39562e0abb8 | Address Redacted | First Class Mail |
| 568fb1f6-bb53-4011-a49e-bfec3a119751 | Address Redacted | First Class Mail |
| 56973843-ca0e-4a7c-b000-ec99b68dec3e | Address Redacted | First Class Mail |
| 5699fbf1-3eb6-4dc3-bb29-a70c87da224b | Address Redacted | First Class Mail |
| 56a05bed-eb1f-4c65-a516-3130ad73efd6 | Address Redacted | First Class Mail |
| 56a45318-734a-4193-b45f-a825d0cce6ee | Address Redacted | First Class Mail |
| 56a69eda-03ef-4ef9-a94d-f007eef25ddb | Address Redacted | First Class Mail |
| 56ae7496-e050-4b50-b692-496c13d8bd60 | Address Redacted | First Class Mail |
| 56b1d0bb-98ca-4014-9b07-409a85f9dde7 | Address Redacted | First Class Mail |
| 56b67086-ad6b-4a51-8454-bc26017867c2 | Address Redacted | First Class Mail |
| 56bae4ed-8a17-46bd-b1cb-865c2a2c44f5 | Address Redacted | First Class Mail |
| 56bc945a-f8f6-45ab-9474-897dbe48c8e7 | Address Redacted | First Class Mail |
| 56be5d7c-49ae-49b5-98b6-bc1d87d3ace0 | Address Redacted | First Class Mail |
| 56c02138-a0bb-4432-ae4b-9ae260c664d2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 56c15fc0-85e5-46e8-8b7a-d4b8adba501b | Address Redacted | First Class Mail |
| 56c4a187-a810-4536-b55a-2e4a86064e64 | Address Redacted | First Class Mail |
| 56c754a1-cc3f-4007-8798-7236ba571466 | Address Redacted | First Class Mail |
| 56c8bc14-a897-4f7a-97ac-5e3281477d31 | Address Redacted | First Class Mail |
| 56d13dae-3614-4daa-b78c-799ad6bc7c95 | Address Redacted | First Class Mail |
| 56d31857-41e9-45f9-b4e3-c45826d2c1b2 | Address Redacted | First Class Mail |
| 56d50048-6575-464a-8b7e-077d4a1964d1 | Address Redacted | First Class Mail |
| 56dbe773-2633-47ba-845b-a35c068d3c0f | Address Redacted | First Class Mail |
| 56df65bf-9e38-4957-8317-ad90b4ec33d2 | Address Redacted | First Class Mail |
| 56e13b4a-d5ab-4302-9efb-4b04eafe3dc3 | Address Redacted | First Class Mail |
| 56e8f990-9e54-4749-900b-2a00d921e538 | Address Redacted | First Class Mail |
| 56ef7da8-669c-4ac1-9c60-8178d6c6225e | Address Redacted | First Class Mail |
| 56f0cdcd-a79f-4933-9239-b05b82a1f644 | Address Redacted | First Class Mail |
| 56f57073-0095-4979-ac09-09c994787816 | Address Redacted | First Class Mail |
| 56fb4c5b-9ea0-4cc2-9551-436c0394bd8f | Address Redacted | First Class Mail |
| 56fbc134-0dce-4534-84dd-7a0ad9b76680 | Address Redacted | First Class Mail |
| 56fe28ba-2593-4635-80a6-7ec6d6197b9a | Address Redacted | First Class Mail |
| 57030188-6482-4917-a6b3-fd80ae17866f | Address Redacted | First Class Mail |
| 570350b9-c156-43dc-96e0-7d802adec611 | Address Redacted | First Class Mail |
| 57057508-df76-408e-b682-834a0b969f86 | Address Redacted | First Class Mail |
| 570be139-fe22-4896-91e7-eeed9b19db28 | Address Redacted | First Class Mail |
| 570c09bc-5c6c-4eac-94a8-de48ee9f1e76 | Address Redacted | First Class Mail |
| 5710320b-0b84-4c1a-bff8-bf97a64b8a2c | Address Redacted | First Class Mail |
| 57116dab-f1cc-4a90-9371-4e3a235f4072 | Address Redacted | First Class Mail |
| 571193ea-f1c6-40c1-a7dd-233530793af4 | Address Redacted | First Class Mail |
| 5715bbca-1cef-4db4-9744-23dcce115788 | Address Redacted | First Class Mail |
| 571da85d-ef76-4d32-8580-80693d3eefe4 | Address Redacted | First Class Mail |
| 57215389-b219-4452-911e-1d82ffc1459c | Address Redacted | First Class Mail |
| 5722050f-68ed-4ca6-a197-f5d278bda2c8 | Address Redacted | First Class Mail |
| 5723191d-5ef1-4e1a-8160-1c2fdb303307 | Address Redacted | First Class Mail |
| 5723c56e-349a-4c85-babb-64cfc2a9712a | Address Redacted | First Class Mail |
| 5723eb9a-9a69-4833-8b01-654276ddb58c | Address Redacted | First Class Mail |
| 572c355a-6863-4da4-9a92-d67da652641b | Address Redacted | First Class Mail |
| 57334b6a-ca4a-4665-9f19-f47732e3c2e0 | Address Redacted | First Class Mail |
| 573979d7-dee1-4c83-b3b6-fd4eb9bf9a6d | Address Redacted | First Class Mail |
| 5739a561-b98b-4124-9ab9-11b658150b34 | Address Redacted | First Class Mail |
| 573c403e-841e-46bb-ac28-f7fb3abc08c5 | Address Redacted | First Class Mail |
| 573f1680-ee03-4e44-858c-a8c1381c8530 | Address Redacted | First Class Mail |
| 574311c0-3436-4127-b434-4b7b3759acfb | Address Redacted | First Class Mail |
| 5757e316-455c-4798-9cfd-679c5bb51847 | Address Redacted | First Class Mail |
| 57587cba-de1c-41ec-9828-6336d2e60175 | Address Redacted | First Class Mail |
| 5759a34c-00f9-40b0-991e-3e8d645a264c | Address Redacted | First Class Mail |
| 575c27dd-9926-400b-b998-f99e932fe8e9 | Address Redacted | First Class Mail |
| 575c4be2-f6d3-45d5-af5e-4f3ce0b97ac8 | Address Redacted | First Class Mail |
| 575d39b0-3886-42eb-8643-82564cc6dd54 | Address Redacted | First Class Mail |
| 5761c1ed-9b23-4bcd-8474-1a7cdc9e2358 | Address Redacted | First Class Mail |
| 57622b88-ce9d-4971-a3f0-c4936327f095 | Address Redacted | First Class Mail |
| 5765b16c-f168-4ea3-9a0c-9f3ebddd6aff | Address Redacted | First Class Mail |
| 576b94b7-21a9-4d7d-8e42-7a596beabdb6 | Address Redacted | First Class Mail |
| 57714777-d5e1-418c-91b4-4b42dc06b4f3 | Address Redacted | First Class Mail |
| 5774d6ef-be04-4e88-a3de-e50df087b0f6 | Address Redacted | First Class Mail |
| 577b14a2-71f8-48c8-851b-0d160149333b | Address Redacted | First Class Mail |
| 577cec3a-554c-48a0-a762-6c8abae3375b | Address Redacted | First Class Mail |
| 577da073-d11c-47a4-ba30-22bc3a6e3989 | Address Redacted | First Class Mail |
| 57842272-c0f2-42a0-9122-a1caa1fe401d | Address Redacted | First Class Mail |
| 579deba7-aee8-42f3-94c0-a5055fdcfe4e | Address Redacted | First Class Mail |
| 579ff4b7-c4eb-420f-bd62-ad80a14430e5 | Address Redacted | First Class Mail |
| 57a294a6-7d71-4ec7-8ebb-dac26a654650 | Address Redacted | First Class Mail |
| 57a3665e-1ff6-4f50-b5fe-17a7ff290540 | Address Redacted | First Class Mail |
| 57a39965-901d-4636-aa40-916035aa8349 | Address Redacted | First Class Mail |
| 57a56800-77fa-4cda-8660-ddfbbd2e5a9f | Address Redacted | First Class Mail |
| 57aa5312-ef7b-495e-ac32-5fe116b74056 | Address Redacted | First Class Mail |
| 57aa9089-74b8-406b-bb4f-88a1f6929f5a | Address Redacted | First Class Mail |
| 57b280dc-ad53-4387-abba-488a277cc364 | Address Redacted | First Class Mail |
| 57b471d9-8894-42e0-b58e-fce32593fe69 | Address Redacted | First Class Mail |
| 57c34d80-0cf6-4ac3-9e1b-9df159208a1a | Address Redacted | First Class Mail |
| 57c62d70-2b16-471d-9275-5836197b6192 | Address Redacted | First Class Mail |
| 57cb7a15-5927-4144-8990-3c57d2c67a40 | Address Redacted | First Class Mail |
| 57cf2960-4122-4b51-b9d7-b72c0c8c9562 | Address Redacted | First Class Mail |
| 57dea717-2557-4510-8496-862742303173 | Address Redacted | First Class Mail |
| 57df887e-f915-4831-918b-c753acaa6988 | Address Redacted | First Class Mail |
| 57ee16e4-1b14-4020-a226-cd7c1394de24 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 57eea88b-61f3-49e8-92f6-c67cc46c1e0f | Address Redacted | First Class Mail |
| 57ef1406-b856-49c3-9d77-9533e2d4612d | Address Redacted | First Class Mail |
| 57f31726-e62c-431e-8607-99fdc285c812 | Address Redacted | First Class Mail |
| 57f67842-a4f3-4a27-82f1-fb6d1c4dc235 | Address Redacted | First Class Mail |
| 57fa906d-4c63-4d26-b698-5a3a99fe6820 | Address Redacted | First Class Mail |
| 57fd1cc3-102a-4134-84ee-07ae43c02216 | Address Redacted | First Class Mail |
| 57fdf260-995f-4d38-928d-e7306d88f922 | Address Redacted | First Class Mail |
| 580a1eb2-ccca-4cd8-8b2f-a3e859158249 | Address Redacted | First Class Mail |
| 580c5dec-6d07-4098-bb2d-7b88beee6422 | Address Redacted | First Class Mail |
| 580eb8d1-3bd8-46b7-9d75-6cc8c7657389 | Address Redacted | First Class Mail |
| 5811365f-3c9a-49af-9361-b8223a8790bb | Address Redacted | First Class Mail |
| 5811736c-5808-462f-88bc-fa84d403f53a | Address Redacted | First Class Mail |
| 581239e4-b9c6-4c15-8845-342007237320 | Address Redacted | First Class Mail |
| 5813ddf9-0197-4135-88a7-b0cf83bd4b08 | Address Redacted | First Class Mail |
| 58154604-23d5-48dd-8f46-76ffc2a42709 | Address Redacted | First Class Mail |
| 581db7f2-032c-445d-a04e-cb40e6a7e57e | Address Redacted | First Class Mail |
| 581f6c83-0f00-4f63-8ec0-3e17b1060bad | Address Redacted | First Class Mail |
| 581ff4d8-956a-4865-86fb-35ecdb9b6bb0 | Address Redacted | First Class Mail |
| 58224caa-b3db-4153-bbf2-e944eb3e2c96 | Address Redacted | First Class Mail |
| 5828d133-591d-4ee8-8eaf-63b099f9f9af | Address Redacted | First Class Mail |
| 58292873-79b5-4815-8c18-32ea70fca01b | Address Redacted | First Class Mail |
| 582b1d2e-0534-4cd8-a13e-4847e36264bf | Address Redacted | First Class Mail |
| 58363659-b350-445e-a670-f5e5fd6dff51 | Address Redacted | First Class Mail |
| 5836fd19-1de5-48e6-af44-f49e5d51c8cc | Address Redacted | First Class Mail |
| 583c39a7-8183-403b-819b-02fca00d71c2 | Address Redacted | First Class Mail |
| 583ec3e0-c650-4868-8ca0-471c57e485ac | Address Redacted | First Class Mail |
| 583f100f-6428-4518-acc5-070fcfc2a115 | Address Redacted | First Class Mail |
| 58453f75-1ba1-4e87-b039-fdee52f2e704 | Address Redacted | First Class Mail |
| 5846f114-e1d0-4040-a21b-bc1742b92dac | Address Redacted | First Class Mail |
| 5848050f-57f1-4bda-98f2-acc88b3fa900 | Address Redacted | First Class Mail |
| 585193ee-3eb7-4115-bf77-3b7d0ba19e8e | Address Redacted | First Class Mail |
| 585412b4-707a-4c0f-ae30-13f6e77454b5 | Address Redacted | First Class Mail |
| 5859826f-4290-463f-87ec-6aebc603142e | Address Redacted | First Class Mail |
| 585c82bf-bfda-4403-88bc-88b594037858b | Address Redacted | First Class Mail |
| 586015a1-c20c-4a08-b893-550b4afad6b7 | Address Redacted | First Class Mail |
| 586a2fea-7bd0-426a-9b90-0d97badde8c1 | Address Redacted | First Class Mail |
| 586d6332-eda4-470f-92fd-ea5d19a07079 | Address Redacted | First Class Mail |
| 587d2ef7-6e13-419d-9812-6be72b33bc47 | Address Redacted | First Class Mail |
| 587d79db-1036-4a52-b7b6-9d5127e207cd | Address Redacted | First Class Mail |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | First Class Mail |
| 58895b9c-b187-4e13-988a-04396a57e9b8 | Address Redacted | First Class Mail |
| 588d27ce-8a1f-42d8-8740-b69a6f37ada7 | Address Redacted | First Class Mail |
| 588f1a7f-8bc0-46a6-b9a4-9fa31de2527f | Address Redacted | First Class Mail |
| 588f398a-46b0-4312-b123-914613adcc94 | Address Redacted | First Class Mail |
| 588fd1e6-0f10-4e68-8570-b467d116266c | Address Redacted | First Class Mail |
| 5890852d-66c9-4acf-96ae-e3909de5ba3c | Address Redacted | First Class Mail |
| 58979445-2cfe-4d73-9723-f0b3904eac66 | Address Redacted | First Class Mail |
| 5898a0f2-9bf9-43ea-bf8b-d66b3106e697 | Address Redacted | First Class Mail |
| 589a67f2-0535-43ad-9271-3743e2d28f8e | Address Redacted | First Class Mail |
| 589e5a20-411a-460f-9cc9-2666f58daec9 | Address Redacted | First Class Mail |
| 58a00fb4-7ae8-4f6c-b40f-263b0852b217 | Address Redacted | First Class Mail |
| 58a1b736-f127-4e28-9f85-a0d180b99a58 | Address Redacted | First Class Mail |
| 58a3ff6a-28fd-4a10-ad31-e33d9b0baa0c | Address Redacted | First Class Mail |
| 58a7f02d-5c8f-4cf7-8460-526c1f38f904 | Address Redacted | First Class Mail |
| 58a87147-6d70-4127-b7a9-6cd6085cdde9 | Address Redacted | First Class Mail |
| 58a928ab-fdc5-4b97-90b0-da0f281f17c4 | Address Redacted | First Class Mail |
| 58a9ea82-7400-43be-94c3-a4697c69f1c7 | Address Redacted | First Class Mail |
| 58aa55b5-a7e4-4368-b7f6-707d75908b64 | Address Redacted | First Class Mail |
| 58ab4b17-bdd2-49b6-965f-9435a8c6f73d | Address Redacted | First Class Mail |
| 58ab665b-6426-4b55-8beb-8ea4ecd79fcb | Address Redacted | First Class Mail |
| 58afa545-aea9-43cd-ac4b-e560960fd348 | Address Redacted | First Class Mail |
| 58b2a5c5-63c1-4746-a9f4-7d2052c26610 | Address Redacted | First Class Mail |
| 58b58574-d783-4a37-916c-5b681fc3bc65 | Address Redacted | First Class Mail |
| 58b68340-1806-4da4-8ced-ee55b16b0e57 | Address Redacted | First Class Mail |
| 58b85738-54ae-4815-8943-dcebcf9fc486 | Address Redacted | First Class Mail |
| 58ba36a7-be18-4f07-87b9-123c8d598f53 | Address Redacted | First Class Mail |
| 58bd7d6e-4cf8-47ca-b0f7-8c5068889737 | Address Redacted | First Class Mail |
| 58bdba12-1f0a-4e56-a04f-1295131960ef | Address Redacted | First Class Mail |
| 58bf7cfd-39b0-4543-a0b7-e46a43d9a43f | Address Redacted | First Class Mail |
| 58c41fa5-619a-4c6d-b19a-4fe324936285 | Address Redacted | First Class Mail |
| 58cad6da-f4bb-468e-ac3a-a9ad16292dd8 | Address Redacted | First Class Mail |
| 58ce2aa0-8316-4e9e-9cc9-dd69f66121d9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 58d065c2-a399-41dd-802a-3ff2c3d79d15 | Address Redacted | First Class Mail |
| 58d20560-889d-43dd-a178-1205c106bb46 | Address Redacted | First Class Mail |
| 58d56fb9-0437-488a-b07d-fa862637be47 | Address Redacted | First Class Mail |
| 58da0a21-2445-46c4-ab8b-9012896955b4 | Address Redacted | First Class Mail |
| 58e0e475-f758-405b-a97f-702eafbef867 | Address Redacted | First Class Mail |
| 58e54d73-f514-4d7f-839c-ddb259a50f06 | Address Redacted | First Class Mail |
| 58ea172f-c07f-444a-89e3-9f0eafb1c2c5 | Address Redacted | First Class Mail |
| 58ecbc33-d715-4684-a261-0e11b2a2370d | Address Redacted | First Class Mail |
| 58f0d2c6-95f2-4e6a-a348-235951f86781 | Address Redacted | First Class Mail |
| 58f316dd-a7a9-4fe7-842a-a55ff0ae51fb | Address Redacted | First Class Mail |
| 58f4c206-a2ab-4d60-b23e-43dc9f27be02 | Address Redacted | First Class Mail |
| 58fc4026-5dac-4b4d-a183-93d2a0cc5da6 | Address Redacted | First Class Mail |
| 58fd8a4d-0e67-42d1-abdd-cadd43fadbf5 | Address Redacted | First Class Mail |
| 59024632-3459-4919-b32b-f5518f6b1d5d | Address Redacted | First Class Mail |
| 59080797-939b-4a25-9ac8-1050e67f035c | Address Redacted | First Class Mail |
| 5908440e-e643-4771-b5e8-96113de42d60 | Address Redacted | First Class Mail |
| 590b2b36-a429-44e1-b414-2f77562ad9b2 | Address Redacted | First Class Mail |
| 590d1cf3-2341-4b3c-adcd-3ecd7f10c79c | Address Redacted | First Class Mail |
| 590dcbba-0100-4ad9-a908-ff327c1c7294 | Address Redacted | First Class Mail |
| 590dd575-3316-4d86-81c5-f6dd35fc6946 | Address Redacted | First Class Mail |
| 5912f3cc-1f1c-491b-98cd-434b6b733437 | Address Redacted | First Class Mail |
| 591300ae-bea3-4d2e-a70d-b4be79dd7793 | Address Redacted | First Class Mail |
| 5919f44b-c2dd-4854-86b8-cc80f7fc9ac9 | Address Redacted | First Class Mail |
| 591c1e42-a33a-45dc-84ec-75a7306fae2c | Address Redacted | First Class Mail |
| 591da7be-445e-4da2-88e6-56f929ad2562 | Address Redacted | First Class Mail |
| 591f0416-0e41-4f6c-b5bb-9ef160d761e6 | Address Redacted | First Class Mail |
| 59234c89-9ae0-4ce9-a757-1fc96fd421f4 | Address Redacted | First Class Mail |
| 5924da5a-a580-4778-a3b1-e26c8c5c71de | Address Redacted | First Class Mail |
| 59278589-3900-4624-8bcc-da50d9bc01a4 | Address Redacted | First Class Mail |
| 592c3eed-0c2e-40c2-b6df-0d8fe0dd2fa3 | Address Redacted | First Class Mail |
| 592d3d37-cd54-46d2-af18-071cff482fe2 | Address Redacted | First Class Mail |
| 592e53bd-df72-4c0a-a4de-02641f4182cd | Address Redacted | First Class Mail |
| 592f4f95-0562-4b15-81c9-5fbd58ad26d2 | Address Redacted | First Class Mail |
| 593c6e2a-d02a-48a3-a374-8b87bcfe4213 | Address Redacted | First Class Mail |
| 59401c3a-3bd3-4f46-add0-0b3d16f2a2e5 | Address Redacted | First Class Mail |
| 5943c83a-c93f-4af7-910b-a17b5c99de54 | Address Redacted | First Class Mail |
| 5944efe7-d5ba-450b-ae41-781b575cd7ce | Address Redacted | First Class Mail |
| 5946c00b-8b76-4d4d-a505-e402ea2ac047 | Address Redacted | First Class Mail |
| 594ed251-c039-4e10-bf5e-4186f3c71502 | Address Redacted | First Class Mail |
| 5950eb62-f530-41c4-a486-b9b800b33ad5 | Address Redacted | First Class Mail |
| 59511bd1-bfcf-4096-a4f4-3532e02122ee | Address Redacted | First Class Mail |
| 5952135e-cbef-4a24-930f-2dd2e933815e | Address Redacted | First Class Mail |
| 59594626-ccfa-4076-af09-d62a24935958 | Address Redacted | First Class Mail |
| 59618fdc-894e-406d-aedc-4bb47f767d53 | Address Redacted | First Class Mail |
| 59623e06-0899-4371-be7c-ba1834ac23cd | Address Redacted | First Class Mail |
| 5962469a-14d8-4aec-828b-9bebcf849617 | Address Redacted | First Class Mail |
| 59671bb2-7fa7-4905-8fab-6bbda19bbef1 | Address Redacted | First Class Mail |
| 5968a11f-1bbf-4152-b421-0c8842128a06 | Address Redacted | First Class Mail |
| 59697455-c466-4925-8b77-00c834ee8995 | Address Redacted | First Class Mail |
| 596bb63f-3c05-4d69-b782-f4f5b3f85e8f | Address Redacted | First Class Mail |
| 596c39d0-4bee-4303-9589-187db84d3357 | Address Redacted | First Class Mail |
| 59733542-ba5d-4237-81f6-8203a0e8bdea | Address Redacted | First Class Mail |
| 59753f7e-434a-4a86-b59c-d639619e2ed9 | Address Redacted | First Class Mail |
| 59767fcf-c24e-4a2f-9701-6e43960ffd3a | Address Redacted | First Class Mail |
| 597fadcf-0e05-4ac9-a139-bd47fe82541b | Address Redacted | First Class Mail |
| 598699db-d9e8-483c-85e2-1fec06aed047 | Address Redacted | First Class Mail |
| 5987c715-855a-4d4e-baee-d0bfddb0bfe7 | Address Redacted | First Class Mail |
| 59888ff2-1f6d-4f81-80c0-9138a3ff1f85 | Address Redacted | First Class Mail |
| 598b94f1-fb74-41ab-892b-31ce5b142b1e | Address Redacted | First Class Mail |
| 598c1e42-1286-4266-87e3-dfe3f529c0c2 | Address Redacted | First Class Mail |
| 5990aaf8-dbfc-4291-9141-b2ae6906b33c | Address Redacted | First Class Mail |
| 5990e915-e648-403a-9d35-939d8b78a858 | Address Redacted | First Class Mail |
| 5991d44d-fe98-4586-b9a8-c2a23d82303e | Address Redacted | First Class Mail |
| 59963d2d-7817-4974-85a7-8e0d4a38c474 | Address Redacted | First Class Mail |
| 5996c6f9-b356-4b26-a255-09b049d53a57 | Address Redacted | First Class Mail |
| 599a8b6f-6bf1-4be9-964e-4408781a9ee7 | Address Redacted | First Class Mail |
| 599f0bf3-067f-4c7c-a755-8bc8173d1276 | Address Redacted | First Class Mail |
| 59a07a46-3111-42ec-9404-4864e07392b7 | Address Redacted | First Class Mail |
| 59a08ecb-0938-416d-a8b8-003146337ec2 | Address Redacted | First Class Mail |
| 59a3a0f4-d616-4ce6-af8f-1005df600425 | Address Redacted | First Class Mail |
| 59a83ccf-26ba-4fb8-971e-65b15154323d | Address Redacted | First Class Mail |
| 59aaef3a-7a2b-4186-ac17-51e37b9a07ae | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 59b3d853-e8b0-4cdb-a529-368db4cacf54 | Address Redacted | First Class Mail |
| 59b5ea11-2a49-4f8e-ab5f-d073533c684a | Address Redacted | First Class Mail |
| 59b88391-a4fc-46a9-8687-f026cfdaf25e | Address Redacted | First Class Mail |
| 59b8d5f4-9515-48cf-8071-8600f4bdfee5 | Address Redacted | First Class Mail |
| 59b9db13-4387-4a39-9af3-bbd25a48848e | Address Redacted | First Class Mail |
| 59bd9c4f-ae88-4af2-a62c-3d23e7136272 | Address Redacted | First Class Mail |
| 59be15e0-ff99-4f37-b2ae-cc2c54aa67c1 | Address Redacted | First Class Mail |
| 59c1f3ef-cf91-4c8f-bfdd-02aac30a8385 | Address Redacted | First Class Mail |
| 59c649a0-3ffc-4e6d-b249-7e79afa6aafd | Address Redacted | First Class Mail |
| 59c8f887-41d6-4f59-a409-d9162baa711f | Address Redacted | First Class Mail |
| 59cbb370-4ee2-4ea0-8bf6-9af39c3f116a | Address Redacted | First Class Mail |
| 59d36d14-0327-4d3e-9efd-aedcdceef960 | Address Redacted | First Class Mail |
| 59d88c2d-696e-42e6-9e43-f65975365860 | Address Redacted | First Class Mail |
| 59d9587a-6037-48f8-9201-900dbfdc0243 | Address Redacted | First Class Mail |
| 59da0ee5-4d20-4246-9b97-1c50aeca5079 | Address Redacted | First Class Mail |
| 59daadf6-bd9d-4950-99cf-1c683802b83e | Address Redacted | First Class Mail |
| 59e01178-570b-4730-9feb-63b227536701 | Address Redacted | First Class Mail |
| 59e189bb-8dc5-40f0-a6bf-8dfdfd742cfc | Address Redacted | First Class Mail |
| 59e7662e-0a47-437d-a0f7-7beedb59c3a0 | Address Redacted | First Class Mail |
| 59eb3231-c884-4e99-945d-f681c7d0a7f0 | Address Redacted | First Class Mail |
| 59f18dd4-bb05-4285-a154-8ec95c7dc7e3 | Address Redacted | First Class Mail |
| 59f7df4a-44d9-4e33-a5e7-c2045b33a2b3 | Address Redacted | First Class Mail |
| 59f89c0f-69d3-486b-a476-b94942041c67 | Address Redacted | First Class Mail |
| 59fd5fc0-c88c-487d-8fe4-f7f7a43a8d9a | Address Redacted | First Class Mail |
| 5a006cff-cf83-4edc-b859-ae5179d0951c | Address Redacted | First Class Mail |
| 5a0ae682-2ac0-4907-bdae-1941fa96e32f | Address Redacted | First Class Mail |
| 5a0f44bc-da27-46c3-bb80-c02c7d2d7f3e | Address Redacted | First Class Mail |
| 5a189d01-70f3-43ce-a951-e7550779a4e4 | Address Redacted | First Class Mail |
| 5a1da33c-de06-44f7-9750-2f9e5fc05db7 | Address Redacted | First Class Mail |
| 5a204f26-6060-4503-b410-d47b613794c8 | Address Redacted | First Class Mail |
| 5a228fc7-e8b7-40ac-a822-5f47c6c41d3e | Address Redacted | First Class Mail |
| 5a2f17c5-153a-4e9e-8240-05a9c47d8a63 | Address Redacted | First Class Mail |
| 5a3428bc-6f11-434d-8b96-1cbe717e35e5 | Address Redacted | First Class Mail |
| 5a34571b-f697-4218-a0de-6514128d05e9 | Address Redacted | First Class Mail |
| 5a424942-f8b2-4923-afff-382179b29b6e | Address Redacted | First Class Mail |
| 5a4537a2-6050-4162-8602-9a4f4854f965 | Address Redacted | First Class Mail |
| 5a464af3-708d-45fa-8fa5-31be3ae15cae | Address Redacted | First Class Mail |
| 5a47c477-35e1-4cc4-a1e8-f255312c57a0 | Address Redacted | First Class Mail |
| 5a4b2149-2195-447b-8382-5dee071d5562 | Address Redacted | First Class Mail |
| 5a4e5a05-5dc4-4855-9539-1376e4e00e4f | Address Redacted | First Class Mail |
| 5a510435-7b32-4cc5-9084-a26f718dc903 | Address Redacted | First Class Mail |
| 5a548cd1-2d91-4db6-9a64-8d4750557b51 | Address Redacted | First Class Mail |
| 5a5ce8e7-0748-44bc-9951-0e411338c1b3 | Address Redacted | First Class Mail |
| 5a5cf3e2-ca1e-48a4-a436-df0324e0812c | Address Redacted | First Class Mail |
| 5a5e1a0b-4241-4041-936a-307d142e31f4 | Address Redacted | First Class Mail |
| 5a677076-aba3-4805-8924-2d765d41bf95 | Address Redacted | First Class Mail |
| 5a67ae92-d8e4-42b6-9be5-43d20a072f8d | Address Redacted | First Class Mail |
| 5a6abbd5-b11b-46f5-9cfe-41aa6ccb9344 | Address Redacted | First Class Mail |
| 5a7005c3-67b4-48fd-88d6-9e440bef100a | Address Redacted | First Class Mail |
| 5a7178cc-5538-47be-b9cc-a78690a2b981 | Address Redacted | First Class Mail |
| 5a7244e6-53a5-4471-ac6e-350d0aced2c9 | Address Redacted | First Class Mail |
| 5a78eb48-1d1d-4881-83ba-fc824581bc36 | Address Redacted | First Class Mail |
| 5a7f4864-398d-42a2-bcfe-792899c72a8d | Address Redacted | First Class Mail |
| 5a7fd9b2-7cd6-4e98-ae6a-93289cbb0242 | Address Redacted | First Class Mail |
| 5a841cfa-a6b9-4f50-af1c-e3f351a9befc | Address Redacted | First Class Mail |
| 5a8518d1-7830-43d2-ada7-e8980bf67f88 | Address Redacted | First Class Mail |
| 5a855f59-a2b8-4b9f-9da5-6ecf06fd998a | Address Redacted | First Class Mail |
| 5a87e994-0f54-4708-9763-bef8efe2de06 | Address Redacted | First Class Mail |
| 5a88920d-50c4-458c-b8ae-cf91ea19e0c5 | Address Redacted | First Class Mail |
| 5a8eb4d1-f59e-4854-8b5e-bec6d00e9831 | Address Redacted | First Class Mail |
| 5a8f9534-c159-4562-b5de-dcda666fbdcb | Address Redacted | First Class Mail |
| 5a900a77-fbb1-402c-bb15-ffb4a5c7c03ad | Address Redacted | First Class Mail |
| 5a90308e-eedf-4b3c-9a51-e8da6b50cc76 | Address Redacted | First Class Mail |
| 5a904222-a2cc-4310-8f29-a25f14324bc2 | Address Redacted | First Class Mail |
| 5a9602a8-84ed-4511-b612-85fb602da08c | Address Redacted | First Class Mail |
| 5a96758d-bba9-44c8-a67c-346b8211cef7 | Address Redacted | First Class Mail |
| 5a9d6a20-6820-4843-bdd6-aae010341995 | Address Redacted | First Class Mail |
| 5a9e29f5-c0e7-4bda-9f06-3f25bb9d9705 | Address Redacted | First Class Mail |
| 5aa118f1-f796-44f6-ac6f-d7c76405be8e | Address Redacted | First Class Mail |
| 5aa63c99-9bea-4de0-8fac-aa0b4dbf7319 | Address Redacted | First Class Mail |
| 5aa88205-8b44-4ba5-ae16-e42436d2b8ae | Address Redacted | First Class Mail |
| 5aaa2ff2-79c3-4b8a-b157-389659306a4d | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 5aad6335-a6c5-4f90-a855-fac7d0b12672 | Address Redacted | First Class Mail |
| 5ab25036-c055-469a-854f-df2a1d51211f | Address Redacted | First Class Mail |
| 5ab48394-2491-4711-8af8-efe52db87216 | Address Redacted | First Class Mail |
| 5ab65f42-f3e4-475d-a35a-afd9db6fcbec | Address Redacted | First Class Mail |
| 5ab9d79a-56c9-4575-b4f9-27f0c6c18253 | Address Redacted | First Class Mail |
| 5abab145-b6ab-4c43-98ac-5cebca33e32d | Address Redacted | First Class Mail |
| 5abd4ba6-8857-4c4e-8062-acf82fbadfc3 | Address Redacted | First Class Mail |
| 5abf24ab-8f05-4ac2-9fa3-c39d7c8a5164 | Address Redacted | First Class Mail |
| 5ac27537-66b1-4622-a284-47015b35c5d7 | Address Redacted | First Class Mail |
| 5ac3c4a6-12ed-4b61-ab35-4a97d15cf3ba | Address Redacted | First Class Mail |
| 5ac68951-6ac8-478b-98a7-31b465956e17 | Address Redacted | First Class Mail |
| 5acb50e9-594c-46de-92ff-951e88199755 | Address Redacted | First Class Mail |
| 5acd804d-7e98-441a-9d85-754e922b7d4a | Address Redacted | First Class Mail |
| 5ad0e3cd-b209-42f3-b2ed-076c1c575ed9 | Address Redacted | First Class Mail |
| 5addce75-f330-468d-bb8c-0216cbe67c37 | Address Redacted | First Class Mail |
| 5addfdf2-a290-4891-a930-9771304e5367 | Address Redacted | First Class Mail |
| 5ae67b6b-ed8d-4167-bdc3-22ff6efe4c7b | Address Redacted | First Class Mail |
| 5ae7d6f0-72c5-412f-8ec4-a15d8ea3e34d | Address Redacted | First Class Mail |
| 5aea4875-909a-4818-be29-5baf655a1c73 | Address Redacted | First Class Mail |
| 5aecab17-08da-4b1b-bac4-c9f86aca38a9 | Address Redacted | First Class Mail |
| 5aeea55f-ecad-47d2-b264-915dcf69f88b | Address Redacted | First Class Mail |
| 5af4e0a8-2636-449c-9f5e-a888ce996870 | Address Redacted | First Class Mail |
| 5afe9886-2aec-40d9-b89e-2554fe66ba17 | Address Redacted | First Class Mail |
| 5b0610c6-78c4-417f-a5fe-5deb32488f22 | Address Redacted | First Class Mail |
| 5b085b47-eebd-4b4f-acc2-5e33d8260a51 | Address Redacted | First Class Mail |
| 5b0a16eb-9c64-4752-a096-1bc3e54f6c92 | Address Redacted | First Class Mail |
| 5b0cfd9a-ccc4-4147-a0bf-a36bbb34228c | Address Redacted | First Class Mail |
| 5b186f25-af05-443e-87fc-8e6f98ae57a4 | Address Redacted | First Class Mail |
| 5b1c2b16-98d1-4eb3-b5a2-2ce94bc38e00 | Address Redacted | First Class Mail |
| 5b1d0b48-8dd7-46a1-9340-179e0555c9d4 | Address Redacted | First Class Mail |
| 5b204856-e9d7-4a26-9337-bd283995ebf1 | Address Redacted | First Class Mail |
| 5b229f7b-9e76-4264-9a9d-3147f1f2762b | Address Redacted | First Class Mail |
| 5b258618-4934-44f8-a5a3-9f0aa935a172 | Address Redacted | First Class Mail |
| 5b277393-ddb9-4f6f-b996-9f2c8bd3e50c | Address Redacted | First Class Mail |
| 5b2cba56-0c2a-4602-855c-c00d64d09787 | Address Redacted | First Class Mail |
| 5b2f86d9-312d-46b8-a282-5d712c64df38 | Address Redacted | First Class Mail |
| 5b319dd2-384d-49c0-b9a3-353073fcafe6 | Address Redacted | First Class Mail |
| 5b31bd92-e505-49ed-9e8d-a118d2bdf507 | Address Redacted | First Class Mail |
| 5b358b37-c173-481e-9509-413a80e81f46 | Address Redacted | First Class Mail |
| 5b389bd8-c38b-42d5-8dc7-aed65b370317 | Address Redacted | First Class Mail |
| 5b38a2c6-7a8e-4a01-aa9e-61fb59f91164 | Address Redacted | First Class Mail |
| 5b4016ca-1b43-4914-858a-d9e42a5d7616 | Address Redacted | First Class Mail |
| 5b41268a-3680-48db-a536-b5d8045afa2c | Address Redacted | First Class Mail |
| 5b443ef9-3621-4013-a639-acd991523b47 | Address Redacted | First Class Mail |
| 5b4797a6-ba4a-473d-9871-7ce4edd83b6a | Address Redacted | First Class Mail |
| 5b4b0e9b-4aa3-4565-a6f4-9c49dffe5c7a | Address Redacted | First Class Mail |
| 5b4e993f-0a6d-40d7-b6f7-731e11d24162 | Address Redacted | First Class Mail |
| 5b52c40f-714c-4e20-8702-d7bc990fff48 | Address Redacted | First Class Mail |
| 5b52ed1f-28d2-46b6-846f-77db12b16275 | Address Redacted | First Class Mail |
| 5b55a262-83f9-4ceb-b92a-75725b0e8a38 | Address Redacted | First Class Mail |
| 5b5e8703-d246-4c05-82f6-3200fef7efcb | Address Redacted | First Class Mail |
| 5b5f9fa9-5f11-4589-99b4-5902c1da37fe | Address Redacted | First Class Mail |
| 5b6185d4-2a3a-4112-90dc-db776ae06b7f | Address Redacted | First Class Mail |
| 5b64a044-66d3-4e2b-bc5e-136ae27521b6 | Address Redacted | First Class Mail |
| 5b68253c-2a59-4d38-9bf1-1928006b059e | Address Redacted | First Class Mail |
| 5b702fd9-ec62-4e49-9ee5-102b78447dfb | Address Redacted | First Class Mail |
| 5b75cdbf-9fd1-4077-88b6-ac78bef0270e | Address Redacted | First Class Mail |
| 5b76e020-c3a2-4510-bdc9-469c18550fcb | Address Redacted | First Class Mail |
| 5b811d8d-ec93-44f8-bcda-e8120bcf1d6d | Address Redacted | First Class Mail |
| 5b84d1fb-2cca-4bf4-b4b4-c511e24da8d2 | Address Redacted | First Class Mail |
| 5b868e58-9dcb-4952-91b7-412cb68f23e4 | Address Redacted | First Class Mail |
| 5b8c31fd-3a91-41b5-80fb-d1a5740ae196 | Address Redacted | First Class Mail |
| 5b90597b-e925-4085-a1cc-4327216c48fa | Address Redacted | First Class Mail |
| 5b90ea3a-9de0-4feb-8b0f-8ffbb7da7d0f | Address Redacted | First Class Mail |
| 5b91778d-3fdc-4cbc-bb17-d06e949c6403 | Address Redacted | First Class Mail |
| 5b91a7f3-1b0a-4113-ab83-c4ed2f784b40 | Address Redacted | First Class Mail |
| 5b92eabe-312a-4931-abb7-3e6331bac04e | Address Redacted | First Class Mail |
| 5b92eac3-d33d-4ca1-98c9-223fcb284135 | Address Redacted | First Class Mail |
| 5b94097b-cc02-4e03-80b5-0ef088b9ccdb | Address Redacted | First Class Mail |
| 5b97c801-b6b8-4958-8ae3-cf7db3a71280 | Address Redacted | First Class Mail |
| 5b9bd83a-7b86-42d8-a684-21b0a1c30ca2 | Address Redacted | First Class Mail |
| 5b9bf565-ca47-4dfc-b405-f922353fac6b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5b9ce755-40f6-4ee7-a2d0-2f82b7cf05d0 | Address Redacted | First Class Mail |
| 5b9fb493-9ba3-42f2-b62e-b0411e8afdf5 | Address Redacted | First Class Mail |
| 5baf6e09-3bcf-4616-a16e-d3f148d78606 | Address Redacted | First Class Mail |
| 5bb24c93-7932-4c23-8c0d-fd36d1f955c5 | Address Redacted | First Class Mail |
| 5bb73528-438c-4ceb-b025-5472a800e587 | Address Redacted | First Class Mail |
| 5bb7b353-59f0-49a5-8f1d-55cd17c4bea6 | Address Redacted | First Class Mail |
| 5bba90a2-c7d2-4c7b-a554-7d9e0ea630ed | Address Redacted | First Class Mail |
| 5bba98fb-3a0a-4f52-87a4-30dddcffd6f0 | Address Redacted | First Class Mail |
| 5bbb5ae7-1123-4d4f-ae29-d5190a8e282f | Address Redacted | First Class Mail |
| 5bbdd513-fe87-4922-814f-eefaf9a97bf4 | Address Redacted | First Class Mail |
| 5bc1a263-1110-4cab-8474-fa826fd163b3 | Address Redacted | First Class Mail |
| 5bc1b27e-7fda-42e8-8d17-4f559b6b4ffc | Address Redacted | First Class Mail |
| 5bc3f387-a3c4-4d26-b698-449fc70e6605 | Address Redacted | First Class Mail |
| 5bc6205d-c6ea-40a0-a343-e3c564508e51 | Address Redacted | First Class Mail |
| 5bc8be3e-2b57-45d5-90bb-8b9e19a76695 | Address Redacted | First Class Mail |
| 5bcc1f44-af3d-490d-b316-3f495ba8a513 | Address Redacted | First Class Mail |
| 5bcca822-e63e-49ce-a3b9-a1e3943ba68e | Address Redacted | First Class Mail |
| 5bcff9a7-ea35-4eb3-80c9-ea756d493aea | Address Redacted | First Class Mail |
| 5bd03635-07a4-421f-b876-e6c7a315f841 | Address Redacted | First Class Mail |
| 5bd888df-7c45-4743-b213-8d4f08542be4 | Address Redacted | First Class Mail |
| 5bda126d-2f30-4424-b778-166fc66e1f1b | Address Redacted | First Class Mail |
| 5bdb59af-811e-404b-8e32-37785e206f34 | Address Redacted | First Class Mail |
| 5bea0801-0576-4b64-82e4-2d7ec4ba0441 | Address Redacted | First Class Mail |
| 5bebd0da-76a3-4deb-bd7e-6c9cf3c969ad | Address Redacted | First Class Mail |
| 5bf207a6-884e-48ee-9ed0-e9c5d39e817c | Address Redacted | First Class Mail |
| 5bf8b003-5ace-4645-8f15-6e7c890b2e86 | Address Redacted | First Class Mail |
| 5bfb20fd-8d9d-44ab-b846-32a94c300f1d | Address Redacted | First Class Mail |
| 5bfba45f-9e1c-4571-89cd-0f9c92aa9b48 | Address Redacted | First Class Mail |
| 5bfea72f-a948-46c2-a601-2931611606c3 | Address Redacted | First Class Mail |
| 5c0da4fd-87e5-46b6-a22e-fe5fd7894157 | Address Redacted | First Class Mail |
| 5c0dc9f4-2295-4e86-a99a-f7cf88ea968a | Address Redacted | First Class Mail |
| 5c11867c-3caf-4ae1-93cf-7080eecb93d9 | Address Redacted | First Class Mail |
| 5c130756-8755-457f-9c5b-8e7775dce078 | Address Redacted | First Class Mail |
| 5c132729-1907-48a5-8cfa-7b4d44f2ad42 | Address Redacted | First Class Mail |
| 5c17b518-fa5a-4b48-9528-5198d3f1a390 | Address Redacted | First Class Mail |
| 5c18efd8-c78d-40d8-a1b6-b23375c5deaf | Address Redacted | First Class Mail |
| 5c2043ab-d7c3-4f8d-83af-19aaaf30ed24 | Address Redacted | First Class Mail |
| 5c24c3a1-4faf-4bd2-80c3-1acb7e333c86 | Address Redacted | First Class Mail |
| 5c27110a-a119-4987-bda1-e8ab130e0080 | Address Redacted | First Class Mail |
| 5c2d4c07-7217-4067-8d0d-4839f0217f05 | Address Redacted | First Class Mail |
| 5c2e754b-0add-411f-9c48-d4d2fc89d0b0 | Address Redacted | First Class Mail |
| 5c2f4902-0327-4054-b5e3-5f11e164a1b3 | Address Redacted | First Class Mail |
| 5c349ba3-da34-441f-89ca-f07541710f37 | Address Redacted | First Class Mail |
| 5c378df1-a9b3-47e4-b1d2-cd793052cdeb | Address Redacted | First Class Mail |
| 5c3804b5-049e-4203-b485-c9c28b8f66c3 | Address Redacted | First Class Mail |
| 5c39a1ad-25df-4a4c-abcd-5ce36f215e82 | Address Redacted | First Class Mail |
| 5c3a3ec0-39ef-46fb-b2c2-0cbebdd03133 | Address Redacted | First Class Mail |
| 5c40073d-771f-4cde-9421-7a3f116791e1 | Address Redacted | First Class Mail |
| 5c4077c3-6466-4697-a0b4-a5a3352b71c6 | Address Redacted | First Class Mail |
| 5c4152ce-89f8-40ce-be30-02a8defe484b | Address Redacted | First Class Mail |
| 5c41d269-19ce-40ac-94ad-c52b85ac3110 | Address Redacted | First Class Mail |
| 5c48859f-875b-417a-8315-d66583cf71ab | Address Redacted | First Class Mail |
| 5c49040c-763f-4aa5-b690-9bbb53d31588 | Address Redacted | First Class Mail |
| 5c491a7b-0cc9-433c-b01e-02db031d3543 | Address Redacted | First Class Mail |
| 5c54eed2-4339-470a-8806-2448363a88e8 | Address Redacted | First Class Mail |
| 5c54fd50-62d3-4bc1-9189-7876e13c1e6a | Address Redacted | First Class Mail |
| 5c56d5f8-79c4-40bb-ace4-566934b9e293 | Address Redacted | First Class Mail |
| 5c56dfed-5ebe-4376-9785-4e6f79af53ae | Address Redacted | First Class Mail |
| 5c5ac075-7a45-4f8c-a873-02f1c517252d | Address Redacted | First Class Mail |
| 5c5b68e3-ae75-4da6-bba9-9224e976acf2 | Address Redacted | First Class Mail |
| 5c5e7efd-c98d-4316-9d18-18fff58630d0 | Address Redacted | First Class Mail |
| 5c84191b-e33a-4041-b393-fb6fb2a944bf | Address Redacted | First Class Mail |
| 5c8b9b0e-fab8-491d-94a1-6fd5659e7f27 | Address Redacted | First Class Mail |
| 5c8c0646-cae8-4481-8d4e-d337ffb5c05c | Address Redacted | First Class Mail |
| 5c921e44-b440-4eac-92cd-558c84e1069a | Address Redacted | First Class Mail |
| 5c92293c-7c74-4eed-8fc9-4457f9446050 | Address Redacted | First Class Mail |
| 5c9899f9-3122-4f78-8995-17f98d099b60 | Address Redacted | First Class Mail |
| 5ca04928-b97b-4feb-8816-545c698ad51a | Address Redacted | First Class Mail |
| 5ca491e9-d839-4f47-a1f1-93e7f73970b7 | Address Redacted | First Class Mail |
| 5ca6f1db-f3f9-418c-83d2-07187a08a7a1 | Address Redacted | First Class Mail |
| 5ca776d2-1679-4e71-88d4-4354fee9b1f0 | Address Redacted | First Class Mail |
| 5ca97f36-0a6c-4b3f-8cb5-3cfaa38ad031 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5cb2f0c6-b070-4f89-b1b7-a5acb1a6b80c | Address Redacted | First Class Mail |
| 5cb5498e-0cba-400a-aa76-d77c93b6a786 | Address Redacted | First Class Mail |
| 5cb60ffd-2029-4cf3-a4c5-eb18ff00bf94 | Address Redacted | First Class Mail |
| 5cba139b-5764-4fa2-9e6a-af7683b4b0fa | Address Redacted | First Class Mail |
| 5cbeee83-f11e-48d1-bac2-62f8bd9cc2fb | Address Redacted | First Class Mail |
| 5cc0b59f-ed17-4634-aae4-58747c8bb741 | Address Redacted | First Class Mail |
| 5cc0ba6a-86ef-4d03-b33c-baeb7b5c6951 | Address Redacted | First Class Mail |
| 5cc5b985-d60c-4438-b64f-142c63c6a67a | Address Redacted | First Class Mail |
| 5cc8259c-c6d3-45b6-8341-1341cd5edcbb | Address Redacted | First Class Mail |
| 5ccb4f88-8806-4901-82be-09dacbd4d98d | Address Redacted | First Class Mail |
| 5cd9cfc3-c4a8-46cb-8db1-68b28ec5e46d | Address Redacted | First Class Mail |
| 5cdcea30-2276-4734-a401-94d24d1e96a5 | Address Redacted | First Class Mail |
| 5ce1d7a9-b607-426a-ab16-c0798884da86 | Address Redacted | First Class Mail |
| 5ce71119-8b7b-4b13-b995-cd58fbfd0919 | Address Redacted | First Class Mail |
| 5ce736cb-3fb5-45f2-a7a9-3fc76d8d2ab3 | Address Redacted | First Class Mail |
| 5cea2611-7696-4efc-ad17-c873e6d3a50b | Address Redacted | First Class Mail |
| 5ced2118-0236-4611-8610-3ef99a097e4e | Address Redacted | First Class Mail |
| 5cf320ca-fbf3-4d68-84a3-f1b6217bf2ac | Address Redacted | First Class Mail |
| 5cf6564e-89e5-402c-b33b-f418c28e0bb9 | Address Redacted | First Class Mail |
| 5d00c43d-bad1-42cf-a13a-af485f27f741 | Address Redacted | First Class Mail |
| 5d08f4e5-d0a0-44bb-95a1-9582844a26cc | Address Redacted | First Class Mail |
| 5d0b6cce-b2c1-449d-8b4f-93ff7093aa59 | Address Redacted | First Class Mail |
| 5d0c0c0c-8b6d-488c-8473-4b6070c354c3 | Address Redacted | First Class Mail |
| 5d0f1438-cf31-41be-9031-9e7d9fc70eda | Address Redacted | First Class Mail |
| 5d11922e-047b-43c5-97bd-2ee346e2887a | Address Redacted | First Class Mail |
| 5d12b50c-1073-4969-91de-1de4804efd3f | Address Redacted | First Class Mail |
| 5d13490d-0e73-4531-80b8-281d76a06746 | Address Redacted | First Class Mail |
| 5d163303-1f2c-41fa-99cb-c1f7cf0802de | Address Redacted | First Class Mail |
| 5d212891-c9a4-4f13-a346-1dd853fe121e | Address Redacted | First Class Mail |
| 5d23d057-add4-4635-8068-6c91372d1c6f | Address Redacted | First Class Mail |
| 5d24e497-bac1-46c6-913e-6e097f7da5ea | Address Redacted | First Class Mail |
| 5d2546ae-588f-4ff2-bc0a-f31e87d2383f | Address Redacted | First Class Mail |
| 5d25c6d2-a9c7-4d1b-8126-bd16e54d31c9 | Address Redacted | First Class Mail |
| 5d2a13b4-376d-4f39-ab1d-100ff655c823 | Address Redacted | First Class Mail |
| 5d2a307f-8d86-49f6-9500-a07a87afb4e7 | Address Redacted | First Class Mail |
| 5d2a5897-820f-41f3-9861-6bd64918fab8 | Address Redacted | First Class Mail |
| 5d2a8ae7-bdf4-449a-9ae3-ad29a3bf3b8d | Address Redacted | First Class Mail |
| 5d2d0412-6fe8-4aea-9428-158c5050f52d | Address Redacted | First Class Mail |
| 5d2e1d33-a6f2-4002-9d90-741b9944991c | Address Redacted | First Class Mail |
| 5d2fca3e-4db8-4662-a521-33563f15bb79 | Address Redacted | First Class Mail |
| 5d34b893-4c30-4fc8-8ca9-8c2ca8b0deb5 | Address Redacted | First Class Mail |
| 5d3a2873-9edc-49b1-b721-a93e4282deb9 | Address Redacted | First Class Mail |
| 5d3a39ad-452a-46ea-ae1c-a963e1c4e7ab | Address Redacted | First Class Mail |
| 5d43de6e-ab0e-4c17-a256-0f391a2af3f7 | Address Redacted | First Class Mail |
| 5d4b35fd-3ea4-42a4-8a85-e826117aeb22 | Address Redacted | First Class Mail |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | First Class Mail |
| 5d5d5009-cfe6-4c71-b3a5-4cd56e06590a | Address Redacted | First Class Mail |
| 5d631348-9881-4e2d-a123-08f0b9d1a9fe | Address Redacted | First Class Mail |
| 5d66dbef-0a6e-4582-b17b-2e341c249fc6 | Address Redacted | First Class Mail |
| 5d671ff4-bdc5-4abd-9b5b-3f4c6dcca383 | Address Redacted | First Class Mail |
| 5d67a959-2d86-43a1-a29b-3821886667eb | Address Redacted | First Class Mail |
| 5d687aaa-de92-4fc7-b1c8-b3199fe94f16 | Address Redacted | First Class Mail |
| 5d6cfb17-216e-4a50-a351-76f8bc589213 | Address Redacted | First Class Mail |
| 5d70da92-e6bf-4571-b052-998e16d6071a | Address Redacted | First Class Mail |
| 5d7473fb-4a3f-41a3-be37-aae35c31bb5b | Address Redacted | First Class Mail |
| 5d74ab5f-2e73-41ce-b3d5-e985653cd40b | Address Redacted | First Class Mail |
| 5d759bdd-b10b-4faa-abb6-3ffac562c76e | Address Redacted | First Class Mail |
| 5d771cf0-1b43-4ff0-8eb9-3ac837f903b9 | Address Redacted | First Class Mail |
| 5d77fc1a-e313-4d5b-90a4-73e50cff1f23 | Address Redacted | First Class Mail |
| 5d7d33ab-0cc4-46db-bce4-0addba371921 | Address Redacted | First Class Mail |
| 5d7e20b5-85ee-4c4f-9164-94557141dd50 | Address Redacted | First Class Mail |
| 5d835087-ca38-427d-a1ac-ce7605e1c4fe | Address Redacted | First Class Mail |
| 5d84a2cc-8c6d-4585-8599-251066709727 | Address Redacted | First Class Mail |
| 5d87f18e-0992-423e-8307-a5c4780adbc2 | Address Redacted | First Class Mail |
| 5d8dd7d7-05a7-4671-ad7d-520dd3e37a3e | Address Redacted | First Class Mail |
| 5d908e58-0827-442d-8003-dc859bda3acd | Address Redacted | First Class Mail |
| 5d915168-2f7d-42d0-a991-9620713876bc | Address Redacted | First Class Mail |
| 5d99e83f-da3d-4f58-ae26-badff36b6696 | Address Redacted | First Class Mail |
| 5d9b2e08-3d62-4616-8859-0506e29b28f9 | Address Redacted | First Class Mail |
| 5d9f6b26-4281-483c-a6d8-20667cd66695 | Address Redacted | First Class Mail |
| 5da49669-0a69-456a-aa34-c4e3184a357c | Address Redacted | First Class Mail |
| 5da8214f-1fc8-425e-9722-05d66a131407 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5d8ea89-0aa9-4127-a326-c83610e48c4b | Address Redacted | First Class Mail |
| 5dae1c95-6385-47c5-a05d-651f7fc12bbe | Address Redacted | First Class Mail |
| 5dafb36c-14bc-40ec-b92a-a40ee64e193b | Address Redacted | First Class Mail |
| 5dafebf7-926d-4dd4-9a17-ac614404ca97 | Address Redacted | First Class Mail |
| 5db5bc8f-9809-47db-9d43-068e85475a37 | Address Redacted | First Class Mail |
| 5db6b403-669b-4090-8b8c-18d9aa10ac4b | Address Redacted | First Class Mail |
| 5dc91bf5-fd3a-4913-b8e2-e6eab1ffcd82 | Address Redacted | First Class Mail |
| 5dccf9b2-5359-464f-8eea-5a8b4a733208 | Address Redacted | First Class Mail |
| 5dcdf665-04af-4fb0-8702-d657f5bc1f18 | Address Redacted | First Class Mail |
| 5dd05bd4-3483-4071-81b4-5263b92762ff | Address Redacted | First Class Mail |
| 5dd2f451-f072-48e1-961d-36aeec33a64f | Address Redacted | First Class Mail |
| 5dd75595-ec3c-4283-8a20-f3e6f0e3abcb | Address Redacted | First Class Mail |
| 5dda5feb-08e0-468c-820d-3ccdd0362eb8 | Address Redacted | First Class Mail |
| 5de4ce49-3e97-4bc9-a09a-90b27a572327 | Address Redacted | First Class Mail |
| 5de59495-522a-4829-9f8c-27f7a67c3824 | Address Redacted | First Class Mail |
| 5de9fa61-aa79-4377-852d-a221ef031c1e | Address Redacted | First Class Mail |
| 5deaa48c-65f7-4b36-bbdc-c887847b477f | Address Redacted | First Class Mail |
| 5dedf7d4-50f9-4c71-9ba4-54b5676e50c0 | Address Redacted | First Class Mail |
| 5df197ed-8b95-4abc-b952-24fdfa6c20e6 | Address Redacted | First Class Mail |
| 5df27a7b-100c-4d2b-8d53-fc75efbff680 | Address Redacted | First Class Mail |
| 5dfec4a7-e57e-4c4f-89c0-e9a0aeafc2d7 | Address Redacted | First Class Mail |
| 5e0a6a49-170a-45d4-b0e1-8bca48fe2474 | Address Redacted | First Class Mail |
| 5e0d8052-4cca-474a-a7d3-133e25f85425 | Address Redacted | First Class Mail |
| 5e0fd9f4-bde0-4115-b469-b0347ede4502 | Address Redacted | First Class Mail |
| 5e14c6a3-bde0-4667-a400-5f031b9c1cc4 | Address Redacted | First Class Mail |
| 5e1d6e03-63f0-4571-b769-71fd1d996285 | Address Redacted | First Class Mail |
| 5e208d52-1790-4db3-a2ff-a52d3c517830 | Address Redacted | First Class Mail |
| 5e217511-0fbf-48cf-aa79-b7e0cd924d2a | Address Redacted | First Class Mail |
| 5e239e09-e28f-4a6f-bae3-c8e30914bf8f | Address Redacted | First Class Mail |
| 5e2bec3c-9840-4ce7-ae2d-b8ca28d7e431 | Address Redacted | First Class Mail |
| 5e2c5b4f-51f0-4f83-826f-de69d5cfd53a | Address Redacted | First Class Mail |
| 5e3744af-2a3d-4ea9-8a17-29f4faef6d19 | Address Redacted | First Class Mail |
| 5e3dbd4a-1abd-4d05-8903-95cf6b8d3d72 | Address Redacted | First Class Mail |
| 5e3e2685-14fc-483c-991f-8126ca9e9ed6 | Address Redacted | First Class Mail |
| 5e43f8ae-c853-4133-a07d-66a721e14756 | Address Redacted | First Class Mail |
| 5e451ab9-6b52-4f94-9e97-ad5d342e20bd | Address Redacted | First Class Mail |
| 5e490a23-1335-4d94-b1f8-53e00d8fb7a6 | Address Redacted | First Class Mail |
| 5e4e4496-8a7d-4f6a-966f-9b66ee0a9600 | Address Redacted | First Class Mail |
| 5e4fe05d-5699-4658-b1d5-ab28949ab557 | Address Redacted | First Class Mail |
| 5e51249a-c376-476f-b506-0d3f3f5b0f3c | Address Redacted | First Class Mail |
| 5e53f43c-a66c-44ee-a775-67d71329768d | Address Redacted | First Class Mail |
| 5e58a67c-e388-4d87-9aa4-b4e7081e58de | Address Redacted | First Class Mail |
| 5e5ac394-0606-4f80-92cd-1c4c0ef3d958 | Address Redacted | First Class Mail |
| 5e665857-9d51-48d3-95b9-28ac4f01ba43 | Address Redacted | First Class Mail |
| 5e68cb98-c206-4a01-97c5-92ddd93938f7 | Address Redacted | First Class Mail |
| 5e6ccf06-2010-4195-8212-5b64ff34a0c3 | Address Redacted | First Class Mail |
| 5e720208-085d-4c0e-a56d-49b11539bbbd | Address Redacted | First Class Mail |
| 5e7b7603-a459-443e-a296-b67aa9d1d086 | Address Redacted | First Class Mail |
| 5e7cffd0-f8dc-406e-b78f-ffca822b783b | Address Redacted | First Class Mail |
| 5e7d99c3-9e23-4d5b-b7f6-8a373618c0a | Address Redacted | First Class Mail |
| 5e7f0d05-5a54-4c86-9b15-438c10befa93 | Address Redacted | First Class Mail |
| 5e85fca0-e82f-416f-a174-2065a448c4fd | Address Redacted | First Class Mail |
| 5e88cc20-3545-44c8-996a-599edb9c747c | Address Redacted | First Class Mail |
| 5e8bbfe8-718d-4c29-b5b5-ca53a8df41ba | Address Redacted | First Class Mail |
| 5e8e9aff-cb8f-4e2e-93c3-6e03c6488bb9 | Address Redacted | First Class Mail |
| 5e917ad2-11f9-45c3-92a4-13be7845e3c3 | Address Redacted | First Class Mail |
| 5e984bdc-2ab5-43e6-9bee-6f1a77e1747b | Address Redacted | First Class Mail |
| 5e9b2d6d-afc0-4a57-811c-b9c0a7541e0a | Address Redacted | First Class Mail |
| 5ea1afc7-7f86-40a9-b5ee-3ad01c87129f | Address Redacted | First Class Mail |
| 5ea4274e-2131-414c-aba3-44ddd9cb2741 | Address Redacted | First Class Mail |
| 5ea7632d-6b71-4f6d-a144-4d58e479af61 | Address Redacted | First Class Mail |
| 5eab4654-f481-40cf-810b-1900a01d48de | Address Redacted | First Class Mail |
| 5eb3e6a2-ba7e-40c0-ad75-5b979115b959 | Address Redacted | First Class Mail |
| 5eb64e3a-7e1b-48f1-8559-8342af8015d0 | Address Redacted | First Class Mail |
| 5eba4a66-a27b-4a8d-acbc-8f0e52eb6b4d | Address Redacted | First Class Mail |
| 5ebc78e4-44b1-4e1b-b192-65868127dbab | Address Redacted | First Class Mail |
| 5ec210ad-571f-442d-9025-9cbb0413210d | Address Redacted | First Class Mail |
| 5ec351ab-9651-4a8c-870e-c25c6981a599 | Address Redacted | First Class Mail |
| 5ecc0196-ee83-402f-b16f-fb8958c32603 | Address Redacted | First Class Mail |
| 5ed0fc77-4f03-4519-aeed-f0f37a3fac9d | Address Redacted | First Class Mail |
| 5ed6b801-a9d1-4552-a87d-ff4a72c4c0a7 | Address Redacted | First Class Mail |
| 5ed9309d-ebb8-46c3-9dd8-bb8b26ba6268 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5ed968ef-8edc-4b07-a98f-3f07ce7391a8 | Address Redacted | First Class Mail |
| 5eda2356-8200-4293-8ce5-ad94b5384a3a | Address Redacted | First Class Mail |
| 5eda3fab-4a5d-4ffb-91be-73d8f1c3224e | Address Redacted | First Class Mail |
| 5edd2eff-f040-4a4e-a75d-e21f93243a6a | Address Redacted | First Class Mail |
| 5ee08bf8-d954-4177-b61b-dcb6f48b001d | Address Redacted | First Class Mail |
| 5ee0a969-36fa-4a64-bbf1-81177c700972 | Address Redacted | First Class Mail |
| 5ee3cf26-3313-435c-bec9-e7ff8025b252 | Address Redacted | First Class Mail |
| 5ee4202f-58b2-4981-97e3-e2c66b5c4094 | Address Redacted | First Class Mail |
| 5ee7f67c-475e-4abf-952e-5f6442fb9a29 | Address Redacted | First Class Mail |
| 5eec7673-a837-42fd-ad9a-461c83b94bab | Address Redacted | First Class Mail |
| 5ef0af04-868b-4eca-9de7-786d74a2d41f | Address Redacted | First Class Mail |
| 5ef0dae2-7a2f-403d-93ab-dfd99cd1e6b1 | Address Redacted | First Class Mail |
| 5ef4e753-3300-4d2a-8b0e-b1002f4d05d1 | Address Redacted | First Class Mail |
| 5efe1958-3cff-42bb-ae37-ad924f7f4022 | Address Redacted | First Class Mail |
| 5eff1675-d23c-47b4-a09c-1141c8a9648d | Address Redacted | First Class Mail |
| 5f00e07f-b7d0-49b9-bac8-4ccc40ca727e | Address Redacted | First Class Mail |
| 5f04b2e7-e29a-4c3f-b0dc-ab01f2025c34 | Address Redacted | First Class Mail |
| 5f075706-9606-45ab-8983-b124c8f2809e | Address Redacted | First Class Mail |
| 5f07f204-d415-4f8d-aeea-1ff8c7d04f3c | Address Redacted | First Class Mail |
| 5f08e8c6-54cb-49e1-8b22-7bcc0581d359 | Address Redacted | First Class Mail |
| 5f0a5fb5-f023-4083-86e9-fe27886aab9f | Address Redacted | First Class Mail |
| 5f0df918-c8f3-4342-b1e5-a52fcc6556c8 | Address Redacted | First Class Mail |
| 5f0e0d73-6897-40fa-afd7-53d059ef4109 | Address Redacted | First Class Mail |
| 5f11654e-afdc-4ce4-b924-231f650d55f6 | Address Redacted | First Class Mail |
| 5f1406ca-61cd-41ba-8c00-f76781cbe81a | Address Redacted | First Class Mail |
| 5f16d9b0-7d71-4c87-86f2-5f57f944eb7f | Address Redacted | First Class Mail |
| 5f173472-0492-419c-bf97-b03006abb5d2 | Address Redacted | First Class Mail |
| 5f18a15b-57d1-4072-a1cd-44a24d4a28ee | Address Redacted | First Class Mail |
| 5f192120-5f98-419e-9efa-4f05900489b3 | Address Redacted | First Class Mail |
| 5f19cf16-f5f8-4f62-a80f-4fafe6de4542 | Address Redacted | First Class Mail |
| 5f1b1abd-0483-4480-8513-5bcf52920e2b | Address Redacted | First Class Mail |
| 5f1df430-6433-4024-b2af-f57f66cf2093 | Address Redacted | First Class Mail |
| 5f1e8be0-f5d0-4bc0-bb51-3b088b5176e5 | Address Redacted | First Class Mail |
| 5f247ddc-e82c-46d0-a205-311484272ea8 | Address Redacted | First Class Mail |
| 5f2d2c04-4d7a-44db-8227-0d146cfb72de | Address Redacted | First Class Mail |
| 5f2de49d-248d-4698-bc1a-bf46b44d6610 | Address Redacted | First Class Mail |
| 5f2f23a7-a2b1-449b-8392-2a565387e453 | Address Redacted | First Class Mail |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | Address Redacted | First Class Mail |
| 5f343afe-0349-4019-a46a-3f14710d5bcb | Address Redacted | First Class Mail |
| 5f3bba71-7484-4d01-99be-244b6fffcfe5 | Address Redacted | First Class Mail |
| 5f488260-b3a8-4479-b922-5f9dc52d4bea | Address Redacted | First Class Mail |
| 5f496c57-465f-4d97-86f9-1c9621b7dbe1 | Address Redacted | First Class Mail |
| 5f4c386f-0772-41c7-b080-2564e4101375 | Address Redacted | First Class Mail |
| 5f4e4041-186c-467e-bf1f-dff21cf3e340 | Address Redacted | First Class Mail |
| 5f4e731e-ee19-420e-967e-d04f6c5cdc68 | Address Redacted | First Class Mail |
| 5f569b62-e06c-4980-88b7-af7e7acf273d | Address Redacted | First Class Mail |
| 5f585b57-74fc-43d9-872e-0f2e76bf6119 | Address Redacted | First Class Mail |
| 5f5bcb2b-8b76-4a39-83fe-137d3d51d5eb | Address Redacted | First Class Mail |
| 5f5f666f-da04-412e-8c05-0b2777bcfaa9 | Address Redacted | First Class Mail |
| 5f661cba-3572-49b1-a364-269d8415cc83 | Address Redacted | First Class Mail |
| 5f677c11-5a4a-4179-a954-31baea0d5058 | Address Redacted | First Class Mail |
| 5f698c37-9f86-44ac-af3b-379b6ce1febf | Address Redacted | First Class Mail |
| 5f69a18c-ac8f-4301-9c43-57b91004195d | Address Redacted | First Class Mail |
| 5f6e317e-71a8-43cb-baae-9070c8d361f1 | Address Redacted | First Class Mail |
| 5f6f2331-49ed-4211-a75d-8e78ca36e6a0 | Address Redacted | First Class Mail |
| 5f7029ab-52bf-44ba-9f7e-06abc8b4f491 | Address Redacted | First Class Mail |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Address Redacted | First Class Mail |
| 5f7cf40f-d714-4ec9-9c9f-a4edc3ac56c1 | Address Redacted | First Class Mail |
| 5f7db26f-c788-421a-b4d6-e923c53470d9 | Address Redacted | First Class Mail |
| 5f803131-3a13-4dcf-a95c-db4823256f9d | Address Redacted | First Class Mail |
| 5f8934cf-fbfd-4b95-9716-7d3714185200 | Address Redacted | First Class Mail |
| 5f8ae6d5-19c0-41e1-8514-bb1be72aba95 | Address Redacted | First Class Mail |
| 5f8c45e0-6b67-46b1-a28d-3a20535a85a9 | Address Redacted | First Class Mail |
| 5f8cf434-8190-4bae-8f08-a63621358b89 | Address Redacted | First Class Mail |
| 5f9a5ef9-ec7d-4122-88ee-a19a03d4506b | Address Redacted | First Class Mail |
| 5fa74dcb-6a13-4715-ba5b-d8b05f223c32 | Address Redacted | First Class Mail |
| 5fac3370-a2f9-4a83-97a2-dae4d0bc490e | Address Redacted | First Class Mail |
| 5fac92cc-d83a-41bc-8dda-76f1df318c53 | Address Redacted | First Class Mail |
| 5faf755e-9788-46dd-a4a4-cf003e66566a | Address Redacted | First Class Mail |
| 5fbe7ea4-3cdf-4d1f-99af-977c61bbf82e | Address Redacted | First Class Mail |
| 5fc27c1f-d748-49cd-8a09-4b3b01909692 | Address Redacted | First Class Mail |
| 5fc3cc62-271b-4021-98a1-21d9072a3211 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 5fc9909e-36bc-41dd-bd43-dfc51a964908 | Address Redacted | First Class Mail |
| 5fc9becd-568b-4f7d-b10f-575da02f0286 | Address Redacted | First Class Mail |
| 5fd5ec43-a6d9-4135-80bb-586cba6346c0 | Address Redacted | First Class Mail |
| 5fd9e5eb-a0c5-4057-8cbe-4934f9fa66df | Address Redacted | First Class Mail |
| 5fda06c7-4734-436d-9158-7ea1341750ad | Address Redacted | First Class Mail |
| 5fda2323-b64a-4f00-a03c-0d0f8bbc43be | Address Redacted | First Class Mail |
| 5fe4dd8c-b0a2-4d82-abe5-7d1d712bdd8c | Address Redacted | First Class Mail |
| 5fe7b8c9-fe28-49fe-9412-6a2e7fbe2b3c | Address Redacted | First Class Mail |
| 5ff0f7f4-1fa8-4e79-a3d9-f5ddc80b7e7e | Address Redacted | First Class Mail |
| 5ff33bab-0c11-4e09-af46-f1ac12b395b9 | Address Redacted | First Class Mail |
| 5ffa8b41-86d0-4851-aea0-04adfb78354d | Address Redacted | First Class Mail |
| 5ffba078-2e68-418a-a4de-8448589bfb0d | Address Redacted | First Class Mail |
| 5ffc7fbe-e80e-4283-a2d6-891b3e740181 | Address Redacted | First Class Mail |
| 5ffe1eb9-9728-4cc5-a5d9-de51b34994b0 | Address Redacted | First Class Mail |
| 600faf44-38ef-4dca-ad18-878de1c6bcc3 | Address Redacted | First Class Mail |
| 6010b891-8f04-4359-812d-cb37b774b265 | Address Redacted | First Class Mail |
| 60121898-ad82-4a1a-801a-e5cc93e60c22 | Address Redacted | First Class Mail |
| 6013e7db-72c4-48f7-8c35-a80511aad1f7 | Address Redacted | First Class Mail |
| 6014da22-da1a-4740-aadf-78386359f7f6 | Address Redacted | First Class Mail |
| 601593ce-94a1-43cf-a425-8ba90e78a325 | Address Redacted | First Class Mail |
| 6015ae4c-f2ae-4113-9ed3-1c70106bb34f | Address Redacted | First Class Mail |
| 6016da2b-b8c0-478d-9491-3d71b1fdfe11 | Address Redacted | First Class Mail |
| 601c5c66-218d-4f81-a443-e30aa764ee8b | Address Redacted | First Class Mail |
| 601e6ae2-d978-4d2a-b699-fba6b023a463 | Address Redacted | First Class Mail |
| 602ba0ac-beb7-43ec-b0b4-d150c94d1903 | Address Redacted | First Class Mail |
| 602e7c16-406d-43d5-b02e-160ee7d11ae4 | Address Redacted | First Class Mail |
| 602eba81-5353-4a3c-871b-c6014ebd071d | Address Redacted | First Class Mail |
| 602fe928-e271-47f4-a1d3-48bd5e7de50c | Address Redacted | First Class Mail |
| 603a29e2-3f9d-4d04-b5cf-489aaf0ea2f3 | Address Redacted | First Class Mail |
| 603d539d-4b74-45cb-b758-afa58ddd2e30 | Address Redacted | First Class Mail |
| 604a4d99-f5a3-4314-b56d-e22695025c0a | Address Redacted | First Class Mail |
| 604c0b01-e02f-4c9a-a8b8-42204d1f3415 | Address Redacted | First Class Mail |
| 604c43ff-385f-4ea1-9143-7d77ae2a548b | Address Redacted | First Class Mail |
| 6050dfef-413b-40c3-afd0-a9d7a2ecc139 | Address Redacted | First Class Mail |
| 60541c65-9d56-48cd-af1d-3e98bdfa62e2 | Address Redacted | First Class Mail |
| 605a2f7e-cf70-420d-9d7f-d856d68e45aa | Address Redacted | First Class Mail |
| 605ddb38-9048-49f5-9e3c-f73efb01b178 | Address Redacted | First Class Mail |
| 6066cd37-5ea3-47e8-835c-d132934c9b80 | Address Redacted | First Class Mail |
| 60692cf6-1faf-49c3-9e8c-31cebf461029 | Address Redacted | First Class Mail |
| 606f917a-63e5-4151-bcaf-62dc27e1f77b | Address Redacted | First Class Mail |
| 60738871-101f-402c-9038-02e519448891 | Address Redacted | First Class Mail |
| 607602dd-bb97-414a-95ac-7c0f0204cffe | Address Redacted | First Class Mail |
| 607db410-3960-4117-b7ca-573d52e2c7a3 | Address Redacted | First Class Mail |
| 608219a6-c62f-4501-a7ad-25fb6cb6189d | Address Redacted | First Class Mail |
| 608566e2-9068-47d5-8106-b6f238550b09 | Address Redacted | First Class Mail |
| 608d233f-b75c-4650-9a1e-70d37fa4c24a | Address Redacted | First Class Mail |
| 6090a9b4-f2d6-480f-80ee-d799e9f31ee5 | Address Redacted | First Class Mail |
| 609591fe-1f93-481d-bdd0-f79e8c42fb80 | Address Redacted | First Class Mail |
| 60965e83-f5d7-4d8b-b77f-8b7939de6efa | Address Redacted | First Class Mail |
| 60a15c10-d6c8-4134-b8a2-1239ae7eab86 | Address Redacted | First Class Mail |
| 60a72676-2712-448e-a725-6b1368dfe27f | Address Redacted | First Class Mail |
| 60b5605a-ea81-493d-b64d-c2b06ec3ff8c | Address Redacted | First Class Mail |
| 60b5630d-1a95-418d-b631-e145ab77b0ce | Address Redacted | First Class Mail |
| 60b6e256-ef62-431f-9dfe-81bbee4dbcda | Address Redacted | First Class Mail |
| 60b9b8d3-b3f6-43d7-b9c7-ed3f9c87fc08 | Address Redacted | First Class Mail |
| 60c1b51c-b5dc-4a26-86a4-109b391aaecd | Address Redacted | First Class Mail |
| 60ccb657-7d2b-4b5a-b320-738b330adba3 | Address Redacted | First Class Mail |
| 60cdbbe1-7a11-4f26-b695-badaecbe54fe | Address Redacted | First Class Mail |
| 60d52390-6729-4a64-8c33-985955ab1868 | Address Redacted | First Class Mail |
| 60daf5d6-5e2a-4983-9c02-0853a0e4bd52 | Address Redacted | First Class Mail |
| 60db5703-11b9-4026-9954-0b7f00e7a147 | Address Redacted | First Class Mail |
| 60db8ada-7c1f-41b1-b042-9ae0f3b93977 | Address Redacted | First Class Mail |
| 60e0665a-9782-4263-b5b1-25293eb59e27 | Address Redacted | First Class Mail |
| 60e0b047-f7e2-43e5-b5ce-d248425cf255 | Address Redacted | First Class Mail |
| 60e67d27-ab04-4625-a92b-c8f00bc54312 | Address Redacted | First Class Mail |
| 60e99138-ebfa-4140-ad86-e0ea54797de8 | Address Redacted | First Class Mail |
| 60e9c3b9-4fc3-4af8-a0f0-34f15f42a463 | Address Redacted | First Class Mail |
| 60ef3022-11dc-4bd4-89bb-142918c0c448 | Address Redacted | First Class Mail |
| 60f20f6e-12c0-4728-b313-66a25beecc1b | Address Redacted | First Class Mail |
| 60f6a624-db4b-45f6-a04e-922b26c8ac28 | Address Redacted | First Class Mail |
| 60f8cfb0-9001-407b-91d7-39ba0a830c07 | Address Redacted | First Class Mail |
| 60fe3963-09de-4c5a-8efa-8b42092ef825 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 610037b2-2447-4af9-aab2-54cfcae07544 | Address Redacted | First Class Mail |
| 610be915-e28f-4a3f-b4c2-11d2c8b4d5c0 | Address Redacted | First Class Mail |
| 610c564c-2a54-4377-8ff6-d2dbde8c4c4d | Address Redacted | First Class Mail |
| 610fbf34-51ea-4c0b-90ad-07be1732ae9c | Address Redacted | First Class Mail |
| 611177e8-abf6-40a7-af9a-adb2accc595e | Address Redacted | First Class Mail |
| 61155cdf-98c2-47f5-9ddc-8b862a0ad3db | Address Redacted | First Class Mail |
| 61157017-3d49-414b-a7a0-cfdd61c4484a | Address Redacted | First Class Mail |
| 616ae52-6cc5-43a3-be63-4696e6c319e8 | Address Redacted | First Class Mail |
| 61287ee5-abe9-4993-8c87-727ba860865d | Address Redacted | First Class Mail |
| 6129526f-8d2a-441a-b032-5a6abce0c1be | Address Redacted | First Class Mail |
| 612c0808-acad-49a5-a9c3-8d34f900628f | Address Redacted | First Class Mail |
| 612d32eb-d4dd-4a2d-885e-cbdd6a14308a | Address Redacted | First Class Mail |
| 613026d2-ee83-4364-ac1d-985967ed8ae6 | Address Redacted | First Class Mail |
| 613053b3-0c17-4bb7-8ffc-bd0311e492ac | Address Redacted | First Class Mail |
| 61354222-72b3-4a6d-a4cd-9be88b586168 | Address Redacted | First Class Mail |
| 613756be-5f2c-4169-adde-fa44588b51e9 | Address Redacted | First Class Mail |
| 6138898f-1e64-49b1-b2be-e8b864e71f23 | Address Redacted | First Class Mail |
| 61392ca2-d345-4149-b1e7-6ce921f27558 | Address Redacted | First Class Mail |
| 613a602e-6682-4544-bd98-61e23e1f19df | Address Redacted | First Class Mail |
| 613f2031-68ea-4b8d-8a21-749b01111d81 | Address Redacted | First Class Mail |
| 6140fcdc-5fba-4e0a-87ab-4ce8f0ae3686 | Address Redacted | First Class Mail |
| 61421c73-75ec-4fba-9345-37a6f3571871 | Address Redacted | First Class Mail |
| 6142268a-2f01-4e2b-a27c-83fe8cf2baa8 | Address Redacted | First Class Mail |
| 6144054f-79d2-4b6c-865d-2fc4fd8aa0a3 | Address Redacted | First Class Mail |
| 6145a25c-d2bc-4411-8437-b4c286411740 | Address Redacted | First Class Mail |
| 6145d8a1-d6bb-426c-8c2d-70c4ae22b061 | Address Redacted | First Class Mail |
| 61469ede-ddbb-4538-87b7-1e5dda643289 | Address Redacted | First Class Mail |
| 61470a4f-cdc3-4ad9-aef8-8b8925ea1663 | Address Redacted | First Class Mail |
| 61539d35-1812-4c88-b0f2-4cbb58d38fda | Address Redacted | First Class Mail |
| 615b6a29-17c9-4476-afdf-76b04e088f1f | Address Redacted | First Class Mail |
| 615dbc62-9ee9-4f83-a060-1e24f655c488 | Address Redacted | First Class Mail |
| 615f3dd8-bfad-40b8-94f2-ccf9b81fa3ca | Address Redacted | First Class Mail |
| 61607c74-51fd-4962-87c9-b05f89aed8f2 | Address Redacted | First Class Mail |
| 616169f3-892f-4de2-9f04-b70d624c31ce | Address Redacted | First Class Mail |
| 6166bb10-6cca-4fcd-9803-79c8f72b8ea | Address Redacted | First Class Mail |
| 616c386a-9aa7-4ff9-9c10-868f0903fb51 | Address Redacted | First Class Mail |
| 6172ffcd-43c8-4daa-944b-7a46d0fe1c1c | Address Redacted | First Class Mail |
| 61753e2c-5aaf-4d26-a470-2878dbaa929c | Address Redacted | First Class Mail |
| 6177f065-05d1-4f53-9b14-a1e3e28b5712 | Address Redacted | First Class Mail |
| 617d9907-3f65-4f54-bcd0-810047114a34 | Address Redacted | First Class Mail |
| 617dd746-8975-49fd-b9a6-4e83264419fd | Address Redacted | First Class Mail |
| 618afc80-828f-46e1-b484-92f1763a763b | Address Redacted | First Class Mail |
| 6190bc4e-50ae-4fcf-a422-f0483f32ecdc | Address Redacted | First Class Mail |
| 619294ec-9455-424e-ae67-826b71eeddb9 | Address Redacted | First Class Mail |
| 6198085c-3b32-42cc-991d-e04a60941eb3 | Address Redacted | First Class Mail |
| 619b5c31-d36e-4f0a-9d24-f4e030b26339 | Address Redacted | First Class Mail |
| 619bdfc4-4906-43e5-8e49-00522957e4a6 | Address Redacted | First Class Mail |
| 619f07ad-ef9c-4fba-a784-9763d74f9924 | Address Redacted | First Class Mail |
| 619f3ccb-34b3-4b40-8a6b-66b9cc7d3e6a | Address Redacted | First Class Mail |
| 61aa6bfa-73ee-44aa-81ed-9d23e41d0098 | Address Redacted | First Class Mail |
| 61ac6731-04d8-45e7-b828-916aa9058dc2 | Address Redacted | First Class Mail |
| 61bb73db-248d-4b18-a51c-0533a3d0b75e | Address Redacted | First Class Mail |
| 61bfcb96-0ba5-483a-9bd0-c67e32cffc7d | Address Redacted | First Class Mail |
| 61c1e1c9-4577-4ae8-a0ad-639c6ff23452 | Address Redacted | First Class Mail |
| 61c39816-a7a1-4945-a034-0d04f5015b5b | Address Redacted | First Class Mail |
| 61c6cdea-960a-4a3f-80d7-745ef8e93fe3 | Address Redacted | First Class Mail |
| 61c6fd65-e110-4308-a1de-d7ddaead48e8 | Address Redacted | First Class Mail |
| 61c73548-9070-4f0b-83c8-2ae6102084e4 | Address Redacted | First Class Mail |
| 61c9df83-0ff9-4fe0-b144-7770051caab8 | Address Redacted | First Class Mail |
| 61cba34c-3651-4874-99f5-01118386ba70 | Address Redacted | First Class Mail |
| 61d11dab-48ea-499e-b16e-015cd8838317 | Address Redacted | First Class Mail |
| 61d60275-af33-455d-9758-dd1018d97f49 | Address Redacted | First Class Mail |
| 61d76dba-3c6c-4a0b-8cfa-20ea3ca57559 | Address Redacted | First Class Mail |
| 61d7c441-96f0-4435-958f-d8fb3c3bedec | Address Redacted | First Class Mail |
| 61e5540b-6925-4b99-a7c1-914160d34aa0 | Address Redacted | First Class Mail |
| 61e8abd6-0499-4cf4-98f0-68c489139a70 | Address Redacted | First Class Mail |
| 61eb7453-0ba5-49a9-b6c7-7e0479137e94 | Address Redacted | First Class Mail |
| 61edd36e-1c0e-4994-bc5e-977c9d402aea | Address Redacted | First Class Mail |
| 61f1d3d8-1b6b-4d4e-ba3b-65e575d1293b | Address Redacted | First Class Mail |
| 61f4fe27-345c-485b-b43c-3e688e23c07d | Address Redacted | First Class Mail |
| 61f7560e-e093-4b42-83c7-93fbba2e6d00 | Address Redacted | First Class Mail |
| 61fa29f9-3b8c-46ef-83b1-4e9ddd60b87c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 61fc990a-00a7-424d-a750-44a54e2815f0 | Address Redacted | First Class Mail |
| 61ff5e3e-85fd-4f5d-8105-75c49bc74205 | Address Redacted | First Class Mail |
| 6207b803-5d67-4849-9be0-13a6e89d1897 | Address Redacted | First Class Mail |
| 6207c9a5-ffd8-4708-824f-0295bbbcdac3 | Address Redacted | First Class Mail |
| 6208c401-4009-4c8d-9bff-03577064c4b0 | Address Redacted | First Class Mail |
| 620c9cc3-9edf-46ac-93d5-ad4bee9fa00a | Address Redacted | First Class Mail |
| 62105b0a-c770-47e0-b143-400f2ffaf9fb | Address Redacted | First Class Mail |
| 621472d9-c7bc-4aba-9fbf-1e2869274ac9 | Address Redacted | First Class Mail |
| 6215c116-d532-414e-b60d-df3d01220c01 | Address Redacted | First Class Mail |
| 621ef4a4-6781-42f5-b215-4fdea876b7b9 | Address Redacted | First Class Mail |
| 621f6e1d-af93-47bd-a610-4e29425eefc8 | Address Redacted | First Class Mail |
| 6220721a-c703-450d-b8b0-c36b3ca73107 | Address Redacted | First Class Mail |
| 6221d72d-2669-451c-9afb-44af5caad65a | Address Redacted | First Class Mail |
| 62242cfc-69e7-44c0-ab0e-e999939656c4 | Address Redacted | First Class Mail |
| 622618e4-6782-4742-8d56-f71cab70e9c7 | Address Redacted | First Class Mail |
| 622db445-4e54-4e4b-bb55-d767605bdd10 | Address Redacted | First Class Mail |
| 62343e32-d488-4dd5-a35b-98f32e4cb2eb | Address Redacted | First Class Mail |
| 6235f389-4d48-43c5-ace3-1aebcd218fa0 | Address Redacted | First Class Mail |
| 623693bb-e06a-4cad-b966-1a9d4ff80924 | Address Redacted | First Class Mail |
| 623c2b63-160d-4345-ae4d-3eb4adf1e2ee | Address Redacted | First Class Mail |
| 623cb83d-5cdf-4c4f-a4b5-88dfb09f2dfc | Address Redacted | First Class Mail |
| 624dee1e-619a-47c5-bf5d-0fb53f2e9416 | Address Redacted | First Class Mail |
| 624e7049-f2ae-44a1-9fa8-45d6a0938648 | Address Redacted | First Class Mail |
| 6255a9ae-6afa-40eb-b483-b2606356f07d | Address Redacted | First Class Mail |
| 62577bfc-53ed-4c67-a30c-0fb358f1e58f | Address Redacted | First Class Mail |
| 625b7cd9-5777-4e3a-a6b3-ca0e1d758587 | Address Redacted | First Class Mail |
| 625cb6a9-6817-4f80-807e-8abdf25cb528 | Address Redacted | First Class Mail |
| 625e9707-4c5a-4ade-8e97-57df53962b37 | Address Redacted | First Class Mail |
| 625ed90a-3ae4-4d7f-8050-125a018f3eaa | Address Redacted | First Class Mail |
| 626bd00f-4c28-4a08-b6f0-b515f8740d6b | Address Redacted | First Class Mail |
| 626f3052-489a-4cf7-bb5e-e357f223e2d0 | Address Redacted | First Class Mail |
| 626f629c-f87f-4d7a-bbd0-fd5900323686 | Address Redacted | First Class Mail |
| 626faf75-bd97-4c1d-b5db-4ae148d63c91 | Address Redacted | First Class Mail |
| 62715288-eceb-45eb-a332-10fa471cf7e5 | Address Redacted | First Class Mail |
| 6272028c-08f3-4b6c-8ca1-023f1ee75b94 | Address Redacted | First Class Mail |
| 62723dc2-2137-4ce8-8149-87d98b3689f9 | Address Redacted | First Class Mail |
| 6277f0ac-88de-4fd0-823d-e282dfb4136c | Address Redacted | First Class Mail |
| 6287b04a-d889-44a5-833f-5d3018a5f814 | Address Redacted | First Class Mail |
| 628c2013-d7a8-4f1a-a3a9-17835a85c958 | Address Redacted | First Class Mail |
| 628d99c0-f68d-4aec-9684-b0ea7e1ea490 | Address Redacted | First Class Mail |
| 628f3ae0-6d2e-4a73-8c53-3ad1b72a695a | Address Redacted | First Class Mail |
| 62982904-3924-4ebb-896b-3d2ae5a36fcd | Address Redacted | First Class Mail |
| 62994b52-dee6-4f0c-9b7f-4d965bda4920 | Address Redacted | First Class Mail |
| 62997b0c-9725-4980-9b4d-033fafe6e51b | Address Redacted | First Class Mail |
| 62a21cb8-b61f-4297-9c92-bc927c33ab92 | Address Redacted | First Class Mail |
| 62a4d471-ca03-41e2-b407-45f8ed9b7e21 | Address Redacted | First Class Mail |
| 62ade3f6-40cf-4115-b16c-235fa63afa3c | Address Redacted | First Class Mail |
| 62ae8899-4e6b-49ed-876b-28f6f87d8311 | Address Redacted | First Class Mail |
| 62b60000-ac4c-4fcb-9db9-b835d5e66494 | Address Redacted | First Class Mail |
| 62b911f1-85a5-49ff-90bd-9fb4beb050b7 | Address Redacted | First Class Mail |
| 62c11ff2-0c1f-4911-83b7-4a7327e31c1d | Address Redacted | First Class Mail |
| 62ca3dc6-6ac2-459b-bb5c-84da788033d6 | Address Redacted | First Class Mail |
| 62ce8a4d-2107-4153-9ea1-9043c1f4b747 | Address Redacted | First Class Mail |
| 62d72b21-7f77-4ef2-a75b-12067f506c64 | Address Redacted | First Class Mail |
| 62d7860f-f4f8-458c-b8d8-9511a789f0df | Address Redacted | First Class Mail |
| 62d90727-8ea8-4a3a-8a1d-defcf274d563 | Address Redacted | First Class Mail |
| 62d9c87a-82f5-466d-86b7-6f92ab2f8e23 | Address Redacted | First Class Mail |
| 62dd6826-812c-4db0-8646-9d714afcca1e | Address Redacted | First Class Mail |
| 62ded78b-df6b-4860-83dc-bc3dc4ccdf29 | Address Redacted | First Class Mail |
| 62e1af08-4699-4aba-a1ce-e5668ccd00ca | Address Redacted | First Class Mail |
| 62e315f1-c1c5-48e6-bac7-cc537dd9bbf7 | Address Redacted | First Class Mail |
| 62e3d484-c60a-44bf-9717-85adf3772669 | Address Redacted | First Class Mail |
| 62e8c427-f70d-47ed-922f-5ec760126a99 | Address Redacted | First Class Mail |
| 62e9dc7f-3c69-476f-8644-e9bc38ffd06a | Address Redacted | First Class Mail |
| 62ecfb5c-6ca2-4595-91c4-4720708dc45c | Address Redacted | First Class Mail |
| 62ed8da0-a9f8-44f3-a488-801333d2b32c | Address Redacted | First Class Mail |
| 62edf652-d881-4453-80a5-66603db29c10 | Address Redacted | First Class Mail |
| 62f27ea1-a563-44c1-a0fb-47a5e70c69cf | Address Redacted | First Class Mail |
| 62f82dec-e474-4043-86e3-fc68e7717566 | Address Redacted | First Class Mail |
| 62fc72b5-4b65-4775-b179-739457d85806 | Address Redacted | First Class Mail |
| 62fc7bbc-515f-455e-a632-baad12411d4a | Address Redacted | First Class Mail |
| 62ffa1c0-846c-489f-8aa8-20dab8266915 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 63085b39-d1fb-4900-854f-a4850ccb09d7 | Address Redacted | First Class Mail |
| 63097773-3d5d-4af0-875a-5f290fc2c4b5 | Address Redacted | First Class Mail |
| 6309d4b7-2bf3-4e69-841b-6332758a7016 | Address Redacted | First Class Mail |
| 630b782b-45a4-47cc-a6ee-88910d81c686 | Address Redacted | First Class Mail |
| 630cef31-e280-48ab-8760-1c326ea04b49 | Address Redacted | First Class Mail |
| 630f03e9-82ce-4114-a11c-f844773e8590 | Address Redacted | First Class Mail |
| 63101306-9a31-4efb-b08c-1aadb720b359 | Address Redacted | First Class Mail |
| 63184eae-9013-4dfa-9641-dc739f0ce1ef | Address Redacted | First Class Mail |
| 631a6f11-9ff1-42f6-8587-d46f70e98153 | Address Redacted | First Class Mail |
| 631b6d5e-0b0d-4609-83d4-a26cfb69d6e3 | Address Redacted | First Class Mail |
| 63204962-ae42-4f1d-87a4-8f3310255bf4 | Address Redacted | First Class Mail |
| 6322430a-c068-4dcd-99a3-d40390bb4908 | Address Redacted | First Class Mail |
| 6322e0df-71ae-41f5-83a2-13b66e7c049a | Address Redacted | First Class Mail |
| 6323bf6b-5683-41ae-8a66-019e832decb0 | Address Redacted | First Class Mail |
| 6328364b-4b18-45ef-ad0a-e93da9add6be | Address Redacted | First Class Mail |
| 63336805-775a-4a00-8d4b-94aed8039bfc | Address Redacted | First Class Mail |
| 6338c0c1-481f-4eb0-b4a0-9ae2716b7bed | Address Redacted | First Class Mail |
| 633cd96d-1c09-43fa-bb94-e2538baddc2b | Address Redacted | First Class Mail |
| 633e9728-42ec-4c32-9159-ff7d6119ceb6 | Address Redacted | First Class Mail |
| 633f0b51-cd41-4dfd-b543-9ce004e0baff | Address Redacted | First Class Mail |
| 63404862-2faf-4ce2-b43e-bad1a4fb1ae4 | Address Redacted | First Class Mail |
| 63439886-7866-4c3a-b1c8-7d17b3e7585b | Address Redacted | First Class Mail |
| 6345c4cd-0d6b-4bb4-af2d-a22136299748 | Address Redacted | First Class Mail |
| 63469a67-3c47-4b46-82bf-ee5ae534df01 | Address Redacted | First Class Mail |
| 63493476-3d04-4f70-8091-e8537ac4883a | Address Redacted | First Class Mail |
| 634f64fd-aa0e-43f8-9cdc-4eb918b23875 | Address Redacted | First Class Mail |
| 6351875d-63be-4c5e-9c79-b909f562d68c | Address Redacted | First Class Mail |
| 63540760-aa00-4244-81c5-bf201f0b8cab | Address Redacted | First Class Mail |
| 63547c89-ebeb-4043-97ce-8ab9a431736e | Address Redacted | First Class Mail |
| 635c8de5-2ab7-4cd1-bae2-f0a98d8ffa7a | Address Redacted | First Class Mail |
| 635c986b-80c2-4ba7-b9de-c0d5b1961117 | Address Redacted | First Class Mail |
| 635e70d2-3079-4088-9bae-8fc7ba324d43 | Address Redacted | First Class Mail |
| 6361b30f-4121-4f9e-92cc-9290059d4990 | Address Redacted | First Class Mail |
| 6363d7be-3563-4b68-a4a7-4dc8c76c6c41 | Address Redacted | First Class Mail |
| 6368d628-c55c-4736-84f0-acfd755a5c94 | Address Redacted | First Class Mail |
| 636cb2db-d87b-4ab4-8a5a-bc1c72486d53 | Address Redacted | First Class Mail |
| 637adade-8e1b-4124-8856-1632c5e1a492 | Address Redacted | First Class Mail |
| 6384aff1-96c4-401c-aa2f-177d202066e0 | Address Redacted | First Class Mail |
| 63884011-32d1-4f75-8956-493b41b50fff | Address Redacted | First Class Mail |
| 638ced66-5fde-41c0-956c-8852938a156a | Address Redacted | First Class Mail |
| 638ef215-4d53-4a04-915b-070b10aaa598 | Address Redacted | First Class Mail |
| 6394fc8b-bc6e-4247-b8aa-16db4284dbee | Address Redacted | First Class Mail |
| 63987f54-d4e7-4ed8-9c0c-ea16a0d82b3d | Address Redacted | First Class Mail |
| 639ca294-ae01-4acd-8411-e43ddcf036af | Address Redacted | First Class Mail |
| 639ca5d6-90ed-4254-8ae3-b553096771e3 | Address Redacted | First Class Mail |
| 63a0ed15-14d3-446b-9c76-77002feb0821 | Address Redacted | First Class Mail |
| 63a2fb40-a958-4aee-94d4-39fb3647190c | Address Redacted | First Class Mail |
| 63a3d5df-77a3-4f53-a198-8b8c277465ed | Address Redacted | First Class Mail |
| 63a835e5-c6ca-4e6b-af42-e403a8d5565b | Address Redacted | First Class Mail |
| 63b47a3a-df8c-4713-8084-67dc795af957 | Address Redacted | First Class Mail |
| 63bdba17-4163-4425-a242-bf49de705068 | Address Redacted | First Class Mail |
| 63c09af3-e5e4-47b8-b248-a5407e10cad6 | Address Redacted | First Class Mail |
| 63c3de9c-3dbe-4939-959d-51feb1efa1c6 | Address Redacted | First Class Mail |
| 63c3e7e4-c69b-44d6-9ece-89cf3b88f27e | Address Redacted | First Class Mail |
| 63c83eab-2abd-459f-9ea0-c512247cada6 | Address Redacted | First Class Mail |
| 63c86d5e-e781-432a-80f8-e72ddf8875b1 | Address Redacted | First Class Mail |
| 63ca36c0-44a7-4c9e-839d-1f6b9f590439 | Address Redacted | First Class Mail |
| 63caaf7f-355d-47b6-ba2e-6d2ddbc29d76 | Address Redacted | First Class Mail |
| 63cc38de-1438-44cd-81f7-49b92776f97b | Address Redacted | First Class Mail |
| 63cfb0df-8eed-473b-9be0-5af208c81ad7 | Address Redacted | First Class Mail |
| 63d5f398-b326-4947-86e3-a727e853805f | Address Redacted | First Class Mail |
| 63dc531f-98bc-46f3-a79f-1a70ac0cf2e1 | Address Redacted | First Class Mail |
| 63de0d65-ef69-4ffb-b673-19bab839100a | Address Redacted | First Class Mail |
| 63e10f55-4edb-47da-9fd4-7045f385dfca | Address Redacted | First Class Mail |
| 63e3e7b6-01ba-4417-b6fc-3cefae5cce6d | Address Redacted | First Class Mail |
| 63e4406d-69d9-461a-9737-0879bc87313f | Address Redacted | First Class Mail |
| 63e76295-8281-4a4e-84ce-25cd7a17be91 | Address Redacted | First Class Mail |
| 63e8e902-9408-48de-8afd-db8dd0b99473 | Address Redacted | First Class Mail |
| 63f5575e-cad8-4721-96bf-059882578200 | Address Redacted | First Class Mail |
| 63f947bc-48e7-41cf-8641-cd24871e7119 | Address Redacted | First Class Mail |
| 63fb2872-11a3-4a56-b831-2311713ad1d0 | Address Redacted | First Class Mail |
| 64016004-eab0-4467-9472-4772e214cf4f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 64073bf9-505e-4644-b5c3-42f0316df6c7 | Address Redacted | First Class Mail |
| 640b6a05-37fa-402e-aedf-81d3f8021dca | Address Redacted | First Class Mail |
| 6414a674-2a87-4655-b399-1090e1b536e7 | Address Redacted | First Class Mail |
| 64165080-cf89-46a0-ba6b-cffca7a03ebb | Address Redacted | First Class Mail |
| 64193035-9f87-4db4-86eb-2e9b893881be | Address Redacted | First Class Mail |
| 64194996-4b21-4183-ad31-9d293a0955d0 | Address Redacted | First Class Mail |
| 64230c23-ea3a-4c1d-8d81-d2c2bce7c396 | Address Redacted | First Class Mail |
| 642aa5c2-7141-4859-9f17-aae239afaf27 | Address Redacted | First Class Mail |
| 642ab7bd-2f28-4f77-9a59-46d457a83a05 | Address Redacted | First Class Mail |
| 642e437d-7bb0-4bdc-a7ee-505563c329b2 | Address Redacted | First Class Mail |
| 6431b04a-13c5-419b-9b6a-51fbe3143dc8 | Address Redacted | First Class Mail |
| 6432a199-71d8-4d27-a812-c9b5528c87a1 | Address Redacted | First Class Mail |
| 64330c3a-6499-4a49-beca-62dd6bb9c87d | Address Redacted | First Class Mail |
| 64365b4d-674a-4736-97ad-63c53c18901f | Address Redacted | First Class Mail |
| 6436f9d1-16c4-4ce0-a22a-ee14cd5c92d0 | Address Redacted | First Class Mail |
| 643d71a3-d125-4b03-8588-b6a77de71b23 | Address Redacted | First Class Mail |
| 6443ef20-6fee-410e-b415-f75ce787d2de | Address Redacted | First Class Mail |
| 644d5aa0-33de-4ee2-af51-405b3ffc6268 | Address Redacted | First Class Mail |
| 644eff35-ff13-481e-b4e2-7b4a249c1d27 | Address Redacted | First Class Mail |
| 64564ed5-dde4-48aa-8a06-a29fa6347cc3 | Address Redacted | First Class Mail |
| 64596b7c-b435-40cc-b254-79755dac587b | Address Redacted | First Class Mail |
| 645b7431-5068-4b60-8bcc-5a07386dadf5 | Address Redacted | First Class Mail |
| 645d5bd2-30ab-4540-84b5-01ce76fdbfaf | Address Redacted | First Class Mail |
| 645db3df-29ef-4e93-8d58-9ea89df99fc0 | Address Redacted | First Class Mail |
| 645f06ad-bc31-4f18-ab82-60c7e1ab3bf6 | Address Redacted | First Class Mail |
| 64606b43-0564-434f-87b6-adc5818d6ea0 | Address Redacted | First Class Mail |
| 64626c25-dd9a-4df5-9d3d-31f53d21fd45 | Address Redacted | First Class Mail |
| 64644da9-dd26-4431-a375-d9ceacf42ab9 | Address Redacted | First Class Mail |
| 64655e5-c5a1-4519-b877-b6e53cec8b8b | Address Redacted | First Class Mail |
| 646e74fc-c83a-46ef-a5a3-64934197867b | Address Redacted | First Class Mail |
| 647117b9-25bd-4a1e-9f4c-4615c6dc257d | Address Redacted | First Class Mail |
| 64736e26-0c0d-4fa1-9510-4fded8712c7b | Address Redacted | First Class Mail |
| 64739269-5400-4e65-8be4-103c86bbfbb6 | Address Redacted | First Class Mail |
| 64742272-d3e5-4852-ab00-f11632aedcfb | Address Redacted | First Class Mail |
| 6478107b-09f2-429b-b3d7-55a4f67a1f55 | Address Redacted | First Class Mail |
| 647a7533-e1b5-4c67-b32f-d41ab2813055 | Address Redacted | First Class Mail |
| 647ae859-752c-4c4e-9d34-fc7803ff91b3 | Address Redacted | First Class Mail |
| 647cb79a-4338-41ac-8bfa-608027e1e7bf | Address Redacted | First Class Mail |
| 647d8dfa-9226-4454-b5b9-ac254272c104 | Address Redacted | First Class Mail |
| 647fdc22-accb-4eb1-a88a-843395acedf8 | Address Redacted | First Class Mail |
| 64881d86-2a15-42fb-9b91-f9bcbce4c4b2 | Address Redacted | First Class Mail |
| 6489ed0a-29ce-4fbe-b124-8a23a7eace80 | Address Redacted | First Class Mail |
| 6490e7f0-6110-404a-a521-8fa7d14c1029 | Address Redacted | First Class Mail |
| 6494d99f-4235-4d67-ae96-6ee99e8acc87 | Address Redacted | First Class Mail |
| 64966054-ada6-49bf-86dd-d554c0d6667f | Address Redacted | First Class Mail |
| 6496bab2-881e-41ad-bd57-bc35448ddc3d | Address Redacted | First Class Mail |
| 649a7d11-880d-49a7-8840-e64d1a214bbb | Address Redacted | First Class Mail |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | First Class Mail |
| 64a078ea-23e6-4990-963c-7e80c522a725 | Address Redacted | First Class Mail |
| 64a2f780-538a-403c-b189-c912697b5712 | Address Redacted | First Class Mail |
| 64a388fb-87de-424e-afd1-a26e6035629a | Address Redacted | First Class Mail |
| 64a52e6d-5fd0-492c-a563-aa6a0a3ed988 | Address Redacted | First Class Mail |
| 64a719ab-075f-4a6e-878d-4bb47442d99b | Address Redacted | First Class Mail |
| 64aa7512-46c9-426d-adab-0b82ebe63ae3 | Address Redacted | First Class Mail |
| 64aaaf4e-3bb8-411f-bdf8-0346888c87d8 | Address Redacted | First Class Mail |
| 64aaf52a-bf6e-41e5-8d31-f95454bdea52 | Address Redacted | First Class Mail |
| 64b373e8-126a-4526-86aa-afd2d1cdc790 | Address Redacted | First Class Mail |
| 64b5ea58-24d6-43d8-94bc-ceaa5f113b1e | Address Redacted | First Class Mail |
| 64b68efd-be64-4f9f-a212-ed9d37b46767 | Address Redacted | First Class Mail |
| 64b89a63-dda9-49d2-a8b1-10b8edf1013e | Address Redacted | First Class Mail |
| 64bbfe37-7f30-4d15-9721-06ac8a509095 | Address Redacted | First Class Mail |
| 64bd0fa8-0f05-4433-9ced-c2ebcfe5539e | Address Redacted | First Class Mail |
| 64bfca9c-58e5-4eed-badb-e840f46652e4 | Address Redacted | First Class Mail |
| 64c50e72-54a6-4b1e-9580-c82bfc0f3a97 | Address Redacted | First Class Mail |
| 64c83971-a1c2-4ae0-beba-06c192a045a3 | Address Redacted | First Class Mail |
| 64cbcbb1-170b-4da2-83ba-270e5b8a4b3d | Address Redacted | First Class Mail |
| 64ce43b2-e530-49d8-be39-1af88112750e | Address Redacted | First Class Mail |
| 64d32dec-c20c-4eb3-87f8-b6dc5f94b4e2 | Address Redacted | First Class Mail |
| 64d39aad-dc93-4a9d-a0e8-1174109bb646 | Address Redacted | First Class Mail |
| 64d7287b-8473-47e0-800c-b18f0705225c | Address Redacted | First Class Mail |
| 64daf6f0-2c21-4df8-9441-ede8473b7a45 | Address Redacted | First Class Mail |
| 64dc08d6-1abb-40e8-874c-7818b8c534b7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 64df88aa-21fc-472e-bcfa-c300d78869c0 | Address Redacted | First Class Mail |
| 64dfd3fb-daad-470f-be73-bff250e01dd2 | Address Redacted | First Class Mail |
| 64e2f51a-b9ac-4cd3-8c31-e8cb074e4df5 | Address Redacted | First Class Mail |
| 64e3635d-9214-43fc-a7f1-4b038383ade1 | Address Redacted | First Class Mail |
| 64e4cd82-4c33-4283-898b-065bfb08d17c | Address Redacted | First Class Mail |
| 64e7548f-32bb-4391-bc5e-5c084af5d8d2 | Address Redacted | First Class Mail |
| 64e85bec-d775-47dd-bcc6-5946e910aba0 | Address Redacted | First Class Mail |
| 64ece956-e2ff-471d-961b-790897e33c5a | Address Redacted | First Class Mail |
| 64ed1e97-32b3-4240-8c73-3229bcc6ec4f | Address Redacted | First Class Mail |
| 64f0ec8f-9a68-4e9f-8ad3-35bc968e82f3 | Address Redacted | First Class Mail |
| 64f965b5-55d3-4f1f-abf8-27983bb933d4 | Address Redacted | First Class Mail |
| 64fa5885-6368-44e2-ba23-a82cbb7ca173 | Address Redacted | First Class Mail |
| 65028410-09b1-41db-a833-1f111118226e | Address Redacted | First Class Mail |
| 6508d7f7-31bb-4307-bf8b-eed4c9d77a52 | Address Redacted | First Class Mail |
| 6512922e-7588-4667-9cc4-be7591e2ddf4 | Address Redacted | First Class Mail |
| 65135349-03da-4757-9527-3232a42782fa | Address Redacted | First Class Mail |
| 65150e79-85aa-45fb-b1c3-170944b48a87 | Address Redacted | First Class Mail |
| 651a5263-c319-46c7-ac61-425c45d1085b | Address Redacted | First Class Mail |
| 6521bef3-828d-4ece-b0e1-c95844804be5 | Address Redacted | First Class Mail |
| 6529c652-70f1-49e7-b87e-1b58c6e6f626 | Address Redacted | First Class Mail |
| 652cb919-10cf-4543-b82b-5aecb9143f27 | Address Redacted | First Class Mail |
| 654609e1-7d41-4e98-8810-87e577ef0e64 | Address Redacted | First Class Mail |
| 6548071f-d1f9-49ba-b985-658098d341f5 | Address Redacted | First Class Mail |
| 65494366-9fc0-48b7-a6f8-42f1c9709535 | Address Redacted | First Class Mail |
| 6558d022-fcf1-487a-aea6-071c6d85daf4 | Address Redacted | First Class Mail |
| 655d6f9d-72ee-4ce0-86e1-bd7d00307ada | Address Redacted | First Class Mail |
| 655f1634-c2ec-451c-beed-a7ddaaebf914 | Address Redacted | First Class Mail |
| 65662e08-0054-4a88-9083-7c6667b0a728 | Address Redacted | First Class Mail |
| 6569a5c5-e17b-460b-9ecb-03141b785e05 | Address Redacted | First Class Mail |
| 656cc51f-b17b-44f1-99c6-61551d4c52a6 | Address Redacted | First Class Mail |
| 6570255c-f8e4-4121-85eb-86eeaf53da9f | Address Redacted | First Class Mail |
| 65704174-f531-44c0-90f9-18e028630fcd | Address Redacted | First Class Mail |
| 6578d646-e174-45e6-bf2c-64dd5cc11301 | Address Redacted | First Class Mail |
| 65791d11-4c9d-41e0-869b-7e7ae9048c4b | Address Redacted | First Class Mail |
| 6581d944-9a7f-452b-b4e1-600b9be809c2 | Address Redacted | First Class Mail |
| 65854724-ba2c-48ba-9057-cdfb0f4525fa | Address Redacted | First Class Mail |
| 6586ce79-0924-44b9-bb52-8f4dc0d154b7 | Address Redacted | First Class Mail |
| 658ab87a-9e49-4458-86ba-98c662164c45 | Address Redacted | First Class Mail |
| 65989757-ea17-4bd5-a5e4-3f3381a20f92 | Address Redacted | First Class Mail |
| 6599e761-9c00-4fb7-b6d3-1d1f6758608a | Address Redacted | First Class Mail |
| 659c6d0f-094a-4887-a3b9-2e2d1817d43b | Address Redacted | First Class Mail |
| 65a2a17d-a75b-4946-a72f-42b757345854 | Address Redacted | First Class Mail |
| 65a3f02c-cb55-4596-a051-eacf9b60b862 | Address Redacted | First Class Mail |
| 65a7f09f-8c52-4382-90cd-2f12a6648307 | Address Redacted | First Class Mail |
| 65a83a1e-f72a-4f68-9e58-f51aa6515651 | Address Redacted | First Class Mail |
| 65aae3d3-c0e2-4917-88fe-f0947429480b | Address Redacted | First Class Mail |
| 65abf669-4ac7-4e5c-9432-1b525675240b | Address Redacted | First Class Mail |
| 65ad03ce-ae7c-402d-bd79-84d60b502337 | Address Redacted | First Class Mail |
| 65af6d52-2bb9-41bf-a707-59a85d9faa8e | Address Redacted | First Class Mail |
| 65afc126-9893-4915-b9e5-5448d2ac6ec4 | Address Redacted | First Class Mail |
| 65b01145-adeb-488a-b598-c22c9fcc42eb | Address Redacted | First Class Mail |
| 65b299d3-2bdd-4afa-b4e3-6e4959cf1333 | Address Redacted | First Class Mail |
| 65b8c7c8-ff7f-4a5c-99c7-8722577d5c7c | Address Redacted | First Class Mail |
| 65b92334-3026-46d7-a811-fad05a50de4a | Address Redacted | First Class Mail |
| 65bc569f-3b2b-4f40-86a6-1795bb99abb5 | Address Redacted | First Class Mail |
| 65bf3cf9-fb71-4ce4-bda7-790def3008b0 | Address Redacted | First Class Mail |
| 65cd4aca-90f2-4cdf-b21f-a8a94c18f059 | Address Redacted | First Class Mail |
| 65ce8a65-a6f9-4b17-81c5-957b233eef16 | Address Redacted | First Class Mail |
| 65d30d4e-1668-4acf-944f-a4947ed5535d | Address Redacted | First Class Mail |
| 65d3c9d3-b46c-4a22-b0be-4be8b7724d96 | Address Redacted | First Class Mail |
| 65d624c5-9690-4070-a494-3c5baa8b2927 | Address Redacted | First Class Mail |
| 65da2572-6da9-4ec3-bd54-8a13326c584c | Address Redacted | First Class Mail |
| 65db6fa8-be23-4779-835c-344cdcc2ef79 | Address Redacted | First Class Mail |
| 65e2a5a2-172c-4eb7-a9c0-39827e221a01 | Address Redacted | First Class Mail |
| 65e700d3-c8fb-47dd-83e1-247c189825a5 | Address Redacted | First Class Mail |
| 65e9daea-f0dd-43af-a55e-c2dacf42881d | Address Redacted | First Class Mail |
| 65ea5faa-c278-40a5-9cff-954fca0eed50 | Address Redacted | First Class Mail |
| 65f28813-5620-44d9-9567-9b86d7f80815 | Address Redacted | First Class Mail |
| 65f3cfbb-095e-4c88-991c-2a904bdcd7c4 | Address Redacted | First Class Mail |
| 65f6458c-a572-4f35-9b69-b5f58045273e | Address Redacted | First Class Mail |
| 65f80092-59bc-4714-acfd-9faa43cb2e19 | Address Redacted | First Class Mail |
| 65f90d16-0cf7-47b1-a646-16660360f632 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 65fdc791-b27b-40fc-b0f5-aa999318c2a3 | Address Redacted | First Class Mail |
| 66084e62-1f0e-48aa-b282-6415d5257547 | Address Redacted | First Class Mail |
| 6609497e-4434-41d8-a5b3-8544b92b00d9 | Address Redacted | First Class Mail |
| 66145c49-ae7c-4cbd-8160-8a68075db5cc | Address Redacted | First Class Mail |
| 6618e325-6492-49f0-95fc-32410788748f | Address Redacted | First Class Mail |
| 661973d8-abf5-4a72-9479-a3a7bd29445a | Address Redacted | First Class Mail |
| 662101df-55e1-4423-bacb-b6f1171bbf9c | Address Redacted | First Class Mail |
| 66220a21-b4b4-4d51-b202-443eae21ea4a | Address Redacted | First Class Mail |
| 66259d58-318b-4ad7-9d5e-a812d492a2cb | Address Redacted | First Class Mail |
| 6628c5ad-1d07-4c9e-b911-7ea868f493df | Address Redacted | First Class Mail |
| 662a9831-caf0-4875-ae7c-615dd8927ce1 | Address Redacted | First Class Mail |
| 662e40ac-4bc4-4d84-bd41-8cb007a6d6a2 | Address Redacted | First Class Mail |
| 66301bbe-5476-4937-9daa-d9bcad90b1df | Address Redacted | First Class Mail |
| 66319177-6b62-4d9c-832c-9662d0ece219 | Address Redacted | First Class Mail |
| 663b6183-7bac-4a19-a6d0-c67a847f7443 | Address Redacted | First Class Mail |
| 663e0d60-4444-470d-ad65-3ab2e0906a1e | Address Redacted | First Class Mail |
| 66405f88-651a-4a1f-866e-863957b4d5b9 | Address Redacted | First Class Mail |
| 66453157-753a-40ac-99a5-0d4ee787e850 | Address Redacted | First Class Mail |
| 66455ff7-0885-46a6-a34b-fa04daf5b45b | Address Redacted | First Class Mail |
| 664b59e1-acb8-431b-9b42-e4deb022c8b7 | Address Redacted | First Class Mail |
| 6650454f-104b-4c79-88f8-9d7a3e7ebf4c | Address Redacted | First Class Mail |
| 6654501a-fb44-4ad3-87d4-d9efe7c857f2 | Address Redacted | First Class Mail |
| 66549b3e-9923-4eee-b9b0-b13b5a29494b | Address Redacted | First Class Mail |
| 665713b2-17e7-4004-9bf5-daf6a41e4b85 | Address Redacted | First Class Mail |
| 665d1cbd-2ccd-40a8-b08a-6c82b1f81d62 | Address Redacted | First Class Mail |
| 66608fc7-4317-493b-b695-8ade9fb063bf | Address Redacted | First Class Mail |
| 66630e15-48e9-44a8-85c5-df3fbe8bb104 | Address Redacted | First Class Mail |
| 6664e28c-02c1-4374-9f46-8e86df1eafac | Address Redacted | First Class Mail |
| 666db47b-8d39-4398-b211-3211d414f196 | Address Redacted | First Class Mail |
| 66702721-7655-41f8-a828-42cfd88d08be | Address Redacted | First Class Mail |
| 667490b0-73b3-4353-bdac-216afee1ef2e | Address Redacted | First Class Mail |
| 66764b4d-f958-4188-b0a8-d521a822b6a5 | Address Redacted | First Class Mail |
| 66768417-687c-4479-9939-c31b9fc09fc6 | Address Redacted | First Class Mail |
| 668dff99-3856-4a37-8794-97d49acb03a7 | Address Redacted | First Class Mail |
| 66947cc5-a823-40d7-af89-92304e04f5a8 | Address Redacted | First Class Mail |
| 66a23c02-ae6d-4e8e-b347-b517235004ca | Address Redacted | First Class Mail |
| 66a2cd28-1fb1-499b-99ec-adb5a8be38f3 | Address Redacted | First Class Mail |
| 66aaf82d-8bea-465f-9d04-cceb65915fac | Address Redacted | First Class Mail |
| 66b0903d-4b95-4c60-9c00-b8d3f60ec310 | Address Redacted | First Class Mail |
| 66b4aa0c-3709-4202-905f-88e0023af0e7 | Address Redacted | First Class Mail |
| 66b53469-b3ef-43eb-a9a3-9196c6e4b5a3 | Address Redacted | First Class Mail |
| 66b660d9-8a8f-47af-8cc5-e58e8e07bd4d | Address Redacted | First Class Mail |
| 66b8147d-fee6-41af-80c2-af77f43f3874 | Address Redacted | First Class Mail |
| 66c073fc-7bdb-4151-8c02-12745fe1ce5a | Address Redacted | First Class Mail |
| 66c5db68-9dcc-4e4f-9336-8bde25fcc49f | Address Redacted | First Class Mail |
| 66c91563-a85d-4988-b5d2-33919af9b38b | Address Redacted | First Class Mail |
| 66c99ad0-a657-40bf-89a0-d98fb434750d | Address Redacted | First Class Mail |
| 66d1c965-f2da-4a5a-a2fd-62fa8b0d2b5f | Address Redacted | First Class Mail |
| 66d47658-b5cf-4ec7-94f9-ab79a6b5aff7 | Address Redacted | First Class Mail |
| 66d4c6aa-e9f1-4bf4-8ac6-8e05199d1ea4 | Address Redacted | First Class Mail |
| 66ec5425-ef42-4dae-ae76-b4818acc9dfa | Address Redacted | First Class Mail |
| 66ec649a-3f79-4952-92ad-5ff6a5985624 | Address Redacted | First Class Mail |
| 66eeea9e-9621-47b6-9710-b037f9067727 | Address Redacted | First Class Mail |
| 66ef8f6d-c125-4e5a-a2a9-bae2c4fb5de9 | Address Redacted | First Class Mail |
| 66f3212a-76b7-4696-9dd7-c4ef9746b18a | Address Redacted | First Class Mail |
| 6700f521-4a5c-4b73-b501-e4c1ba5a4822 | Address Redacted | First Class Mail |
| 67016eb1-73ec-41d6-8b53-5d3cd86f3cb8 | Address Redacted | First Class Mail |
| 6707cc52-6514-40d9-b754-b7581e449a9f | Address Redacted | First Class Mail |
| 670adf9d-99ad-4f04-bfc6-411356199f32 | Address Redacted | First Class Mail |
| 671044b7-0a6c-4001-b3ea-813775e8e1ac | Address Redacted | First Class Mail |
| 6713b86a-e1ce-4b48-8af0-2a15a14d5fa7 | Address Redacted | First Class Mail |
| 67198eb5-997a-460f-abc6-34ce72a751f0 | Address Redacted | First Class Mail |
| 67274ff4-80bf-49a5-92ab-0c5c92f73a6b | Address Redacted | First Class Mail |
| 673069a5-ecf0-48dc-9817-66f0a82883af | Address Redacted | First Class Mail |
| 67307ab1-3d4d-4594-a472-54ed42bc32de | Address Redacted | First Class Mail |
| 673853fd-9226-4668-892d-d91d3bf90f24 | Address Redacted | First Class Mail |
| 673a4351-edea-4544-b010-610db46dd09f | Address Redacted | First Class Mail |
| 673e8299-97e2-4ad0-9c7e-09299ef8b328 | Address Redacted | First Class Mail |
| 673ff7bf-1759-4439-86ab-4f0fd8d19ffd | Address Redacted | First Class Mail |
| 674104a8-98a0-41d5-9ee6-6417eb0d5c1a | Address Redacted | First Class Mail |
| 6741840e-15c9-4b2c-8a15-9ad978f5b8e9 | Address Redacted | First Class Mail |
| 67459b86-4720-4291-a588-b486e72b7669 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6748cdba-14ab-4d7c-a642-836f26f9c308 | Address Redacted | First Class Mail |
| 674a6b83-02a7-44b9-b07a-17c7436ffe16 | Address Redacted | First Class Mail |
| 674a85d5-1219-4149-81cb-51b89be2fc6e | Address Redacted | First Class Mail |
| 674afb3d-f014-42f3-ace2-5376f9adaf7c | Address Redacted | First Class Mail |
| 674ba395-01d4-4a4e-939c-d06f6fc94e4e | Address Redacted | First Class Mail |
| 674dd9ab-c956-4754-ba24-69748b7108e7 | Address Redacted | First Class Mail |
| 6754413e-3f81-41bc-8eb3-40a138170fd2 | Address Redacted | First Class Mail |
| 675557c6-9685-4d55-b7f1-212096f03533 | Address Redacted | First Class Mail |
| 6757ca33-3d06-4763-958a-b657cda0f1e7 | Address Redacted | First Class Mail |
| 6764f992-75bc-40ca-8bfd-6f891bda5ba5 | Address Redacted | First Class Mail |
| 67668fd8-ebf2-4350-aa3f-d9c49ee9e3e6 | Address Redacted | First Class Mail |
| 6767e958-3c52-46e4-a2d0-f9d563777d91 | Address Redacted | First Class Mail |
| 676af13d-3515-4ffe-9efa-05f044ba8c2f | Address Redacted | First Class Mail |
| 676cfe38-a15c-4e2a-8d12-cedcb80fd09b | Address Redacted | First Class Mail |
| 6770d2d4-3a9c-4b30-b785-20290f5b9452 | Address Redacted | First Class Mail |
| 67785a6f-f5e4-4133-93b3-8235b8e85fff | Address Redacted | First Class Mail |
| 6779bac5-c246-459f-862d-ddf0179c8cad | Address Redacted | First Class Mail |
| 67817b5f-e997-48bf-9f99-bb627f314677 | Address Redacted | First Class Mail |
| 6782bda6-5582-4853-91a9-a7968b41a0be | Address Redacted | First Class Mail |
| 67852d82-1280-4c98-bcec-95a163bf9e30 | Address Redacted | First Class Mail |
| 678a9672-f3e4-4529-bd54-cdad5c3fb247 | Address Redacted | First Class Mail |
| 67911f23-98e5-44f5-8149-71e54a2937ac | Address Redacted | First Class Mail |
| 6797aca3-7a38-4a65-84ca-ff144bb6f78b | Address Redacted | First Class Mail |
| 6798cc30-cafb-4cd5-a450-1213821a4779 | Address Redacted | First Class Mail |
| 67a023d0-2be3-434e-8d73-a76c8416d749 | Address Redacted | First Class Mail |
| 67a5b662-0f15-4576-bd9a-2bfb025e2588 | Address Redacted | First Class Mail |
| 67a68b5a-c385-4f82-b86f-1df0c3a081d6 | Address Redacted | First Class Mail |
| 67ac13f2-a6b8-4e5c-8132-3e8a84af8f8e | Address Redacted | First Class Mail |
| 67acb95b-4aaf-4ef3-932f-b1961d1edb81 | Address Redacted | First Class Mail |
| 67af5f6f-7d97-42a5-af07-c424803d94de | Address Redacted | First Class Mail |
| 67b0e6a4-d349-45ca-97c7-1a6065ab974e | Address Redacted | First Class Mail |
| 67b130fc-3ceb-4386-a9b0-b652e7bb3f40 | Address Redacted | First Class Mail |
| 67b1aa3a-66e5-4669-bad2-c20dbc88e5f9 | Address Redacted | First Class Mail |
| 67b22375-15b1-4020-8e3f-ea0c60fb6dad | Address Redacted | First Class Mail |
| 67b862cd-716e-4e45-b62f-0a771df6f028 | Address Redacted | First Class Mail |
| 67c3d65c-b51a-4f0a-8535-fb52286b233e | Address Redacted | First Class Mail |
| 67cd50c6-5b0f-4ea9-936f-b82ae041e644 | Address Redacted | First Class Mail |
| 67ce6221-43b1-400e-8946-1c380d5d1f52 | Address Redacted | First Class Mail |
| 67ce63c9-8e26-40ef-a450-5a000a247cb0 | Address Redacted | First Class Mail |
| 67cfd06f-e744-400c-adaa-e214cfb7f1b0 | Address Redacted | First Class Mail |
| 67d1ebeb-b17d-4a00-8b99-a64e945dfd7b | Address Redacted | First Class Mail |
| 67d22262-d032-4732-8197-57c755d9755c | Address Redacted | First Class Mail |
| 67d30676-3f97-4d9b-b813-bafc94ced600 | Address Redacted | First Class Mail |
| 67d32b73-7c64-4703-a129-1c7a58f4de19 | Address Redacted | First Class Mail |
| 67daffde-06d4-4006-9ee5-a9cabdeb5fef | Address Redacted | First Class Mail |
| 67e3c9bc-bf34-4e58-9ce7-64717a6c50ea | Address Redacted | First Class Mail |
| 67e5c27d-ee3f-4306-928d-0986d263c3c2 | Address Redacted | First Class Mail |
| 67e904a4-2987-4cd8-b104-a4f13c7c8f40 | Address Redacted | First Class Mail |
| 67ec7e86-1b25-4d06-8d85-557c6e184f6b | Address Redacted | First Class Mail |
| 67f01ed7-041c-4539-b9db-cc87153b6013 | Address Redacted | First Class Mail |
| 67f170d1-2f76-4c6b-9aff-4397c1b64071 | Address Redacted | First Class Mail |
| 67f22a2b-0ce9-458d-8c23-64322b88e340 | Address Redacted | First Class Mail |
| 67f381e5-c003-405a-8159-26dfc4f4a80e | Address Redacted | First Class Mail |
| 67fba03d-3d6a-4232-a1db-ff2228901bf2 | Address Redacted | First Class Mail |
| 67fed8a6-e47a-48f7-a2c9-b3bd012ce2aa | Address Redacted | First Class Mail |
| 67fffb975-9496-466a-a6d5-c9eab9ff69b5 | Address Redacted | First Class Mail |
| 68042d15-9956-464f-b047-a41f92bb1c21 | Address Redacted | First Class Mail |
| 6809319e-ab9b-481a-8ea7-33aa1945e8f1 | Address Redacted | First Class Mail |
| 6810e8d4-aab0-4eb8-abea-63dbd7ea6cf2 | Address Redacted | First Class Mail |
| 681455cd-c81c-40e9-a962-0bce5fc9d792 | Address Redacted | First Class Mail |
| 681a8d44-16f0-4ba5-b680-a439c64d2be2 | Address Redacted | First Class Mail |
| 681afa10-982f-4181-b8df-7b37e0a3cb1d | Address Redacted | First Class Mail |
| 681b463d-eab0-4066-a348-00e9a2b8952b | Address Redacted | First Class Mail |
| 681e30b2-f31b-4af0-b7b8-6e59c8441df0 | Address Redacted | First Class Mail |
| 681eb59b-094e-47cc-b01f-42c9406cde8e | Address Redacted | First Class Mail |
| 68201026-cac7-4834-a0ef-85a6fca8311a | Address Redacted | First Class Mail |
| 68209c18-457b-420f-a35d-2da1312173e7 | Address Redacted | First Class Mail |
| 6820c1b2-84d5-4261-b832-12b8b982766a | Address Redacted | First Class Mail |
| 6823a756-97be-4577-80e5-b32072b97a70 | Address Redacted | First Class Mail |
| 68242b4a-5c46-4b3d-a995-b31c7ad4c600 | Address Redacted | First Class Mail |
| 682a32fe-17d2-4cf7-8e6b-454ebb59d356 | Address Redacted | First Class Mail |
| 6838ae4c-d88b-43a3-ad39-8b2602544103 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 683b62e8-dd51-4dc9-b9b9-e622153b8ae0 | Address Redacted | First Class Mail |
| 683cd4d3-2184-40f7-8af8-ba0c744a0f47 | Address Redacted | First Class Mail |
| 684635e0-2689-407f-9b2d-6178babe9be0 | Address Redacted | First Class Mail |
| 6849c298-2ded-4977-b5c6-2c49beda460a | Address Redacted | First Class Mail |
| 684cbb55-a790-4e86-b7be-1ef43091e8f7 | Address Redacted | First Class Mail |
| 685045b4-cea1-482c-bbc6-54cedb07bbd7 | Address Redacted | First Class Mail |
| 685484e8-2359-46ef-b89f-4f1a79599532 | Address Redacted | First Class Mail |
| 685627c0-b227-43af-aff9-5ff0f39ab650 | Address Redacted | First Class Mail |
| 68590d0d-23bf-4eac-aa25-81eab5945a31 | Address Redacted | First Class Mail |
| 685a9b35-9a21-414c-9276-7918654112c4 | Address Redacted | First Class Mail |
| 685b8e6a-a471-40bc-a2c5-2573ae619379 | Address Redacted | First Class Mail |
| 68604bc2-c1b7-4756-956c-63f9aaf89c45 | Address Redacted | First Class Mail |
| 6864e086-49c4-48da-ab40-3857b0f91fb7 | Address Redacted | First Class Mail |
| 6868d2db-039a-4498-8ca9-2b25bd4d4a80 | Address Redacted | First Class Mail |
| 686f1ae7-90ef-431a-9a12-e2d24c5d1790 | Address Redacted | First Class Mail |
| 6874cb6d-11a2-48f3-ac11-4246f7d304e6 | Address Redacted | First Class Mail |
| 68757181-0880-4070-b86c-b5e603c438b9 | Address Redacted | First Class Mail |
| 6876ce6b-2ffb-42a7-a30f-64b6f3c947b9 | Address Redacted | First Class Mail |
| 6876d7b5-4ce8-4338-b233-a5d3420b99ca | Address Redacted | First Class Mail |
| 6877af9c-d8e5-4723-91b6-93efa00c494b | Address Redacted | First Class Mail |
| 6879fc33-d8aa-4086-87f4-6e4f88169891 | Address Redacted | First Class Mail |
| 687b5bf8-b330-4ada-a6de-10f4c08ebc22 | Address Redacted | First Class Mail |
| 687c6354-269c-4b21-9a6d-3594f85b9a24 | Address Redacted | First Class Mail |
| 687cbf99-80bb-4b3e-be12-5c3124873681 | Address Redacted | First Class Mail |
| 688512a4-b88a-442d-8c99-383b6e600f08 | Address Redacted | First Class Mail |
| 68863da6-26c8-4089-822c-3e5881c5f283 | Address Redacted | First Class Mail |
| 68867345-0414-4791-a805-4096f15b64ef | Address Redacted | First Class Mail |
| 6888155b-894e-4e7b-86e5-d7fc7db61160 | Address Redacted | First Class Mail |
| 688b293e-729c-4651-a1cc-854824f8984e | Address Redacted | First Class Mail |
| 688bf1fe-7989-4903-bd49-7b1e83e48de1 | Address Redacted | First Class Mail |
| 688eab6a-7f3b-4dbd-889a-f9aa4193a0ff | Address Redacted | First Class Mail |
| 689037f3-9ea0-41dc-a716-c7ae3bb5eea0 | Address Redacted | First Class Mail |
| 689052a7-d078-4f20-80a3-eef36986dc88 | Address Redacted | First Class Mail |
| 6893483f-f3bd-4a88-a3df-fa44770d98a4 | Address Redacted | First Class Mail |
| 68960b0b-ac81-47b3-9caf-39f49270c6e0 | Address Redacted | First Class Mail |
| 689795b3-3d47-4675-8832-da5b5fd355c9 | Address Redacted | First Class Mail |
| 6897c1b8-1292-44b1-bded-568bf555e54e | Address Redacted | First Class Mail |
| 68a17d24-fae1-4bff-8637-b9cf1455cda1 | Address Redacted | First Class Mail |
| 68a58a3a-5313-4142-8016-1e82e757735e | Address Redacted | First Class Mail |
| 68ab7e21-2733-47ea-9a9b-57bf7b3789b2 | Address Redacted | First Class Mail |
| 68bbfd4a-1825-42e5-b4d0-ace8cca1bff0 | Address Redacted | First Class Mail |
| 68bd0110-9c06-44d9-a332-43f96c2d1ca8 | Address Redacted | First Class Mail |
| 68bd831f-9105-4168-bc6c-5e66134dd014 | Address Redacted | First Class Mail |
| 68c52032-b277-40fb-a909-795655d7bac7 | Address Redacted | First Class Mail |
| 68c59502-749d-47de-b7fa-381908b68a94 | Address Redacted | First Class Mail |
| 68c66c8c-092e-48cd-9422-9acff3901bbb | Address Redacted | First Class Mail |
| 68c98f64-5be0-4c46-af3a-312edafd69bf | Address Redacted | First Class Mail |
| 68cc1b88-74c3-413a-b864-1de77610871f | Address Redacted | First Class Mail |
| 68cd24f2-da8c-4604-8ec4-afc57f4e7450 | Address Redacted | First Class Mail |
| 68cfe9a4-a672-4f70-83ab-df2cddd00f32 | Address Redacted | First Class Mail |
| 68cff455-be69-4d37-ba20-511291bb7db1 | Address Redacted | First Class Mail |
| 68d45423-213e-4b04-850b-28a996903243 | Address Redacted | First Class Mail |
| 68d4dc5e-f099-4265-97b8-495b1868d24e | Address Redacted | First Class Mail |
| 68da99dd-9588-4a6e-851d-0475496445fd | Address Redacted | First Class Mail |
| 68ddc20c-8b8b-4746-b7f8-c60cbec72d82 | Address Redacted | First Class Mail |
| 68de0f84-9e8c-4e46-aea4-e21c85e9d45a | Address Redacted | First Class Mail |
| 68de882f-6ca7-415b-920b-d835f8953b1a | Address Redacted | First Class Mail |
| 68e04600-de63-4687-a4b4-159f0660f760 | Address Redacted | First Class Mail |
| 68e68086-5718-4fd6-8d6c-b811a6c0e18b | Address Redacted | First Class Mail |
| 68e786de-ae20-40a9-99b7-488c01dc636e | Address Redacted | First Class Mail |
| 68ecfb94-d2c1-4452-bc46-cb274bd8bb33 | Address Redacted | First Class Mail |
| 68eefd33-c37c-4ca8-886f-f0d84a03698c | Address Redacted | First Class Mail |
| 68f0a573-9f7c-4d00-a512-da67e7ae6f22 | Address Redacted | First Class Mail |
| 6906f036-3d34-4af7-9951-651bbc7d356d | Address Redacted | First Class Mail |
| 6907a2c0-c792-4864-98aa-6b2fe0bb9bd4 | Address Redacted | First Class Mail |
| 691027e2-9dce-46ce-a3bc-382aee64cdfe | Address Redacted | First Class Mail |
| 69124153-c47e-4ffe-b159-b1c71884ceb9 | Address Redacted | First Class Mail |
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address Redacted | First Class Mail |
| 691563a6-1368-47fa-ab4c-12d901715bee | Address Redacted | First Class Mail |
| 691986b0-f325-45fc-a206-24470497c65a | Address Redacted | First Class Mail |
| 691a0da2-cf72-497b-ba19-74e1faf213c7 | Address Redacted | First Class Mail |
| 691b00f9-edcd-4d4c-bf30-ecb2ca4575a5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 691fcfc8-91e8-4d05-9471-3484a8c4bb28 | Address Redacted | First Class Mail |
| 692429a7-28ee-4f66-8210-168b0e1bd979 | Address Redacted | First Class Mail |
| 6924d037-5b97-4353-a6d7-83153c44ffbc | Address Redacted | First Class Mail |
| 6927dbf4-ab09-4d3a-8df6-8cfc50c726a5 | Address Redacted | First Class Mail |
| 69298a4d-c89e-427e-9d32-a2be1f12280d | Address Redacted | First Class Mail |
| 692a899a-88cc-4640-a41c-343c2c337d0c | Address Redacted | First Class Mail |
| 693026d6-7254-4987-b808-061df45dd1c9 | Address Redacted | First Class Mail |
| 69325940-cc68-4544-bf8f-43e8ea0be1e7 | Address Redacted | First Class Mail |
| 6932f618-89a4-438f-bf71-611557cd2805 | Address Redacted | First Class Mail |
| 69343e1e-59da-4273-b779-bd51133568ed | Address Redacted | First Class Mail |
| 69365161-bb5d-494d-acd7-a811f6d924ee | Address Redacted | First Class Mail |
| 693a2b6b-38aa-4fca-825b-c1b756bd868e | Address Redacted | First Class Mail |
| 693b1dc6-3188-4cb5-8057-26e3c4736e52 | Address Redacted | First Class Mail |
| 693e5435-270d-4997-b53a-3c0ad45634ea | Address Redacted | First Class Mail |
| 69431848-d5e5-4a65-bd99-cad7a384a422 | Address Redacted | First Class Mail |
| 694382f2-1c54-4443-bac1-92fb6e4f6f67 | Address Redacted | First Class Mail |
| 6951eea2-fd5f-45c6-93cc-4bf5189a4cd0 | Address Redacted | First Class Mail |
| 69528cb3-85fc-4d4a-853b-92282d1014a3 | Address Redacted | First Class Mail |
| 695bd3b1-c9d5-41b5-9430-bdff2921f3b4 | Address Redacted | First Class Mail |
| 6962a414-9380-4f23-89ff-79277ab905e8 | Address Redacted | First Class Mail |
| 6964c153-a2ea-4450-a46e-b59c8af3d8d1 | Address Redacted | First Class Mail |
| 696815fc-ab85-4ae3-af9a-4776f1c9f578 | Address Redacted | First Class Mail |
| 696b261d-03d4-4850-b390-73c6adc7f899 | Address Redacted | First Class Mail |
| 696c0d09-a8fa-40ab-84c5-c3b31ce3ff63 | Address Redacted | First Class Mail |
| 6975fb17-4f48-4473-b284-24043844a113 | Address Redacted | First Class Mail |
| 6976a5c5-d1fd-40ce-a589-13357a5d3f8e | Address Redacted | First Class Mail |
| 6979dc47-323b-4e88-8585-6d9a5dc4b509 | Address Redacted | First Class Mail |
| 697ce20c-4aa3-4984-9ae1-d670c21f0c6b | Address Redacted | First Class Mail |
| 6981b378-ceae-4674-918a-e0abeaa657b5 | Address Redacted | First Class Mail |
| 6984ebde-53c5-43b5-8424-73de5d430c93 | Address Redacted | First Class Mail |
| 698c3fa8-9b0e-490b-9207-1a7620dda539 | Address Redacted | First Class Mail |
| 698c659c-76af-4c32-8a18-9f5524bb13eb | Address Redacted | First Class Mail |
| 698e87a2-7c55-4171-84e5-968c96818930 | Address Redacted | First Class Mail |
| 6990cbf8-0e09-4e7f-b570-8bab7eee0690 | Address Redacted | First Class Mail |
| 6991c2d5-6fcc-4b17-8ba9-a6e1f50745a9 | Address Redacted | First Class Mail |
| 6991cff9-4118-4844-8fe2-6ef7c715b3df | Address Redacted | First Class Mail |
| 6993054b-a0db-4d83-b241-081b668ece76 | Address Redacted | First Class Mail |
| 69965fdd-349f-4c38-87a6-59985fd33f16 | Address Redacted | First Class Mail |
| 699abdd6-f5e6-4789-9d41-66fea627f5c6 | Address Redacted | First Class Mail |
| 699da78c-c2da-4cca-8f9e-a3ef28e37b6c | Address Redacted | First Class Mail |
| 699f501c-4853-46a0-8dc9-bdbcaf8a1c6a | Address Redacted | First Class Mail |
| 69a11762-543b-43c8-9df3-31c0cc330646 | Address Redacted | First Class Mail |
| 69a6464f-abe5-421c-a03f-2c16e3256d7b | Address Redacted | First Class Mail |
| 69a88f0b-ec81-436a-8de4-22ed38766a96 | Address Redacted | First Class Mail |
| 69aabcbd-b3e0-45ce-99fe-04841e755c13 | Address Redacted | First Class Mail |
| 69af2350-be08-416b-9f54-eeb358e18828 | Address Redacted | First Class Mail |
| 69afda69-ba7b-4601-85a7-bf5cda9422a3 | Address Redacted | First Class Mail |
| 69b364b6-176f-4bda-a348-62375114ed5b | Address Redacted | First Class Mail |
| 69bf1c59-c00c-4871-b381-7e82f14b70d6 | Address Redacted | First Class Mail |
| 69c35eb7-44a0-478a-9791-e6f3a232a703 | Address Redacted | First Class Mail |
| 69c3bb40-a0f8-4275-8e26-c4cf9ceef31f | Address Redacted | First Class Mail |
| 69cd24b8-a982-45ad-b287-3ab5c9f9bd3e | Address Redacted | First Class Mail |
| 69cd7572-80a5-4b26-8281-8b5174c85c13 | Address Redacted | First Class Mail |
| 69cee5a2-bfff-4945-9382-b4c5d857ab73 | Address Redacted | First Class Mail |
| 69d0c252-2968-4342-b4a2-3dc17be3db4b | Address Redacted | First Class Mail |
| 69d40905-8f15-4e8a-8672-0271a1ef33a2 | Address Redacted | First Class Mail |
| 69d53499-fb85-4567-a9a9-12579bf588cc | Address Redacted | First Class Mail |
| 69d6be34-b6da-41e9-b16b-59923557b947 | Address Redacted | First Class Mail |
| 69dd23b6-d2c8-4b09-bdcf-cc3bb04c8b6b | Address Redacted | First Class Mail |
| 69dee5ae-eb3c-409c-9e01-f121271c0d00 | Address Redacted | First Class Mail |
| 69e349c1-fdc5-4d71-aaaa-005863fa582f | Address Redacted | First Class Mail |
| 69e3cf2b-e39b-41b1-827f-0dda761b9d95 | Address Redacted | First Class Mail |
| 69ede0fc-a042-4d65-8d7b-42baaf548213 | Address Redacted | First Class Mail |
| 69fe443a-ec25-41ca-b197-f852315052da | Address Redacted | First Class Mail |
| 6a01c1c9-45fb-4e82-87bb-e9031e383afc | Address Redacted | First Class Mail |
| 6a0471d2-8be3-440a-9483-c7321461e40b | Address Redacted | First Class Mail |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | First Class Mail |
| 6a133660-4737-4646-aaa6-c5eac5c8c008 | Address Redacted | First Class Mail |
| 6a133ce5-8ac8-4c56-80a9-156efd0f0751 | Address Redacted | First Class Mail |
| 6a15018d-37cb-4b4d-a249-b8a028400599 | Address Redacted | First Class Mail |
| 6a1c0896-db4c-4b98-be7b-f62d0de57ae5 | Address Redacted | First Class Mail |
| 6a1c2281-ea45-4355-895e-25acb76b1cbb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6a1cef18-07bc-4eb6-bcd0-a26b29280178 | Address Redacted | First Class Mail |
| 6a237141-996e-458c-a0a9-ce8eee438d90 | Address Redacted | First Class Mail |
| 6a2d0ce2-c33e-4be5-acf3-5365df5d519e | Address Redacted | First Class Mail |
| 6a2e0a71-e596-496f-9ba5-2fd48332763a | Address Redacted | First Class Mail |
| 6a33fe7c-9263-4e40-9320-44dbe3ac339f | Address Redacted | First Class Mail |
| 6a365ea1-8808-44b1-9b40-6aa3b8735820 | Address Redacted | First Class Mail |
| 6a389b5f-2143-4dea-aa20-bbad644e7ef8 | Address Redacted | First Class Mail |
| 6a39a700-35ff-400d-bd2f-cf1d1ac76c93 | Address Redacted | First Class Mail |
| 6a3d891a-043a-45b9-b3b4-0b7d474a20be | Address Redacted | First Class Mail |
| 6a3e27f5-3d1d-4920-a3a9-4a658b51b76c | Address Redacted | First Class Mail |
| 6a40d027-55f7-4314-b239-253e8c9d92a8 | Address Redacted | First Class Mail |
| 6a4619a0-5c3b-4d16-a129-235dce9d969f | Address Redacted | First Class Mail |
| 6a46932b-37be-4cca-bc9c-c9cd0e226aa9 | Address Redacted | First Class Mail |
| 6a46e7b3-708d-4f28-926d-598664adc40c | Address Redacted | First Class Mail |
| 6a4c892e-1227-4a83-a7f6-8772c97e5128 | Address Redacted | First Class Mail |
| 6a4df4ef-6bb5-491d-a131-7ca3f9f4d7ac | Address Redacted | First Class Mail |
| 6a4e125b-1709-4b80-92ac-3271b7ca7ca9 | Address Redacted | First Class Mail |
| 6a52ed49-a522-4a9d-9ca6-f05d91f3845b | Address Redacted | First Class Mail |
| 6a55b20b-2132-4142-ba3f-9900861c11a0 | Address Redacted | First Class Mail |
| 6a609040-50ca-465e-99b2-3ec3e3f09de0 | Address Redacted | First Class Mail |
| 6a671178-7052-41cc-8c3d-46e53f8597e0 | Address Redacted | First Class Mail |
| 6a6a572e-8c77-4a6b-80bb-01695937b598 | Address Redacted | First Class Mail |
| 6a6d97e6-2020-42db-ba35-73f600314018 | Address Redacted | First Class Mail |
| 6a704a55-fdd3-4890-bde8-79697f0b3e24 | Address Redacted | First Class Mail |
| 6a7200c7-b926-4d83-8eda-552b2c2b3ac6 | Address Redacted | First Class Mail |
| 6a7512dd-3a2c-43e1-b05a-c76c3182afed | Address Redacted | First Class Mail |
| 6a773618-706c-41f9-9334-2f33703d174b | Address Redacted | First Class Mail |
| 6a7d2179-a4c6-4ea2-bce4-8f6be0276e7b | Address Redacted | First Class Mail |
| 6a7fb4ea-8c3c-45bb-ad68-175189743bf5 | Address Redacted | First Class Mail |
| 6a82975d-eff6-4cd1-80ca-8dd1937a586d | Address Redacted | First Class Mail |
| 6a8b95a7-7d37-4e33-9983-e9c3ce42741d | Address Redacted | First Class Mail |
| 6a8d2400-37a6-40ab-991b-c7b9f2fa8ff4 | Address Redacted | First Class Mail |
| 6a922414-2e2b-49f5-813c-5f5c9bc20e66 | Address Redacted | First Class Mail |
| 6a92571c-3109-4b6a-846e-94796edd6210 | Address Redacted | First Class Mail |
| 6a932076-a12c-404e-8d06-752de53aa18a | Address Redacted | First Class Mail |
| 6a94b091-95b1-4f33-a165-c85c681f9da4 | Address Redacted | First Class Mail |
| 6a98506e-d120-4a00-8763-069d9e39716b | Address Redacted | First Class Mail |
| 6a99c59f-b671-4a9a-b3d0-c7934d90502f | Address Redacted | First Class Mail |
| 6aa38927-19b1-4e28-b025-f92536f8097e | Address Redacted | First Class Mail |
| 6aa747b2-e297-40da-9994-2bb38e947bd0 | Address Redacted | First Class Mail |
| 6aa80325-3a23-4a04-8f1a-7293153481e1 | Address Redacted | First Class Mail |
| 6aaae6c4-741c-4ef5-9e77-e0e38951f235 | Address Redacted | First Class Mail |
| 6ab018ab-6f7d-4441-8324-5995d884974f | Address Redacted | First Class Mail |
| 6ab452c1-43ae-45fb-93f0-001bf63958e5 | Address Redacted | First Class Mail |
| 6ab45fb9-aec4-4789-9183-193a642f0723 | Address Redacted | First Class Mail |
| 6ab4e7e4-1f97-4ebc-b19c-03e6b11653c4 | Address Redacted | First Class Mail |
| 6ab6a2cd-b031-47ec-a8b8-8dbd7f9855e9 | Address Redacted | First Class Mail |
| 6ab9403e-68a5-4d5d-8b1f-f4ba0be57f30 | Address Redacted | First Class Mail |
| 6abd24e7-c547-4d27-ae8b-894985827b72 | Address Redacted | First Class Mail |
| 6ac3377f-1a0b-4c48-9dd9-82d5f8e7a173 | Address Redacted | First Class Mail |
| 6ac4c7b6-0bee-4953-9ea5-f142bbb6ed97 | Address Redacted | First Class Mail |
| 6ac52d0b-0067-49ff-b043-543e491abe71 | Address Redacted | First Class Mail |
| 6ac568b1-b382-4a1c-8db5-9f7efb9ea765 | Address Redacted | First Class Mail |
| 6ac92aa4-d0d4-44f1-ab4b-e11d477fc155 | Address Redacted | First Class Mail |
| 6aca682c-4b7a-45a8-a90a-869d66a0ea3f | Address Redacted | First Class Mail |
| 6ad0bf74-14a8-4a50-bce4-e246bfa2aae5 | Address Redacted | First Class Mail |
| 6ad6d8f6-e2ab-45ee-815d-788a95fd8ede | Address Redacted | First Class Mail |
| 6ade32d5-63a6-4db6-8cf5-2429ebd1a070 | Address Redacted | First Class Mail |
| 6ae3f5f6-7bcd-42f1-9b04-0893d1dc2986 | Address Redacted | First Class Mail |
| 6ae53376-02fc-4522-a953-78f4b55707de | Address Redacted | First Class Mail |
| 6ae7312b-d4d4-44ce-9f33-395ed43795c1 | Address Redacted | First Class Mail |
| 6ae750c6-48ba-44ff-a53b-fb74b5d1ea95 | Address Redacted | First Class Mail |
| 6ae9eeb9-9a1a-4628-9a83-89936f0213b5 | Address Redacted | First Class Mail |
| 6aeaf569-1a4a-4750-af01-57261fc7f341 | Address Redacted | First Class Mail |
| 6aeca340-189e-4bf7-85c2-84b09e98a525 | Address Redacted | First Class Mail |
| 6af0701a-d589-42dc-871d-adde571d8520 | Address Redacted | First Class Mail |
| 6afa3c23-f4cb-4a30-b374-a7723dabe142 | Address Redacted | First Class Mail |
| 6afe436d-8b62-4805-b937-ff39ac7fd603 | Address Redacted | First Class Mail |
| 6b00e516-45ec-4c27-88a5-25aabe3c0004 | Address Redacted | First Class Mail |
| 6b037f44-d1e0-41ef-b146-5659a9754722 | Address Redacted | First Class Mail |
| 6b039ae4-2708-4ad6-8344-bf7df18f636b | Address Redacted | First Class Mail |
| 6b04ca12-7133-4e3f-a120-f95d673817b9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6b04db5b-bc02-429f-937d-1eb2bd1e8af0 | Address Redacted | First Class Mail |
| 6b04f194-1600-4884-af72-cbd9dbc6be41 | Address Redacted | First Class Mail |
| 6b06221f-088c-4f92-84f5-2a7c327995a7 | Address Redacted | First Class Mail |
| 6b09dbb7-f8fb-4dd0-9fe2-8450d7b7d1ad | Address Redacted | First Class Mail |
| 6b0bba8b-3d42-4db2-aee7-456b5ccca075 | Address Redacted | First Class Mail |
| 6b0fdfe9-2bf1-4e0d-991e-b644bd5f57af | Address Redacted | First Class Mail |
| 6b1381ad-182b-4afa-9354-fc21faaffc4e | Address Redacted | First Class Mail |
| 6b1c5ace-afc4-417f-9d33-3c4846608cf4 | Address Redacted | First Class Mail |
| 6b2742bb-75b4-4abd-9690-d4c23c7d45d7 | Address Redacted | First Class Mail |
| 6b28d227-92f9-4614-a11a-2eae85088397 | Address Redacted | First Class Mail |
| 6b2c1bb4-fc6f-44ff-8a2c-e2b3196daa0c | Address Redacted | First Class Mail |
| 6b3371fb-90c2-4d75-aff9-204b959e03e2 | Address Redacted | First Class Mail |
| 6b3c1310-8553-4899-9335-ba7ea143d291 | Address Redacted | First Class Mail |
| 6b3cc1d8-9672-4f95-86aa-363ba4f9fc48 | Address Redacted | First Class Mail |
| 6b40b78c-b892-458d-ae7c-e407356cd3b7 | Address Redacted | First Class Mail |
| 6b4123e8-8206-41ea-8f2d-1cc837b4de0f | Address Redacted | First Class Mail |
| 6b434f30-f3e3-4604-b6d7-2d6cc4a1de33 | Address Redacted | First Class Mail |
| 6b4733ad-8f3c-4375-8874-069fb6989b63 | Address Redacted | First Class Mail |
| 6b48fe03-4b14-4035-b149-5c008d6737c5 | Address Redacted | First Class Mail |
| 6b4c0f38-f4c0-45f0-8f4e-1df2519b2d2f | Address Redacted | First Class Mail |
| 6b4e90f5-c784-4263-b30b-79bdbdba4265 | Address Redacted | First Class Mail |
| 6b591975-c40c-4b8f-8f79-5b64a7d53cfe | Address Redacted | First Class Mail |
| 6b5bff64-857f-4356-9179-d2179063b35d | Address Redacted | First Class Mail |
| 6b5cbe51-b8d8-4a74-8cd5-4c855fa116b1 | Address Redacted | First Class Mail |
| 6b5e8e4a-c1fe-4382-b306-978684af9f61 | Address Redacted | First Class Mail |
| 6b6326ed-826e-47ef-8b77-338a669d2e47 | Address Redacted | First Class Mail |
| 6b64577c-bf9a-461d-ba9c-264ea7c7c194 | Address Redacted | First Class Mail |
| 6b6a388d-6c48-4993-aef1-b7ef6f03402b | Address Redacted | First Class Mail |
| 6b6bf8b3-d3dc-4331-84ba-386198ca0fa2 | Address Redacted | First Class Mail |
| 6b6d0ddd-1213-4d6f-9c65-93b8fd334d91 | Address Redacted | First Class Mail |
| 6b6ebe9f-0878-4479-8da2-8aadcee30e15 | Address Redacted | First Class Mail |
| 6b74e259-be5d-46c3-920d-1e14383b36bd | Address Redacted | First Class Mail |
| 6b765d68-e71d-4990-a156-e159b0985a1f | Address Redacted | First Class Mail |
| 6b79683c-6327-49d2-8ec1-27b5fb9fa23e | Address Redacted | First Class Mail |
| 6b79d6e8-c925-42e5-8df1-facd14c0af2a | Address Redacted | First Class Mail |
| 6b7c01c2-be85-4026-9810-f1e96f168b70 | Address Redacted | First Class Mail |
| 6b7e1852-a91d-4af2-bd89-ec09fabcbc20 | Address Redacted | First Class Mail |
| 6b855f28-9070-4e77-9f72-0442e0a99a4d | Address Redacted | First Class Mail |
| 6b8a5f67-e8bd-4c0d-8091-4448e74a9a7c | Address Redacted | First Class Mail |
| 6b8e7aa5-f3db-4736-ab39-131d412a89d8 | Address Redacted | First Class Mail |
| 6b8ec9e6-bb30-4b0e-87f5-e75b5e02f3d1 | Address Redacted | First Class Mail |
| 6b934e28-e5ef-4331-a9fa-7ff2f4e55b02 | Address Redacted | First Class Mail |
| 6b941f29-599e-47a7-86cb-26282953f52a | Address Redacted | First Class Mail |
| 6b965a84-a230-4790-8972-5e85cc9a0352 | Address Redacted | First Class Mail |
| 6b997bff-8360-420f-9dc6-011067c39ce9 | Address Redacted | First Class Mail |
| 6b9d28ea-0129-41ee-9cae-e33efc8bcc69 | Address Redacted | First Class Mail |
| 6b9f5644-b5c0-4854-9e60-5fc8cd9c4590 | Address Redacted | First Class Mail |
| 6ba48254-0259-498a-a5d5-c4ad1b6cbc15 | Address Redacted | First Class Mail |
| 6ba9181b-f7ab-43d9-9e86-9847b589b871 | Address Redacted | First Class Mail |
| 6ba92ad5-b195-475b-9443-1d21daaf09ee | Address Redacted | First Class Mail |
| 6baa1607-0ddc-4cea-b5ad-2638e461f56d | Address Redacted | First Class Mail |
| 6bab2832-cad4-4eed-8b98-4755efda4b2f | Address Redacted | First Class Mail |
| 6bac65c1-2cf7-4a59-a82f-9f21b8ba8bb2 | Address Redacted | First Class Mail |
| 6bb02a32-e6b6-48c2-a079-b9fbba6b05c5 | Address Redacted | First Class Mail |
| 6bb3ffd5-834a-48aa-a948-1eafcf880cec | Address Redacted | First Class Mail |
| 6bbb6ec4-9b55-4a02-914b-99343a4104f7 | Address Redacted | First Class Mail |
| 6bbd8b5e-ec41-4632-ba14-d162a2fb34dc | Address Redacted | First Class Mail |
| 6bc378d8-5643-4cdc-9718-f82d7d438f82 | Address Redacted | First Class Mail |
| 6bc58130-6fcd-4c22-80fa-e2b120cb3240 | Address Redacted | First Class Mail |
| 6bc8ea7c-a0bf-4871-8d5c-70a16de14746 | Address Redacted | First Class Mail |
| 6bcd31e3-48a9-4f27-920c-6efcf844fd6e | Address Redacted | First Class Mail |
| 6bd02208-e523-44d4-83b4-4859f2d7b738 | Address Redacted | First Class Mail |
| 6bd5de80-a5c2-48bb-b571-663ed4ac5de1 | Address Redacted | First Class Mail |
| 6bd8930c-2f42-4228-872a-b56f37dd8f5d | Address Redacted | First Class Mail |
| 6bd9313a-dee9-43a9-8fc9-48282c15f34a | Address Redacted | First Class Mail |
| 6bd9a876-5834-4f3f-8d92-3463c59ae364 | Address Redacted | First Class Mail |
| 6bed884c-567a-4d2b-a7f8-27560d5be84c | Address Redacted | First Class Mail |
| 6bf05ee8-629f-4061-b0a6-2d8599333ed5 | Address Redacted | First Class Mail |
| 6bf0bc38-b7e6-4519-9d70-a28ff95c80d3 | Address Redacted | First Class Mail |
| 6bf3f62e-3030-4996-8c65-cff23d2a7701 | Address Redacted | First Class Mail |
| 6bf56376-0ffe-448a-86e4-0466fb70717d | Address Redacted | First Class Mail |
| 6bfa7999-a7b7-49da-bcb4-8a1b57a196b9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6bfb0eeb-cfd6-4036-adcc-07b1f2ae2b0b | Address Redacted | First Class Mail |
| 6bfd6bc3-8611-4c41-aeb9-d1746dcd332e | Address Redacted | First Class Mail |
| 6bfec417-9831-448f-90bc-a1e11ca50522 | Address Redacted | First Class Mail |
| 6c080086-5ea0-40e1-9434-e9ab27d4de8c | Address Redacted | First Class Mail |
| 6c08f2e2-ce30-495a-8b69-5447b445469d | Address Redacted | First Class Mail |
| 6c0fa6b4-3b80-484f-9cf2-8a0e9e739621 | Address Redacted | First Class Mail |
| 6c104a60-ead9-4a6e-aec7-108b05104cd1 | Address Redacted | First Class Mail |
| 6c14b805-d3fe-4754-9898-ac82ec68169c | Address Redacted | First Class Mail |
| 6c15e209-8583-46d0-9bb9-d0179fe41fe1 | Address Redacted | First Class Mail |
| 6c21e973-098d-4161-a05d-24f30efe6585 | Address Redacted | First Class Mail |
| 6c296b22-ab08-42b6-9a90-160a4ffa08d1 | Address Redacted | First Class Mail |
| 6c2c2a46-cfd4-40a5-bb3f-e6e831540614 | Address Redacted | First Class Mail |
| 6c2e2098-bbcc-45ae-b6da-bca144dbb53c | Address Redacted | First Class Mail |
| 6c30ebcf-b0c4-46d5-924e-94b3ea0745f9 | Address Redacted | First Class Mail |
| 6c31a292-13c9-4a64-b903-b0f57dc1bb9f | Address Redacted | First Class Mail |
| 6c31cf34-1849-4449-b7e4-5d3950a73fde | Address Redacted | First Class Mail |
| 6c326943-3236-4c81-a938-4c5149d3b61b | Address Redacted | First Class Mail |
| 6c35b8be-9c6f-453c-87a2-23af0df61642 | Address Redacted | First Class Mail |
| 6c3704cf-3a3d-457e-a4df-cc903370558c | Address Redacted | First Class Mail |
| 6c3d66f5-a320-47f7-bcc5-575e70a62f9b | Address Redacted | First Class Mail |
| 6c3dbb98-db72-48da-9419-73c9af5a4e27 | Address Redacted | First Class Mail |
| 6c3f64f4-52ea-4163-862e-ecaa2dbea311 | Address Redacted | First Class Mail |
| 6c435317-7106-436d-a977-b8821b994093 | Address Redacted | First Class Mail |
| 6c4631cc-861c-4df3-89ba-322fe87d22b8 | Address Redacted | First Class Mail |
| 6c485fc7-b411-4a15-accb-7203b761d79f | Address Redacted | First Class Mail |
| 6c499638-297a-45fe-96e3-f1fc3783b638 | Address Redacted | First Class Mail |
| 6c4bb295-807d-414b-a4e0-04737b52b1f6 | Address Redacted | First Class Mail |
| 6c536eed-774c-4517-b7be-c4223cabc53b | Address Redacted | First Class Mail |
| 6c55fd8f-a42a-4f73-a8e0-a10ac825df10 | Address Redacted | First Class Mail |
| 6c575590-c2b7-4e5f-aa0e-3f06e36927a8 | Address Redacted | First Class Mail |
| 6c5d58a4-6df5-498e-9fbd-5e7c82a66461 | Address Redacted | First Class Mail |
| 6c5e627f-c733-4562-b4a4-ce5180ae9756 | Address Redacted | First Class Mail |
| 6c5fc8f0-cdf1-4e80-aaa3-1d438b03e54a | Address Redacted | First Class Mail |
| 6c5ff9a2-e35b-4605-84db-a582a47270ac | Address Redacted | First Class Mail |
| 6c609916-5ed3-4d65-9667-65060f64f002 | Address Redacted | First Class Mail |
| 6c6a8b46-f54f-4616-9e8f-06e070de3a1c | Address Redacted | First Class Mail |
| 6c6e53cb-151d-4409-b94e-1df2cc5d4171 | Address Redacted | First Class Mail |
| 6c6f70f8-473e-43de-bc3a-8db94606ed48 | Address Redacted | First Class Mail |
| 6c74901f-4a40-47bd-afee-4e28d34f8f38 | Address Redacted | First Class Mail |
| 6c7a0c75-adce-48e6-ae49-488f142ed598 | Address Redacted | First Class Mail |
| 6c7ef4aa-923a-4bff-9e84-a801205cc7c0 | Address Redacted | First Class Mail |
| 6c813346-895b-4d82-9bf4-1ffe96c0a774 | Address Redacted | First Class Mail |
| 6c823005-923c-40d5-851c-08c850c55834 | Address Redacted | First Class Mail |
| 6c84ff54-e7cb-480a-9b92-728c8553966c | Address Redacted | First Class Mail |
| 6c8bff38-22b6-44cd-ad78-fa802e1a810d | Address Redacted | First Class Mail |
| 6c8c81a9-af42-431a-aec6-4d5302e82c30 | Address Redacted | First Class Mail |
| 6c959884-00e8-46bd-830a-99487ac975e5 | Address Redacted | First Class Mail |
| 6c95ac3f-b222-43cf-ba28-aefcfa7c82e4 | Address Redacted | First Class Mail |
| 6c973195-602d-433a-b86e-536ba9ed89c3 | Address Redacted | First Class Mail |
| 6c9b4fd8-0a33-421c-adfa-933d99fd4801 | Address Redacted | First Class Mail |
| 6ca78484-0ca2-4bc1-a819-a0bbe4f97206 | Address Redacted | First Class Mail |
| 6ca9e702-913e-465d-bd85-efeb81555010 | Address Redacted | First Class Mail |
| 6cb48914-f293-415a-a112-3a1b65facaf7 | Address Redacted | First Class Mail |
| 6cbe6cb2-1c0c-43d8-abb0-ddc6923b14c7 | Address Redacted | First Class Mail |
| 6cc518c9-23ad-46d2-821c-c7e20c1e15d7 | Address Redacted | First Class Mail |
| 6cce7baa-d1e4-467e-a898-74747c898b68 | Address Redacted | First Class Mail |
| 6cceccba-24a8-4c3b-ac4f-bb05f7d429d4 | Address Redacted | First Class Mail |
| 6cd17271-04db-49ae-9e46-4f3970347bbc | Address Redacted | First Class Mail |
| 6cd4be0d-f947-4437-b74c-8572dce83f84 | Address Redacted | First Class Mail |
| 6cd56e69-0ddf-4592-9412-b11ded72ec5e | Address Redacted | First Class Mail |
| 6cdbe523-cc08-4c10-ad78-aa015ad860ed | Address Redacted | First Class Mail |
| 6cde0e54-6019-4eb9-8123-6b19785142d0 | Address Redacted | First Class Mail |
| 6cdf27bb-ee27-4d8a-9913-e7f8068c35a7 | Address Redacted | First Class Mail |
| 6cdfa45d-2766-42f9-845a-a09f24ed7072 | Address Redacted | First Class Mail |
| 6ce30b86-a941-4004-b16a-1a8121ed2226 | Address Redacted | First Class Mail |
| 6ce4597e-e4cb-4a3d-b95e-0d117f04a7d3 | Address Redacted | First Class Mail |
| 6ce55571-c1f7-4cd6-a8ac-684f158501c1 | Address Redacted | First Class Mail |
| 6ce56c8b-c646-4cae-b679-6503b6165bc8 | Address Redacted | First Class Mail |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | First Class Mail |
| 6cebb833-b963-4913-bc3f-f5f02bf83317 | Address Redacted | First Class Mail |
| 6cec2ecd-aaa1-4393-b7c0-245874efd026 | Address Redacted | First Class Mail |
| 6cf50d5a-4e66-4592-86af-3ad2197c40a8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6cf78d23-2c2a-4ece-94dc-7fc376eee683f | Address Redacted | First Class Mail |
| 6cf947b3-135c-4be3-a0bb-71f7df47cdeb | Address Redacted | First Class Mail |
| 6cfcd710-7806-49e5-9747-85df97d45390 | Address Redacted | First Class Mail |
| 6d008f47-cd4c-428c-8afe-cc147587f6c4 | Address Redacted | First Class Mail |
| 6d03d60e-a890-4dcf-91e0-b7fe09f87588 | Address Redacted | First Class Mail |
| 6d07bb48-52c0-4e1a-a08e-8e4b61337f2a | Address Redacted | First Class Mail |
| 6d082a18-c51b-4cbf-8cb9-1f1f3ae368fd | Address Redacted | First Class Mail |
| 6d0bd6dc-9178-4099-b045-15864631cc44 | Address Redacted | First Class Mail |
| 6d0d37a8-6630-4d59-84e1-8c2a9f7c2279 | Address Redacted | First Class Mail |
| 6d14dd7d-0950-4e21-837e-61f6cb8042ee | Address Redacted | First Class Mail |
| 6d185fcc-1aa8-4e8f-b2e3-70b09bc0bba5 | Address Redacted | First Class Mail |
| 6d193f9b-fdda-4852-8f93-4e2cdaec24b2 | Address Redacted | First Class Mail |
| 6d1a7311-0d82-40e2-bae2-49b82837715e | Address Redacted | First Class Mail |
| 6d1d4fd4-0ea7-4af7-9c48-fc8331061a5f | Address Redacted | First Class Mail |
| 6d1d8a01-a121-4709-bd4d-6d74ed4329cc | Address Redacted | First Class Mail |
| 6d1f8760-2d3d-4f5e-87cf-e7f2f44941e1 | Address Redacted | First Class Mail |
| 6d2402b5-ed89-462f-af5e-d49978fd368e | Address Redacted | First Class Mail |
| 6d29f151-56eb-49a0-8157-53f30e16042f | Address Redacted | First Class Mail |
| 6d324fb8-e4fe-4e8c-a1cf-c2362f7c03e5 | Address Redacted | First Class Mail |
| 6d36b47c-23af-4f3c-a642-b53fafc7ba52 | Address Redacted | First Class Mail |
| 6d374545-2138-43d5-9760-f66da736780e | Address Redacted | First Class Mail |
| 6d381a47-2979-4f43-8eb8-bff02b77125b | Address Redacted | First Class Mail |
| 6d3a22a8-8c06-4820-a283-57a1652cc867 | Address Redacted | First Class Mail |
| 6d3ba81c-e921-41da-8dd8-6a846423a974 | Address Redacted | First Class Mail |
| 6d3f2b46-a685-4410-b223-2e1fe1f54c19 | Address Redacted | First Class Mail |
| 6d42d2fb-2830-43d7-bc28-7053d21d245e | Address Redacted | First Class Mail |
| 6d430f99-1d2f-4649-bd1a-6f34ccc6d9c1 | Address Redacted | First Class Mail |
| 6d43533d-c612-4c99-a926-f346d76f98a0 | Address Redacted | First Class Mail |
| 6d440561-93c3-48dd-a558-b5d053063350 | Address Redacted | First Class Mail |
| 6d4a8a91-7fb0-4895-a96a-19ba2b9731e6 | Address Redacted | First Class Mail |
| 6d4b09df-7c1f-454b-949b-615a766d8f5a | Address Redacted | First Class Mail |
| 6d4d7525-7276-492b-95d8-121848bac3e6 | Address Redacted | First Class Mail |
| 6d4fd0c6-f657-4e77-92a8-b52fde4df151 | Address Redacted | First Class Mail |
| 6d50c6f8-66c5-40fa-abd2-4b0afb186ddf | Address Redacted | First Class Mail |
| 6d53efb6-ed72-4f93-bbb9-f6a31cc05956 | Address Redacted | First Class Mail |
| 6d543983-4897-4889-8d5b-b1e54c4f857f | Address Redacted | First Class Mail |
| 6d56ff31-06ae-4bb7-b8dd-40d2dc1119f8 | Address Redacted | First Class Mail |
| 6d616679-290a-47e9-9304-f1acad0b160a | Address Redacted | First Class Mail |
| 6d6af80-1557-43ce-9ca7-ac726ae27b45 | Address Redacted | First Class Mail |
| 6d6d0fb0-c7d1-4b91-a054-9c29c22cb775 | Address Redacted | First Class Mail |
| 6d71feb1-5e75-4ef5-be75-cb5dba03c160 | Address Redacted | First Class Mail |
| 6d7672bb-7d3c-4303-b643-53c18051359b | Address Redacted | First Class Mail |
| 6d7c10c8-5899-4dfd-9d81-cd9cca56bb1e | Address Redacted | First Class Mail |
| 6d811d95-7844-4a94-9509-73a8e96901f5 | Address Redacted | First Class Mail |
| 6d864cbf-e06f-42c7-b6b6-4d72227e3e74 | Address Redacted | First Class Mail |
| 6d8a127a-7ced-4de7-b15c-fd324779351f | Address Redacted | First Class Mail |
| 6d8f309a-c4c3-4662-bc9c-f45c9c5059a7 | Address Redacted | First Class Mail |
| 6d970b94-008c-4b04-9314-fd4b0cf7681e | Address Redacted | First Class Mail |
| 6d99181a-7248-4b9c-a7a3-973dd55d116e | Address Redacted | First Class Mail |
| 6d9d8928-1b80-4565-9314-93cc04db2c47 | Address Redacted | First Class Mail |
| 6da805c3-a6c2-4916-825c-85acf6cd790a | Address Redacted | First Class Mail |
| 6da83617-69f6-46fb-82ea-2b3b6efea28f | Address Redacted | First Class Mail |
| 6daa881a-79b2-42cd-b529-fc9840b901a3 | Address Redacted | First Class Mail |
| 6daa9fd3-b025-41ab-83ba-5991fd4d7f31 | Address Redacted | First Class Mail |
| 6dada09c-dcf3-4ad3-b428-64d8cfe65036 | Address Redacted | First Class Mail |
| 6dafab48-8539-4a1c-96e2-50aaf4e814fd | Address Redacted | First Class Mail |
| 6dafe9f7-806b-423c-beb1-955d3e8e9333 | Address Redacted | First Class Mail |
| 6db2faac-0680-4213-b84a-8182790a9767 | Address Redacted | First Class Mail |
| 6db33e0c-d48d-4cf3-9e0e-56d027c10c6e | Address Redacted | First Class Mail |
| 6db44d68-a17e-413a-8433-e2ede2ff8023 | Address Redacted | First Class Mail |
| 6db6e103-98f4-49d6-bf8e-9c6f6bb68873 | Address Redacted | First Class Mail |
| 6db97c75-c810-49e3-9e50-b6b492a96a13 | Address Redacted | First Class Mail |
| 6dba517c-85a8-4a2e-99fc-808576f560b3 | Address Redacted | First Class Mail |
| 6dc50399-8c0d-4d75-9654-47c3dae256c0 | Address Redacted | First Class Mail |
| 6dca6d48-6df6-4452-9307-8248ba0210e4 | Address Redacted | First Class Mail |
| 6dcc50c1-1e6f-440a-baf0-d8b7fbbc32b3 | Address Redacted | First Class Mail |
| 6dd0a6cf-a05d-4fcb-b218-103895e50ebc | Address Redacted | First Class Mail |
| 6dd40942-c438-4b2f-8625-041532024949 | Address Redacted | First Class Mail |
| 6dd54f10-d34b-4602-bf3a-44dd269613b7 | Address Redacted | First Class Mail |
| 6dd99f2d-4c30-480e-939e-b93722967927 | Address Redacted | First Class Mail |
| 6ddd7c65-6d3d-46a5-b4ed-c2738ccad204 | Address Redacted | First Class Mail |
| 6dddad4c-1301-4073-99b6-264cea1083f7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6de2718c-00ac-41c6-906a-c549aa6fdc64 | Address Redacted | First Class Mail |
| 6dedcef2-02d8-424e-a6fb-d83d64e78625 | Address Redacted | First Class Mail |
| 6defc3e8-9c28-46a2-924b-9a1c86b7b38e | Address Redacted | First Class Mail |
| 6df01503-3d6c-414a-a92f-2a1ebc3880d0 | Address Redacted | First Class Mail |
| 6df1e10b-845c-4589-80be-4368c5934f79 | Address Redacted | First Class Mail |
| 6df3079b-d588-4171-b1cd-72df499b837d | Address Redacted | First Class Mail |
| 6df4d8a4-8794-4ada-86d5-56aa484b6abe | Address Redacted | First Class Mail |
| 6df6832e-fa60-481a-9689-1407ef059a29 | Address Redacted | First Class Mail |
| 6df7106f-544f-4044-b77c-d0b864ae7ca5 | Address Redacted | First Class Mail |
| 6dfdfe2a-1dad-472c-bdbd-5104424b1c50 | Address Redacted | First Class Mail |
| 6dff1d3a-6e40-4d41-ba92-67fef82b419b | Address Redacted | First Class Mail |
| 6dff1fe8-8118-4adb-baec-eb374cc4bd6b | Address Redacted | First Class Mail |
| 6e003c4a-d45e-46a6-85bb-2daf2d614915 | Address Redacted | First Class Mail |
| 6e083699-3ccf-49ff-98b7-4e948ad7f4fe | Address Redacted | First Class Mail |
| 6e0b073c-b6b2-4b68-aa80-13396fb99a00 | Address Redacted | First Class Mail |
| 6e0f118b-3b63-44b1-9c93-4e97344127e1 | Address Redacted | First Class Mail |
| 6e12e152-4c5d-4f21-a1e0-e013606b4d37 | Address Redacted | First Class Mail |
| 6e1469f7-5466-4b1e-b0bc-8d29579d004e | Address Redacted | First Class Mail |
| 6e17b34c-a349-4bec-9db5-a687e3c985f7 | Address Redacted | First Class Mail |
| 6e1c7ce6-8fc8-4996-93c1-b1d07a20587c | Address Redacted | First Class Mail |
| 6e1f0346-fdf5-4ca0-96f0-40eeb5926778 | Address Redacted | First Class Mail |
| 6e246c26-dba5-4b77-9e7c-8087e1799941 | Address Redacted | First Class Mail |
| 6e25ac8c-1abc-4212-8c3a-bf12c62eb573 | Address Redacted | First Class Mail |
| 6e2689b0-325d-4f51-bcda-eb62d59c380d | Address Redacted | First Class Mail |
| 6e2aa822-09b5-4c14-ace7-a5f22780af44 | Address Redacted | First Class Mail |
| 6e2bd130-7589-497b-8cdb-14507b33a184 | Address Redacted | First Class Mail |
| 6e2d6c5f-d135-4ec2-8323-408323ec8456 | Address Redacted | First Class Mail |
| 6e2e6f19-7606-4368-818b-11caa8db4903 | Address Redacted | First Class Mail |
| 6e2f6299-3a21-4b63-b30d-d1b93f0ae921 | Address Redacted | First Class Mail |
| 6e34ffaf-f2d1-4d60-a3b8-a1d58a4ab6de | Address Redacted | First Class Mail |
| 6e35047f-0c62-4275-921f-237da72cd967 | Address Redacted | First Class Mail |
| 6e36f281-7031-4ea5-9cb2-9572866fd83c | Address Redacted | First Class Mail |
| 6e43e360-542f-43db-b158-dcb33dfe8482 | Address Redacted | First Class Mail |
| 6e4b19ea-31ab-43d0-b45b-7c8971911fe5 | Address Redacted | First Class Mail |
| 6e51d279-6994-4280-8800-f0b37fb70ef2 | Address Redacted | First Class Mail |
| 6e578e9a-2c4b-4650-8758-622c42be02b1 | Address Redacted | First Class Mail |
| 6e5ac90c-24b5-41eb-ae21-d5a0008c4a73 | Address Redacted | First Class Mail |
| 6e5af451-66dd-4225-a7da-e542be54ff68 | Address Redacted | First Class Mail |
| 6e5ee2d5-7fdd-4100-aee1-4490ad71f735 | Address Redacted | First Class Mail |
| 6e616df0-c5c2-47a3-800d-1848066d34ce | Address Redacted | First Class Mail |
| 6e618868-4db7-421a-82b3-6c5022176fdf | Address Redacted | First Class Mail |
| 6e644e54-ab9e-4657-b33e-2ce5a03126f0 | Address Redacted | First Class Mail |
| 6e6afb10-ff57-4fea-910b-c7e7f6529883 | Address Redacted | First Class Mail |
| 6e722063-72d3-44f3-8304-84e8971a8029 | Address Redacted | First Class Mail |
| 6e785964-94da-4b0e-99c1-e5dcdff538ba | Address Redacted | First Class Mail |
| 6e8616ef-4ffa-4fc6-a827-fe1e0f8c725d | Address Redacted | First Class Mail |
| 6e8715a5-aa28-4880-a21f-c56cd73ee6b4 | Address Redacted | First Class Mail |
| 6e8829bf-883b-4dbb-b1b8-0f6438328b60 | Address Redacted | First Class Mail |
| 6e8b683c-84e3-4ee6-a775-5703dd1c7f50 | Address Redacted | First Class Mail |
| 6e8f647a-7a03-43c9-bfe6-282e14410789 | Address Redacted | First Class Mail |
| 6e921a01-216c-42ff-8593-10cec9618a45 | Address Redacted | First Class Mail |
| 6e945ddd-78b9-4fd5-897d-4899620396ea | Address Redacted | First Class Mail |
| 6e976640-2364-4d95-a996-7dd7789fd2c0 | Address Redacted | First Class Mail |
| 6e9f370e-f059-4f47-b1d1-aa915f693d50 | Address Redacted | First Class Mail |
| 6ea0cd8a-7947-432f-a413-dce8c692bdd6 | Address Redacted | First Class Mail |
| 6ea10762-5f85-4032-bb17-6aaaad21fd44 | Address Redacted | First Class Mail |
| 6ea694db-aacd-4d6c-acfe-804b4f22501d | Address Redacted | First Class Mail |
| 6ea75032-7f12-4cce-a75b-195b272bb444 | Address Redacted | First Class Mail |
| 6eb5c8aa-3899-4f53-8f15-fe157e724e53 | Address Redacted | First Class Mail |
| 6ebd074e-e645-42bd-ab43-11eb6158ff73 | Address Redacted | First Class Mail |
| 6ebf4526-a46d-40d6-b835-56ce5aa8378f | Address Redacted | First Class Mail |
| 6ec31e82-c50f-43ea-bcbf-9ce123816af1 | Address Redacted | First Class Mail |
| 6ec41af8-b55d-421d-8efc-9eaf0e1c66e1 | Address Redacted | First Class Mail |
| 6ecae1c5-6c40-46a9-8aac-a4e7bc50f78a | Address Redacted | First Class Mail |
| 6ed43776-2796-4039-9ef1-b7835e814cc9 | Address Redacted | First Class Mail |
| 6ed80871-ff97-4602-a0c7-d20394d7749d | Address Redacted | First Class Mail |
| 6ed84f8f-3b03-4677-88ee-2ef3be3c20a7 | Address Redacted | First Class Mail |
| 6ed86c9b-8720-4e05-8813-5decdc6b1a50 | Address Redacted | First Class Mail |
| 6ee45445-fde8-4048-b21c-7eb31b7afece | Address Redacted | First Class Mail |
| 6ee6dd88-02ae-4ee8-97f9-1edd452e4336 | Address Redacted | First Class Mail |
| 6eea7140-d6cd-4ea8-8e37-6fcdef391c44 | Address Redacted | First Class Mail |
| 6eef154d-ea0d-463a-ad02-7d959e00d880 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6ef645ff-ba5c-44f5-bd20-be3935467520 | Address Redacted | First Class Mail |
| 6ef78e1f-b3c0-40b7-8d4a-ae9ae28f21bf | Address Redacted | First Class Mail |
| 6ef891e6-c5cd-4510-8749-2a19044b1bec | Address Redacted | First Class Mail |
| 6efed99b-1d17-482a-a368-8664c3a59851 | Address Redacted | First Class Mail |
| 6eff4b80-9bf5-4d94-8e1d-7dcae4c5e18d | Address Redacted | First Class Mail |
| 6eff939b-2957-444d-84eb-fed88e3ebdaa | Address Redacted | First Class Mail |
| 6f1399c7-62c5-477e-8f6a-2e2afd22c7ac | Address Redacted | First Class Mail |
| 6f182ab1-f1d3-4899-898c-2fe181a49b77 | Address Redacted | First Class Mail |
| 6f1b3700-eb26-4679-85bc-76a4c2048a26 | Address Redacted | First Class Mail |
| 6f1c7876-dc58-4156-82e9-50c65d8a2927 | Address Redacted | First Class Mail |
| 6f2770b0-ec22-4029-87cd-d6cd061d0eac | Address Redacted | First Class Mail |
| 6f2810cc-19bd-4c5a-967e-64b269ab175b | Address Redacted | First Class Mail |
| 6f2d65b8-2030-4e77-ba60-d87f8496d82e | Address Redacted | First Class Mail |
| 6f301ce7-014e-43a0-9d61-aa2a8266720a | Address Redacted | First Class Mail |
| 6f32844a-8929-4f0e-b691-0283044e8d3d | Address Redacted | First Class Mail |
| 6f335135-46a6-45b4-a3b0-d22e1cc5b2ad | Address Redacted | First Class Mail |
| 6f343dd2-5dee-4d28-9ed9-cf603bfeb290 | Address Redacted | First Class Mail |
| 6f34fe82-87c3-4ebf-9e46-63074dead168 | Address Redacted | First Class Mail |
| 6f3a8a89-3187-4c22-a6ac-4ee0008846df | Address Redacted | First Class Mail |
| 6f436cf7-ccc9-46c3-9ec9-be790d330af4 | Address Redacted | First Class Mail |
| 6f461dfa-e03b-4934-bf2e-8048c1e913e0 | Address Redacted | First Class Mail |
| 6f46b2ad-71d9-40c3-b3e3-32ca76a5a7dd | Address Redacted | First Class Mail |
| 6f4cdee3-73ca-473e-86ab-8d941683b7c9 | Address Redacted | First Class Mail |
| 6f52f604-0158-48a3-acc5-f6c9bf6070f2 | Address Redacted | First Class Mail |
| 6f56eafa-d5d6-4cbb-a8f9-b3a00334e237 | Address Redacted | First Class Mail |
| 6f5aec5a-86fc-467f-9f1c-5e3b143192ae | Address Redacted | First Class Mail |
| 6f5cf85d-3ac7-4e88-850a-9cef41df4f79 | Address Redacted | First Class Mail |
| 6f5d4600-2871-4008-8be9-c89abb89ead0 | Address Redacted | First Class Mail |
| 6f63b301-2edd-47ce-96a8-d99eca3344d9 | Address Redacted | First Class Mail |
| 6f64b474-5486-46b6-b776-1c43723e0fe9 | Address Redacted | First Class Mail |
| 6f6cf86d-67d9-4d6f-a58d-6195c5ee1cda | Address Redacted | First Class Mail |
| 6f766ed1-b04d-4736-a7ad-27bc1236c4cb | Address Redacted | First Class Mail |
| 6f7a2bd0-135f-4c75-bce1-7119571ca421 | Address Redacted | First Class Mail |
| 6f7df657-8578-4fec-8ed7-12f8c8f2f2a7 | Address Redacted | First Class Mail |
| 6f809d26-b26a-425a-bdd5-f9b84782c906 | Address Redacted | First Class Mail |
| 6f82f314-e8ac-40e0-86d1-3dbfe78ab6c0 | Address Redacted | First Class Mail |
| 6f877ea5-9f3e-4041-bb82-2d169f1efd10 | Address Redacted | First Class Mail |
| 6f878c83-dc93-49d1-bb98-f98f5ae528b2 | Address Redacted | First Class Mail |
| 6f8bbf0b-5ce1-41a7-8dc4-a10313c7f977 | Address Redacted | First Class Mail |
| 6f8c2a07-bd9f-49d2-93f5-1cee26e985d3 | Address Redacted | First Class Mail |
| 6f8cfe17-55d4-4251-9ba4-0d19fe025a02 | Address Redacted | First Class Mail |
| 6f8d6d3c-cf71-477b-beb4-b82f14467b4d | Address Redacted | First Class Mail |
| 6f8e186c-607a-4b61-848b-6b5728a3c643 | Address Redacted | First Class Mail |
| 6f946ba0-e084-408e-8dae-51a1150630b6 | Address Redacted | First Class Mail |
| 6f9775b9-c254-4719-a305-de2fe8512f12 | Address Redacted | First Class Mail |
| 6f9b0897-1f66-48cf-b1c3-925cfcccc9e7 | Address Redacted | First Class Mail |
| 6fa07f4a-5731-461c-aa49-ef4113892f31 | Address Redacted | First Class Mail |
| 6fa87a01-d159-4afd-a074-097d5d42a506 | Address Redacted | First Class Mail |
| 6fab3039-7f21-44b1-a982-a6d20547cbab | Address Redacted | First Class Mail |
| 6fb1cfb6-51db-424b-a2e3-128b1dc9714f | Address Redacted | First Class Mail |
| 6fb29ed1-bc57-44a5-a337-2ea8ba366065 | Address Redacted | First Class Mail |
| 6fb380ac-d9ce-4944-beeb-dbac3e065df5 | Address Redacted | First Class Mail |
| 6fc5de2e-661d-4490-82d0-f68b87f05db6 | Address Redacted | First Class Mail |
| 6fc9c927-e692-441e-babb-bed1c0a31b1d | Address Redacted | First Class Mail |
| 6fd1d3ea-8ee5-49fb-9b71-49b0d32355bf | Address Redacted | First Class Mail |
| 6fd2df67-b06d-4957-a316-b5c2de02a20c | Address Redacted | First Class Mail |
| 6fd41ccc-415a-460f-a480-c5d806c371cb | Address Redacted | First Class Mail |
| 6fda5663-0b3f-4e6d-a4fb-9b44f1fc7699 | Address Redacted | First Class Mail |
| 6fdc3a78-267f-419d-bd2c-9b5c0ec35699 | Address Redacted | First Class Mail |
| 6fdc6cb8-14b0-44a4-a988-8403f1b4f5ce | Address Redacted | First Class Mail |
| 6fddec9f-f236-46bc-b470-155fbcd909ed | Address Redacted | First Class Mail |
| 6fe1d055-773d-415b-9ad4-c63352ec4b7d | Address Redacted | First Class Mail |
| 6fe5006f-0df3-4d74-a7bb-f8219590e789 | Address Redacted | First Class Mail |
| 6fe80853-5577-45ce-b07e-d3066bb21581 | Address Redacted | First Class Mail |
| 6fed9069-b3c7-429b-9587-b6db80fb143d | Address Redacted | First Class Mail |
| 6feec1d5-0e42-44c5-94d5-f23c22c032c3 | Address Redacted | First Class Mail |
| 6ff14a51-50af-4010-bf1c-71c462bf213f | Address Redacted | First Class Mail |
| 6ff17ad9-aeed-43b7-8736-6902f34555ac | Address Redacted | First Class Mail |
| 6ff22a7d-8927-4a2e-b04c-577056261415 | Address Redacted | First Class Mail |
| 6ff44ebf-9d4c-4c7e-a72c-2a3fde43fca6 | Address Redacted | First Class Mail |
| 6ff6c081-9b3a-401f-8a36-10161901915b | Address Redacted | First Class Mail |
| 6ff9c63e-d6e1-450a-870a-c0e0f6aae1cc | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 70025c98-7091-4001-9ce8-952d4506fc8f | Address Redacted | First Class Mail |
| 7007331b-aeb5-4d49-82e0-069afc0c479f | Address Redacted | First Class Mail |
| 7007c248-c329-4a47-a9ae-3e7d30a7a049 | Address Redacted | First Class Mail |
| 7008694b-b381-473b-ab51-cb8595183491 | Address Redacted | First Class Mail |
| 700a0458-23fe-43d5-a786-66606917c8aa | Address Redacted | First Class Mail |
| 7011a146-88fb-4131-b6ad-6cffe3a2ffd9 | Address Redacted | First Class Mail |
| 7012eb19-6e38-496e-b516-38adf39d4618 | Address Redacted | First Class Mail |
| 7013e042-b11b-455f-8130-6174ecaa7bda | Address Redacted | First Class Mail |
| 701a0370-4ca0-4c71-8952-f43787cab129 | Address Redacted | First Class Mail |
| 701cda0e-fd6c-441e-b3ef-f8bf8b813466 | Address Redacted | First Class Mail |
| 701d6f42-e7b5-459f-a879-6a1cf6951d84 | Address Redacted | First Class Mail |
| 7021a32e-a6e3-4ebf-abb5-df24d2020d80 | Address Redacted | First Class Mail |
| 702711c2-a992-484f-87d5-e793fafbbb3e | Address Redacted | First Class Mail |
| 702792f2-b179-40f0-b101-d5bfc18bee2a | Address Redacted | First Class Mail |
| 7028493e-2b72-48da-86ef-598acaaf973e | Address Redacted | First Class Mail |
| 7029f853-5510-4efc-ad5f-7383103f74d2 | Address Redacted | First Class Mail |
| 702b549d-c086-432d-83e2-b9fc8b1c7060 | Address Redacted | First Class Mail |
| 70307ae2-104b-46da-a72f-676e365fd008 | Address Redacted | First Class Mail |
| 70315213-4b4d-4598-a46f-642096f220a6 | Address Redacted | First Class Mail |
| 7032193b-0830-48a3-b5a5-d3d98a791a7d | Address Redacted | First Class Mail |
| 703d4ac1-621c-45ac-98e5-b41acd7d9195 | Address Redacted | First Class Mail |
| 703fcb90-5c66-4c01-8b31-d67f366450ad | Address Redacted | First Class Mail |
| 70428bf0-6136-4c64-9825-927b0412458b | Address Redacted | First Class Mail |
| 70453d3f-252c-4044-974e-b41c3eaaac26 | Address Redacted | First Class Mail |
| 704c3f24-c73e-4052-9a36-45c404202093 | Address Redacted | First Class Mail |
| 7052b107-784d-436e-9ca1-ac50c7c04416 | Address Redacted | First Class Mail |
| 7052bd92-d93c-4324-8c7c-a7a3c7d2ed9b | Address Redacted | First Class Mail |
| 70533ea5-c624-44d4-a228-e1d8193c4c40 | Address Redacted | First Class Mail |
| 70564eae-f63e-48bc-99e6-18b5903076f7 | Address Redacted | First Class Mail |
| 705bb832-ea02-4237-8642-62cf2f76e435 | Address Redacted | First Class Mail |
| 705f6465-20bd-4ba9-85fd-e947dcc005be | Address Redacted | First Class Mail |
| 706167ec-b351-46d5-aa1f-bad8d0ce3e2f | Address Redacted | First Class Mail |
| 7064a93d-3533-4883-bc96-f1f3e26d1976 | Address Redacted | First Class Mail |
| 70682f01-3be6-466c-9171-5828a7b4b983 | Address Redacted | First Class Mail |
| 7068702b-ad62-4677-966e-0fb2429881af | Address Redacted | First Class Mail |
| 7068b352-50fa-4fc3-9179-313b8e0ac2d0 | Address Redacted | First Class Mail |
| 706ba456-99b2-405f-921b-d9177a4d40a3 | Address Redacted | First Class Mail |
| 70706e6b-0189-453b-9a90-11f13bf32c83 | Address Redacted | First Class Mail |
| 70730c62-17ce-4e39-af54-978293c503a1 | Address Redacted | First Class Mail |
| 7073b28d-8a9d-4044-ae39-a3022b8c5f65 | Address Redacted | First Class Mail |
| 7077fb26-b4cd-4f89-8d4e-16a67bb23825 | Address Redacted | First Class Mail |
| 707b060f-b27b-4f68-96ca-c689744ab52f | Address Redacted | First Class Mail |
| 707d3244-f4e2-4116-bed7-091418d74b3d | Address Redacted | First Class Mail |
| 707dcb4a-d8af-4a6d-a568-8a4fb2a61c54 | Address Redacted | First Class Mail |
| 70824de2-1232-40e4-9eb5-82b2b8853f1d | Address Redacted | First Class Mail |
| 708c2443-e20a-4d20-9aac-9e0cfced39fd | Address Redacted | First Class Mail |
| 708e5e98-17c0-4cd8-be73-db2669c81bd9 | Address Redacted | First Class Mail |
| 7093b901-d6e0-489c-8d8c-b61aac429aa8 | Address Redacted | First Class Mail |
| 70940ef4-d3bd-401a-8d0a-0e26b6da9d53 | Address Redacted | First Class Mail |
| 70941ed9-e64d-434c-9517-5e107970504b | Address Redacted | First Class Mail |
| 7096e8df-21ed-49ae-9987-58b1cce02050 | Address Redacted | First Class Mail |
| 70973b64-3507-4148-a17e-9ad4e198f5d7 | Address Redacted | First Class Mail |
| 709a0a43-a43d-4766-8f24-230c0a35bf08 | Address Redacted | First Class Mail |
| 709cee87-9770-46de-8959-ba14e0a24d59 | Address Redacted | First Class Mail |
| 70a6897e-c52b-47e1-a21a-0a5cd808d47a | Address Redacted | First Class Mail |
| 70a6d170-12f6-421b-88eb-9748fa213fa6 | Address Redacted | First Class Mail |
| 70a6edee-8159-4d31-86ae-531b7bf80004 | Address Redacted | First Class Mail |
| 70a6f9cc-7c3a-48fa-b394-3fa157989b43 | Address Redacted | First Class Mail |
| 70aeb1b5-cf6a-4cf4-afb8-bdd6952a0c57 | Address Redacted | First Class Mail |
| 70bc28a2-6dd8-4e5a-a7e3-a581909b9a8e | Address Redacted | First Class Mail |
| 70c7fdf4-1d0c-4aa5-b0a3-58e4dc1b8421 | Address Redacted | First Class Mail |
| 70c8c3d3-789a-482b-b505-e8784a41022c | Address Redacted | First Class Mail |
| 70ca5cff-7f2e-4770-84fc-fca4dcd054f7 | Address Redacted | First Class Mail |
| 70cc804b-4a2d-43cf-ba82-3206d39a2ba7 | Address Redacted | First Class Mail |
| 70d7696f-1d34-43f6-9e3a-d19ca1a27419 | Address Redacted | First Class Mail |
| 70d7e51c-d74d-4e8f-9fb9-2df4b8e943ca | Address Redacted | First Class Mail |
| 70dbf4c9-3b60-45e0-9622-52a47ebaedc0 | Address Redacted | First Class Mail |
| 70debaea-58e9-48da-a82d-ff25deca4b88 | Address Redacted | First Class Mail |
| 70e4c23b-8e32-45f1-8be7-9ec8204e4cd4 | Address Redacted | First Class Mail |
| 70ea2a66-1ebf-4074-a0f2-9104834c1a45 | Address Redacted | First Class Mail |
| 70f179de-b1f6-418e-86b4-ee2e3c46f39f | Address Redacted | First Class Mail |
| 70fa2085-1b4e-47d3-a8af-1d6c71e63c63 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 70fb8f01-9ba8-40c4-bb38-cb3503f2778f | Address Redacted | First Class Mail |
| 70fbb3dc-6310-45ff-90ad-57e2d8d17e73 | Address Redacted | First Class Mail |
| 7104ba56-4a5e-428f-9306-95d67cdccf6f | Address Redacted | First Class Mail |
| 71094186-a262-43d7-817e-d2ef12b27d02 | Address Redacted | First Class Mail |
| 710bbc43-4588-4b11-834a-dbfaa08de1e5 | Address Redacted | First Class Mail |
| 710d9f37-c519-4ac3-98d3-033e3a6a3307 | Address Redacted | First Class Mail |
| 71131beb-7339-486e-a4fa-b4677a5d11da | Address Redacted | First Class Mail |
| 7114a274-c754-4112-9f43-c745ca8e6d3e | Address Redacted | First Class Mail |
| 7116e37b-cb81-4c43-b326-72f85d797b20 | Address Redacted | First Class Mail |
| 7119e739-3b4e-4f9e-aa70-0d1dd1624d4f | Address Redacted | First Class Mail |
| 711dbf6f-7626-498a-b111-738d53f5198f | Address Redacted | First Class Mail |
| 711f1a6c-2803-4a73-9b06-4e035b4726ab | Address Redacted | First Class Mail |
| 712a56cb-11bc-44be-996c-f8e13f5ceafc | Address Redacted | First Class Mail |
| 712d3fc4-ab5d-46f5-b07f-cf150a8e293e | Address Redacted | First Class Mail |
| 71326bf3-583e-4bdc-87db-0bbc7b739a07 | Address Redacted | First Class Mail |
| 71326fcc-42a0-4d51-94cb-a7531a4b1406 | Address Redacted | First Class Mail |
| 71372b9f-3481-4717-94bf-48b7d710aec6 | Address Redacted | First Class Mail |
| 713f5205-c80e-4a4a-a787-b86ed5c84ff6 | Address Redacted | First Class Mail |
| 714053a4-a320-4f0b-aab1-01f78363a3c6 | Address Redacted | First Class Mail |
| 7147f0d2-ecb5-4456-9c93-3f449d49f2c4 | Address Redacted | First Class Mail |
| 714a5a30-17ba-4d1d-9a41-651534e59cbe | Address Redacted | First Class Mail |
| 7159a1dc-ca30-44a8-a4c5-04e9df222232 | Address Redacted | First Class Mail |
| 71637840-7398-4368-b7a5-935a236d9331 | Address Redacted | First Class Mail |
| 7165f98e-2b5b-4e6b-8cd1-e78df993a0f7 | Address Redacted | First Class Mail |
| 71670920-75c8-4c1b-a6dd-7a16fce9e821 | Address Redacted | First Class Mail |
| 716c6682-c77b-4a11-84f9-f50f0eb059f4 | Address Redacted | First Class Mail |
| 7175a50d-01e2-4ff5-9c0a-ac454211b122 | Address Redacted | First Class Mail |
| 717741e8-13b5-432f-86b0-e1f5efd08cf7 | Address Redacted | First Class Mail |
| 717e047f-3786-4839-8944-98bcec5cc356 | Address Redacted | First Class Mail |
| 71874d90-50e1-40eb-ab9f-e4ef7cb6aef7 | Address Redacted | First Class Mail |
| 719016a2-0578-4d7d-bfe0-fc859b288918 | Address Redacted | First Class Mail |
| 71909a64-d08e-4521-a37a-675450e45f7a | Address Redacted | First Class Mail |
| 7191dfb0-a04a-4a20-8a6f-86cd48edd8c4 | Address Redacted | First Class Mail |
| 719d155b-8aee-4e90-9624-946a86c0cd5a | Address Redacted | First Class Mail |
| 719fa8e8-78de-411a-b16e-93aaa3260e8b | Address Redacted | First Class Mail |
| 71a4213c-203b-4e2c-a529-205140fdd1a2 | Address Redacted | First Class Mail |
| 71a92bf8-bbec-4a09-ae4a-e7dce3fd53b2 | Address Redacted | First Class Mail |
| 71aa4c57-a82f-4717-a69b-19f8e4bb80c6 | Address Redacted | First Class Mail |
| 71aa5f06-5b98-4f65-8930-87a5595210e9 | Address Redacted | First Class Mail |
| 71ab1677-d238-42c2-bdbc-c5d3d7668907 | Address Redacted | First Class Mail |
| 71acc095-6b46-4aa1-87eb-4755226540b0 | Address Redacted | First Class Mail |
| 71adf52d-d0c8-4299-8ec9-6036a290caf0 | Address Redacted | First Class Mail |
| 71b84508-b6e1-4356-a19e-d056c60c2ecd | Address Redacted | First Class Mail |
| 71bcfed7-745e-4379-87ed-194a35e71b35 | Address Redacted | First Class Mail |
| 71c0752c-5bdf-42c5-8537-34a27c497d99 | Address Redacted | First Class Mail |
| 71c32f60-9fd3-48a4-ac59-482da77b7f0a | Address Redacted | First Class Mail |
| 71c36ef7-51fc-4ef4-8b35-187eae0e29cd | Address Redacted | First Class Mail |
| 71c3a4c8-a3f7-4c2d-8bb5-8c8a8afa3a20 | Address Redacted | First Class Mail |
| 71c5114e-4767-49a3-8918-640cf4f54b93 | Address Redacted | First Class Mail |
| 71cb6a63-91f8-414b-8d0c-5d391fe8983e | Address Redacted | First Class Mail |
| 71cb9a7b-1664-4b5f-ae89-943fb0779976 | Address Redacted | First Class Mail |
| 71d17497-8c87-41f6-b4fe-02c31150caa6 | Address Redacted | First Class Mail |
| 71d44d10-aeb2-43c2-8625-6509e8299c60 | Address Redacted | First Class Mail |
| 71d49d5f-5595-472f-ab6b-c7bf8415fd16 | Address Redacted | First Class Mail |
| 71d870b8-d2c8-43b8-9fb5-a5b48a47bfe4 | Address Redacted | First Class Mail |
| 71d9337c-685b-4d7b-9aaa-77d469ca2ae6 | Address Redacted | First Class Mail |
| 71db16de-f74b-402f-9db8-e070ceec8863 | Address Redacted | First Class Mail |
| 71db3bab-139d-45c4-a720-7e8b97c83034 | Address Redacted | First Class Mail |
| 71dc1b00-6b00-432a-b7f1-110307b406e5 | Address Redacted | First Class Mail |
| 71de0c72-e617-4f7a-af72-c122732668e7 | Address Redacted | First Class Mail |
| 71df3fc9-dd38-4783-a526-b0463b28a50c | Address Redacted | First Class Mail |
| 71e3bb46-8830-48c3-840c-13e678887eb8 | Address Redacted | First Class Mail |
| 71e44b0d-dd39-40f3-849b-2e2bb176e682 | Address Redacted | First Class Mail |
| 71ee0a6b-8a3c-4f98-a424-d5fb4537f1a9 | Address Redacted | First Class Mail |
| 71ee327c-6541-4ec4-8bcb-f954d3bcc5ad | Address Redacted | First Class Mail |
| 71ef6aab-1756-4aa4-a4ec-c445457bb7b7 | Address Redacted | First Class Mail |
| 71f2f0e3-9bda-4dcb-95a1-4071514bca70 | Address Redacted | First Class Mail |
| 71f66430-ee69-45b1-91f7-1a11c124d16d | Address Redacted | First Class Mail |
| 71f9fefd-3c00-415f-91ea-4b777e5fd513 | Address Redacted | First Class Mail |
| 71faedd4-19bc-491c-848b-2a2da16204b7 | Address Redacted | First Class Mail |
| 72045486-4bf7-4367-b31f-63bbcb20dbb8 | Address Redacted | First Class Mail |
| 720568a3-3b56-43f0-b263-63b58c14d4cb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 721528f4-6186-4012-a9fd-ac30b4bbd6bd | Address Redacted | First Class Mail |
| 721a642e-14ce-4aed-b833-049d1856f0da | Address Redacted | First Class Mail |
| 721b6487-e059-4c84-80b0-e6fa52d14833 | Address Redacted | First Class Mail |
| 721bd9fa-5260-4012-b14f-4e219b495c28 | Address Redacted | First Class Mail |
| 721f6f5a-24ef-4f35-9813-5a4e83246a09 | Address Redacted | First Class Mail |
| 72211a76-2136-44db-b0db-4da564f8651e | Address Redacted | First Class Mail |
| 7222668c-3bc1-4b49-863f-e9f38d12024c | Address Redacted | First Class Mail |
| 722857a6-7ef5-41c8-8ca0-1dd9979e0f10 | Address Redacted | First Class Mail |
| 722ece94-1bf5-4227-a138-1db4b313f518 | Address Redacted | First Class Mail |
| 7232c282-7183-41e9-a9fb-ac36218e4f9d | Address Redacted | First Class Mail |
| 72387020-f6c2-49fc-93bb-776247305479 | Address Redacted | First Class Mail |
| 72388f98-6828-484d-8b2a-5de7bf2f01a8 | Address Redacted | First Class Mail |
| 7238a088-10ba-4c2d-80cf-512d585d864f | Address Redacted | First Class Mail |
| 723b2e08-df39-43d0-ba54-5823e734d28b | Address Redacted | First Class Mail |
| 723c227e-5773-4310-b59e-5e96d0aeb15c | Address Redacted | First Class Mail |
| 723ee8e9-a465-4fdd-be26-4a723f540c10 | Address Redacted | First Class Mail |
| 72428ed7-fb09-472e-b4ed-56f832afedc8 | Address Redacted | First Class Mail |
| 72449344-68f5-4ec3-9d1b-949de8a588ee | Address Redacted | First Class Mail |
| 72462b95-04ba-4ef1-89be-80765a52ce88 | Address Redacted | First Class Mail |
| 724bc53a-baf1-4496-8031-f424ee557d34 | Address Redacted | First Class Mail |
| 72521e1e-75d9-490e-8a16-64ae71c746ba | Address Redacted | First Class Mail |
| 7253f3f1-985b-4e23-b938-ad8e9f2890ad | Address Redacted | First Class Mail |
| 72559368-f800-4e2c-8313-b63118ab5058 | Address Redacted | First Class Mail |
| 7263153a-88c3-48bb-bc52-d4d72a2e8968 | Address Redacted | First Class Mail |
| 72676fc0-19fc-4c97-a479-2a7fb4321d7f | Address Redacted | First Class Mail |
| 7267f0a6-53ad-4ea6-a874-788cae0bf49b | Address Redacted | First Class Mail |
| 726834b5-14c3-4061-80b2-696601b25c70 | Address Redacted | First Class Mail |
| 7269af75-ebc3-4fef-a3ec-d935b3f9e854 | Address Redacted | First Class Mail |
| 726d8ad5-c42c-47a4-a324-cf228a3de9ca | Address Redacted | First Class Mail |
| 72744d0a-0c36-46e9-8fc1-224117c14864 | Address Redacted | First Class Mail |
| 7277b597-0c19-4212-9f45-e555174ce4ef | Address Redacted | First Class Mail |
| 727a5c69-e6c5-479c-a782-e524b79e99ad | Address Redacted | First Class Mail |
| 727cccd3-df53-40d7-bb72-27d0ea17a298 | Address Redacted | First Class Mail |
| 727dcfb5-800c-4713-b92a-38464a0183a4 | Address Redacted | First Class Mail |
| 727fd332-4d11-4310-9284-cacc2dfb02c9 | Address Redacted | First Class Mail |
| 7282f4b6-f0ca-44d3-a733-05f41166dc9f | Address Redacted | First Class Mail |
| 72833ea3-55e4-424c-8bff-da270eb4bb77 | Address Redacted | First Class Mail |
| 72837d60-36f0-43be-b9f1-19d8c1ad7b8f | Address Redacted | First Class Mail |
| 72896725-8223-469c-b3bc-69c94e57043c | Address Redacted | First Class Mail |
| 728c7e5e-b8bf-47db-b1ba-eccd8c4099bb | Address Redacted | First Class Mail |
| 728ef2ac-ae3c-451d-bf56-8ddadeded8fe | Address Redacted | First Class Mail |
| 729195f7-f397-477e-8f6a-632db8b4f22e | Address Redacted | First Class Mail |
| 7291a6c6-6f30-4a85-b41d-96616297c883 | Address Redacted | First Class Mail |
| 72945773-59da-42a5-9e7b-d64010ac63e5 | Address Redacted | First Class Mail |
| 7299fac1-2a43-49cb-a6ed-d40f4b44625f | Address Redacted | First Class Mail |
| 72a280f9-0b3d-49a9-8dc8-531a9281f147 | Address Redacted | First Class Mail |
| 72aa4ced-c8e8-4c87-b4a1-ff4ec8e4eb7b | Address Redacted | First Class Mail |
| 72aa5a05-5b90-4469-8d35-8602481d95c8 | Address Redacted | First Class Mail |
| 72b72e05-f056-45a6-869d-3496d729b6e0 | Address Redacted | First Class Mail |
| 72bcbc4c-b087-4f42-8835-038457d96681 | Address Redacted | First Class Mail |
| 72c2810d-f3f1-4043-8da0-5f5e30e54fb8 | Address Redacted | First Class Mail |
| 72c7e17b-547b-4eda-9c98-b957317f39fc | Address Redacted | First Class Mail |
| 72cb45ba-e7b1-47d8-a3a9-a93006316d34 | Address Redacted | First Class Mail |
| 72cc7fd1-af8a-4292-b815-9094a4705ba5 | Address Redacted | First Class Mail |
| 72cf8ed1-f79a-4bd0-849b-d9b0df751244 | Address Redacted | First Class Mail |
| 72d1270e-c556-45ce-b3be-62ed5f5a6fff | Address Redacted | First Class Mail |
| 72d37f0f-15a0-4f7d-abf9-8c920c1dd9de | Address Redacted | First Class Mail |
| 72d5e547-2e7c-44bf-b38a-9c861546ff95 | Address Redacted | First Class Mail |
| 72dca638-8f6e-4f3c-b091-f4794f9ea62e | Address Redacted | First Class Mail |
| 72dff708-a604-4f28-8780-6717505ed2ca | Address Redacted | First Class Mail |
| 72eb391b-5321-46a3-83eb-1bc87a10b032 | Address Redacted | First Class Mail |
| 72ebdcc0-1d70-4f43-883f-422af002fb64 | Address Redacted | First Class Mail |
| 72f67b43-a471-4209-8883-e93801576989 | Address Redacted | First Class Mail |
| 72f79c4e-1195-4ee8-9ea3-ee1be61c23be | Address Redacted | First Class Mail |
| 72f90147-5204-43df-9a13-57300f0158d5 | Address Redacted | First Class Mail |
| 72f31dc-36f1-4896-92bd-0f6168a37a64 | Address Redacted | First Class Mail |
| 730049b3-92bf-439b-8c85-bf1dc97118d1 | Address Redacted | First Class Mail |
| 73009834-bf02-442e-b48f-9d361e08b28a | Address Redacted | First Class Mail |
| 73016569-2f93-4584-88ee-0a56f195f903 | Address Redacted | First Class Mail |
| 73065c51-e1c6-4431-a797-ced793399962 | Address Redacted | First Class Mail |
| 730ba85c-3439-462b-815c-9acf736c1e0c | Address Redacted | First Class Mail |
| 730d684d-bfa5-4648-b146-1b8e9d15ae87 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7312153c-7749-400b-9360-55cea83dcdee | Address Redacted | First Class Mail |
| 731a3165-9248-4c17-afe7-26e044836996 | Address Redacted | First Class Mail |
| 731b733e-46e1-402f-a257-7125d6c16089 | Address Redacted | First Class Mail |
| 731f60ff-75d6-4368-8ef5-8acd9d9546ad | Address Redacted | First Class Mail |
| 73285a28-a194-4d0f-a0c9-20ca15412863 | Address Redacted | First Class Mail |
| 7329976e-cc8e-4f8a-95c2-c57e0675b205 | Address Redacted | First Class Mail |
| 7334854a-ce04-4b65-82d2-2e02b0a21e0a | Address Redacted | First Class Mail |
| 73363edd-5c0a-4743-a024-c3388c59df12 | Address Redacted | First Class Mail |
| 7337b94f-dd97-4d20-9272-99827d8d5758 | Address Redacted | First Class Mail |
| 73387a9e-6f6d-465e-aadd-ef0dc6372f90 | Address Redacted | First Class Mail |
| 733c1af7-c8c3-4f7d-af0c-f6aebd008987 | Address Redacted | First Class Mail |
| 733c81bb-bea1-41d2-96c2-c9e4d9743b09 | Address Redacted | First Class Mail |
| 733ffbf2-3e6d-4f4c-9b46-30568f1ba46c | Address Redacted | First Class Mail |
| 734266fa-363f-47a5-875d-652b94cd69b4 | Address Redacted | First Class Mail |
| 734420c4-ac91-42fe-afd5-ca018178f1b2 | Address Redacted | First Class Mail |
| 73448607-7218-4852-bd40-37af3ae4ee50 | Address Redacted | First Class Mail |
| 734a9a88-c8ea-4264-a37f-2f459dda2061 | Address Redacted | First Class Mail |
| 734b7a62-66fe-4186-9eaa-64aedbdac8ff | Address Redacted | First Class Mail |
| 735b8693-762e-4502-83ed-370ba5e56e3e | Address Redacted | First Class Mail |
| 735bf4c6-f7ea-48e7-8319-dd2148213e69 | Address Redacted | First Class Mail |
| 7361862d-3c31-49b5-abbc-80942860104e | Address Redacted | First Class Mail |
| 73672ca9-3d43-4e8f-97ba-5c34bea940f6 | Address Redacted | First Class Mail |
| 736caf20-60b6-4642-87f0-1f9cf14cddaa | Address Redacted | First Class Mail |
| 736d3074-67b3-426a-96e5-e2728b50621b | Address Redacted | First Class Mail |
| 736d3ee-b10e-4fce-9b93-81e00f08f209 | Address Redacted | First Class Mail |
| 736e0209-47b0-4c79-b44f-a77908c83865 | Address Redacted | First Class Mail |
| 736e9565-002c-4aea-a3f5-e4036555b9ef | Address Redacted | First Class Mail |
| 737261fe-3a7c-4db8-964e-aeb3ab9798d9 | Address Redacted | First Class Mail |
| 7373aa91-ab8c-4363-90c5-62a37db931b1 | Address Redacted | First Class Mail |
| 7373e312-6c79-4c4c-af0e-beaf775b0d4e | Address Redacted | First Class Mail |
| 737932a2-49fa-4a5d-8a53-e73cef8f4440 | Address Redacted | First Class Mail |
| 737985d1-b4c0-49d6-88bf-d35c6319ba41 | Address Redacted | First Class Mail |
| 738446d9-4e9b-4d0d-a2a3-494b34f2bd9f | Address Redacted | First Class Mail |
| 738abc43-c742-4c47-9f6b-9dced5dc8b37 | Address Redacted | First Class Mail |
| 738d2c81-bbd0-452b-8e3d-a7366c2c092b0 | Address Redacted | First Class Mail |
| 738ee293-04d4-4a41-9ac3-d1568fc123fa | Address Redacted | First Class Mail |
| 7396ef84-0475-405f-9448-9a5ff3cc7784 | Address Redacted | First Class Mail |
| 739d4eb2-0877-4064-9e18-ed4ab52b001a | Address Redacted | First Class Mail |
| 73a2840a-5817-45dc-8028-d78c2b3de77e | Address Redacted | First Class Mail |
| 73a2d09f-229a-4032-a756-ecaedbbe31c6 | Address Redacted | First Class Mail |
| 73a4ddec-2453-4342-8546-2795c437c68a | Address Redacted | First Class Mail |
| 73a553a7-2441-46e7-9c08-a600c6883e48 | Address Redacted | First Class Mail |
| 73abe9c6-4fd1-4a4e-9870-a32370ee466a | Address Redacted | First Class Mail |
| 73bb4ba8-4365-404e-9a18-fd354a73ff3c | Address Redacted | First Class Mail |
| 73bc4712-302e-4d87-962b-38e36f8795d4 | Address Redacted | First Class Mail |
| 73bd35e8-73d3-416c-b041-a3baaf3bd5db | Address Redacted | First Class Mail |
| 73bffe80-6050-46b8-9bec-f19d3876de86 | Address Redacted | First Class Mail |
| 73c2fb51-2c86-4e2a-a139-725798dffaaa | Address Redacted | First Class Mail |
| 73cca62a-d376-4804-80be-232e67e43a54 | Address Redacted | First Class Mail |
| 73ce5b28-a77c-4d65-b155-95f428039a58 | Address Redacted | First Class Mail |
| 73cec7b0-f74f-408a-b0c3-60081ae8b55d | Address Redacted | First Class Mail |
| 73d14729-f960-40f3-b61b-8f075eb51ef6 | Address Redacted | First Class Mail |
| 73d1ff74-0634-4be3-80fb-191ff94ad46c | Address Redacted | First Class Mail |
| 73d568c7-d42e-4b00-b94b-5b7093c73028 | Address Redacted | First Class Mail |
| 73d67033-06ed-41f6-b8d1-9f2fc046ff05 | Address Redacted | First Class Mail |
| 73df61ae-3d6c-40e1-a4a8-8b99b6a338e2 | Address Redacted | First Class Mail |
| 73e2a745-9f94-422f-9593-0007ee855931 | Address Redacted | First Class Mail |
| 73e31f9b-3897-49c6-b543-a26289e8f873 | Address Redacted | First Class Mail |
| 73e6f48d-294c-4eed-b0d0-ae02a6b3eec3 | Address Redacted | First Class Mail |
| 73eb14b6-d7c0-4120-8b96-d1e2553c2bf6 | Address Redacted | First Class Mail |
| 73ec3dca-1cdd-49ba-bd6d-1dde39e52b27 | Address Redacted | First Class Mail |
| 73f4192d-0ef0-487a-a459-342aa3c726a8 | Address Redacted | First Class Mail |
| 73f4279c-ad5a-47ba-901e-aaee6fc79d8b | Address Redacted | First Class Mail |
| 73f5b136-e428-424a-84ee-36f909961b95 | Address Redacted | First Class Mail |
| 73f5d495-6313-4322-b8e9-fa8cf81e918f | Address Redacted | First Class Mail |
| 73fbfec5-6092-4dde-90f8-1525edbd1446 | Address Redacted | First Class Mail |
| 73fe44b2-8eb9-41e2-af0a-9f2ca2945d2a | Address Redacted | First Class Mail |
| 7405c33c-6d51-4902-a55d-7352dc9198c6 | Address Redacted | First Class Mail |
| 7409ab02-e419-4a37-8fd8-653aaeccb2b2 | Address Redacted | First Class Mail |
| 7416bf71-5c06-4776-968f-46a62ea60e53 | Address Redacted | First Class Mail |
| 7419ee4a-5e2b-420e-adef-edcdd146b367 | Address Redacted | First Class Mail |
| 741df115-8be1-4eba-94db-031ac2524a2d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 7425fae5-13c5-434c-9161-e5f7accecc58 | Address Redacted | First Class Mail |
| 742de6fe-8976-4205-bc2c-e510e08eb2c6 | Address Redacted | First Class Mail |
| 7434b58c-c790-4141-bf41-6bf16c4cc18c | Address Redacted | First Class Mail |
| 7435e416-1d65-4fd6-9232-cc736099a08e | Address Redacted | First Class Mail |
| 7436e1c8-ffdf-4b78-b3d2-74e949b06929 | Address Redacted | First Class Mail |
| 743fa69c-7b7c-4f75-a0d8-df512009eadc | Address Redacted | First Class Mail |
| 7440174e-29fd-46a0-950d-739610669abf | Address Redacted | First Class Mail |
| 7441f641-e72c-4dce-a1f9-9f61d287d592 | Address Redacted | First Class Mail |
| 7444061c-6e1b-4c79-a965-6145eecddcdc | Address Redacted | First Class Mail |
| 744ccf1d-66c0-4d0e-aa89-9544b2fd13f6 | Address Redacted | First Class Mail |
| 744fce3f-3c32-4a1e-8b64-977906b1ff6b | Address Redacted | First Class Mail |
| 74574196-a194-4667-ab16-10e22b5151f0 | Address Redacted | First Class Mail |
| 745b4c0b-2e23-4981-96f0-f7ce9a776e6d | Address Redacted | First Class Mail |
| 745f6586-062e-4fee-8872-a97316d58be3 | Address Redacted | First Class Mail |
| 746337ba-20b1-42f8-a120-c90c155bbfe1 | Address Redacted | First Class Mail |
| 74647aa7-5aa0-47b7-b5e5-93e5b6d903a4 | Address Redacted | First Class Mail |
| 7465a61d-56e5-4189-9507-5ee8aa3d3ee5 | Address Redacted | First Class Mail |
| 74666069-c943-4cd9-bbb0-2e572a13060b | Address Redacted | First Class Mail |
| 74667ed7-4c69-4b96-9b9a-ba6732a9771b | Address Redacted | First Class Mail |
| 746aa32c-7356-4306-ba0e-582dbf87ce39 | Address Redacted | First Class Mail |
| 7473e76e-48fa-465c-ac3f-7948b7a8bc9c | Address Redacted | First Class Mail |
| 74783b8c-dbb2-4e03-b22b-52e9a2ac080c | Address Redacted | First Class Mail |
| 7479b638-8b31-45ed-b7e7-daf96def9714 | Address Redacted | First Class Mail |
| 747db666-e29f-40e6-b23f-cec10f4e1164 | Address Redacted | First Class Mail |
| 74821385-b637-43cb-b2f0-d28ff6851430 | Address Redacted | First Class Mail |
| 748394c8-2b28-46b1-80ad-d823704e6f82 | Address Redacted | First Class Mail |
| 748ae2ba-9eab-4c22-8be7-7a4d326bdd1d | Address Redacted | First Class Mail |
| 748e34ff-9c57-4ead-a152-065c0a9253d6 | Address Redacted | First Class Mail |
| 7493bae7-47aa-4344-b422-787126582c9a | Address Redacted | First Class Mail |
| 74960f57-cb53-40e9-93d1-a7ab21adeaf5 | Address Redacted | First Class Mail |
| 7497730e-fb5c-4151-8c3a-d0af7e513970 | Address Redacted | First Class Mail |
| 7498e351-2502-4bfb-b8ed-29359e1df912 | Address Redacted | First Class Mail |
| 74997414-fcfb-47c6-b2eb-62361cf66428 | Address Redacted | First Class Mail |
| 749da285-4f40-4e50-9878-df4bcbeeb378 | Address Redacted | First Class Mail |
| 74a1b1bb-ff8e-443e-b2f5-507d2e2d14a7 | Address Redacted | First Class Mail |
| 74a313db-4684-4f08-a198-bcac24d3d47a | Address Redacted | First Class Mail |
| 74b09574-da20-41e2-89d4-008922e50d75 | Address Redacted | First Class Mail |
| 74b5fdb0-4c5d-46a9-9d8f-856220861592 | Address Redacted | First Class Mail |
| 74b98c27-0961-454b-8417-8c8336002eca | Address Redacted | First Class Mail |
| 74b9d2e5-8684-4f84-a32b-d17602cdba2e | Address Redacted | First Class Mail |
| 74bea8c4-d1ab-4115-aa8c-f882d3a4beac | Address Redacted | First Class Mail |
| 74befd72-537c-40b5-b9eb-4661209a877c | Address Redacted | First Class Mail |
| 74c359a9-62c0-4f30-9510-63fde9ab8fb3 | Address Redacted | First Class Mail |
| 74c87893-2953-4b71-8a5c-8dcec5a161ee | Address Redacted | First Class Mail |
| 74cf68bf-1331-41ad-a7e6-cbddba50cff0 | Address Redacted | First Class Mail |
| 74cfada8-915d-42ae-8fbe-fbc6dadc4853 | Address Redacted | First Class Mail |
| 74dbbff8-3ab1-495f-b1e4-9a03de54ae9a | Address Redacted | First Class Mail |
| 74dfa263-e13e-4639-80de-d3ac86338b01 | Address Redacted | First Class Mail |
| 74dfd33c-3011-4d9f-a104-c9f22e2ade5a | Address Redacted | First Class Mail |
| 74e9a008-a8e9-4ef5-a376-64fd34edbad4 | Address Redacted | First Class Mail |
| 74e9d411-9d30-4a44-b288-9c1f1c55dcc9 | Address Redacted | First Class Mail |
| 74f3f0b4-2241-43f3-aed3-fa8f1f8c433e | Address Redacted | First Class Mail |
| 74f75689-411c-4dae-b411-a228a033e6d1 | Address Redacted | First Class Mail |
| 74f84816-be01-46c0-9f99-c181c513c63f | Address Redacted | First Class Mail |
| 74f8ce1a-b22c-45ce-b244-9911991f18ff | Address Redacted | First Class Mail |
| 74fa2095-b16a-44e4-81f6-7840f6e7307f | Address Redacted | First Class Mail |
| 74fff682b-d3db-47de-821f-806fc33a1b7d | Address Redacted | First Class Mail |
| 75008451-572b-4184-aec2-51c90b721948 | Address Redacted | First Class Mail |
| 75017ace-5332-4a6e-83b6-6ffecd0f7be0 | Address Redacted | First Class Mail |
| 7505161e-f289-4e75-9543-bfa80a8c2505 | Address Redacted | First Class Mail |
| 750550e1-a7d4-40f7-9736-328291234e7e | Address Redacted | First Class Mail |
| 750c134c-b7fe-4bed-8e50-0738c914826f | Address Redacted | First Class Mail |
| 7511e76e-5351-4871-9262-fb7b8a21eb8c | Address Redacted | First Class Mail |
| 75127eee-3962-463f-8d4a-489c4828b5ea | Address Redacted | First Class Mail |
| 7513a353-3b68-4282-b234-be16f89b8e62 | Address Redacted | First Class Mail |
| 7515213c-ba3e-4888-9cfd-a139e7eea775 | Address Redacted | First Class Mail |
| 751574bb-3db5-4b54-89ab-a86f9ce66fc5 | Address Redacted | First Class Mail |
| 751a2124-a528-45b0-bb92-a95316d09a6b | Address Redacted | First Class Mail |
| 751adfcc-f4e0-4106-8cd8-215434024961 | Address Redacted | First Class Mail |
| 751b3744-a6d6-4580-92d7-ef8d2ce4fbad | Address Redacted | First Class Mail |
| 751ce31f-c0de-4e69-9146-fc910ba787a6 | Address Redacted | First Class Mail |
| 751ec8c5-914d-48ec-9584-a5207b711881 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 75207d85-d837-4872-9ccb-0579de9777ca | Address Redacted | First Class Mail |
| 75215255-99a7-4968-9fd2-f731eb20c4ad | Address Redacted | First Class Mail |
| 75265384-3b8e-466c-bbc4-7c23561c71e5 | Address Redacted | First Class Mail |
| 7527aa6d-505e-40ea-bd00-45bd486367dc | Address Redacted | First Class Mail |
| 752968f9-201f-40aa-ba09-3ec7bd911695 | Address Redacted | First Class Mail |
| 752b6b4f-5770-4bde-a80d-d667d03fdc80 | Address Redacted | First Class Mail |
| 752cdce2-6a9a-46b1-9b8d-1e5c0a00c014 | Address Redacted | First Class Mail |
| 752f77d1-d0d9-4d15-a06d-321da6e22889 | Address Redacted | First Class Mail |
| 7534be63-6fbd-4712-823c-c0cd14d6f709 | Address Redacted | First Class Mail |
| 753f20eb-d086-4449-9c3c-5afee92f0c58 | Address Redacted | First Class Mail |
| 754724db-4a9b-4e56-92cd-6670f55a8be5 | Address Redacted | First Class Mail |
| 7547935c-9d12-4b70-920f-d2500d557000 | Address Redacted | First Class Mail |
| 75497daa-e408-45f2-b9df-c19b8d7dfef4 | Address Redacted | First Class Mail |
| 7549c4be-cc27-4bcb-9b0d-bee7cd0c9ddb | Address Redacted | First Class Mail |
| 754a1743-35d8-4a78-a315-d293c4b54c28 | Address Redacted | First Class Mail |
| 754a1df9-6e13-423d-bc54-f5a494462f5a | Address Redacted | First Class Mail |
| 7559b374-95c8-4b8a-bcb3-805ec3a34b9a | Address Redacted | First Class Mail |
| 7564be90-9d86-4602-b7d2-8fd334130fca | Address Redacted | First Class Mail |
| 75679048-eaf9-438a-a7e8-d64401ce8a36 | Address Redacted | First Class Mail |
| 75679c13-7724-4c44-8423-e7a15effab73 | Address Redacted | First Class Mail |
| 7567b298-06c8-4c2a-82fd-bc7d52b74491 | Address Redacted | First Class Mail |
| 7567b823-87f3-4e0e-a4b2-6042012f5f6d | Address Redacted | First Class Mail |
| 7569de96-8f29-493a-806f-1789b3a84f19 | Address Redacted | First Class Mail |
| 756b858b-a30a-4d12-9e57-71023cc17922 | Address Redacted | First Class Mail |
| 756f79c8-ec1b-4bc0-8f59-c5392fba1ddf | Address Redacted | First Class Mail |
| 757285b3-53f9-4aea-9522-0a2e082357a2 | Address Redacted | First Class Mail |
| 7575aee2-2d37-4a8f-8949-cb13588fce3c | Address Redacted | First Class Mail |
| 7577ae64-8320-4b69-b239-b3c46b07dfbd | Address Redacted | First Class Mail |
| 7578ade-0d96-4443-9a35-00d1bb8e7667 | Address Redacted | First Class Mail |
| 757ff1ca-dfe8-4a52-951c-cfcbe26253b9 | Address Redacted | First Class Mail |
| 7583e8f3-40b4-4c72-9ae3-deeb9333fa5e | Address Redacted | First Class Mail |
| 75896be2-4919-4dd4-9498-280342ac228f | Address Redacted | First Class Mail |
| 75899540-6562-4ab8-9cec-b3dbfb760d03 | Address Redacted | First Class Mail |
| 758e199b-7919-43da-952e-a07b7307c159 | Address Redacted | First Class Mail |
| 758f295a-1a90-4774-a714-18ead0e04f4d | Address Redacted | First Class Mail |
| 758f7e78-dcd2-4bb2-9b19-dd2a24dd9d5c | Address Redacted | First Class Mail |
| 759451a8-a5da-45f1-ae47-67154148f324 | Address Redacted | First Class Mail |
| 7595fecf-4937-4d50-a113-c137fb077a0c | Address Redacted | First Class Mail |
| 759efe43-133e-4a33-aba6-b489ece7e45e | Address Redacted | First Class Mail |
| 75a143e0-4717-4ba0-b3f1-a1bc8627be40 | Address Redacted | First Class Mail |
| 75a4a502-e2ed-4cee-bef3-059ffe4c9fb6 | Address Redacted | First Class Mail |
| 75a5b906-3b15-417b-b6be-572bb417bc4d | Address Redacted | First Class Mail |
| 75a9aec6-b718-42ca-a8ab-fc77e553760e | Address Redacted | First Class Mail |
| 75aa8682-1178-49db-940f-77e547a4d75d | Address Redacted | First Class Mail |
| 75abbfd5-13a4-42c1-a302-0c15de36dbbb | Address Redacted | First Class Mail |
| 75b34834-ffbb-445d-862d-9600fdb5dda5 | Address Redacted | First Class Mail |
| 75b49ccf-f0e7-4446-925b-8293ac21e7e7 | Address Redacted | First Class Mail |
| 75c277d9-da53-4d56-87a0-cd633cdba623 | Address Redacted | First Class Mail |
| 75c2d53e-dac1-45f9-99bf-2aefbf133c62 | Address Redacted | First Class Mail |
| 75c3a9f4-cce2-4f0d-974f-073e860e74fd | Address Redacted | First Class Mail |
| 75ca5b53-2f15-453a-ac4c-6923cbbccb7a | Address Redacted | First Class Mail |
| 75ca7244-99b0-4501-bf3e-c05c93b82113 | Address Redacted | First Class Mail |
| 75cffabf-b105-4443-a6c6-bbdd218701d1 | Address Redacted | First Class Mail |
| 75d05a51-eecc-4e1e-92b6-96b9892cf1d0 | Address Redacted | First Class Mail |
| 75d29b8b-279c-4ae6-ab8e-19fffa64199b | Address Redacted | First Class Mail |
| 75d6067d-60d9-4995-8540-71f8777f61f5 | Address Redacted | First Class Mail |
| 75d72366-b442-4312-a4d0-46f707425f4b | Address Redacted | First Class Mail |
| 75d76cf6-830b-4f3d-b2da-dde235872d80 | Address Redacted | First Class Mail |
| 75e2678a-e5a5-45e1-8b84-fb00ef4b1971 | Address Redacted | First Class Mail |
| 75e27358-0994-4994-9378-25692da8095b | Address Redacted | First Class Mail |
| 75e6a091-01bc-4073-8c03-ab88f31ff4e2 | Address Redacted | First Class Mail |
| 75e7d5dc-6db0-42d6-8685-d63bd42f04f0 | Address Redacted | First Class Mail |
| 75f1d14e-d2ca-46bb-a500-5844923eb3af | Address Redacted | First Class Mail |
| 75f5602a-5581-4663-86c2-0a630d97ca12 | Address Redacted | First Class Mail |
| 75f5de49-c70f-42d8-96a4-006a4431a3fa | Address Redacted | First Class Mail |
| 75f93951-b598-43eb-aea2-79487250c20a | Address Redacted | First Class Mail |
| 75fece49-401b-46e6-a777-e37619f24c6e | Address Redacted | First Class Mail |
| 7602382f-e268-43ec-af8d-867c059f0f41 | Address Redacted | First Class Mail |
| 7603358d-d3b4-43f1-8ac7-35f18e263d76 | Address Redacted | First Class Mail |
| 7605e31f-ee3f-4025-ae64-875e8a11a288 | Address Redacted | First Class Mail |
| 7605f0d8-1354-4b31-a6ec-297b0d0c3b0c | Address Redacted | First Class Mail |
| 760aa390-a3b9-4a6e-85b6-35fa09b7c572 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 760c3cbb-18b1-44ee-8d29-b9fbaf83cca1 | Address Redacted | First Class Mail |
| 7610d070-3b47-4c0d-94c4-a2e5ca9dc647 | Address Redacted | First Class Mail |
| 761801f5-2648-48f8-ad5e-f8141cfcbdc3 | Address Redacted | First Class Mail |
| 7629c6a8-c299-4b2b-a680-222f69b3cfc9 | Address Redacted | First Class Mail |
| 762a2685-200d-4bc2-9663-8080aff896a7 | Address Redacted | First Class Mail |
| 763265b6-8971-4863-b04c-28ccc54f21cd | Address Redacted | First Class Mail |
| 76399148-aec3-4b8f-8acf-94ab5477e86c | Address Redacted | First Class Mail |
| 763ad1f3-bf76-4162-804c-199a5988fc47 | Address Redacted | First Class Mail |
| 764083a6-1498-4b4d-8bc7-884775a6653c | Address Redacted | First Class Mail |
| 7647d9b9-5e39-453f-8cac-ce53ac6bb3d1 | Address Redacted | First Class Mail |
| 7648fac7-6d2a-4d57-a359-9fca821476d3 | Address Redacted | First Class Mail |
| 76491be7-d10a-4f3b-9b51-0e3075c029f7 | Address Redacted | First Class Mail |
| 764cf5ac-ad98-4617-8d42-9a2a7c439c04 | Address Redacted | First Class Mail |
| 7656ab43-52b5-46ec-96b4-baa6006b2406 | Address Redacted | First Class Mail |
| 76623b5c-43a2-4c9c-b091-acd24b7aff06 | Address Redacted | First Class Mail |
| 76666caf-e1ed-4df6-9798-f0543d481ecb | Address Redacted | First Class Mail |
| 76710901-131b-4193-bacd-3f2203d9ff01 | Address Redacted | First Class Mail |
| 7673cdeb-a350-40b9-a9ab-4978df7ac899 | Address Redacted | First Class Mail |
| 76791bd4-c536-41f7-928b-9f8f4de62de3 | Address Redacted | First Class Mail |
| 767d1c59-f950-4ffc-baaa-f524d621e901 | Address Redacted | First Class Mail |
| 7681a7ff-c7c0-42a7-8c99-dfcbc0643a3a | Address Redacted | First Class Mail |
| 76829e69-7596-4d44-89f5-7d3f47f8bc6d | Address Redacted | First Class Mail |
| 7683dc35-d8dd-44bf-9e67-a43691ba2bb0 | Address Redacted | First Class Mail |
| 76844b41-8592-40e8-804f-be7b00dcf103 | Address Redacted | First Class Mail |
| 7689eda2-5c77-4b05-80b7-bf55226482ec | Address Redacted | First Class Mail |
| 769157bd-d0dd-4503-99f4-573b1d018d5f | Address Redacted | First Class Mail |
| 76989859-cc7a-486f-b683-4bdf4e4ece1d | Address Redacted | First Class Mail |
| 769975d8-e332-4358-a258-a5f680ee6b7e | Address Redacted | First Class Mail |
| 769df18d-59ce-425a-b11d-72595c7bc3f8 | Address Redacted | First Class Mail |
| 76a400fd-9976-4de3-bc71-85f3c103fc06 | Address Redacted | First Class Mail |
| 76aafae8-d5e0-4259-b073-a67315ccb3d0 | Address Redacted | First Class Mail |
| 76adfd1f-b129-4fd3-8d31-15cfc46f621d | Address Redacted | First Class Mail |
| 76b2a5b7-b95b-458e-9571-a2a7b370dc99 | Address Redacted | First Class Mail |
| 76c0b5b1-1513-44a6-88ab-3618ae4e72e5 | Address Redacted | First Class Mail |
| 76c0f685-65f7-4153-a922-784db666865f | Address Redacted | First Class Mail |
| 76c70e19-d44c-4756-a091-3977f8177b53 | Address Redacted | First Class Mail |
| 76c7dce3-766a-466e-a58d-c09333afb134 | Address Redacted | First Class Mail |
| 76ce0586-c44a-49e5-93d4-a54bc32d25f2 | Address Redacted | First Class Mail |
| 76cf88c1-529b-4887-8fd7-c0708e9eea04 | Address Redacted | First Class Mail |
| 76d493e1-e3f0-4bd0-b378-335691c33e94 | Address Redacted | First Class Mail |
| 76d5121a-8fbf-4ee7-b56d-8bcfc3b457eb | Address Redacted | First Class Mail |
| 76e04c1c-7aa7-488d-8ae2-4cca2ed08f99 | Address Redacted | First Class Mail |
| 76e069ad-7a62-442c-95fd-8718a433a5e4 | Address Redacted | First Class Mail |
| 76e6436b-ed8d-40ee-b6f5-0005e5ccf002 | Address Redacted | First Class Mail |
| 76e7d896-e0b4-42c1-948b-b8b614cf7975 | Address Redacted | First Class Mail |
| 76e90ec4-14f6-4d6a-9edb-eb4538db5d62 | Address Redacted | First Class Mail |
| 76ea4d0c-6cdf-453b-ab4a-318752b50154 | Address Redacted | First Class Mail |
| 76ec6050-682b-4237-a16f-e2a4d255ad42 | Address Redacted | First Class Mail |
| 76ecdac6-5087-4877-be34-0fa0937ab997 | Address Redacted | First Class Mail |
| 76ef59c9-e6c5-4be9-ad8d-716715a44598 | Address Redacted | First Class Mail |
| 76f062dc-6804-4495-afd6-988668477931 | Address Redacted | First Class Mail |
| 76f16500-3dc5-41cd-b48b-8807a222aa74 | Address Redacted | First Class Mail |
| 76f7adf4-6925-41fe-aa43-dca5c612c2d2 | Address Redacted | First Class Mail |
| 76fe0b6d-0cb0-43b3-85d4-c84ac8d02c78 | Address Redacted | First Class Mail |
| 7702d4b1-4f97-4a7b-93f2-af59263b2d0a | Address Redacted | First Class Mail |
| 7703516f-46d5-45c0-9ad2-2fc1b49783ec | Address Redacted | First Class Mail |
| 771046c6-3052-4b8f-871a-f4ac4a6c3dd4 | Address Redacted | First Class Mail |
| 7712ab95-500a-49c4-8d68-a8baec6159cd | Address Redacted | First Class Mail |
| 771803db-998f-4ea4-87c5-a1d460a1fc39 | Address Redacted | First Class Mail |
| 771a69a6-9308-4467-b588-602b297eeead | Address Redacted | First Class Mail |
| 771b2f91-c86b-4b01-a1b4-5d5e49592d4c | Address Redacted | First Class Mail |
| 771bfbf1-33d3-4123-9b28-1e1e0f9212e5 | Address Redacted | First Class Mail |
| 771f41a7-f216-4afd-b3ba-d7f6517de801 | Address Redacted | First Class Mail |
| 77249aa1-8f3e-498b-9426-892ff7aceafb | Address Redacted | First Class Mail |
| 7725bebd-b1f0-418a-abe4-5b2696cfe0b1 | Address Redacted | First Class Mail |
| 7726b894-b4ec-4689-8d6b-0fc2ef6f24ee | Address Redacted | First Class Mail |
| 772dc388-977c-4d02-b95a-d70eb9d60925 | Address Redacted | First Class Mail |
| 772e2385-6b22-4d85-bb0f-7d1529c7613b | Address Redacted | First Class Mail |
| 77308c42-ce19-4460-ab17-4c8b3a1bf788 | Address Redacted | First Class Mail |
| 77329f8c-b999-4e1e-af81-fb5a0a82d3ec | Address Redacted | First Class Mail |
| 773dc96f-b7c3-4999-b0cf-304822b7b9df | Address Redacted | First Class Mail |
| 77419474-0d75-4674-a64f-8894f0a28051 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 7741e469-1b06-4832-be6b-56d45b42fd43 | Address Redacted | First Class Mail |
| 774358d5-aa88-4898-8ef8-8d1cb06ae769 | Address Redacted | First Class Mail |
| 7743ae07-2b44-47a7-9645-5ba765a6cb87 | Address Redacted | First Class Mail |
| 77465e47-e5dd-48cf-861d-e5b5f50e88e9 | Address Redacted | First Class Mail |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address Redacted | First Class Mail |
| 774e62a0-0cae-4d4a-9712-a4932a806c16 | Address Redacted | First Class Mail |
| 774f6cf6-3212-4361-9340-1ba68f9613d9 | Address Redacted | First Class Mail |
| 7751d238-0c76-4799-8c2e-43cd46d054a9 | Address Redacted | First Class Mail |
| 77543fff-d01f-435a-ba53-6592a80e59af | Address Redacted | First Class Mail |
| 775798b1-5d4a-42ee-be80-3af9b5750c18 | Address Redacted | First Class Mail |
| 7761e0da-be37-4f8b-bfd6-10384391d7b3 | Address Redacted | First Class Mail |
| 77629489-ce6a-4497-926d-8733eef4e2d5 | Address Redacted | First Class Mail |
| 77697584-04b8-44ae-9d40-807e44782c09 | Address Redacted | First Class Mail |
| 776d13d5-9c06-4412-a276-52a2cf36f0b5 | Address Redacted | First Class Mail |
| 777153da-bbe9-4233-8a34-81120d674c68 | Address Redacted | First Class Mail |
| 7771f5ff-d4f8-4929-9cde-3058a48d59ce | Address Redacted | First Class Mail |
| 777284af-ac7c-46a1-9ee6-c73111c7b18d | Address Redacted | First Class Mail |
| 7773183d-7159-431e-9155-d0a3ebfa4d1f | Address Redacted | First Class Mail |
| 777c8102-2db9-47f1-af3c-80b43b822f60 | Address Redacted | First Class Mail |
| 7786f2f0-86c4-4c2f-b499-d0b75ec5736c | Address Redacted | First Class Mail |
| 778c9d1e-a944-435a-b3c5-302925136b3e | Address Redacted | First Class Mail |
| 779361c5-26cc-4c67-8c9b-855c5b5225c6 | Address Redacted | First Class Mail |
| 7795297f-6835-49ac-b9fa-edbb0c263970 | Address Redacted | First Class Mail |
| 77964d95-70df-4826-8457-bd3a9611fe3f | Address Redacted | First Class Mail |
| 77987c48-4bb6-4798-8ad6-855058b2642d | Address Redacted | First Class Mail |
| 7799a887-20a0-4352-b11e-e974cef108fd | Address Redacted | First Class Mail |
| 779d4691-d998-4e8d-ac4c-4cb1900f46b0 | Address Redacted | First Class Mail |
| 77aedb85-f448-4492-b036-017f8d1dc3af | Address Redacted | First Class Mail |
| 77af3471-baac-4e46-88af-272b5a8ab20e | Address Redacted | First Class Mail |
| 77b5630d-c707-4a91-9a31-f21ad37853fe | Address Redacted | First Class Mail |
| 77c0e08a-8d6d-4037-ba28-f93841b39560 | Address Redacted | First Class Mail |
| 77c32b84-e11c-49a7-b8a4-92c5fe06fc16 | Address Redacted | First Class Mail |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address Redacted | First Class Mail |
| 77d61983-3230-4637-be4b-612b53a134b8 | Address Redacted | First Class Mail |
| 77d68637-da78-401c-8852-92fe62615157 | Address Redacted | First Class Mail |
| 77dc0816-e46a-40c0-b791-68dafb2f6cd2 | Address Redacted | First Class Mail |
| 77e22729-dc4f-4666-9f84-e96f772896e5 | Address Redacted | First Class Mail |
| 77e4786d-d17e-4064-9c63-1669f6e18bb9 | Address Redacted | First Class Mail |
| 77e8fcd5-46db-436c-9609-dad029a28c7a | Address Redacted | First Class Mail |
| 77eb5611-a5b3-47a6-b50a-d095776d5a33 | Address Redacted | First Class Mail |
| 77ecd01c-5f47-4d64-878c-364c6232f1fc | Address Redacted | First Class Mail |
| 77ed1f0b-5c3b-493b-93c8-e51d6d92d2e9 | Address Redacted | First Class Mail |
| 77efc3dc-8dfc-44ee-ad5c-e61fefc8770a | Address Redacted | First Class Mail |
| 77f072e5-9868-4484-8182-cabc86a5ca08 | Address Redacted | First Class Mail |
| 77fa48e7-4146-4a42-9c86-133a71f5f5b0 | Address Redacted | First Class Mail |
| 77fbbe77-0122-4762-aac2-4be3e660d72e | Address Redacted | First Class Mail |
| 77fda433-6ee5-4cc0-a611-181a9d09d70c | Address Redacted | First Class Mail |
| 7801959a-2f4a-44be-9c84-8d9e8522b84c | Address Redacted | First Class Mail |
| 7809e4ac-a5d4-4880-b187-ba47d6c01cbd | Address Redacted | First Class Mail |
| 780b081a-c4bf-4715-8b04-3abc5f3236ff | Address Redacted | First Class Mail |
| 78124eff-5197-4bd0-bda6-9c383548910e | Address Redacted | First Class Mail |
| 7817249d-a153-437f-afb6-ff00253bd37a | Address Redacted | First Class Mail |
| 781e2533-28fd-4e05-839d-720468384e0f | Address Redacted | First Class Mail |
| 781e9d85-0790-48a3-943f-afc7ecbec073 | Address Redacted | First Class Mail |
| 781f4114-4a39-45b7-bed4-1df8c41c9354 | Address Redacted | First Class Mail |
| 78211b87-f4bc-4070-a10c-caa03d5fecee | Address Redacted | First Class Mail |
| 782503c4-a814-4d99-9cb5-35bab5022d75 | Address Redacted | First Class Mail |
| 7828d87b-68c7-46f5-9a85-dd189b0734bf | Address Redacted | First Class Mail |
| 782bba99-3684-47b8-bb39-628173123d0f | Address Redacted | First Class Mail |
| 782c0bbb-e195-4130-9428-7bfff290eab6 | Address Redacted | First Class Mail |
| 782c46da-35a5-4f38-aa36-e44aac2461cf | Address Redacted | First Class Mail |
| 782c5c07-650a-4466-854d-52138d0f4e42 | Address Redacted | First Class Mail |
| 782e553c-83a8-4f35-a5f1-6ae3d159fa30 | Address Redacted | First Class Mail |
| 782f9404-3b38-4839-a5db-1e78d0a911a5 | Address Redacted | First Class Mail |
| 78337421-e177-4ca8-9865-ab6ab84f3ae6 | Address Redacted | First Class Mail |
| 7833c68d-bd9c-45c4-9465-1fc27901604c | Address Redacted | First Class Mail |
| 7833cefb-8fbb-4a3e-9318-9435902f4cce | Address Redacted | First Class Mail |
| 783b22f3-a154-487a-ad9f-58ab1fc44322 | Address Redacted | First Class Mail |
| 783d7846-05dd-490b-a3ce-b8c2cdd11866 | Address Redacted | First Class Mail |
| 783d9948-d219-4ecf-9149-827424704ab8 | Address Redacted | First Class Mail |
| 783e8aef-9ea5-49a0-a665-a82345c263d6 | Address Redacted | First Class Mail |
| 783ff11c-a40c-4fd8-9c75-e0c0b3960f1e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7840a493-c7d6-4ec6-88e5-9acfa51a5261 | Address Redacted | First Class Mail |
| 78413fdc-5b1f-471d-8a98-2b2257a191c8 | Address Redacted | First Class Mail |
| 78426490-6c3a-4c31-9adf-bb53bced7888 | Address Redacted | First Class Mail |
| 78458ef8-85a5-4703-b4e5-3b9c195c42c4 | Address Redacted | First Class Mail |
| 7845a111-0b4c-449e-b7e2-f668a6337742 | Address Redacted | First Class Mail |
| 784c60b0-33ef-4171-ba1e-3c69b89fe238 | Address Redacted | First Class Mail |
| 784dc223-a598-4f22-adaa-80916e9e1615 | Address Redacted | First Class Mail |
| 78515d81-3757-4cb1-a3e2-c1b849269a62 | Address Redacted | First Class Mail |
| 7851d42d-e5df-43b1-b168-1e596cf5854a | Address Redacted | First Class Mail |
| 785272d3-ca78-4d82-b04f-dfcdb62c656a | Address Redacted | First Class Mail |
| 7853e146-6ee7-4ea6-abf8-932ac1a38b1e | Address Redacted | First Class Mail |
| 7859c636-151c-48b7-adc7-672760d81272 | Address Redacted | First Class Mail |
| 7860e6ec-3137-4042-94eb-189a15d34f49 | Address Redacted | First Class Mail |
| 78619879-5381-4c53-a1bc-8a0652b46c58 | Address Redacted | First Class Mail |
| 78620591-6bfb-4e1f-b519-f0454767fb91 | Address Redacted | First Class Mail |
| 7870ab30-9563-4244-8402-b9041d24357a | Address Redacted | First Class Mail |
| 78710398-4d0b-44f4-8a52-1bf7c9547e4b | Address Redacted | First Class Mail |
| 7877196c-1365-4d06-976e-243972dba2e0 | Address Redacted | First Class Mail |
| 787cace7-e378-42d6-92f6-1e71f2c4949b | Address Redacted | First Class Mail |
| 787d3158-afc0-449d-83dd-fe47b602c0c5 | Address Redacted | First Class Mail |
| 787e5b72-8762-4d6d-a266-b3c8ba92d015 | Address Redacted | First Class Mail |
| 788363ad-b347-4da8-8158-4d44398b491a | Address Redacted | First Class Mail |
| 7884b61f-8df4-481b-9ec2-1d085baee918 | Address Redacted | First Class Mail |
| 78867797-5632-43ef-b9e7-1e527af88ede | Address Redacted | First Class Mail |
| 788a842d-b1c4-45b0-b454-05f2a8e542ee | Address Redacted | First Class Mail |
| 788b7f64-e4f5-4f10-8780-0cdf0fcc2113 | Address Redacted | First Class Mail |
| 788dc98c-326e-4914-a058-4f784b4ea3ff | Address Redacted | First Class Mail |
| 788f6200-5aeb-4c14-a0bf-52fb3f4455c4 | Address Redacted | First Class Mail |
| 78943a44-1172-4242-bb1a-d29ce41305da | Address Redacted | First Class Mail |
| 7895f8d7-d02e-4eaa-b49e-52a6fcddebf0 | Address Redacted | First Class Mail |
| 7896183b-3e01-4f70-bba9-ed12dc9a6f79 | Address Redacted | First Class Mail |
| 789b64f1-118e-4340-baa9-8619431919bb | Address Redacted | First Class Mail |
| 78a0c399-c9b9-40c3-9b5c-ee81cdaff60e | Address Redacted | First Class Mail |
| 78a14920-a8e3-43dc-a244-1dee4c37ba85 | Address Redacted | First Class Mail |
| 78a37629-f78a-41e7-8572-2245f9442d10 | Address Redacted | First Class Mail |
| 78acf0eb-43a1-4a68-929a-c7aa3207c0d5 | Address Redacted | First Class Mail |
| 78b5c5b3-6fc1-4a3e-9945-cef86d119132 | Address Redacted | First Class Mail |
| 78bbaff3-86b5-4a34-9f74-57528be64e88 | Address Redacted | First Class Mail |
| 78be274f-351f-4105-b5ec-167bdecb671b | Address Redacted | First Class Mail |
| 78c193c7-3ce9-4d85-b4c5-e9124f52794a | Address Redacted | First Class Mail |
| 78c5e51d-5c72-4d64-a9ae-e779bb0a2f2b | Address Redacted | First Class Mail |
| 78ca6893-589e-4325-a79a-0f40bc315f39 | Address Redacted | First Class Mail |
| 78cae019-bd5a-45c9-803b-94f3c2f83814 | Address Redacted | First Class Mail |
| 78cb3458-02d0-47b5-805f-561a2f7aa26d | Address Redacted | First Class Mail |
| 78cb65ae-1089-447c-8e2e-732c3166df99 | Address Redacted | First Class Mail |
| 78d0ff72-16f5-4e87-8819-973ed5c0dd23 | Address Redacted | First Class Mail |
| 78d1ee48-4222-4938-84f6-3c615b66b3bd | Address Redacted | First Class Mail |
| 78d92143-b733-4c49-a282-442ea288cef3 | Address Redacted | First Class Mail |
| 78da8ec7-adcc-497e-ab5b-8f8e5a6a615d | Address Redacted | First Class Mail |
| 78db9d75-35d2-4391-95af-6d4bf955134d | Address Redacted | First Class Mail |
| 78e922fa-3f15-4784-84c6-7c28c8b72a40 | Address Redacted | First Class Mail |
| 78eb2b88-530b-4432-a57a-ee3fd2ab3c45 | Address Redacted | First Class Mail |
| 78ec0873-a626-4d3b-a268-63a9a05926b0 | Address Redacted | First Class Mail |
| 78ecbb04-6643-4e9c-9f20-b88a175d244e | Address Redacted | First Class Mail |
| 78ed2519-5c62-49b0-bfee-da908c3ab724 | Address Redacted | First Class Mail |
| 78f64fe6-baa9-4628-8c4f-d0db193bb5b4 | Address Redacted | First Class Mail |
| 78f6536a-d3a1-4851-b64f-403612028684 | Address Redacted | First Class Mail |
| 78f69d9e-70df-4ddf-8009-ce0ad02cb70f | Address Redacted | First Class Mail |
| 78fae095-52f7-4e0f-a9a6-339ec9fb9104 | Address Redacted | First Class Mail |
| 78fc5f4a-6c15-4f66-935d-2a6a82452cf9 | Address Redacted | First Class Mail |
| 78fca4d7-c6eb-4252-a0be-c812f10acf69 | Address Redacted | First Class Mail |
| 78fce9aa-99e5-4377-a2eb-a315b042183a | Address Redacted | First Class Mail |
| 78fee97f-71dc-4024-88a6-8bb62a8b603f | Address Redacted | First Class Mail |
| 79034584-fde4-4a80-8ea7-ef3b184e0b8a | Address Redacted | First Class Mail |
| 790a2ef8-5cce-41eb-bc9d-fcc96d4a93b7 | Address Redacted | First Class Mail |
| 790c4f6c-f620-4064-a970-be58b7c30c3b | Address Redacted | First Class Mail |
| 790ffd27-785f-49f4-b6e1-684518dafd15 | Address Redacted | First Class Mail |
| 79161b51-e2c8-472b-9753-cdfc4aa906df | Address Redacted | First Class Mail |
| 7925f114-c22f-4769-8629-2d074402dbf8 | Address Redacted | First Class Mail |
| 79272d2d-944d-4e5f-baf3-69f06dfe54c5 | Address Redacted | First Class Mail |
| 792c8067-3113-47a4-bb2e-edfbb503febc | Address Redacted | First Class Mail |
| 792f731e-2b41-42dd-8739-85f880662c22 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7930197d-d2f7-478e-85ae-2f1f269198f | Address Redacted | First Class Mail |
| 79307893-21b7-4d6e-b1cf-fa9d1733ef07 | Address Redacted | First Class Mail |
| 79338692-4588-455c-9970-8da6fe622fd1 | Address Redacted | First Class Mail |
| 7935e4d5-47e9-4a92-a49c-8edc7b5476b4 | Address Redacted | First Class Mail |
| 7936a0cb-d14f-4393-923d-ecaf57a5dba3 | Address Redacted | First Class Mail |
| 7937700f-96b1-416e-9f7f-b14f54e98ca5 | Address Redacted | First Class Mail |
| 79395c97-2cae-46d0-9881-d150cce68c7f | Address Redacted | First Class Mail |
| 793a7d45-8caf-4a8a-a84c-2b531d851279 | Address Redacted | First Class Mail |
| 7945e392-1777-4197-87ed-2341761ca7cd | Address Redacted | First Class Mail |
| 79481b6b-5101-4a22-9699-50ae627b684b | Address Redacted | First Class Mail |
| 794a48aa-5b40-41ad-9ed8-2dd461aed674 | Address Redacted | First Class Mail |
| 794c6e97-c37e-4e61-a50a-404d3ff51023 | Address Redacted | First Class Mail |
| 795350b8-fbad-43de-85ca-867cbd70b56a | Address Redacted | First Class Mail |
| 795a8ee2-6fe1-413b-814c-6ea93028259a | Address Redacted | First Class Mail |
| 795f5dc4-29b9-4bf1-a4fc-9208bc0cc425 | Address Redacted | First Class Mail |
| 7961aeca-e28a-4843-b83c-1b0cb03834d9 | Address Redacted | First Class Mail |
| 79653bed-c67f-4324-905d-bcd34edd74c2 | Address Redacted | First Class Mail |
| 796a1f0f-4642-44b1-8b05-1d3c0389aa79 | Address Redacted | First Class Mail |
| 796c55d2-8d59-448a-be16-89461bad4153 | Address Redacted | First Class Mail |
| 7971faf6-d614-4049-bada-4334f07e7488 | Address Redacted | First Class Mail |
| 79726b87-22a6-49b2-b595-258f70934eaf | Address Redacted | First Class Mail |
| 797e6d9e-79f1-437d-967f-6f6d9d7356af | Address Redacted | First Class Mail |
| 797f0396-7af9-47b2-88b4-f98f372e6f30 | Address Redacted | First Class Mail |
| 79865003-1a85-47fc-9078-1e10222b20d8 | Address Redacted | First Class Mail |
| 79935139-4e80-453a-841f-7519986206cb | Address Redacted | First Class Mail |
| 7994114e-a751-4db0-b467-60f3133e8890 | Address Redacted | First Class Mail |
| 7998397b-6092-4b2a-88c0-be86380fdc5f | Address Redacted | First Class Mail |
| 79993c2b-bbac-4248-a907-16942e9f2533 | Address Redacted | First Class Mail |
| 79a2e28f-a19e-4cc6-a02a-f2cb74fe320f | Address Redacted | First Class Mail |
| 79a39aed-8eda-49d1-8797-161b4095eb47 | Address Redacted | First Class Mail |
| 79a74254-99c3-4c65-9604-7986641e73e4 | Address Redacted | First Class Mail |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address Redacted | First Class Mail |
| 79b52309-270d-4788-8ead-4be5eb6a14c7 | Address Redacted | First Class Mail |
| 79b7956d-c5ec-4b13-98ca-f3786f8c4079 | Address Redacted | First Class Mail |
| 79ba5981-7541-4af9-aa93-f99557d3be24 | Address Redacted | First Class Mail |
| 79bd591e-67cd-431e-8548-860809a00246 | Address Redacted | First Class Mail |
| 79c02bc2-9321-4326-b734-0be9e3dc07de | Address Redacted | First Class Mail |
| 79c9c277-43fd-4699-98b5-61a9971b35b8 | Address Redacted | First Class Mail |
| 79ca98a2-02c0-4538-824a-4a69602ac73d | Address Redacted | First Class Mail |
| 79d2e154-0e9d-44ab-bc5c-f932338a2754 | Address Redacted | First Class Mail |
| 79d5e5c1-65f7-4254-8bcd-0c4f04992e14 | Address Redacted | First Class Mail |
| 79d77d48-394b-4d83-be4b-a20107e79edd | Address Redacted | First Class Mail |
| 79d77e25-22ce-4a97-8c72-2204ae08293b | Address Redacted | First Class Mail |
| 79e1ac59-a291-4aa1-8cfe-1ee4f9d2fa0b | Address Redacted | First Class Mail |
| 79e32e3b-ad5c-4683-8066-320910b5fc39 | Address Redacted | First Class Mail |
| 79e6fdd6-a693-41a8-86b5-576dcaa3e6a9 | Address Redacted | First Class Mail |
| 79e9d78f-fa82-4f81-8236-d3586e51e346 | Address Redacted | First Class Mail |
| 79ec8f68-77e7-45b6-8a8c-54f0acb8d170 | Address Redacted | First Class Mail |
| 79ef32e8-b2da-4442-acd5-8d3b058d45f8 | Address Redacted | First Class Mail |
| 79f51cdb-6eb8-4825-962e-5f215c4a5c6a | Address Redacted | First Class Mail |
| 79f87c28-c134-4dcf-8303-47be5318d224 | Address Redacted | First Class Mail |
| 79f8a6d9-971b-4a41-8039-ee58f779ef5a | Address Redacted | First Class Mail |
| 79f9458a-5f32-464d-a430-59e0c1f9082e | Address Redacted | First Class Mail |
| 79f9ff02-753d-4be1-97f5-1d3860a62aa3 | Address Redacted | First Class Mail |
| 79fda8da-924c-4a4b-ba7f-fa730bda2d04 | Address Redacted | First Class Mail |
| 79fe7db7-bd6b-4319-8fd8-6845de07650d | Address Redacted | First Class Mail |
| 7a0123b8-3fe9-4619-a9f9-12ac22909226 | Address Redacted | First Class Mail |
| 7a14593a-48f3-46e2-9d45-cabb9852142a | Address Redacted | First Class Mail |
| 7a149a34-34e0-44e4-b7ed-554da8cd6ac8 | Address Redacted | First Class Mail |
| 7a2b1be2-a4ea-4ab8-89ba-5d25bd414118 | Address Redacted | First Class Mail |
| 7a2bbfe8-4649-41e2-8889-d2826ec484cb | Address Redacted | First Class Mail |
| 7a2da20a-fe57-415e-901c-261ad20cc4a9 | Address Redacted | First Class Mail |
| 7a2dedf7-3ddf-41a1-8255-1ebada05744e | Address Redacted | First Class Mail |
| 7a2ef4d9-a32b-417d-be66-e765fe1458b3 | Address Redacted | First Class Mail |
| 7a35e3c2-2aa6-44ef-8acd-087a0476fd30 | Address Redacted | First Class Mail |
| 7a417645-cab3-4a50-bd36-ba469120dc71 | Address Redacted | First Class Mail |
| 7a417e01-0017-4f6b-bfdd-3f96df48d597 | Address Redacted | First Class Mail |
| 7a451075-94c0-4168-ab66-cbcd4158fa89 | Address Redacted | First Class Mail |
| 7a47b4d3-72fb-4028-afa4-6ce67f142dfa | Address Redacted | First Class Mail |
| 7a496d4e-d485-42e2-bc4e-c583292921bc | Address Redacted | First Class Mail |
| 7a4b3224-9a4b-4ded-befe-fc22873e4670 | Address Redacted | First Class Mail |
| 7a4b9cfc-6bf0-4532-b9f7-d7cc031c5297 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 7a4bdc8c-507a-4cf6-8f1e-c6b9e941600b | Address Redacted | First Class Mail |
| 7a4f0b70-4385-4ae8-abc0-1e41685ad139 | Address Redacted | First Class Mail |
| 7a52becc-00a1-481a-a234-9225b2d198ab | Address Redacted | First Class Mail |
| 7a534e60-cf50-4f82-93b9-a7b47294f2d9 | Address Redacted | First Class Mail |
| 7a54e252-c442-41d8-9b3d-7bfc76764e6a | Address Redacted | First Class Mail |
| 7a571f4f-78cc-41eb-9b19-59062dca687b | Address Redacted | First Class Mail |
| 7a587856-f583-4289-8eb5-8f79473fe198 | Address Redacted | First Class Mail |
| 7a66b71a-0c46-41f0-8757-01e05b7e25c6 | Address Redacted | First Class Mail |
| 7a66fedd-90f2-4b0d-a7e3-818522f0de31 | Address Redacted | First Class Mail |
| 7a6b67f3-bf49-4201-81e7-4d02b9c9e348 | Address Redacted | First Class Mail |
| 7a6c4cad-8442-46c6-b73f-1f9fae7be58f | Address Redacted | First Class Mail |
| 7a6e0bf2-49ff-4a06-a60a-8f2a3d4d9207 | Address Redacted | First Class Mail |
| 7a6e1da0-82e1-4b8f-80d8-f0fd31b691ac | Address Redacted | First Class Mail |
| 7a7222be-dd94-43e5-a7e1-50c739fda86a | Address Redacted | First Class Mail |
| 7a7246d7-5e6c-4ced-96d4-c6dcd159b38e | Address Redacted | First Class Mail |
| 7a72d1c0-9ff9-4bf0-a101-8c002f0d2113 | Address Redacted | First Class Mail |
| 7a74063e-3c01-424f-a231-29e90cbb223a | Address Redacted | First Class Mail |
| 7a781dcd-6d02-47f2-afd6-106b590deaa3 | Address Redacted | First Class Mail |
| 7a78cb16-b944-4656-b795-97e2e364289f | Address Redacted | First Class Mail |
| 7a7ab21e-aa24-41d8-b2af-165e42dc8b4b | Address Redacted | First Class Mail |
| 7a802de8-422e-4095-bd5e-4f5f176f36a9 | Address Redacted | First Class Mail |
| 7a87114a-d417-4b84-8626-a0e15082129b | Address Redacted | First Class Mail |
| 7a8cbef0-dd72-4a97-9e76-99f577e5732f | Address Redacted | First Class Mail |
| 7a8d6340-b345-4f2d-83d3-926f8dbfe40f | Address Redacted | First Class Mail |
| 7a8dc66e-8a1e-45c2-9d14-7d205a59ec8a | Address Redacted | First Class Mail |
| 7a8e47ef-3b4a-4ea6-ac14-8719199daa67 | Address Redacted | First Class Mail |
| 7a8fd443-803c-4dbe-9ac4-1b1e4a205939 | Address Redacted | First Class Mail |
| 7a911576-a840-446d-8b1b-07e348d057d6 | Address Redacted | First Class Mail |
| 7a97367c-9a89-43d8-ae14-3ba066d36a80 | Address Redacted | First Class Mail |
| 7a9ab083-f075-4d33-8ad5-d88fdb612938 | Address Redacted | First Class Mail |
| 7a9b426d-e4de-4f5c-8c5c-db89996bdc46 | Address Redacted | First Class Mail |
| 7a9d85b9-374c-4d27-9beb-98332637b417 | Address Redacted | First Class Mail |
| 7aa4616b-70e0-44d4-96dd-68e429b05070 | Address Redacted | First Class Mail |
| 7aa8759a-a1f3-4380-adf8-4c4fc70ff007 | Address Redacted | First Class Mail |
| 7aa934cf-a6c3-4c77-bfb4-aff8de247901 | Address Redacted | First Class Mail |
| 7aabcd92-4734-4313-adfe-587508b09efc | Address Redacted | First Class Mail |
| 7ab2f983-0a75-40fb-8349-b14ef2ca50af | Address Redacted | First Class Mail |
| 7ab6f767-5098-4eff-8f6e-a870be1146a5 | Address Redacted | First Class Mail |
| 7aba266a-21d1-458b-b9e0-87b2031cc7dc | Address Redacted | First Class Mail |
| 7abc859c-647a-4ce7-b144-757d0c6a2c16 | Address Redacted | First Class Mail |
| 7abe9e4b-6501-4dbd-9c19-ce79e781a6fb | Address Redacted | First Class Mail |
| 7ac2e5e5-ca92-465f-8c3f-7b6c546edd02 | Address Redacted | First Class Mail |
| 7aca051b-5dc2-448d-95f0-d2457c46aa92 | Address Redacted | First Class Mail |
| 7aca736d-85cb-4b27-b10b-ba33a73ea1b9 | Address Redacted | First Class Mail |
| 7acc8151-2d3e-4dad-b6fc-0853b34347ce | Address Redacted | First Class Mail |
| 7acdda0c-7c3c-4f8e-989d-a81aad5ce7c4 | Address Redacted | First Class Mail |
| 7ace55ce-b6ea-4e27-aa1a-eb2bffa8488d | Address Redacted | First Class Mail |
| 7ad06760-f4bb-4bb6-a4fd-3eb7d481dbea | Address Redacted | First Class Mail |
| 7ad1e354-b30b-4769-9fc9-5796cbe26ab5 | Address Redacted | First Class Mail |
| 7ad301fe-af4c-4e93-827a-0a07bf6ff00f | Address Redacted | First Class Mail |
| 7ad756c5-e7b0-4e9e-b3e7-5455a02118af | Address Redacted | First Class Mail |
| 7ad7f10f-9b46-492e-9885-ccdbf768364e | Address Redacted | First Class Mail |
| 7ad8f4ac-8b2e-4744-95f0-4aa9ecc14364 | Address Redacted | First Class Mail |
| 7ad95ee5-bedb-4262-98d1-e91cb249a72e | Address Redacted | First Class Mail |
| 7adcc88e-88d9-44d1-8377-c4c20884d0da | Address Redacted | First Class Mail |
| 7ae74373-83c3-4b41-8745-dd75d4bc8e3c | Address Redacted | First Class Mail |
| 7ae7b858-46bc-4b6f-8f59-6ae6f261de3c | Address Redacted | First Class Mail |
| 7aea3aca-b2ca-4b8b-bc91-32e7fcf853cc | Address Redacted | First Class Mail |
| 7aec41d8-3420-4276-8ec5-b8bf37d74f72 | Address Redacted | First Class Mail |
| 7aed2228-4b9c-4486-9f98-2306213c460f | Address Redacted | First Class Mail |
| 7aef9636-248b-4a77-af32-9c6b8bcc394a | Address Redacted | First Class Mail |
| 7af8273b-aca0-46b4-a1e6-74316ce218f8 | Address Redacted | First Class Mail |
| 7afaa836-99d5-480c-a3c6-5a1029a153ac | Address Redacted | First Class Mail |
| 7afb49bf-9e16-4a97-8acb-96ef33d12e9d | Address Redacted | First Class Mail |
| 7b0298f7-5ecd-4244-b789-3f017cd90e65 | Address Redacted | First Class Mail |
| 7b07a01e-f79e-4672-89be-8961cf517af7 | Address Redacted | First Class Mail |
| 7b0a7e72-af66-4c7d-be74-377a423aab84 | Address Redacted | First Class Mail |
| 7b0efdbb-0e1b-47ea-8774-80f8c757e6a8 | Address Redacted | First Class Mail |
| 7b10a281-70c0-4e20-a01c-a4aba0d24159 | Address Redacted | First Class Mail |
| 7b1b3eb1-99fa-4d8a-af2f-b5dae5ec370d | Address Redacted | First Class Mail |
| 7b1c521e-033a-481f-89ed-1232caec028f | Address Redacted | First Class Mail |
| 7b1e1c69-1c48-4716-aad3-b208d931f54d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7b23f947-0301-457a-a8f7-b0890e0fafe2 | Address Redacted | First Class Mail |
| 7b2777af-d3e8-4358-9116-9e7abc54cf18 | Address Redacted | First Class Mail |
| 7b285aa2-ec91-4a12-892d-d5e9244b0130 | Address Redacted | First Class Mail |
| 7b2ac17a-ec87-4d2c-8d5e-548c6ae2d682 | Address Redacted | First Class Mail |
| 7b2ad5a1-f12d-4807-ac5c-02dd886f58da | Address Redacted | First Class Mail |
| 7b2e0d7d-1fc6-476b-a780-f87f0e1891ab | Address Redacted | First Class Mail |
| 7b2ff255-3c42-452e-82c8-bd49e7692b4f | Address Redacted | First Class Mail |
| 7b319187-e193-4507-980f-74d4efbf678c | Address Redacted | First Class Mail |
| 7b35bdb6-8334-4c87-ae59-457358333e0e | Address Redacted | First Class Mail |
| 7b40a0f9-ab0b-4231-99ea-da8f46fc38a6 | Address Redacted | First Class Mail |
| 7b48255a-3236-41f0-ae54-fc127d0f14d9 | Address Redacted | First Class Mail |
| 7b49804b-17cd-4479-a5b8-46bff1fc55c1 | Address Redacted | First Class Mail |
| 7ba500b-bf5e-43f1-b999-c25aa4a0c702 | Address Redacted | First Class Mail |
| 7b4afdae-16f1-40bd-bdab-3ea59fc41b8f | Address Redacted | First Class Mail |
| 7b4e1bad-bf3c-4840-8ee7-153e057147f2 | Address Redacted | First Class Mail |
| 7b5841bb-1475-4111-85ac-d13fb7b6f635 | Address Redacted | First Class Mail |
| 7b5ae01f-e785-4e7d-934e-c49bd4f12593 | Address Redacted | First Class Mail |
| 7b5ce51c-2e68-4a9a-8e40-9bbd55423c8a | Address Redacted | First Class Mail |
| 7b5ffab1-9ca3-433d-9ab2-568f416a4f49 | Address Redacted | First Class Mail |
| 7b600dc6-7d11-43a0-b8a5-692ab8738d6b | Address Redacted | First Class Mail |
| 7b601e8d-e212-479e-9404-4d65b726a3ce | Address Redacted | First Class Mail |
| 7b6073fe-e9e2-4841-a515-a16a3c925b13 | Address Redacted | First Class Mail |
| 7b665d7a-9e16-4a7e-bdcb-ddc560a669a7 | Address Redacted | First Class Mail |
| 7b6d3e50-c3fe-4dcc-aac7-5e2c360b83ee | Address Redacted | First Class Mail |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | Address Redacted | First Class Mail |
| 7b6f31d1-a6be-4403-bfd0-1c661a4516cb | Address Redacted | First Class Mail |
| 7b6f8423-08de-40a3-87fb-837f19a75d37 | Address Redacted | First Class Mail |
| 7b75084e-1c30-4dfd-a98b-82784712ecf3 | Address Redacted | First Class Mail |
| 7b7bf7d2-5882-448b-9d9c-b81abe5b19c7 | Address Redacted | First Class Mail |
| 7b84b04f-a6d0-46c6-8166-5ebb0026df15 | Address Redacted | First Class Mail |
| 7b907857-b026-45d9-854d-46ecb0933a78 | Address Redacted | First Class Mail |
| 7b931139-ff45-4522-ae9d-ffe0471fa4c3 | Address Redacted | First Class Mail |
| 7b9545d2-8bec-474a-96ad-bc21d73741ab | Address Redacted | First Class Mail |
| 7b957e14-4426-4455-a08d-ef807e9b2b1e | Address Redacted | First Class Mail |
| 7b9da46e-b232-414d-ad49-a17e5b143d6e | Address Redacted | First Class Mail |
| 7b9f41bf-5f0a-4ddb-9f6a-1b8fdbf1905e | Address Redacted | First Class Mail |
| 7b9f82af-f285-4291-bb2e-edf2187f572e | Address Redacted | First Class Mail |
| 7ba46f63-ca01-4680-a812-82ec66ca7447 | Address Redacted | First Class Mail |
| 7ba51521-cdda-4cfd-8bba-dceed1b0e139 | Address Redacted | First Class Mail |
| 7babda6a-396f-4d62-aac7-e6b85fb794f2 | Address Redacted | First Class Mail |
| 7baff7ca-f8b9-4fd5-aa95-c71192492923 | Address Redacted | First Class Mail |
| 7bb80da1-85a0-4b64-94d8-4208e6448ae7 | Address Redacted | First Class Mail |
| 7bbbcb92-8743-49e3-838e-05864a88dade | Address Redacted | First Class Mail |
| 7bbf0ffb-cb0e-44b1-a8e5-b080bd94d980 | Address Redacted | First Class Mail |
| 7bc38d98-ce97-4a92-9db6-522b0e63067c | Address Redacted | First Class Mail |
| 7bc3db70-b9b6-4f0d-97f2-f3f231b09ca0 | Address Redacted | First Class Mail |
| 7bc46b27-caed-4b16-8175-4369872d4ae8 | Address Redacted | First Class Mail |
| 7bc4a584-3673-4a27-ac24-8aa7b5567ce2 | Address Redacted | First Class Mail |
| 7bc69866-0483-40f9-a6d4-3a26a99a0636 | Address Redacted | First Class Mail |
| 7bc9be61-1f26-4d45-b611-fec8a6c1d13e | Address Redacted | First Class Mail |
| 7bcd5b90-75ce-4123-be0a-c90435aa3e23 | Address Redacted | First Class Mail |
| 7bdc5ecb-17a2-4b83-9f81-91552668a64d | Address Redacted | First Class Mail |
| 7bde4a1c-74fd-414e-be18-77b56a487b9b | Address Redacted | First Class Mail |
| 7be0e54d-19f1-48e0-9adf-0e22260ac9eb | Address Redacted | First Class Mail |
| 7be57733-2eb1-4d84-bd8c-9f6299ddfe41 | Address Redacted | First Class Mail |
| 7be79078-340b-4cd4-8be9-58c66110316d | Address Redacted | First Class Mail |
| 7bec83d9-5a25-4e34-b5f7-7fce13f8cd7e | Address Redacted | First Class Mail |
| 7bf0827e-8a3c-4606-b500-0e4c2132a291 | Address Redacted | First Class Mail |
| 7bf32212-f8f9-40b1-bb3a-40099d527e1e | Address Redacted | First Class Mail |
| 7bf331ac-ffa0-4540-864d-29af87783b09 | Address Redacted | First Class Mail |
| 7bf39956-e65b-4804-a3a4-67fb5ee6f23f | Address Redacted | First Class Mail |
| 7bf68414-b74a-4ea7-a1fb-c1ef1cd7c499 | Address Redacted | First Class Mail |
| 7bf9c3ef-d517-4b4b-b99d-742fd822c0f4 | Address Redacted | First Class Mail |
| 7bfa9cf2-95c6-41d3-850d-97f012d92955 | Address Redacted | First Class Mail |
| 7bfb6989-778e-4f5b-a5ea-04911e8509c0 | Address Redacted | First Class Mail |
| 7bfc107b-6ac8-4ad0-85c6-c4f07fe9a786 | Address Redacted | First Class Mail |
| 7bfd12c3-f1de-447d-b93c-f5a83c53b5e2 | Address Redacted | First Class Mail |
| 7bfdcad4-d70f-4270-955c-cf39078a3724 | Address Redacted | First Class Mail |
| 7c00c1c1-b885-4562-9831-ae2a1d0450ff | Address Redacted | First Class Mail |
| 7c03e671-dd8f-4133-921f-b649512bf79a | Address Redacted | First Class Mail |
| 7c08854b-3477-4ab9-86a7-206dc24ec2b7 | Address Redacted | First Class Mail |
| 7c0b372e-7d53-4157-998c-d307d7c0a137 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7c0e63a8-a839-45f6-9b48-f01f2d274717 | Address Redacted | First Class Mail |
| 7c17da10-0d08-4307-9cb9-b70adede229d | Address Redacted | First Class Mail |
| 7c1955c1-04eb-4d48-9c68-a7a8e5e3c3dc | Address Redacted | First Class Mail |
| 7c2221ba-4651-469f-add9-2f9a0c47b8d5 | Address Redacted | First Class Mail |
| 7c2c1bcb-c083-45d3-9df5-77f2d12a6c1e | Address Redacted | First Class Mail |
| 7c2ca941-7e1c-41e9-8fd2-528505e28561 | Address Redacted | First Class Mail |
| 7c327653-7c4e-4c1d-846e-7b7853d1419f | Address Redacted | First Class Mail |
| 7c33bc67-9b7c-4e91-b5b2-52c2c1e8319a | Address Redacted | First Class Mail |
| 7c3c7d85-4e8f-4ea3-b253-62c614486810 | Address Redacted | First Class Mail |
| 7c3fd33e-013f-42f4-9193-d6a049572df6 | Address Redacted | First Class Mail |
| 7c4230b4-a911-4ae1-9150-30572222e69f | Address Redacted | First Class Mail |
| 7c4ad63b-8196-4212-a90d-baabce34e41b | Address Redacted | First Class Mail |
| 7c5b0a79-e499-4ffb-866c-a576bac7c76d | Address Redacted | First Class Mail |
| 7c5c7956-a867-40c3-9fb7-4751db644501 | Address Redacted | First Class Mail |
| 7c5e3cfb-fe26-4c78-ace8-2011b284a45c | Address Redacted | First Class Mail |
| 7c64fe58-6067-4359-a737-a82d6ff4d8c2 | Address Redacted | First Class Mail |
| 7c673f4b-1f90-476b-88e2-98441aa2ae67 | Address Redacted | First Class Mail |
| 7c6807a7-a905-41c0-bd07-0e334145007b | Address Redacted | First Class Mail |
| 7c6d1544-4f98-4fdf-ad21-5dd3a02a8656 | Address Redacted | First Class Mail |
| 7c737c50-c17b-4cc9-ba3e-80709f34b00d | Address Redacted | First Class Mail |
| 7c748e15-7859-435c-b4c7-6386e3bfefcc | Address Redacted | First Class Mail |
| 7c76ff12-647d-44ea-96ad-c34fa6b315a4 | Address Redacted | First Class Mail |
| 7c7c6382-b025-44be-b9ce-3745633d84ad | Address Redacted | First Class Mail |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address Redacted | First Class Mail |
| 7c816b4b-54d9-4075-89ba-814a925d1b4f | Address Redacted | First Class Mail |
| 7c89005f-2b8e-4a4c-a256-474a3a53a759 | Address Redacted | First Class Mail |
| 7c8c9b5c-e3bf-4641-88e4-22aba577447b | Address Redacted | First Class Mail |
| 7c8fb1cd-0518-4a84-92ee-6b2358c73934 | Address Redacted | First Class Mail |
| 7c916720-bbc7-438d-ae5a-75e14399b70d | Address Redacted | First Class Mail |
| 7c934bdf-56e1-489b-9c48-0cb6ac7c9e76 | Address Redacted | First Class Mail |
| 7c9487c0-a022-4650-8d73-e6d75579a469 | Address Redacted | First Class Mail |
| 7c977d52-4ac9-4200-a565-e7ff8702bd8e | Address Redacted | First Class Mail |
| 7c9ea4b5-33fb-4fcd-8667-93bfb7e9d3b6 | Address Redacted | First Class Mail |
| 7c9f2e48-14f0-4f1c-b385-42d179142bb7 | Address Redacted | First Class Mail |
| 7ca13750-4066-42a1-8605-71857d7e7b58 | Address Redacted | First Class Mail |
| 7cab634a-8708-4243-b4d0-dfa6bbdb3d20 | Address Redacted | First Class Mail |
| 7cadbe00-9b89-4ad8-aca2-998ab3edf920 | Address Redacted | First Class Mail |
| 7cadd0a5-0be1-427a-b965-26bd2b2ba82e | Address Redacted | First Class Mail |
| 7cb3f012-4e89-44b6-b7ba-1a7d78d44d33 | Address Redacted | First Class Mail |
| 7cb4db7f-3935-46aa-be3b-0698ec8332fe | Address Redacted | First Class Mail |
| 7cb62bf2-5613-4d34-abb4-91c9cd3020b1 | Address Redacted | First Class Mail |
| 7cb79470-843e-4c3b-83f3-a0a827e65e1a | Address Redacted | First Class Mail |
| 7cb9fafd-7bf3-44bd-a36b-524bf32f6ddd | Address Redacted | First Class Mail |
| 7cbf45a1-d6b0-459f-ab7f-3aa65655ca20 | Address Redacted | First Class Mail |
| 7cc4f21b-6a18-4a48-9589-8035f75a62d6 | Address Redacted | First Class Mail |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | First Class Mail |
| 7ccccb39-ebd1-4c7e-b747-29d8c24691cd | Address Redacted | First Class Mail |
| 7cd0ff3d-443f-458d-8588-5aecc4af700f | Address Redacted | First Class Mail |
| 7cd1055a-4202-4fff-8b22-8eaadfbf52c4 | Address Redacted | First Class Mail |
| 7cd70543-5abc-45d5-a11b-d6216df12a35 | Address Redacted | First Class Mail |
| 7cd83308-02b9-40b8-a9b4-55c209cd1282 | Address Redacted | First Class Mail |
| 7cd8b94a-9a74-45fa-84af-c082c2591d64 | Address Redacted | First Class Mail |
| 7cdbe573-1e04-43ea-af11-9f1cd6ab2815 | Address Redacted | First Class Mail |
| 7cdbf68d-a3cd-4bb7-818d-551091e1cbf1 | Address Redacted | First Class Mail |
| 7ce21883-91f1-46fd-be23-c6d5c5a175b1 | Address Redacted | First Class Mail |
| 7ce28372-deda-4f61-b4e4-793e07a5bada | Address Redacted | First Class Mail |
| 7ce34c2c-f92c-48e6-a58a-423a69463491 | Address Redacted | First Class Mail |
| 7ce3e48d-161a-4509-ba54-a95cde8a2638 | Address Redacted | First Class Mail |
| 7ce75c34-c97a-455c-9c6d-18dac550b908 | Address Redacted | First Class Mail |
| 7ce96beb-c397-40f1-a6dd-ba31f6037a4a | Address Redacted | First Class Mail |
| 7cea4c20-11e7-4d02-a0cb-15dc6de31e6c | Address Redacted | First Class Mail |
| 7cea4cc3-093d-4a33-80a1-a3a79fd11aa1 | Address Redacted | First Class Mail |
| 7ceb032b-532b-4373-bb7a-1804ba392690 | Address Redacted | First Class Mail |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | Address Redacted | First Class Mail |
| 7cee637e-b55a-4814-8f8d-22e59d35ce12 | Address Redacted | First Class Mail |
| 7cf2e981-bd5a-40fa-81e4-fbfc1a69bc88 | Address Redacted | First Class Mail |
| 7cf69026-70a2-4ec2-8e64-be87c2dfb9ae | Address Redacted | First Class Mail |
| 7cf82515-c77f-4414-813b-31311a8a0063 | Address Redacted | First Class Mail |
| 7d051dee-ea48-4664-862a-fc9fbce23bb4 | Address Redacted | First Class Mail |
| 7d126930-fd1f-4c0a-8170-b8ed32a5aaba | Address Redacted | First Class Mail |
| 7d15180a-2913-4181-80df-899ce42fdec2 | Address Redacted | First Class Mail |
| 7d2186c2-3cce-46b2-8a55-b1d56e49dd9b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7d21f2ac-fbe9-4a7b-863c-ee65e6fde73c | Address Redacted | First Class Mail |
| 7d244740-8054-4b70-a265-000b3548b9e9 | Address Redacted | First Class Mail |
| 7d2a4acc-8670-460c-a3b7-8f1283862952 | Address Redacted | First Class Mail |
| 7d326b13-c720-49dd-8b95-0a0ed9636f5d | Address Redacted | First Class Mail |
| 7d358ce1-b8c8-449e-83c1-2fc80a1d1d2a | Address Redacted | First Class Mail |
| 7d367b5d-3512-4cc1-95e9-8a3077a402b5 | Address Redacted | First Class Mail |
| 7d41f844-94ec-4ca7-9aa6-437e1624fd3a | Address Redacted | First Class Mail |
| 7d43be02-3778-4d60-a882-3a02b2e829d4 | Address Redacted | First Class Mail |
| 7d4622fd-7556-481b-b112-0f4348966f4f | Address Redacted | First Class Mail |
| 7d4ccc53-c4df-4693-81db-82f0e4a1b355 | Address Redacted | First Class Mail |
| 7d4d9d46-43fb-49d4-ba6e-dd79c892c791 | Address Redacted | First Class Mail |
| 7d4fa1a6-cd70-407b-9b34-995e93a62827 | Address Redacted | First Class Mail |
| 7d511b18-6699-4239-974a-fcac30bb13bb | Address Redacted | First Class Mail |
| 7d5386aa-b8bd-4685-83ed-c88f35f1afb1 | Address Redacted | First Class Mail |
| 7d594901-a05f-4464-ae66-3d36e7395964 | Address Redacted | First Class Mail |
| 7d598960-4fa7-45ad-9939-ca7bd7de950e | Address Redacted | First Class Mail |
| 7d59b86c-9a76-4e0d-b9ae-ca1292442ad2 | Address Redacted | First Class Mail |
| 7d5af42c-050a-43a6-acc2-eede365b1ef8 | Address Redacted | First Class Mail |
| 7d62b41a-8f44-4fd0-a9a6-944d7c9a464f | Address Redacted | First Class Mail |
| 7d634e6a-a33c-49e6-99dd-39a69ee99254 | Address Redacted | First Class Mail |
| 7d679d04-4420-4dd2-97c3-efaf02b34825 | Address Redacted | First Class Mail |
| 7d67bd31-2b3d-4da2-a6cd-c746501c01e2 | Address Redacted | First Class Mail |
| 7d6ba071-a1ee-4610-89c0-9aea818049a6 | Address Redacted | First Class Mail |
| 7d6be01f-d1a8-448f-afba-52bd0442885e | Address Redacted | First Class Mail |
| 7d6d1f54-c0a0-493c-b24b-e86ebb8c8bc7 | Address Redacted | First Class Mail |
| 7d70401c-6836-4577-90ec-6fa64e9a7389 | Address Redacted | First Class Mail |
| 7d710359-9fec-4350-badd-b87b694484f1 | Address Redacted | First Class Mail |
| 7d72acac-c16a-43ab-b9f1-8aa9c32c4ab2 | Address Redacted | First Class Mail |
| 7d788f5f-5e33-4799-826a-38a8a17bb743 | Address Redacted | First Class Mail |
| 7d7d5166-d2c5-4b58-8bcb-bdb23201070a | Address Redacted | First Class Mail |
| 7d821a40-e691-407e-9191-e0a661e331eb | Address Redacted | First Class Mail |
| 7d86dd2d-22aa-41d8-8c6e-92cf45fb7cfa | Address Redacted | First Class Mail |
| 7d915043-dc6e-46b0-8078-d7c93917da5e | Address Redacted | First Class Mail |
| 7d93c2aa-61db-48a9-b4da-96c5158886ee | Address Redacted | First Class Mail |
| 7d9ae144-c379-4534-8af5-5afe5006b848 | Address Redacted | First Class Mail |
| 7d9be7c8-4660-45aa-96a6-b508c593995c | Address Redacted | First Class Mail |
| 7d9c6503-feb7-442f-9368-4b5e431af5c2 | Address Redacted | First Class Mail |
| 7d9eff7d-7aa3-46ea-89fb-efd188d8d958 | Address Redacted | First Class Mail |
| 7da063c9-f5a4-4e8b-a797-948ca6b91335 | Address Redacted | First Class Mail |
| 7da3cac6-3168-42e4-9bdc-96ed43b5add0 | Address Redacted | First Class Mail |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | Address Redacted | First Class Mail |
| 7dacae1a-1fef-42b0-97ab-d8d28691b0a5 | Address Redacted | First Class Mail |
| 7daeccb9-ce95-4cf5-b06b-91eba3a2a78f | Address Redacted | First Class Mail |
| 7db29103-5d3d-44e1-b3fa-6010a3ef8b89 | Address Redacted | First Class Mail |
| 7db7e096-4bfa-48de-99db-36d91f924896 | Address Redacted | First Class Mail |
| 7dba66ce-231c-4e98-ab43-823590446746 | Address Redacted | First Class Mail |
| 7dc0e772-1680-456d-a069-5e3183ceac67 | Address Redacted | First Class Mail |
| 7dc781c5-befc-44d8-adcd-1e090b77c129 | Address Redacted | First Class Mail |
| 7dc914ce-97ae-488a-a88c-2eb7456ee16d | Address Redacted | First Class Mail |
| 7dc93fbe-52db-476c-953f-a91e29e79b1a | Address Redacted | First Class Mail |
| 7dc96dbd-62e2-4982-b22c-2cc4a14aa50e | Address Redacted | First Class Mail |
| 7dd16114-6777-4d37-8da2-a45ca274522c | Address Redacted | First Class Mail |
| 7dd2a707-9a83-4a73-a6b8-23e45bda6ead | Address Redacted | First Class Mail |
| 7dd72975-e4cf-4706-83f1-9132dad20293 | Address Redacted | First Class Mail |
| 7de008eb-dbca-4454-b7b6-5243fa452180 | Address Redacted | First Class Mail |
| 7de2f233-31bc-4476-a78c-31e7dfd5efaf | Address Redacted | First Class Mail |
| 7de5a3b2-2f24-472f-81a2-789639aa17dd | Address Redacted | First Class Mail |
| 7de6d688-dcaf-4414-b670-da15e4a6fc01 | Address Redacted | First Class Mail |
| 7de8944d-95e4-4cbb-87e3-e2da2b9fc74e | Address Redacted | First Class Mail |
| 7dec198b-a9d6-4165-82b4-1211c18402b4 | Address Redacted | First Class Mail |
| 7decda25-4b6a-4898-b384-23d510899af0 | Address Redacted | First Class Mail |
| 7dee5583-9fbd-4468-9196-40c3f77b5698 | Address Redacted | First Class Mail |
| 7deea6cf-3fad-4149-9b78-67fd48976e56 | Address Redacted | First Class Mail |
| 7df12fdd-1bf6-4155-98a9-b03c932a0d58 | Address Redacted | First Class Mail |
| 7df45fe7-c7fa-473d-9065-c53872e792f6 | Address Redacted | First Class Mail |
| 7df5a8aa-e506-4bd1-b6c8-1d9b40a3d65f | Address Redacted | First Class Mail |
| 7df6089b-6b07-49e7-9338-588e7cbf1452 | Address Redacted | First Class Mail |
| 7e00bfaf-4a79-4fdd-9efe-347df0dd060b | Address Redacted | First Class Mail |
| 7e019d04-ddfa-477c-ae5d-420e297687a3 | Address Redacted | First Class Mail |
| 7e01cb40-5d71-4668-8a27-8421340d626e | Address Redacted | First Class Mail |
| 7e045261-5644-4052-b366-78900239a087 | Address Redacted | First Class Mail |
| 7e0d008d-1cfc-466c-8615-c939b1eb9bf1 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7e0d73da-a9f2-4d1c-a722-f2c604063f0f | Address Redacted | First Class Mail |
| 7e12feb2-57cc-4d7c-b389-6f4ea21aec83 | Address Redacted | First Class Mail |
| 7e14d1ea-d669-4904-9bed-45452adbdb6f | Address Redacted | First Class Mail |
| 7e177995-478a-42d4-ab10-a720cabb05b7 | Address Redacted | First Class Mail |
| 7e1a5d54-23f2-4d8d-9663-9f21be058a66 | Address Redacted | First Class Mail |
| 7e1b3d08-a9f9-4df0-af09-6fc29ba92fba | Address Redacted | First Class Mail |
| 7e1f2a4b-4c2b-4ca3-8813-8fe3da0a7388 | Address Redacted | First Class Mail |
| 7e2bef0d-e6a2-4225-aac4-898d42f07d4c | Address Redacted | First Class Mail |
| 7e2e391d-ecd1-4b49-8ace-da5d63c88828 | Address Redacted | First Class Mail |
| 7e3776b4-6d49-445e-8ce9-640100e45ff9 | Address Redacted | First Class Mail |
| 7e3b6460-8d9a-4be1-a8d7-d3b21870d0fd | Address Redacted | First Class Mail |
| 7e3eb94d-7a1b-4812-ba7a-7f1584daae93 | Address Redacted | First Class Mail |
| 7e46ade9-034e-46fa-b782-43e6f963644e | Address Redacted | First Class Mail |
| 7e47a2f4-2e0e-46ab-b7f1-c1cbc66748e8 | Address Redacted | First Class Mail |
| 7e4f0896-947c-4102-b594-4b328445a193 | Address Redacted | First Class Mail |
| 7e538ac5-80ce-49de-8d4a-e5f4d857bc11 | Address Redacted | First Class Mail |
| 7e54d694-0aac-4da4-aafb-efbfa2b6854d | Address Redacted | First Class Mail |
| 7e5638fa-2bfe-4eb5-9a3e-3bdd715d6a33 | Address Redacted | First Class Mail |
| 7e569922-78b4-4e7f-a1e4-4778cd093ab4 | Address Redacted | First Class Mail |
| 7e5809d3-0be0-4a19-88df-ce07cb6c73ac | Address Redacted | First Class Mail |
| 7e581683-f29c-4102-a4f4-e205deb1d229 | Address Redacted | First Class Mail |
| 7e5ae862-d46a-45de-991b-31798af15332 | Address Redacted | First Class Mail |
| 7e5b6c8c-d6a8-4c1e-b024-2069ba1643f8 | Address Redacted | First Class Mail |
| 7e5dc9d6-e8ae-4dba-9398-b2e5b2f14554 | Address Redacted | First Class Mail |
| 7e66d053-eed5-476d-a217-225db2b5471f | Address Redacted | First Class Mail |
| 7e6cea41-6338-45b8-81e3-2b50a5223c9b | Address Redacted | First Class Mail |
| 7e6f99c9-e186-4881-9b15-7ba51b5b1e37 | Address Redacted | First Class Mail |
| 7e70624c-da51-4678-a3d2-59c573c5bf77 | Address Redacted | First Class Mail |
| 7e7451c0-9b1c-4fc5-8b49-b684a285c519 | Address Redacted | First Class Mail |
| 7e74d1b6-e22a-4237-836e-fcf838c37101 | Address Redacted | First Class Mail |
| 7e76e1df-3959-4960-84fc-0e30d47a4227 | Address Redacted | First Class Mail |
| 7e79c700-e801-46b6-996d-bd602074aa56 | Address Redacted | First Class Mail |
| 7e80b748-7512-461e-ba85-d068de2b4897 | Address Redacted | First Class Mail |
| 7e83e019-dda8-4c50-bb7f-16da8571e28a | Address Redacted | First Class Mail |
| 7e8505d2-73e8-48cf-8552-ab6efd1160db | Address Redacted | First Class Mail |
| 7e868d25-8ab5-488c-99b4-d3f84429ddaa | Address Redacted | First Class Mail |
| 7e94b703-5f11-463e-9a9d-8f102f4dcbe2 | Address Redacted | First Class Mail |
| 7e95ba22-2a08-490d-a71e-73c51da59fb5 | Address Redacted | First Class Mail |
| 7e983e8c-bec3-4137-a322-d4c017cf0567 | Address Redacted | First Class Mail |
| 7e9cc8eb-dea4-4435-aa54-33ca6badb696 | Address Redacted | First Class Mail |
| 7ea7b75b-aaf3-49b8-9464-51e041e370ae | Address Redacted | First Class Mail |
| 7ea7bbef-f051-4b04-bd1f-0a2ceea71fd6 | Address Redacted | First Class Mail |
| 7ea9e99c-7571-4c59-8e38-56b05b37bcb6 | Address Redacted | First Class Mail |
| 7eaa06e4-a294-4c0b-a2f9-16466f4f84be | Address Redacted | First Class Mail |
| 7eab02ed-19b2-4053-8004-000c62b3c678 | Address Redacted | First Class Mail |
| 7eabe5a8-c11f-4837-b20b-339707e74da0 | Address Redacted | First Class Mail |
| 7eb69751-17f3-4795-8210-1f4d93fb44e8 | Address Redacted | First Class Mail |
| 7eb8bc45-21a8-4863-8e2e-95e72a826e8b | Address Redacted | First Class Mail |
| 7eb8daf7-1247-4efa-88c2-61b34f36b421 | Address Redacted | First Class Mail |
| 7ec64ac7-a99d-49c8-91cf-bc2cb275798d | Address Redacted | First Class Mail |
| 7ec9fc79-39e2-4d59-9f3c-2de81b701f6c | Address Redacted | First Class Mail |
| 7ed224db-1cfb-45e9-90fb-61d4719a8ba6 | Address Redacted | First Class Mail |
| 7ed24f85-cb0f-4bfc-813f-dd87d4a4e00e | Address Redacted | First Class Mail |
| 7ed73782-9fa6-4ddd-bb78-d2d8183426d2 | Address Redacted | First Class Mail |
| 7edaa1e3-11ad-4086-975c-cda03d7d666e | Address Redacted | First Class Mail |
| 7edb0f70-0d50-4c20-9004-1b1afee10a07 | Address Redacted | First Class Mail |
| 7eddf4ee-5f95-4328-83c6-4608b483d022 | Address Redacted | First Class Mail |
| 7ee76730-d0c7-41db-9823-f80451ce9d50 | Address Redacted | First Class Mail |
| 7ee7d049-28af-4db7-801a-5f07c5686fb9 | Address Redacted | First Class Mail |
| 7eea15ce-5a72-489e-babf-39f2b167f830 | Address Redacted | First Class Mail |
| 7eebb6a9-bd02-4899-8c40-967e5900ef0e | Address Redacted | First Class Mail |
| 7eec8972-2a9e-44a6-a993-47917b2244dd | Address Redacted | First Class Mail |
| 7efb9142-a69b-4eb3-b1ac-e4f0f365b385 | Address Redacted | First Class Mail |
| 7efc0101-2d23-434d-8f74-4510c8836172 | Address Redacted | First Class Mail |
| 7efd5d09-cace-4616-a93b-d98d4de52eae | Address Redacted | First Class Mail |
| 7f043b0-bd05-4d5b-81bd-fd0794587bd8 | Address Redacted | First Class Mail |
| 7f008e0d-8f33-4983-8edf-f6f47f97e349 | Address Redacted | First Class Mail |
| 7f074dc8-30c7-4f71-9c8c-dca795bef468 | Address Redacted | First Class Mail |
| 7f07fba6-5ae8-4458-bce2-f5f9975405d7 | Address Redacted | First Class Mail |
| 7f0921aa-0ee3-4c1a-97b2-76737ee7a54f | Address Redacted | First Class Mail |
| 7f0b1562-7df0-471f-a153-1e63828f67b2 | Address Redacted | First Class Mail |
| 7f11d8c8-9ce9-4ed7-a61a-0249428318c4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7f15dde6-40b5-4b45-ad75-452b7b17456c | Address Redacted | First Class Mail |
| 7f1676db-eaa8-4c7d-9b75-80b9f30814c2 | Address Redacted | First Class Mail |
| 7f1fe114-ddc0-479c-80f9-e6c9bf43cbea | Address Redacted | First Class Mail |
| 7f29871e-b1c0-4c5f-9b1f-24986365bf8c | Address Redacted | First Class Mail |
| 7f2e647c-7d72-4427-82c4-f8ef2678695b | Address Redacted | First Class Mail |
| 7f3026a0-d5e6-431d-86ad-5eec32b626b9 | Address Redacted | First Class Mail |
| 7f33620c-6d68-44da-b1db-0a8fc30b0300 | Address Redacted | First Class Mail |
| 7f33bc85-e1b4-495c-85bf-605208c0c37a | Address Redacted | First Class Mail |
| 7f3627de-e401-4a30-8241-22642ae245fa | Address Redacted | First Class Mail |
| 7f3a39cc-1219-4654-9a64-6637d9a4abb0 | Address Redacted | First Class Mail |
| 7f3b2983-f533-4901-8606-b5c46235873f | Address Redacted | First Class Mail |
| 7f3b5539-636c-4d64-b30f-fff464b6face | Address Redacted | First Class Mail |
| 7f3e1234-a304-49fc-acc9-e9d3733abec8 | Address Redacted | First Class Mail |
| 7f46a5ad-5803-4879-a768-cfa17b20d3da | Address Redacted | First Class Mail |
| 7f49eb9c-6969-4145-a56a-d24a95d1e55b | Address Redacted | First Class Mail |
| 7f4b317c-a0ea-4d9d-b864-6c0452c9888b | Address Redacted | First Class Mail |
| 7f511bb4-357a-433e-94b1-a9635c703c7b | Address Redacted | First Class Mail |
| 7f511f03-82ed-4c56-9f0f-1bfe2d331181 | Address Redacted | First Class Mail |
| 7f53fb89-d312-4404-b2db-9343170002a3 | Address Redacted | First Class Mail |
| 7f658e74-11cd-47d9-b2a0-9b2412115cf6 | Address Redacted | First Class Mail |
| 7f7a5a8c-fbb8-4800-b36b-e0b49c9df3e7 | Address Redacted | First Class Mail |
| 7f7b905c-d9c6-44c5-830e-0c873d2ed79e | Address Redacted | First Class Mail |
| 7f81441c-1c95-4b30-8f60-2b0179f51cc8 | Address Redacted | First Class Mail |
| 7f87464b-dceb-492e-b837-1cea75114cd6 | Address Redacted | First Class Mail |
| 7f8b39b1-a4f2-4294-9f87-a21b5d011f72 | Address Redacted | First Class Mail |
| 7f93b21a-79a5-499a-8540-e3f58acb2d7e | Address Redacted | First Class Mail |
| 7f95bd47-6615-4242-a3a6-a014a4926659 | Address Redacted | First Class Mail |
| 7f965110-268c-4d24-862e-8aebb5d52fb4 | Address Redacted | First Class Mail |
| 7f9be167-b76b-487b-95fb-9bfd03685375 | Address Redacted | First Class Mail |
| 7f9c59d4-e3ef-407d-a061-2e069b15aac8 | Address Redacted | First Class Mail |
| 7f9ed587-5495-4392-b34b-0735e35cc44d | Address Redacted | First Class Mail |
| 7fa46d94-859f-42da-8c59-5c7fc5439e44 | Address Redacted | First Class Mail |
| 7fa81628-899c-4b84-a118-3ed2e01a5222 | Address Redacted | First Class Mail |
| 7fc7e286-a062-4c65-950b-6ad183a6298f | Address Redacted | First Class Mail |
| 7fce5d52-eec9-43d0-947a-b75e04f6f3b9 | Address Redacted | First Class Mail |
| 7fd5c4a6-1c43-4d81-a1e0-ad87925882ed | Address Redacted | First Class Mail |
| 7fd5f289-7bf5-4314-abbf-de3c20efbdcb | Address Redacted | First Class Mail |
| 7fd7d798-18d4-4db3-8b49-e853bc5d0a76 | Address Redacted | First Class Mail |
| 7fdea5bf-7813-4c8f-954d-8675c703d40a | Address Redacted | First Class Mail |
| 7fdeb177-b4eb-4358-b26b-edebbcf35176 | Address Redacted | First Class Mail |
| 7fe2757d-d973-4831-9d53-7cd5a8b4a321 | Address Redacted | First Class Mail |
| 7fe5dea5-5495-4421-ab4f-6341070fa486 | Address Redacted | First Class Mail |
| 7fea9cf9-1bd8-48a1-bbc6-5c5d0720619a | Address Redacted | First Class Mail |
| 7feb7538-2259-4e1c-bb81-455c7d0cc887 | Address Redacted | First Class Mail |
| 7fec4317-ba90-423e-81bc-587d6a3752be | Address Redacted | First Class Mail |
| 7fee51d1-21ef-4b32-ab84-bbc252c64c3d | Address Redacted | First Class Mail |
| 7ff2249c-2fee-4f67-a36c-aef45fd5cce2 | Address Redacted | First Class Mail |
| 7ff63595-540c-4413-aba1-d6e8cb688ed1 | Address Redacted | First Class Mail |
| 8001d02c-8c50-4680-8900-07fc155fe833 | Address Redacted | First Class Mail |
| 80051bf6-73ec-40ee-9dba-de1f254db9ef | Address Redacted | First Class Mail |
| 800b6465-4d7a-429a-a82e-c6778fbcebb5 | Address Redacted | First Class Mail |
| 8014f4ce-2a82-43eb-89c0-9acf1ff01e50 | Address Redacted | First Class Mail |
| 801919e3-cab1-4061-800f-e8219f817cf5 | Address Redacted | First Class Mail |
| 801b6e2c-b1df-4fc9-8649-b8461f3d76c3 | Address Redacted | First Class Mail |
| 801ecbd2-3307-4810-a4a7-fa9a11862ff8 | Address Redacted | First Class Mail |
| 8021227b-3177-4444-adb0-18ddce234cce | Address Redacted | First Class Mail |
| 8023c482-404b-411f-9892-71097c8cc3dc | Address Redacted | First Class Mail |
| 8025a9d9-a4b7-4d10-86f1-e456bb20cc26 | Address Redacted | First Class Mail |
| 80274400-0e7f-4456-9939-18713842c02d | Address Redacted | First Class Mail |
| 80286008-546a-42ab-b428-33624a7b5ce8 | Address Redacted | First Class Mail |
| 802b4015-df8b-4c12-b5cc-69aaa22f3a3f | Address Redacted | First Class Mail |
| 802dc08e-1c86-4989-8e6f-8147276929aa | Address Redacted | First Class Mail |
| 802fa059-474e-477d-9954-79ed00595cb1 | Address Redacted | First Class Mail |
| 803b8f9b-5c9e-487f-ba8b-c9441f02e9ba | Address Redacted | First Class Mail |
| 803c15b7-c4ba-440a-8412-f20cb8fd779d | Address Redacted | First Class Mail |
| 803cf8b8-cb56-43b1-9e08-a9d3c5367df6 | Address Redacted | First Class Mail |
| 803dea76-5e1b-4126-be59-0800c7a55b8a | Address Redacted | First Class Mail |
| 803f2a89-b5c3-4766-9d79-b25b19e96a08 | Address Redacted | First Class Mail |
| 803f320c-1a55-4f2c-8657-4770a54ba4e3 | Address Redacted | First Class Mail |
| 8041836b-f86b-43d3-ab9f-557c035467aa | Address Redacted | First Class Mail |
| 8046652f-bab6-4681-9668-602de0864c8f | Address Redacted | First Class Mail |
| 80485604-7723-4bff-a2d2-039f7d8d2523 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 804a61f1-5d7f-4e05-bf6b-3e8db794c202 | Address Redacted | First Class Mail |
| 804a90c9-78e6-4363-b9db-dd31815e9b4a | Address Redacted | First Class Mail |
| 80517660-7ad0-4756-89bb-7aa4fe56d43f | Address Redacted | First Class Mail |
| 80580a3c-b2d5-47e6-a9c6-cca4827597d7 | Address Redacted | First Class Mail |
| 805c9d0f-ff3c-457c-8fa3-6e3f91c8ee11 | Address Redacted | First Class Mail |
| 805cb41c-0c6e-4162-a0ca-85f031e22011 | Address Redacted | First Class Mail |
| 80611948-7bd5-4469-be5a-ebdffa1c2a87 | Address Redacted | First Class Mail |
| 80616a2f-bb9c-4f7f-807b-74259e9423bb | Address Redacted | First Class Mail |
| 80627f2d-f919-40ad-93ac-d657c45e9188 | Address Redacted | First Class Mail |
| 80684445-a8be-4a10-94be-1666949f5125 | Address Redacted | First Class Mail |
| 8068b6b4-6b1c-4e3a-bff5-3cffbde642c9 | Address Redacted | First Class Mail |
| 806960de-641c-4a5f-90a9-35e90e769925 | Address Redacted | First Class Mail |
| 8074cd67-01a9-4d06-aa02-ef6a0bc18ea8 | Address Redacted | First Class Mail |
| 80786c54-2128-43a7-9301-5b863d375296 | Address Redacted | First Class Mail |
| 807905d1-dec1-44e3-a54f-aec77c76759b | Address Redacted | First Class Mail |
| 808b00b2-d1ed-4f4f-b996-8447f44ae239 | Address Redacted | First Class Mail |
| 809273b2-9c80-47bf-a246-7083107e73e4 | Address Redacted | First Class Mail |
| 80931785-f343-4abf-9587-4c99ec77ede3 | Address Redacted | First Class Mail |
| 809a728a-54c1-46fd-ad55-e3a2ea49c402 | Address Redacted | First Class Mail |
| 809a7b87-10ab-47aa-a9e6-b176836a3c5c | Address Redacted | First Class Mail |
| 80a02180-4e15-488b-8628-3b48a55bca34 | Address Redacted | First Class Mail |
| 80a27a2f-1260-41ca-98ee-a1ba6dfbcf94 | Address Redacted | First Class Mail |
| 80b3c133-a109-492b-84f6-4086912b4910 | Address Redacted | First Class Mail |
| 80b6a4fc-507d-4b5d-98d4-85808a4b51a6 | Address Redacted | First Class Mail |
| 80b8c13f-8110-4458-b532-4776bfc6e137 | Address Redacted | First Class Mail |
| 80ba1a89-f095-4752-a774-d56897b8b6e8 | Address Redacted | First Class Mail |
| 80ba7b82-d93c-4c50-90c4-7ab9d57bfefe | Address Redacted | First Class Mail |
| 80ccaeea-0b62-4395-bdf7-626a338b91ba | Address Redacted | First Class Mail |
| 80cd3918-05bd-47a9-9059-4fd6d7619294 | Address Redacted | First Class Mail |
| 80ce23e1-0475-49f2-b470-820d4c5c6cf5 | Address Redacted | First Class Mail |
| 80d15a66-1216-44d7-8267-55514c8fa4c6 | Address Redacted | First Class Mail |
| 80d3a595-08ed-4d36-aeef-07e272ed03ba | Address Redacted | First Class Mail |
| 80d88b40-3ce8-4d76-920a-cf1579083ea6 | Address Redacted | First Class Mail |
| 80dc4609-2e6f-4e64-92fb-228629353331b | Address Redacted | First Class Mail |
| 80e00125-110d-48fb-a15d-710b01943c37 | Address Redacted | First Class Mail |
| 80e018f5-93e8-43ed-a425-843ebacb1a03 | Address Redacted | First Class Mail |
| 80e4d95d-da5d-4c5c-a456-7e203da49d5e | Address Redacted | First Class Mail |
| 80e631f3-b7f0-4062-bd24-24f355cbe7cf | Address Redacted | First Class Mail |
| 80e810a4-03b3-4354-9990-bd4a90af2c5a | Address Redacted | First Class Mail |
| 80ee837e-1785-4227-b6b7-71fb05810127 | Address Redacted | First Class Mail |
| 80f3e781-da49-4733-9a6b-c49138ca1038 | Address Redacted | First Class Mail |
| 80f577c9-61fb-4d0c-95fe-d71ec08bf262 | Address Redacted | First Class Mail |
| 80faf4fe-1064-41d0-801d-f9cc295135e7 | Address Redacted | First Class Mail |
| 80fbbdf0-c8e9-4c23-bdba-4e68dba84280 | Address Redacted | First Class Mail |
| 80fda1d7-2413-459a-b818-e510068182a3 | Address Redacted | First Class Mail |
| 810399f7-f11f-49c6-9d99-f614e0ac5748 | Address Redacted | First Class Mail |
| 8103c277-eda7-444e-8a2c-68e726c4bbef | Address Redacted | First Class Mail |
| 81044dbc-67ea-4a91-8ac4-5c5791c06604 | Address Redacted | First Class Mail |
| 81085f8d-be7d-4367-8ae4-79a7ffc05511 | Address Redacted | First Class Mail |
| 810bdc2d-b41f-4d0d-8179-1070129a1de6 | Address Redacted | First Class Mail |
| 810def1c-7bf5-4749-a8e9-1c23c692114f | Address Redacted | First Class Mail |
| 81120f72-652b-4bd0-ab79-2dda07f1f95a | Address Redacted | First Class Mail |
| 8118744e-115d-447c-82a9-9320565c14e3 | Address Redacted | First Class Mail |
| 811dff40-eb34-4645-9def-06c8b4e15942 | Address Redacted | First Class Mail |
| 81233ffb-0256-47a1-aa30-90f70b0e21b3 | Address Redacted | First Class Mail |
| 812b867e-9d13-49a4-9ce6-29cfaf2de02c | Address Redacted | First Class Mail |
| 81318e70-0196-409f-9e63-3e5dab80c576 | Address Redacted | First Class Mail |
| 8134d3b9-7ec8-4d3c-9b96-d38ce1705f52 | Address Redacted | First Class Mail |
| 81352bd9-ec8e-4c3d-a51c-96800d1ab6ab | Address Redacted | First Class Mail |
| 81354d45-a7e8-417a-b2cd-2daa12a69120 | Address Redacted | First Class Mail |
| 8136683a-f0c5-491c-a5ca-80868886509b | Address Redacted | First Class Mail |
| 813d6c6f-7dfa-4be9-955a-707408073e3f | Address Redacted | First Class Mail |
| 814ce283-0336-4cf4-bfd7-f0e8da146f8f | Address Redacted | First Class Mail |
| 814cf84d-6f3b-4661-afcc-84399bbe6895 | Address Redacted | First Class Mail |
| 814e5720-c459-45ff-9d36-6ae6d2354798 | Address Redacted | First Class Mail |
| 8151232b-55c2-4d70-a5c2-bd6fb19f114d | Address Redacted | First Class Mail |
| 8153801a-19fb-4ad5-b851-be9618b90964 | Address Redacted | First Class Mail |
| 8157b90a-ce18-4083-ad61-ddf3d7214306 | Address Redacted | First Class Mail |
| 8158f7dc-17e1-4671-8c5c-44c44007e523 | Address Redacted | First Class Mail |
| 815b2f2e-87a1-479c-94b2-3d5d679bee34 | Address Redacted | First Class Mail |
| 815fd017-7ad0-4673-967d-026a2e93ea55 | Address Redacted | First Class Mail |
| 8163320b-d5ae-4bac-93ed-e73bb07e7141 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 81637bab-16ab-44b5-92f0-ffacc91a3b9a | Address Redacted | First Class Mail |
| 81691af3-ca3c-49bd-bb00-a04f2fd23a27 | Address Redacted | First Class Mail |
| 81693870-000c-4805-8c48-9660e22a98b5 | Address Redacted | First Class Mail |
| 8177b24c-da8d-49e9-9016-76c763128192 | Address Redacted | First Class Mail |
| 8178702b-b210-488b-8f87-23385bceb042 | Address Redacted | First Class Mail |
| 8178f963-193f-4c31-9bd9-a81df0db079f | Address Redacted | First Class Mail |
| 817b2f09-edba-460e-8728-32ea6ab1838e | Address Redacted | First Class Mail |
| 817be456-1c75-426d-a12e-d86a9ad34731 | Address Redacted | First Class Mail |
| 818be524-d755-43a2-bf52-1afcbede7b35 | Address Redacted | First Class Mail |
| 818d6216-cda1-4a90-8169-7df2dd11dd75 | Address Redacted | First Class Mail |
| 8192f781-4366-4fff-8cfa-7d2ba39e9aa8 | Address Redacted | First Class Mail |
| 8194803c-3e21-4294-86c8-9c9f9ce202d1 | Address Redacted | First Class Mail |
| 819e263e-fdc1-4894-a944-b6015e03323a | Address Redacted | First Class Mail |
| 81a6a475-2949-44b2-8282-8f178072ce9f | Address Redacted | First Class Mail |
| 81aefb5e-d677-449a-95ef-3b77360e1e21 | Address Redacted | First Class Mail |
| 81b093b3-56d0-41ab-a107-35ac491a024e | Address Redacted | First Class Mail |
| 81b66879-54b4-408c-84b8-a70572b8bae0 | Address Redacted | First Class Mail |
| 81b95b18-5977-4c80-828a-c7678907bff4 | Address Redacted | First Class Mail |
| 81ba5e49-7216-438e-ab72-f03e979a5df0 | Address Redacted | First Class Mail |
| 81bd863e-7497-4fa8-8299-cbcb3453c24a | Address Redacted | First Class Mail |
| 81be8fb0-4b8f-4fb3-8822-e550aba78732 | Address Redacted | First Class Mail |
| 81c43077-1824-40e0-bd52-301b092d1683 | Address Redacted | First Class Mail |
| 81c71ab2-9c9b-4d1c-b009-2c7eefbc4eed | Address Redacted | First Class Mail |
| 81cd1f4b-ecef-4e65-81ae-5b1d72d4ee6b | Address Redacted | First Class Mail |
| 81d0ec6b-8c63-4be3-ac31-d5f4fa1f825b | Address Redacted | First Class Mail |
| 81d6238d-8647-4c7d-937f-f5ff8e4e46c3 | Address Redacted | First Class Mail |
| 81db9bf2-9e3d-42c9-9592-c49ae6c0185d | Address Redacted | First Class Mail |
| 81e8e15c-f3ba-4835-b00e-5a9bdd1cdbbd | Address Redacted | First Class Mail |
| 81f0e6fd-7af7-4133-90de-56bb286f8d15 | Address Redacted | First Class Mail |
| 81f64834-5e45-476d-bd6c-e997cffb0b66 | Address Redacted | First Class Mail |
| 81f96f06-6833-4dce-b6fd-92707de82403 | Address Redacted | First Class Mail |
| 81fdd987-081e-413b-92cf-a756d0e9c566 | Address Redacted | First Class Mail |
| 81fea017-565c-4d01-88a3-a2691e0b7522 | Address Redacted | First Class Mail |
| 81ffd8ae-ee33-4989-8425-826d230d93f0 | Address Redacted | First Class Mail |
| 82039244-d6f5-4d40-9449-461c279c87f9 | Address Redacted | First Class Mail |
| 8203c314-4dad-47c6-a9bf-7e0dd8f2ef00 | Address Redacted | First Class Mail |
| 820a02ec-2f77-41fc-9592-744d26a47747 | Address Redacted | First Class Mail |
| 820b2049-4d19-44b6-9677-d9ae61ce1444 | Address Redacted | First Class Mail |
| 820bc619-c5ef-4112-acf4-cf57f23c6eb9 | Address Redacted | First Class Mail |
| 820e5836-4843-4e6c-a773-22be65e0e8c7 | Address Redacted | First Class Mail |
| 820f8650-6f36-44cb-854f-b9a2fb1e854a | Address Redacted | First Class Mail |
| 8211e3ed-bfee-425d-98a4-05525c70ce0d | Address Redacted | First Class Mail |
| 82143a25-60c6-499a-bcb0-969879714f4b | Address Redacted | First Class Mail |
| 821949f4-fe48-4ec0-bfac-ef6046701516 | Address Redacted | First Class Mail |
| 821fefc6-af54-45ea-96e1-518eb464f062 | Address Redacted | First Class Mail |
| 82229421-4093-493f-81a0-20067a6a8964 | Address Redacted | First Class Mail |
| 82231c22-1d87-420d-b54f-eff11b840dcb | Address Redacted | First Class Mail |
| 82297f09-542d-43c5-bc10-9ec101dc41bf | Address Redacted | First Class Mail |
| 822e5bb1-65d9-4b7f-9c7c-efa978a52759 | Address Redacted | First Class Mail |
| 82313413-d6ed-48d6-8fd4-c85adeaf4e04 | Address Redacted | First Class Mail |
| 82330482-dadf-4e9b-aaab-2ee21deedda5 | Address Redacted | First Class Mail |
| 82394fed-a06e-4ad8-9a24-9b9604c23b57 | Address Redacted | First Class Mail |
| 823eb148-aaca-4c92-9c31-323c2c8a61fb | Address Redacted | First Class Mail |
| 823ec90e-3c68-47bb-83d1-09bb7d6d1c51 | Address Redacted | First Class Mail |
| 8241bda0-6e1f-4ed7-84d6-e485a4dc4ddd | Address Redacted | First Class Mail |
| 8249a4c7-090d-4f77-b107-89b9c612555e | Address Redacted | First Class Mail |
| 824a5d1f-f90f-4f96-b742-bb803fe5427d | Address Redacted | First Class Mail |
| 824e877a-d407-4a09-b771-41c763d1729b | Address Redacted | First Class Mail |
| 824e95d9-231c-42ba-ae79-a7a041951176 | Address Redacted | First Class Mail |
| 824ed39b-5012-4d7e-b3bb-6e4c91794984 | Address Redacted | First Class Mail |
| 82531585-165a-4593-8b30-62af9816e680 | Address Redacted | First Class Mail |
| 8255fd14-aca4-4ded-8fa1-af7e2d5ae079 | Address Redacted | First Class Mail |
| 8257d0f9-8580-489c-9e3b-de08e4bde328 | Address Redacted | First Class Mail |
| 82590554-c412-4ccb-8c12-3111ed54c761 | Address Redacted | First Class Mail |
| 8259f06c-4285-48b4-bb7c-20ab29f7279b | Address Redacted | First Class Mail |
| 825c3c61-da14-4e9c-a9e3-5b5dd54218b9 | Address Redacted | First Class Mail |
| 825dedc3-61e4-4af3-822c-b3dbbda3dbc4 | Address Redacted | First Class Mail |
| 825eebc2-4de7-40a6-a0c4-50aa78754571 | Address Redacted | First Class Mail |
| 825fec25-3653-4a34-b454-b800a46242f5 | Address Redacted | First Class Mail |
| 826035c2-b8f0-44b6-9ac2-a2a398b7d7f2 | Address Redacted | First Class Mail |
| 8264acd6-a00f-491a-a620-87af83be6186 | Address Redacted | First Class Mail |
| 82689a7b-7d97-44c2-83cd-66fecc68e7d2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 827052fa-fdc9-4492-accd-c68e399bd258 | Address Redacted | First Class Mail |
| 8273d9d2-fc9f-4d89-9dda-4a4953cd497e | Address Redacted | First Class Mail |
| 8274ebb1-059b-4dc3-b60c-46bfa679b8fe | Address Redacted | First Class Mail |
| 82772db5-eadf-45f2-92de-ad9e561cd11f | Address Redacted | First Class Mail |
| 82784767-a485-4a18-851f-c8909f3cabcc | Address Redacted | First Class Mail |
| 8280242e-6adc-4ee1-8419-b0845ee535a1 | Address Redacted | First Class Mail |
| 82833ccc-5566-44b0-9ac7-810e283139b1 | Address Redacted | First Class Mail |
| 82899448-3746-4cb8-90cb-d87cd031d647 | Address Redacted | First Class Mail |
| 828d91d2-8ff1-45bd-a4f4-ac19fb41056b | Address Redacted | First Class Mail |
| 829960bf-2c0c-463a-9a37-b2cc0b312ec4 | Address Redacted | First Class Mail |
| 8299ff4b-69e5-45e8-ac03-affdea221309 | Address Redacted | First Class Mail |
| 829ab18c-2b3c-4730-9103-369a8ea92494 | Address Redacted | First Class Mail |
| 829c26a5-663d-40a4-90c4-42b9dce0a41f | Address Redacted | First Class Mail |
| 829c546c-c2fc-4ec4-a400-649649dd97f1 | Address Redacted | First Class Mail |
| 82a2610d-5c58-4ec7-be44-efe695646054 | Address Redacted | First Class Mail |
| 82a28568-a1b6-4e18-bfa4-7cc0cf431c0f | Address Redacted | First Class Mail |
| 82a89d5d-8e88-4c0e-996b-3775c55fd45a | Address Redacted | First Class Mail |
| 82b01e63-8f7f-4495-b163-f9e8d5893330 | Address Redacted | First Class Mail |
| 82b0b676-522f-4a5a-a8de-b8bfe41f2bdf | Address Redacted | First Class Mail |
| 82b35e3d-58df-46ee-8a8f-85884abfb58f | Address Redacted | First Class Mail |
| 82b91ec1-4b3b-4e10-88f9-97aa8e579e89 | Address Redacted | First Class Mail |
| 82b920be-7433-4741-963e-b2c17f94a01a | Address Redacted | First Class Mail |
| 82bccabd-6603-4d53-81ae-575e5616e109 | Address Redacted | First Class Mail |
| 82c13451-5a8c-4372-a2a7-5a0fe43112c3 | Address Redacted | First Class Mail |
| 82cd169c-6b5d-4d4d-8213-62a3f2b6acd9 | Address Redacted | First Class Mail |
| 82cd19de-5220-4ce4-8303-7f8552330a11 | Address Redacted | First Class Mail |
| 82d749e8-858b-4b3c-8dc3-abf39cecc3d9 | Address Redacted | First Class Mail |
| 82d89b17-27a9-4e92-9112-6efea0caa173 | Address Redacted | First Class Mail |
| 82d93165-128f-4ac1-956e-c317ae062dc4 | Address Redacted | First Class Mail |
| 82e875a3-0053-4719-952a-0de65449c18f | Address Redacted | First Class Mail |
| 82e9a43e-6cbd-4074-a8f1-93f90bfc0de4 | Address Redacted | First Class Mail |
| 82f07a78-1c55-4011-8464-fa340042c0d7 | Address Redacted | First Class Mail |
| 82f339df-217a-4d5d-8cc6-91da9ca7c12c | Address Redacted | First Class Mail |
| 82f3b09b-56fc-41a0-8b6b-d4c1e0c44b2b | Address Redacted | First Class Mail |
| 82f6bcde-d166-4be5-86d1-2dad249d73b3 | Address Redacted | First Class Mail |
| 82fcad6e-75d4-416e-8b9e-8ba73933cc26 | Address Redacted | First Class Mail |
| 8301e6a0-d737-4595-91a7-f0d80a645d87 | Address Redacted | First Class Mail |
| 830d2773-e257-45db-8710-cafec684908f | Address Redacted | First Class Mail |
| 830de41d-f3da-4e9c-9b58-525a68e832f5 | Address Redacted | First Class Mail |
| 830eabe6-d919-4044-83be-da9ae9b6dd41 | Address Redacted | First Class Mail |
| 831231bc-e8ff-4efa-8b9e-469d3eae8feb | Address Redacted | First Class Mail |
| 83137567-611b-4316-9ca8-cc49f195799e | Address Redacted | First Class Mail |
| 831a21b5-7b54-40c1-b4f8-da1db080d864 | Address Redacted | First Class Mail |
| 8321ae91-7a12-41e2-ab59-c70233e87fd5 | Address Redacted | First Class Mail |
| 8321d260-db05-4fa3-abdd-a69f31165fce | Address Redacted | First Class Mail |
| 83271615-8258-4702-bc4b-7a79e1fa9afc | Address Redacted | First Class Mail |
| 8328be0e-70d9-48df-b869-ef0cae9e530b | Address Redacted | First Class Mail |
| 832fd42b-146d-4e23-8da3-a0d05e4acb3c | Address Redacted | First Class Mail |
| 83311c6f-edb2-4419-98b4-3993ec133fd5 | Address Redacted | First Class Mail |
| 8333920c-959e-4e6a-b430-bf7ddb0d30a0 | Address Redacted | First Class Mail |
| 83408920-8f5a-4fac-8223-c18f4951c0f5 | Address Redacted | First Class Mail |
| 8342db31-4ebb-4fd8-b087-4ba7d97b5cab | Address Redacted | First Class Mail |
| 83458b1f-7332-4f25-9763-204ddd26f8ea | Address Redacted | First Class Mail |
| 83505377-58eb-4218-a837-a9e2cbfbaff4 | Address Redacted | First Class Mail |
| 83550204-1a69-44be-b758-3e71005891e1 | Address Redacted | First Class Mail |
| 83571d09-a2db-4e27-bd97-3a687380f8b3 | Address Redacted | First Class Mail |
| 835869e3-3403-4e63-b1cf-423629eadccb | Address Redacted | First Class Mail |
| 8359f77f-955f-4a5c-a1e6-2abae86fb3d3 | Address Redacted | First Class Mail |
| 835a4003-1b24-4e0c-8587-190be10549dd | Address Redacted | First Class Mail |
| 835b6eae-a1c9-4995-8ed1-da56b73ebbf7 | Address Redacted | First Class Mail |
| 835b9159-8c9f-4d24-92d8-f1755923b6ef | Address Redacted | First Class Mail |
| 835d6ad5-8352-48d5-9cad-81e19b762170 | Address Redacted | First Class Mail |
| 835d9d34-89dc-479b-935f-b08b19fcc072 | Address Redacted | First Class Mail |
| 835e37d8-ea76-45f0-855c-ad62bb382ab3 | Address Redacted | First Class Mail |
| 835ec997-1a8c-4b55-a733-962d995ad6f6 | Address Redacted | First Class Mail |
| 835fd76c-c0a2-472f-8cb3-74f3d5a25353 | Address Redacted | First Class Mail |
| 8360b4ad-b978-4428-9131-d958d619f078 | Address Redacted | First Class Mail |
| 8368ec53-d1c5-46bc-9d6b-928a716f5242 | Address Redacted | First Class Mail |
| 836938ab-20a3-4c52-8524-a542df9c8f61 | Address Redacted | First Class Mail |
| 836d10e2-9d23-4d28-8446-4660cb67a2c5 | Address Redacted | First Class Mail |
| 83730844-d718-44ce-bf4f-d3fa356bf3e8 | Address Redacted | First Class Mail |
| 837460a3-2083-4980-b03e-1626c0482225 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 83763910-701f-46ee-a93b-46a3e04db2de | Address Redacted | First Class Mail |
| 837dbd6a-363f-4961-88c0-3c42710425a4 | Address Redacted | First Class Mail |
| 83809480-7301-4b78-9b0a-e94176b96413 | Address Redacted | First Class Mail |
| 83835d93-8b79-4016-a516-daddea96b042 | Address Redacted | First Class Mail |
| 83888945-4be8-4024-80de-33bb6c1e8dd6 | Address Redacted | First Class Mail |
| 838b1996-9c01-4b65-9129-b7fda9595ee9 | Address Redacted | First Class Mail |
| 838f3e93-25c3-42b5-b2a7-10bd999599aa | Address Redacted | First Class Mail |
| 838fe443-d3ff-4e04-b3ab-dcaf5889068c | Address Redacted | First Class Mail |
| 83962419-e1d4-4e6e-a7fa-ddedddac5e69 | Address Redacted | First Class Mail |
| 83962c74-b0c9-4bde-964e-5ba4058d1458 | Address Redacted | First Class Mail |
| 8396c661-d19e-4d94-970b-2ebd64993723 | Address Redacted | First Class Mail |
| 83991fa8-3237-4807-864a-1e1eae9054ee | Address Redacted | First Class Mail |
| 839bbb47-7cd6-4b01-8bb9-1402c809bd8f | Address Redacted | First Class Mail |
| 839e2de2-895b-44df-8703-3b951268c152 | Address Redacted | First Class Mail |
| 83b063a5-adeb-4e75-b5e5-824043c6f213 | Address Redacted | First Class Mail |
| 83b2d578-2c97-4fec-80cc-fa049e613446 | Address Redacted | First Class Mail |
| 83c44f94-13bc-46b8-b55c-a23029e2630d | Address Redacted | First Class Mail |
| 83cfc4f2-eb22-49aa-aee5-e2979c4d3427 | Address Redacted | First Class Mail |
| 83d24267-d177-4964-8a94-cbbdacb8caad | Address Redacted | First Class Mail |
| 83d59c69-8fb5-498e-a2bc-10e78c66f4f7 | Address Redacted | First Class Mail |
| 83d80da7-d8b5-490a-91e0-7d5e879809c5 | Address Redacted | First Class Mail |
| 83d9b8f7-5159-4b20-9508-08415c7d4ed6 | Address Redacted | First Class Mail |
| 83da597e-66d0-4360-b67f-9b1789143089 | Address Redacted | First Class Mail |
| 83e0f294-f4cb-41d1-96a9-d58f7fc56615 | Address Redacted | First Class Mail |
| 83e24cb5-0fa9-49d1-91ba-f037bcc1b97b | Address Redacted | First Class Mail |
| 83e779b6-e3fa-476f-ab4e-d22c36e0134a | Address Redacted | First Class Mail |
| 83ea32cd-dc75-4101-9bc7-dd1a72aaf5d9 | Address Redacted | First Class Mail |
| 83ebf608-b26e-403c-a022-c972fdef6b68 | Address Redacted | First Class Mail |
| 83f0fec1-bd2f-447b-81cf-7e18fdb016ca | Address Redacted | First Class Mail |
| 83f3bfbc-a607-4bae-92dc-f7ef2944da34 | Address Redacted | First Class Mail |
| 83f95ef6-4449-40b3-b3f7-fabf4098b6f2 | Address Redacted | First Class Mail |
| 83ff16c0-2480-4ca4-ad26-15bef849c589 | Address Redacted | First Class Mail |
| 8408f09e-c1e1-4f80-9234-c463f1d7672e | Address Redacted | First Class Mail |
| 840b9e38-d346-4d66-be37-d872039178b9 | Address Redacted | First Class Mail |
| 840ba953-e33d-4e28-b9f2-deaad01eff7d | Address Redacted | First Class Mail |
| 84122688-212c-40bf-8d87-b26e65510917 | Address Redacted | First Class Mail |
| 8416f2b6-6ff4-44fa-aac8-76992ecff4c7 | Address Redacted | First Class Mail |
| 8419634d-251c-4307-bc1e-293d9fa82bb1 | Address Redacted | First Class Mail |
| 841b9968-3969-4404-99ad-3eb766a6b491 | Address Redacted | First Class Mail |
| 842b43bf-b242-4352-90b1-a69b3d2b9b4f | Address Redacted | First Class Mail |
| 842b96cd-21ca-4107-baf6-e5d61f183171 | Address Redacted | First Class Mail |
| 842d3cd0-7b6a-41b2-a57d-aeedee2e070d | Address Redacted | First Class Mail |
| 843c6585-87ed-46c4-bde8-db86a52129f8 | Address Redacted | First Class Mail |
| 844394a0-6837-4d59-b686-9b8ce8a8c000 | Address Redacted | First Class Mail |
| 8443d347-de43-4a5a-b147-86ac44e4f060 | Address Redacted | First Class Mail |
| 84484688-dbb2-45be-a40f-fbc1cf212b1f | Address Redacted | First Class Mail |
| 844c7319-cdb2-49e0-8092-83b17e3058a4 | Address Redacted | First Class Mail |
| 844f9ebd-4d35-4aef-8385-7143377316ea | Address Redacted | First Class Mail |
| 84545a5c-ae26-4584-a32e-27e389383d87 | Address Redacted | First Class Mail |
| 845d7bbc-a442-4a2c-a46b-7b4509b989d3 | Address Redacted | First Class Mail |
| 845dc5e3-2cc9-4e85-bbb2-e69141eccee9 | Address Redacted | First Class Mail |
| 8465a142-3aa4-45bf-aabd-1e0a43c18442 | Address Redacted | First Class Mail |
| 84660b4a-6a6f-4a88-9bb2-74e64738b6e0 | Address Redacted | First Class Mail |
| 846d1821-7fc9-4730-a036-7e41cc3ea20d | Address Redacted | First Class Mail |
| 84744a0a-338a-4db7-bc8d-700e49fb2ac9 | Address Redacted | First Class Mail |
| 847a80b0-33da-4f4f-87ce-c35385c2cfcb | Address Redacted | First Class Mail |
| 848327f4-40ef-47d1-b868-731b036c13df | Address Redacted | First Class Mail |
| 84883520-0f40-49d7-9f76-1161b5a191ed | Address Redacted | First Class Mail |
| 848d0c37-e2a0-497e-9e6c-ad813e2f7280 | Address Redacted | First Class Mail |
| 848d8472-fe36-441b-97e0-0a546c4f2765 | Address Redacted | First Class Mail |
| 848ef3ae-eb45-4df9-be9e-93032ee24af5 | Address Redacted | First Class Mail |
| 849319b6-aeac-4074-980e-83ce4cc12853 | Address Redacted | First Class Mail |
| 84957558-b5f7-49f3-b2bc-954456f970ae | Address Redacted | First Class Mail |
| 8495e307-2037-4cf2-9cb4-c957c69f142f | Address Redacted | First Class Mail |
| 849a0ef9-39e3-4364-90ec-1b94322bc71e | Address Redacted | First Class Mail |
| 849cba18-e5e4-4e32-a92d-ec732b16e7cd | Address Redacted | First Class Mail |
| 84a213bc-2457-41f8-b0e6-c755bbb5692f | Address Redacted | First Class Mail |
| 84a34729-9f6e-48c6-ba24-31c8ec49d8d3 | Address Redacted | First Class Mail |
| 84a3ce19-6273-44f9-8d29-4d943ec216d1 | Address Redacted | First Class Mail |
| 84a4be2c-9148-4756-bb28-5b45448b97f1 | Address Redacted | First Class Mail |
| 84a815fa-05c4-4c64-a742-fe36a3d9a426 | Address Redacted | First Class Mail |
| 84b27c28-2e78-43d2-b7de-4c3b316b2f3a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 84b7cc18-880d-40b4-9e7a-60ac09195882 | Address Redacted | First Class Mail |
| 84c6bceb-708f-415c-a797-39b0549e3889 | Address Redacted | First Class Mail |
| 84d053f5-cf01-49b2-81b2-5f4f8b776eed | Address Redacted | First Class Mail |
| 84d3476e-e16f-47e6-a237-77bfc8a35e0d | Address Redacted | First Class Mail |
| 84d3d7e3-1212-4c2f-b66d-1be61c4ebb84 | Address Redacted | First Class Mail |
| 84d4f5de-ec34-4213-82ae-a8bcf07d98a9 | Address Redacted | First Class Mail |
| 84dd4e5f-2048-4554-bb38-bc1e21dc9f61 | Address Redacted | First Class Mail |
| 84e057b4-03db-4a9e-b061-0687c95270c6 | Address Redacted | First Class Mail |
| 84e154d2-6178-4f7c-86ff-193e98dd152b | Address Redacted | First Class Mail |
| 84e2241f-9e5c-41e7-a6a0-32008f25f71e | Address Redacted | First Class Mail |
| 84e4529d-28ba-4514-b0c8-3c0e33a1e987 | Address Redacted | First Class Mail |
| 84e7c8e7-ec09-4854-8fde-09434a4882bd | Address Redacted | First Class Mail |
| 84f5ef29-9851-4cb9-9f23-e69486ef588c | Address Redacted | First Class Mail |
| 84f9bbd5-7834-410c-844a-e79b46c6dea1 | Address Redacted | First Class Mail |
| 84ff8338-5f47-4215-bcd7-542f9b9def72 | Address Redacted | First Class Mail |
| 850014ba-98f4-41df-b9a7-2da804b7a6bd | Address Redacted | First Class Mail |
| 85005ecb-8aff-4bfb-a367-edf2fe5c39e9 | Address Redacted | First Class Mail |
| 8502b6a6-646d-4744-a6bd-a5ccf4a9aee0 | Address Redacted | First Class Mail |
| 850bb1a8-d632-49c5-a428-92167d51cca7 | Address Redacted | First Class Mail |
| 850df1c9-9fef-4dff-98e7-570dcefbffc3 | Address Redacted | First Class Mail |
| 8510c8c9-1c75-4e17-9b44-e96cba1f44af | Address Redacted | First Class Mail |
| 85115baa-bcaf-47cd-99a3-a2ac5ff739e2 | Address Redacted | First Class Mail |
| 8519a3ab-308f-41a5-9352-f0d45e3c2166 | Address Redacted | First Class Mail |
| 851ba8e6-1bbc-4de3-8619-86e0254f0274 | Address Redacted | First Class Mail |
| 852120ee-7cdc-4f04-9ec0-7cd35813ff14 | Address Redacted | First Class Mail |
| 85223ad2-449c-4cec-944e-21c3e64948c0 | Address Redacted | First Class Mail |
| 8523b493-1fdc-4022-ae68-639516395f51 | Address Redacted | First Class Mail |
| 852a6697-0bb5-4bce-aa5d-dd1824b30d98 | Address Redacted | First Class Mail |
| 852b30bd-c783-4342-a912-c696fffba538 | Address Redacted | First Class Mail |
| 852ba948-4c28-4358-80da-ab4b28578ca8 | Address Redacted | First Class Mail |
| 852d74b8-6392-4710-a6c1-03c1a3d11660 | Address Redacted | First Class Mail |
| 85318c76-4fd7-495b-ba59-545e01bb89c6 | Address Redacted | First Class Mail |
| 8531eee8-cb84-457e-ba7f-a7ddcdacb423 | Address Redacted | First Class Mail |
| 85331d65-d92e-4524-84c0-e56dece7c46e | Address Redacted | First Class Mail |
| 8535acba-1058-49a8-9859-63ee72d8a507 | Address Redacted | First Class Mail |
| 85390dd8-4e64-426d-83ca-545f85c25328 | Address Redacted | First Class Mail |
| 85403921-0e73-4dec-89b5-c78ce566a59f | Address Redacted | First Class Mail |
| 8540432c-9be3-41bd-95dc-9dac2b97d5b4 | Address Redacted | First Class Mail |
| 8541fb39-fa15-4575-b51a-e94e88082ea0 | Address Redacted | First Class Mail |
| 854505dd-eb7c-4537-ae4b-231ee358829b | Address Redacted | First Class Mail |
| 85483253-de65-4fcc-90e2-3a53cded93a0 | Address Redacted | First Class Mail |
| 8548f412-fc81-4012-8b6e-3c5da0478250 | Address Redacted | First Class Mail |
| 854bdef8-57a7-4ec3-8a91-43fc3cac36f6 | Address Redacted | First Class Mail |
| 854bf453-3d70-44de-b0c0-c5a1b965966c | Address Redacted | First Class Mail |
| 8551a866-5771-44d1-8c63-d4491daa743f | Address Redacted | First Class Mail |
| 85533666-d010-49a5-8f3e-c51b5aa3dfbb | Address Redacted | First Class Mail |
| 855aa01e-4138-428f-8cca-c96b8d13b6de | Address Redacted | First Class Mail |
| 856201b7-c09b-4d09-84fc-6ae5eb93d006 | Address Redacted | First Class Mail |
| 8564b788-84c5-460f-b72c-7cc1982a8b90 | Address Redacted | First Class Mail |
| 8569bfb0-03d0-42c8-b47a-e2f69061d34c | Address Redacted | First Class Mail |
| 85768e97-4e2b-44b7-869f-70ca06d110bf | Address Redacted | First Class Mail |
| 857cc624-051b-4666-81a0-4016d00ce377 | Address Redacted | First Class Mail |
| 857ff524-4c07-4818-82f9-8f5140425c43 | Address Redacted | First Class Mail |
| 858e19a2-cb1a-4b0b-add0-a265a99a7101 | Address Redacted | First Class Mail |
| 858f6ff6-1f63-446f-b12f-25f43539ee6f | Address Redacted | First Class Mail |
| 859409ef-144a-4954-bc2c-18974fd7e100 | Address Redacted | First Class Mail |
| 85951ef3-ff8d-47c0-8fdc-ec56ce852890 | Address Redacted | First Class Mail |
| 8598a7e6-4021-4dd9-a86b-2fe52ac78a3e | Address Redacted | First Class Mail |
| 859a7443-0b64-440f-80de-1e831957458f | Address Redacted | First Class Mail |
| 859b2288-28bc-4f4d-89c4-e41a8830b626 | Address Redacted | First Class Mail |
| 85a5498f-eb61-4466-87bc-dccc76fc3144 | Address Redacted | First Class Mail |
| 85aae5eb-3602-4e1f-bf85-f9af810c6b40 | Address Redacted | First Class Mail |
| 85aaf311-a4a6-47bb-8d2e-b00da64d5722 | Address Redacted | First Class Mail |
| 85ad2691-de88-4b53-8830-652517496e9c | Address Redacted | First Class Mail |
| 85b63839-07cc-466d-85dd-0e662659eefe | Address Redacted | First Class Mail |
| 85baa05f-433f-4aba-be35-3142ee4871cb | Address Redacted | First Class Mail |
| 85bb7ae9-a81d-40de-8b49-9bb1e9582a5b | Address Redacted | First Class Mail |
| 85be729f-f4d6-485f-87ed-6df6119f6cfc | Address Redacted | First Class Mail |
| 85c34e58-c8e3-4614-8816-983a2bdc3b44 | Address Redacted | First Class Mail |
| 85c3ed1e-1feb-47a7-a7a6-4e2885141284 | Address Redacted | First Class Mail |
| 85d360ff-abc5-4e61-9b5a-abdf9970e50b | Address Redacted | First Class Mail |
| 85da32c5-0c22-4d82-9698-6b2ccea99122 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 85db74af-4e92-43ea-96a7-5a350676e95f | Address Redacted | First Class Mail |
| 85dd9bf8-d625-4424-8c4e-90a751dc02dc | Address Redacted | First Class Mail |
| 85e78c62-6db5-4d9c-a2fa-aa2a5d6619aa | Address Redacted | First Class Mail |
| 85ea7488-b222-4781-8ee3-16c54beb686b | Address Redacted | First Class Mail |
| 85eb1aa3-8961-4e87-9a9f-77247438ce10 | Address Redacted | First Class Mail |
| 85ec2c7b-c5ca-4dc8-8d7a-108004a7fb78 | Address Redacted | First Class Mail |
| 85ee1d6e-4a3d-427f-aea7-a091d74dfdbc | Address Redacted | First Class Mail |
| 85f20847-2a18-44ca-bbc9-0ea029c6ff98 | Address Redacted | First Class Mail |
| 85f2c65a-5ef1-4f88-82f5-d87cb4cec5da | Address Redacted | First Class Mail |
| 85f67569-2888-4053-8b63-771c5fa98e3a | Address Redacted | First Class Mail |
| 85f93561-5570-4529-b2c6-0301168a3a99 | Address Redacted | First Class Mail |
| 85fa3b30-9ed2-4cf1-8bd2-a69f28dbb427 | Address Redacted | First Class Mail |
| 85fcb5c1-3742-4ebd-9aeb-ef56a483aa8a | Address Redacted | First Class Mail |
| 8604e391-f660-4a71-86fe-60dc001e4d95 | Address Redacted | First Class Mail |
| 86134701-c7a0-430f-bc6a-590c2f830d86 | Address Redacted | First Class Mail |
| 8613bf13-fce9-48cd-a35c-ba190eebbda3 | Address Redacted | First Class Mail |
| 8627e573-563f-4c06-821c-29e7e3f94377 | Address Redacted | First Class Mail |
| 862aa25e-d6f2-484a-a419-5701830b4ef1 | Address Redacted | First Class Mail |
| 862e1c64-dfe4-44be-ab73-491618efa685 | Address Redacted | First Class Mail |
| 86333602-87ec-4b44-9a07-73dfd54673d1 | Address Redacted | First Class Mail |
| 8635e0a1-4359-4baf-a536-faad77a07293 | Address Redacted | First Class Mail |
| 8637430f-a56a-453f-9abd-ef01a5aba131 | Address Redacted | First Class Mail |
| 863888a6-75a2-4f68-bd54-a42ba8b02a0a | Address Redacted | First Class Mail |
| 86402f5e-1bd0-4596-960b-71404fb71d7e | Address Redacted | First Class Mail |
| 86433904-5fbd-47af-af77-b3c6b6998509 | Address Redacted | First Class Mail |
| 864e2ae7-60a7-4e0e-ba3f-eaa6f64ea097 | Address Redacted | First Class Mail |
| 86505f4d-8908-4236-ba1e-b51a181cb84f | Address Redacted | First Class Mail |
| 86533a20-1658-4c6e-90b7-31a9a0d85f5a | Address Redacted | First Class Mail |
| 8655df87-d041-4120-ae8c-a41eab33cbc4 | Address Redacted | First Class Mail |
| 865ab622-8ef9-42e1-b2bc-7635f3cae919 | Address Redacted | First Class Mail |
| 865de5a8-a080-443c-8f0d-1cd9cafb4382 | Address Redacted | First Class Mail |
| 8662335d-b89a-461b-9251-3f937d7feec2 | Address Redacted | First Class Mail |
| 866cf172-22df-4ecf-847e-8e3b94b81d6b | Address Redacted | First Class Mail |
| 8672432c-a82d-47b1-b23f-ff8521405573 | Address Redacted | First Class Mail |
| 867a8b7f-61ed-4843-9b07-2759b7833958 | Address Redacted | First Class Mail |
| 867d11c4-8bdd-4585-ab22-a820bbbac4a7 | Address Redacted | First Class Mail |
| 867d1938-8631-4488-8035-d8ba2ce699a5 | Address Redacted | First Class Mail |
| 867d65a7-2d84-4aa2-8389-38831679132c | Address Redacted | First Class Mail |
| 867f62dc-6dcd-41f5-9d68-f16c26730122 | Address Redacted | First Class Mail |
| 8680cc21-ef1d-4f13-a927-3f4c5093e90d | Address Redacted | First Class Mail |
| 868141d9-da10-4a4a-a3c1-999c5e1560bb | Address Redacted | First Class Mail |
| 868308f9-8108-4d0c-adfe-3c0a691ccb5b | Address Redacted | First Class Mail |
| 86851fe9-5c1a-44f4-a5a9-f995ab1960b6 | Address Redacted | First Class Mail |
| 868aa7a2-2633-4f05-b77b-daabde0cbbcd | Address Redacted | First Class Mail |
| 869404ba-5424-458d-bd07-9abeab527a73 | Address Redacted | First Class Mail |
| 8694f828-bceb-4cdc-9a4e-3e0aa22484c5 | Address Redacted | First Class Mail |
| 8699bde7-9410-496b-89a5-c616a4e0473e | Address Redacted | First Class Mail |
| 869fc40a-4d9e-447b-93ab-2750a8984f4f | Address Redacted | First Class Mail |
| 86a21cd7-4cc3-4c58-8944-e284e4e27cec | Address Redacted | First Class Mail |
| 86a58e4a-5658-420e-89e9-3724072f97ee | Address Redacted | First Class Mail |
| 86aef6c7-60d7-4a86-8194-e59001230e5d | Address Redacted | First Class Mail |
| 86b95420-9e5c-40e5-bdb5-39c1b931fef3 | Address Redacted | First Class Mail |
| 86bd71b7-794c-4730-9983-38218af0cd6f | Address Redacted | First Class Mail |
| 86c8c13d-1358-49e9-bafb-e1f34f882f5b | Address Redacted | First Class Mail |
| 86d16475-2df5-480d-b9cb-5bf5fd0b289e | Address Redacted | First Class Mail |
| 86d34719-5e76-463a-a8b5-9979979a286a | Address Redacted | First Class Mail |
| 86d438ea-7805-4e0b-9bc9-169848831884 | Address Redacted | First Class Mail |
| 86d764d7-3e9d-4514-8401-fcb88c76b6fa | Address Redacted | First Class Mail |
| 86d835cf-8b26-44eb-bc21-225ce94360a0 | Address Redacted | First Class Mail |
| 86da3da2-b724-4a60-be5f-2e5c524cad94 | Address Redacted | First Class Mail |
| 86df5bfd-517a-4eb6-9834-3a67817b1695 | Address Redacted | First Class Mail |
| 86e5be86-86fb-4f20-bb11-67e4bdb45712 | Address Redacted | First Class Mail |
| 86e89b27-9c5d-42f3-a9a2-e1347b3de718 | Address Redacted | First Class Mail |
| 86f3a976-158c-4b92-a0fa-13e8e7036c9f | Address Redacted | First Class Mail |
| 86f43e0d-caa4-4ef5-a4a3-aa86a5090fa5 | Address Redacted | First Class Mail |
| 86f82c39-d54f-4474-be4d-35997521d05e | Address Redacted | First Class Mail |
| 86fb5ca5-618f-4c31-b0f5-8f18a9f83f91 | Address Redacted | First Class Mail |
| 87022196-5cba-467f-a358-0cc48e49e458 | Address Redacted | First Class Mail |
| 87022385-5ebb-45c0-8c26-51666efad337 | Address Redacted | First Class Mail |
| 870329ad-be2d-44f7-825a-d29e48423a8b | Address Redacted | First Class Mail |
| 870b7a78-3c56-435d-be97-9ece52ec197a | Address Redacted | First Class Mail |
| 870be5c6-3e28-4c28-9607-6a4e452b436b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 870c3376-d406-4457-a9fb-02cbe307c19e | Address Redacted | First Class Mail |
| 870ca8cb-bf6b-4a7f-a34d-39c0bbced120 | Address Redacted | First Class Mail |
| 870cfff4-78cd-4fd8-9864-0eb755b6f250 | Address Redacted | First Class Mail |
| 870f3502-dcf1-4fdf-af9d-f666bb166c7b | Address Redacted | First Class Mail |
| 8710a798-d180-4db2-b872-cfbcdc3e006a | Address Redacted | First Class Mail |
| 8718c679-ebe8-45a9-bd05-5c8521ca8890 | Address Redacted | First Class Mail |
| 871bdaa1-f523-4c7b-8e8e-9b584c954670 | Address Redacted | First Class Mail |
| 8721798a-085e-492b-a87e-c67194ac9fc3 | Address Redacted | First Class Mail |
| 87259427-df77-4b0a-92da-f6fa91ed7982 | Address Redacted | First Class Mail |
| 872f8c5c-41ce-4ccd-852f-c89c90170772 | Address Redacted | First Class Mail |
| 87348627-fc06-4d20-b8a5-be9dd3dc3389 | Address Redacted | First Class Mail |
| 874170b9-9f68-4cd3-bedd-6708677b4e32 | Address Redacted | First Class Mail |
| 8748da5d-c633-46c5-946b-2fbb56d46781 | Address Redacted | First Class Mail |
| 874d8604-5c79-423b-8594-c6348f964077 | Address Redacted | First Class Mail |
| 875af9bd-f09e-4108-8c5d-7bb9a43105f0 | Address Redacted | First Class Mail |
| 875d0504-6c6d-485f-98d8-cd274b90f87e | Address Redacted | First Class Mail |
| 8766e5bb-f72f-4842-8cb5-3b1907ee1b9d | Address Redacted | First Class Mail |
| 87676154-3bd9-465c-93ad-375570a8360f | Address Redacted | First Class Mail |
| 87690559-5b13-48a2-98bc-1ac8aeb1ff7c | Address Redacted | First Class Mail |
| 876b7233-a289-4b8a-82d6-6652a152a79d | Address Redacted | First Class Mail |
| 876da365-0436-4b7c-bc50-05a2bc9a4cd7 | Address Redacted | First Class Mail |
| 8775e31b-017e-40fe-b3b8-7e8d875cd08b | Address Redacted | First Class Mail |
| 877bb76b-bf78-48ed-98eb-df779e9b5ede | Address Redacted | First Class Mail |
| 877cce2c-79a6-4fb7-bcfd-4fc5ad27d99c | Address Redacted | First Class Mail |
| 877ec3e2-58ea-4cfe-8a8e-ba8ae6595fd9 | Address Redacted | First Class Mail |
| 8781d956-31ab-48b1-88b5-acda96443818 | Address Redacted | First Class Mail |
| 8784ceda-f706-45d8-80fa-2c3a870244d9 | Address Redacted | First Class Mail |
| 87854651-63c1-477b-9b02-5efb34bc7fff | Address Redacted | First Class Mail |
| 87865936-07da-4e50-8441-f83ada043f9b | Address Redacted | First Class Mail |
| 8788cdc6-a46f-4538-8805-eb798c636a4e | Address Redacted | First Class Mail |
| 878d99ed-1ca5-4b1b-8b79-bca150b5747d | Address Redacted | First Class Mail |
| 879344d0-bff0-46e0-9e32-3c6a2a17a13f | Address Redacted | First Class Mail |
| 8795364e-8a7a-4d86-8230-bb7e9ecb276d | Address Redacted | First Class Mail |
| 879554cc-3953-4ae0-b82f-ac21dfef58af | Address Redacted | First Class Mail |
| 879c6842-da5a-455c-80a7-8a70c8bc6c8e | Address Redacted | First Class Mail |
| 87a01c98-f03c-4caa-a26e-3c870fc87fc1 | Address Redacted | First Class Mail |
| 87a07c70-af73-438c-b259-fdd4c2cc77a2 | Address Redacted | First Class Mail |
| 87a490a0-b0bc-4c49-881b-5694ea66da06 | Address Redacted | First Class Mail |
| 87a83c9a-f2f6-41d9-8e88-ee8cbc55cdb0 | Address Redacted | First Class Mail |
| 87aa1771-c55a-41aa-8208-8575ccd51897 | Address Redacted | First Class Mail |
| 87b0552c-6ca3-4f66-827a-9d453b74971b | Address Redacted | First Class Mail |
| 87b170a0-4d45-4868-a4c5-aeabf0b89e1f | Address Redacted | First Class Mail |
| 87b46cf4-174e-46e4-b029-f08e3f1dfb7d | Address Redacted | First Class Mail |
| 87b4989e-5d01-45e7-bd29-1510a1b0ca0f | Address Redacted | First Class Mail |
| 87b96094-d069-42e5-867d-0e939ba1189f | Address Redacted | First Class Mail |
| 87d0b6a9-d53f-4163-9396-8693dad02e73 | Address Redacted | First Class Mail |
| 87d3a694-a969-432a-b165-440bb2776549 | Address Redacted | First Class Mail |
| 87d73063-e840-47e3-b075-9cda207938b3 | Address Redacted | First Class Mail |
| 87d77ddb-3147-4b67-8dd3-2132c297a7eb | Address Redacted | First Class Mail |
| 87e67fd5-f946-42b3-95b5-f4236ffc6627 | Address Redacted | First Class Mail |
| 87e938f6-12a1-4b7b-8c43-24cf4995642a | Address Redacted | First Class Mail |
| 87eb2194-e0a1-46ed-b080-bf40e25e4c2a | Address Redacted | First Class Mail |
| 87ecde5d-abeb-4cf6-a5f8-ef5b966b42f6 | Address Redacted | First Class Mail |
| 87eda399-463a-4629-b394-32d5be506ee0 | Address Redacted | First Class Mail |
| 87f4344c-7fe8-423d-b4c8-4a45d627d0d3 | Address Redacted | First Class Mail |
| 87fb6983-f5d9-4aa2-9f77-84e10358b11c | Address Redacted | First Class Mail |
| 87fcfdef-80a8-4a46-8698-4887ddc68ab9 | Address Redacted | First Class Mail |
| 88028325-a519-4465-aec0-108f9a7dabae | Address Redacted | First Class Mail |
| 8803491a-e19a-44f4-a9dc-fb68628832de | Address Redacted | First Class Mail |
| 8805fdd5-7611-42e5-b6be-c545db80a6eb | Address Redacted | First Class Mail |
| 880d841d-6ef8-45a0-ac80-2cb9fdece897 | Address Redacted | First Class Mail |
| 880e1317-e839-40f5-a7c5-3442a62246b7 | Address Redacted | First Class Mail |
| 88139f08-ad13-49f2-a42c-9b645dd8879e | Address Redacted | First Class Mail |
| 8814b841-a1ba-4214-ab04-90661bbc1108 | Address Redacted | First Class Mail |
| 8814e4e5-534b-4ad0-82e8-7326d15f3b41 | Address Redacted | First Class Mail |
| 88186bdd-d23a-4495-a756-57461ee6002a | Address Redacted | First Class Mail |
| 881ad1a7-c649-402c-89fa-348e9d60d32f | Address Redacted | First Class Mail |
| 881e9d05-8939-47c2-a542-9a81dc407d18 | Address Redacted | First Class Mail |
| 8823832d-b41b-4e84-b925-fc5680dc57e1 | Address Redacted | First Class Mail |
| 882e3b07-474a-459a-b8c7-a17d584e9e7b | Address Redacted | First Class Mail |
| 882ea47d-8441-4489-81c9-04502945fbb0 | Address Redacted | First Class Mail |
| 883918c8-d440-4722-91a7-0a59ba9ca441 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 883cef4c-29d3-44fb-86cd-3b43026ec318 | Address Redacted | First Class Mail |
| 883ff910-9f82-48a4-a258-4630073a4832 | Address Redacted | First Class Mail |
| 8840b1bb-1dd5-4f42-9a24-e805207e62c0 | Address Redacted | First Class Mail |
| 88427e7c-d4a0-4d19-b69d-d42af7d665ef | Address Redacted | First Class Mail |
| 8849af77-d440-4c68-abf9-5134f28eae3d | Address Redacted | First Class Mail |
| 884fbfcc-ac05-47c6-9ff2-47c388d7f10f | Address Redacted | First Class Mail |
| 88520054-c497-4c68-a008-31faf2df899c | Address Redacted | First Class Mail |
| 88571285-3c35-4481-b748-16fa19e49bc7 | Address Redacted | First Class Mail |
| 8857c925-fc80-4f02-8e87-13ee8bd382fb | Address Redacted | First Class Mail |
| 885a3992-d7d0-45d4-8c45-d477ee928229 | Address Redacted | First Class Mail |
| 885c07da-6599-445f-99e5-4847f0c73b9c | Address Redacted | First Class Mail |
| 885c12e3-c523-4aca-a8ee-d918b5236daa | Address Redacted | First Class Mail |
| 885e3c0c-6649-4589-a2dc-4828ca7820c3 | Address Redacted | First Class Mail |
| 88624386-9a4f-4fb2-a3c8-f263e9bc2878 | Address Redacted | First Class Mail |
| 8865278c-38c9-4339-abdb-7fce22c42580 | Address Redacted | First Class Mail |
| 8867640e-1815-434d-be31-443098e87a33 | Address Redacted | First Class Mail |
| 886ed75d-269b-4c16-ac9f-24964e64b7e2 | Address Redacted | First Class Mail |
| 886fffd4-ad5b-4467-acc6-889407d45188 | Address Redacted | First Class Mail |
| 887592f1-67ea-4e7d-8e09-267f5fd2064b | Address Redacted | First Class Mail |
| 887769ba-65d6-4123-b613-93e0f3f1a462 | Address Redacted | First Class Mail |
| 887d2863-c5f5-4be2-991f-28c4247d88ba | Address Redacted | First Class Mail |
| 887db991-f5c2-40c2-9216-b3572c8b599a | Address Redacted | First Class Mail |
| 88834e93-cb07-4ba5-9fac-d758d176bd7b | Address Redacted | First Class Mail |
| 888582fe-d53b-450d-af0c-d4cebfcca679 | Address Redacted | First Class Mail |
| 8887ebdf-fe6c-4895-803b-fe88e19927bc | Address Redacted | First Class Mail |
| 888954ab-521b-43ba-80b3-076c5b84dcf4 | Address Redacted | First Class Mail |
| 888c42d0-657e-495a-9656-5301bc444351 | Address Redacted | First Class Mail |
| 8899a574-4476-4a6d-8f7d-15a6e7c0d7e7 | Address Redacted | First Class Mail |
| 889da757-77fd-4b73-8bee-a859c993fe96 | Address Redacted | First Class Mail |
| 88a048d8-cbdc-4a6c-8035-247f176ac579 | Address Redacted | First Class Mail |
| 88a6aff3-4825-4b22-8ca3-8ab05dffe9da | Address Redacted | First Class Mail |
| 88a6f818-5542-4f9d-b5c7-743c87ab8cec | Address Redacted | First Class Mail |
| 88a6fee3-a04f-4d9a-87c2-f71eeb8d4bb9 | Address Redacted | First Class Mail |
| 88a733c0-5167-4db6-b926-a8873726b04e | Address Redacted | First Class Mail |
| 88a76939-8188-409e-ad73-5050e531261b | Address Redacted | First Class Mail |
| 88a8fd91-58d5-445a-a1bd-ea6b88c1a89b | Address Redacted | First Class Mail |
| 88ad6d03-1a33-46ed-bfaa-2fd81b5e3b90 | Address Redacted | First Class Mail |
| 88af68d1-fddd-4dce-b03b-a215961f4757 | Address Redacted | First Class Mail |
| 88b000dc-070a-4e21-b708-c57a894c04f1 | Address Redacted | First Class Mail |
| 88b3139f-bd6c-41f9-b9ff-639fd6aa4dc0 | Address Redacted | First Class Mail |
| 88b6ca1e-970e-4c9b-b4e5-3b474360cd39 | Address Redacted | First Class Mail |
| 88b83d32-0735-49ba-83d5-08f6c2a24a18 | Address Redacted | First Class Mail |
| 88b96495-ed7d-4bdb-ab3e-082fb871e45d | Address Redacted | First Class Mail |
| 88b9f740-1eb4-4758-b963-f98fc7a5e065 | Address Redacted | First Class Mail |
| 88ba3a02-453b-4292-957e-b74e01b7bc6a | Address Redacted | First Class Mail |
| 88bed7fd-0011-4107-9f4e-b900f0fa466f | Address Redacted | First Class Mail |
| 88bf5728-9a6e-42d2-a14c-b0c1fb634955 | Address Redacted | First Class Mail |
| 88bf7735-2a4f-4df8-9783-505f5f2580a6 | Address Redacted | First Class Mail |
| 88c01cee-5d30-4377-aa5c-08126614725f | Address Redacted | First Class Mail |
| 88c461cc-f04c-4676-9e46-4fe3f188fe24 | Address Redacted | First Class Mail |
| 88c5b9e4-4dde-461b-8c2e-52257fff8cb6 | Address Redacted | First Class Mail |
| 88cebb45-cd3f-47c5-88ef-b9c80813cdec | Address Redacted | First Class Mail |
| 88cf20b4-94b4-41dc-a353-34c1bb14fd89 | Address Redacted | First Class Mail |
| 88d00486-cc5e-48e0-983a-1933245da051 | Address Redacted | First Class Mail |
| 88d06928-0072-497f-846f-00b3be9b9d15 | Address Redacted | First Class Mail |
| 88d2439f-62c2-4866-a239-07e35ed360b6 | Address Redacted | First Class Mail |
| 88d544b8-0533-4f81-80ec-64600e9d6561 | Address Redacted | First Class Mail |
| 88dfcb4d-1b09-40a2-b65e-d82a2ce08ab8 | Address Redacted | First Class Mail |
| 88dfdf2c-d8e8-4bb2-b76e-b0f2586187c7 | Address Redacted | First Class Mail |
| 88eb6412-eccb-41e1-917e-f1a28d36f5ea | Address Redacted | First Class Mail |
| 88f51d9b-d7cc-4cbf-8e83-12ae84e5e2a4 | Address Redacted | First Class Mail |
| 89022947-6bbd-49b0-9267-08631c88ed2c | Address Redacted | First Class Mail |
| 8902bc12-ed7b-4fc6-a0b6-b71202750cb4 | Address Redacted | First Class Mail |
| 890331da-1dd4-4876-8831-6cebe0390ea6 | Address Redacted | First Class Mail |
| 89041670-4bdc-4cea-9856-4b299781 2dce | Address Redacted | First Class Mail |
| 8909d65c-895b-419d-b3cd-a90a084bcc40 | Address Redacted | First Class Mail |
| 890b9766-a733-422f-b3e5-e1d902017254 | Address Redacted | First Class Mail |
| 890bd18a-cfd6-4a2e-8e86-cb5c35c68cbc | Address Redacted | First Class Mail |
| 8912579a-f88b-4a26-94e0-a3271c574540 | Address Redacted | First Class Mail |
| 8915d4f0-7c62-4d56-8964-b2917152fa41 | Address Redacted | First Class Mail |
| 89179af4-dd2e-46b5-8ef3-82b2f85e8b9b | Address Redacted | First Class Mail |
| 8919cbef-c17a-416b-81dc-780d7ee08a47 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 891fcfda-9fc4-4615-b288-9d51bd09bff9 | Address Redacted | First Class Mail |
| 892354be-5b6c-47c0-98d9-17442cc6740b | Address Redacted | First Class Mail |
| 892545eb-62a3-4b5a-aa0b-debbf5310068 | Address Redacted | First Class Mail |
| 8927ef5c-a680-448b-a199-5d41df3e1901 | Address Redacted | First Class Mail |
| 892c5e1d-cea5-43e2-bf50-16d72b4d89f0 | Address Redacted | First Class Mail |
| 89308bbd-fec1-421c-b1b2-489190349a08 | Address Redacted | First Class Mail |
| 89388dc1-c1c0-4565-8815-ade82847c353 | Address Redacted | First Class Mail |
| 89424ea2-d6fa-4ff3-8b47-14d0a9b57e27 | Address Redacted | First Class Mail |
| 89446e6d-02ab-4f59-99d6-8dd4d7933cf4 | Address Redacted | First Class Mail |
| 89450f74-11bd-4f37-ac83-59e49cb1362d | Address Redacted | First Class Mail |
| 894698ca-61cc-48a4-a686-3a6c70c0910d | Address Redacted | First Class Mail |
| 89501e84-254e-4aed-a269-2bf15c093c39 | Address Redacted | First Class Mail |
| 89508628-9b3d-4e32-b56d-557bb056ec40 | Address Redacted | First Class Mail |
| 89520baf-f1e2-4455-801d-2b5c4d05bec4 | Address Redacted | First Class Mail |
| 896026a2-dc8a-4779-a998-4ee443c309fe | Address Redacted | First Class Mail |
| 896651fb-4716-415f-b672-8ce7e71ff548 | Address Redacted | First Class Mail |
| 896936fb-cec9-42a7-846f-316bc99e4781 | Address Redacted | First Class Mail |
| 896978f1-4f34-45d9-a448-193bc3bc752a | Address Redacted | First Class Mail |
| 8969c3f2-8a29-4bed-9f7b-b2b2cee99481 | Address Redacted | First Class Mail |
| 896e0e4b-0020-4992-a7e5-d9ef25a57dc5 | Address Redacted | First Class Mail |
| 89731c62-2981-4c2e-9a3d-9579b3b3e37d | Address Redacted | First Class Mail |
| 897551cb-6891-45d9-b48b-56162e472f79 | Address Redacted | First Class Mail |
| 897bbcbd-7d56-4586-930e-767652e2a26f | Address Redacted | First Class Mail |
| 89801993-0b37-4083-8834-2fd70650cb72 | Address Redacted | First Class Mail |
| 89806552-27d3-4df1-b087-6d7a2452de52 | Address Redacted | First Class Mail |
| 89843957-58be-48cf-a3f0-89f1edc735da | Address Redacted | First Class Mail |
| 898602dd-0bf3-4851-8357-511150e29c21 | Address Redacted | First Class Mail |
| 8988787b-21af-450a-86f8-ff543a7c231c | Address Redacted | First Class Mail |
| 898d69b5-bd0f-41fb-8ae4-125191a2891f | Address Redacted | First Class Mail |
| 89932920-d1d5-42c2-9bd2-112bfb13392e | Address Redacted | First Class Mail |
| 8994b771-8c24-4870-9850-b18711f617e7 | Address Redacted | First Class Mail |
| 899946ba-0e31-4ef5-90ce-322ad8d83186 | Address Redacted | First Class Mail |
| 8999cf85-32fd-44c2-bdde-c2aa1becb3e3 | Address Redacted | First Class Mail |
| 89a00d54-9333-4df4-96c1-0ea02f487878 | Address Redacted | First Class Mail |
| 89a0e3ba-ddel-4503-b3b2-8ae87580c7ca | Address Redacted | First Class Mail |
| 89a70299-c389-4d05-97de-55e1350c7a86 | Address Redacted | First Class Mail |
| 89a7c2e6-beda-4973-9a30-5eb256572e00 | Address Redacted | First Class Mail |
| 89a99464-d06b-4edc-8163-8597943870e1 | Address Redacted | First Class Mail |
| 89aac605-cc61-4c0f-8b9b-071193b7a29c | Address Redacted | First Class Mail |
| 89aff232-a27d-4590-8650-2a18b1382f6b | Address Redacted | First Class Mail |
| 89b0094c-60b5-492a-ad49-a4f82eb6afd3 | Address Redacted | First Class Mail |
| 89b2745e-05ed-4231-bf89-ec4f0240ef11 | Address Redacted | First Class Mail |
| 89b3a33f-7762-4878-940f-1211c639827c | Address Redacted | First Class Mail |
| 89baba17-ef5c-4737-9722-296cb13d42e3 | Address Redacted | First Class Mail |
| 89bc6753-7c1c-41f4-8624-fd9b9c843a52 | Address Redacted | First Class Mail |
| 89c69fe8-81e7-4d5b-8035-4796d5114697 | Address Redacted | First Class Mail |
| 89c7da63-4fbd-4ad5-a24c-54abf9c29f27 | Address Redacted | First Class Mail |
| 89cb1e5c-ee03-49b2-8dad-bcb383b92b9f | Address Redacted | First Class Mail |
| 89ced69e-dda7-4671-9642-04ed4f7e8497 | Address Redacted | First Class Mail |
| 89cee4f3-f788-4220-88cc-d6113feb3601 | Address Redacted | First Class Mail |
| 89d3b4bd-7b59-4ca7-9afb-b87093b23b5e | Address Redacted | First Class Mail |
| 89dae958-ce0d-419f-b266-4596854bc511 | Address Redacted | First Class Mail |
| 89de2f93-9311-4706-b856-a6d206479457 | Address Redacted | First Class Mail |
| 89e0b592-b0f4-4454-b3f9-23e677a33a21 | Address Redacted | First Class Mail |
| 89e54bbc-4d0e-4701-bb22-05f8b4b032f0 | Address Redacted | First Class Mail |
| 89e634ad-2685-4719-97d3-bd5fadc7610e | Address Redacted | First Class Mail |
| 89e8159b-96b5-445b-854e-fdf87a3913d2 | Address Redacted | First Class Mail |
| 89e96ee2-eba7-49de-b122-dd1a90938c66 | Address Redacted | First Class Mail |
| 89eb50f2-e6c6-4e77-8219-e662045c4a1c | Address Redacted | First Class Mail |
| 89f6fe81-c38f-49b3-bb2d-7bb2c2238ce0 | Address Redacted | First Class Mail |
| 89f86128-5089-40fb-aeae-797411ae4176 | Address Redacted | First Class Mail |
| 89f8aa84-c719-4d5a-835a-a34fbce65c50 | Address Redacted | First Class Mail |
| 89ffcbea-5c89-4faf-8cef-d195ecbe6d51 | Address Redacted | First Class Mail |
| 8a00b2b9-d5d1-47c3-bf32-ac3c7dd905a6 | Address Redacted | First Class Mail |
| 8a02304a-ca1a-47bc-86f7-4774ef486a6f | Address Redacted | First Class Mail |
| 8a0261ee-49ac-4829-8b45-24cfff3186fa | Address Redacted | First Class Mail |
| 8a0331f4-9ab4-40ad-b2ae-5e93fbae8581 | Address Redacted | First Class Mail |
| 8a05f290-05b7-472c-bb24-1352bb8c3e19 | Address Redacted | First Class Mail |
| 8a07a623-6622-49b8-afeb-f0353840f84f | Address Redacted | First Class Mail |
| 8a09a953-1e5a-45ae-b170-f089c0377894 | Address Redacted | First Class Mail |
| 8a0afca9-2a35-4e63-9fe0-6effa4e8a66f | Address Redacted | First Class Mail |
| 8a0c0d44-2776-47a7-90c4-fac1927c8c96 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8a117aa6-9d78-4b3e-939b-7505c9e24f6a | Address Redacted | First Class Mail |
| 8a173334-e499-4f89-b619-3baf4fc1b8c2 | Address Redacted | First Class Mail |
| 8a19d7ad-d81c-4a13-9630-ec85eac81687 | Address Redacted | First Class Mail |
| 8a1e61ff-9386-4680-b7b0-3e93221e9bb4 | Address Redacted | First Class Mail |
| 8a2088e2-ad5b-4c12-bea1-6f2bb60a2474 | Address Redacted | First Class Mail |
| 8a2d1cfa-d4f2-4eb7-bbc5-05d5a4694b08 | Address Redacted | First Class Mail |
| 8a2d4049-648e-4d1d-bd2b-6beb8f8e69c2 | Address Redacted | First Class Mail |
| 8a31a667-56e1-4563-9d4f-b8559816d35b | Address Redacted | First Class Mail |
| 8a34843e-f488-4350-a6a3-88e2cfbe20a9 | Address Redacted | First Class Mail |
| 8a35c162-e33f-492e-875b-e3e2fe2e5078 | Address Redacted | First Class Mail |
| 8a47fb95-b2d2-4f02-abf5-3150a698e629 | Address Redacted | First Class Mail |
| 8a4adc6d-b29a-4315-b44d-63b8b1a169cc | Address Redacted | First Class Mail |
| 8a4ba6fc-860b-4673-bb40-3c5147e7592e | Address Redacted | First Class Mail |
| 8a4c1cdc-5a7a-40e8-9986-04fd936206c2 | Address Redacted | First Class Mail |
| 8a4d2960-d5f4-4536-b07f-09d910ca7685 | Address Redacted | First Class Mail |
| 8a504475-37c3-4212-9ad0-a0b316168e12 | Address Redacted | First Class Mail |
| 8a50ae50-a0bf-4a5d-8c0f-6d0d373c8ae5 | Address Redacted | First Class Mail |
| 8a5226b3-05fb-4892-83b0-0eb28c972209 | Address Redacted | First Class Mail |
| 8a54f338-77c8-4b3f-a0ca-b04ad965db9c | Address Redacted | First Class Mail |
| 8a55ec4a-d72b-414e-a023-f685f62b1507 | Address Redacted | First Class Mail |
| 8a5748cb-fa90-4f0f-bd53-e4effc7b0779 | Address Redacted | First Class Mail |
| 8a5820d8-61d1-4168-9dfc-95ba6109b6da | Address Redacted | First Class Mail |
| 8a5c0bd8-89b4-4a91-85f5-66ec23f5649c | Address Redacted | First Class Mail |
| 8a5e3a80-1d0a-4f19-973f-c86fc07fa74f | Address Redacted | First Class Mail |
| 8a5e5c40-72ae-45e4-9984-8a0172b37505 | Address Redacted | First Class Mail |
| 8a630c9d-84b4-4fa3-9e18-0108769b43dd | Address Redacted | First Class Mail |
| 8a633f3b-979a-4eb4-9f14-01587ab7aa79 | Address Redacted | First Class Mail |
| 8a68a7b5-b754-4a93-b17b-18a2698ac780 | Address Redacted | First Class Mail |
| 8a68d61a-fded-46e4-a98e-359b85cef0fe | Address Redacted | First Class Mail |
| 8a6d5eb4-fd1a-4911-9018-a35d562aaf3d | Address Redacted | First Class Mail |
| 8a6fb8a2-ce77-4cd0-a55e-4f964596b1ff | Address Redacted | First Class Mail |
| 8a74ea20-07f2-450c-9e03-6d51bf4c4229 | Address Redacted | First Class Mail |
| 8a76fe43-6054-478a-b635-fee6d5d54c50 | Address Redacted | First Class Mail |
| 8a7b3f33-c063-421b-ae0d-c2f0c74974bb | Address Redacted | First Class Mail |
| 8a83474a-953d-4ff3-9f7a-d0a7c782128c | Address Redacted | First Class Mail |
| 8a8408be-dd68-49d5-98ec-12710d89e0c6 | Address Redacted | First Class Mail |
| 8a8d0cb2-c59e-481b-b4bd-e73ed0d066e9 | Address Redacted | First Class Mail |
| 8a8f6578-aaa3-4da6-9cd2-26d5bcb673dc | Address Redacted | First Class Mail |
| 8a8f7e99-254d-4b18-abf3-6aec671c1de1 | Address Redacted | First Class Mail |
| 8a904e6c-e4b9-472e-bd3d-e272db005a04 | Address Redacted | First Class Mail |
| 8a918403-b192-4f2c-9540-239b919723dd | Address Redacted | First Class Mail |
| 8aa0d5f0-a7f3-411d-874e-4bd6cfa8645a | Address Redacted | First Class Mail |
| 8aa2f8ae-2956-41b6-965e-cf5e282e045c | Address Redacted | First Class Mail |
| 8aa8d5c5-0e9c-4f6a-9581-01ba456dad7c | Address Redacted | First Class Mail |
| 8aaa3aa4-239f-4514-9ee7-b1812568abb8 | Address Redacted | First Class Mail |
| 8ab01dab-c89d-4b42-bcb7-dcc35e03cfab | Address Redacted | First Class Mail |
| 8ab03599-af2b-4559-839e-753803d0da29 | Address Redacted | First Class Mail |
| 8ab17846-6676-41c7-95d1-27198be4a347 | Address Redacted | First Class Mail |
| 8ab3e8ac-5a89-4eeb-9190-32bd726cf1cc | Address Redacted | First Class Mail |
| 8ab49ace-5b50-4017-a69f-66c7fc3f9a91 | Address Redacted | First Class Mail |
| 8ab56c9e-d820-4754-9553-76a086f46023 | Address Redacted | First Class Mail |
| 8ab9f3d6-c3da-430c-8ef9-c1674383c94e | Address Redacted | First Class Mail |
| 8aba7518-44a3-4574-87ce-bea002b856f4 | Address Redacted | First Class Mail |
| 8abe2a97-c81c-4ce5-bb05-aaccac9ea43a | Address Redacted | First Class Mail |
| 8ac09ec3-e90f-4548-93e8-67233f163f28 | Address Redacted | First Class Mail |
| 8ac1e5b5-95a6-462c-8728-49e2de1beb65 | Address Redacted | First Class Mail |
| 8aca5755-29ae-4b56-916c-0ec71446ba6f | Address Redacted | First Class Mail |
| 8accd908-59e6-4f5c-a93a-a6f890b5b8f6 | Address Redacted | First Class Mail |
| 8ace06bb-6c9a-4bc9-bed7-e21693a38c2a | Address Redacted | First Class Mail |
| 8ad2bc06-be22-4323-b4ac-0f2311060373 | Address Redacted | First Class Mail |
| 8adeac60-2d7f-4c01-a6a1-6fe71178a285 | Address Redacted | First Class Mail |
| 8ae0cefb-79c2-475f-ae86-79ea55fee2ad | Address Redacted | First Class Mail |
| 8ae1892e-f909-4018-a9b8-436e884b3280 | Address Redacted | First Class Mail |
| 8ae4d0ff-0c14-4c62-b4c9-05569ed9c196 | Address Redacted | First Class Mail |
| 8ae62b8f-a72d-4a9f-8549-dfa97316eff7 | Address Redacted | First Class Mail |
| 8ae6b903-8d93-4258-b8d2-c1b291ea2450 | Address Redacted | First Class Mail |
| 8ae710ae-1171-4724-9f33-668905963b9c | Address Redacted | First Class Mail |
| 8ae91b12-867a-424a-ac1c-896abffa5ca6 | Address Redacted | First Class Mail |
| 8aeca2d9-9d49-4003-b7b2-e51c51bd4f64 | Address Redacted | First Class Mail |
| 8aecd936-ab74-4d20-96dc-6123735fe933 | Address Redacted | First Class Mail |
| 8aecde3b-1702-4f88-abc0-023c483bb5d8 | Address Redacted | First Class Mail |
| 8aee9306-6401-4381-8409-43501aecc335 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8af6d78d-7ed3-4629-8ee0-729dac6dad67 | Address Redacted | First Class Mail |
| 8af7c416-6325-4e67-ac9b-08410663bbb2 | Address Redacted | First Class Mail |
| 8afb504d-5d58-42f2-ae13-b2dd9ae34755 | Address Redacted | First Class Mail |
| 8afec743-7451-42e8-ac52-7ed5bd7ef883 | Address Redacted | First Class Mail |
| 8b003ef3-f082-422c-860f-8474f3024260 | Address Redacted | First Class Mail |
| 8b0063cc-d7a2-4177-b468-136c17e7b075 | Address Redacted | First Class Mail |
| 8b010bd2-0766-4876-a11c-2f389e0c2b91 | Address Redacted | First Class Mail |
| 8b16ad1e-c0bf-4a1c-9d9c-f0d51743f6a4 | Address Redacted | First Class Mail |
| 8b1b5d3d-f87e-42ee-986c-f57ea9f9a2d0 | Address Redacted | First Class Mail |
| 8b21a172-252a-4b31-a88f-4c280486d71e | Address Redacted | First Class Mail |
| 8b21b66c-cc19-4505-a5bc-3926dbc47ce4 | Address Redacted | First Class Mail |
| 8b22adcb-7398-47f3-914f-ee101109f1c9 | Address Redacted | First Class Mail |
| 8b245122-8826-4c8a-9cfb-7be0603b0be8 | Address Redacted | First Class Mail |
| 8b261867-df19-4f9a-9974-23cc7ce8fbdd | Address Redacted | First Class Mail |
| 8b310b66-5dea-4179-8d19-0234d61b07bc | Address Redacted | First Class Mail |
| 8b31364a-78f8-49c8-bcdb-c635f41c41bd | Address Redacted | First Class Mail |
| 8b31c929-9909-46d7-ac86-a9fbfa36e0c6 | Address Redacted | First Class Mail |
| 8b354c87-a4a1-4b2e-9551-b988ba0bf1c2 | Address Redacted | First Class Mail |
| 8b3634c9-b96c-4c0d-b85f-83e729e794f2 | Address Redacted | First Class Mail |
| 8b394f81-229d-4baf-b1cf-d9e006c0df17 | Address Redacted | First Class Mail |
| 8b39d386-6efd-4cc1-b58c-7da3369fec39 | Address Redacted | First Class Mail |
| 8b3b36a2-6c52-4d30-be25-72042d77a378 | Address Redacted | First Class Mail |
| 8b41925c-881f-421a-9a8b-bbe01192db0e | Address Redacted | First Class Mail |
| 8b42ed4f-bfb4-4471-86ce-59ac3291d535 | Address Redacted | First Class Mail |
| 8b43c22f-48f3-482c-9cd4-e22a06c7d3f9 | Address Redacted | First Class Mail |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | Address Redacted | First Class Mail |
| 8b491461-0ea3-4517-8595-90fe563a0653 | Address Redacted | First Class Mail |
| 8b497386-756e-454a-bd5f-60756d8a328b | Address Redacted | First Class Mail |
| 8b528406-9bf1-48d7-b660-d1e61550252a | Address Redacted | First Class Mail |
| 8b54fb46-0af3-4f54-8ede-c3549134aeb8 | Address Redacted | First Class Mail |
| 8b5a35e9-d3bd-4456-9c78-bd21ee92116f | Address Redacted | First Class Mail |
| 8b5bb0dc-b306-4447-8f9a-83369962e495 | Address Redacted | First Class Mail |
| 8b5d6245-1dbe-4564-9746-6732b3a08fad | Address Redacted | First Class Mail |
| 8b669580-5a90-432c-ac34-73a56331a3ac | Address Redacted | First Class Mail |
| 8b6b94ed-2d04-4e40-ae07-358696d4ebe1 | Address Redacted | First Class Mail |
| 8b6d4a34-7cd0-4ec4-8a89-15be48f920ae | Address Redacted | First Class Mail |
| 8b6ff876-487a-42bb-9231-d36c17e21b05 | Address Redacted | First Class Mail |
| 8b71b287-ca92-478a-a271-4edd52a3cf63 | Address Redacted | First Class Mail |
| 8b73858a-2013-42ff-8709-d0e3b54a8cf8 | Address Redacted | First Class Mail |
| 8b795dc5-b2f4-4562-be69-fce2c4bd945f | Address Redacted | First Class Mail |
| 8b82e97e-dc3b-4cab-b290-ae13b95896e9 | Address Redacted | First Class Mail |
| 8b8363b4-c7b4-4e0c-b304-f1c2d40cf8e0 | Address Redacted | First Class Mail |
| 8b8d35c5-6b66-4510-98e1-35ae8aac1f09 | Address Redacted | First Class Mail |
| 8b8f0292-1659-462e-a527-f32ee015cc00 | Address Redacted | First Class Mail |
| 8b9590a4-b811-4088-bb88-fe55ef0d81db | Address Redacted | First Class Mail |
| 8b9ee4e9-4348-49fd-9822-2654a2350137 | Address Redacted | First Class Mail |
| 8b9f17af-9e3e-4add-bb44-77c0f49d913c | Address Redacted | First Class Mail |
| 8ba48e01-5eb6-4e1c-a117-4b94a91df1c4 | Address Redacted | First Class Mail |
| 8ba4f2e8-c25f-4fd4-abf7-0acc99cfd183 | Address Redacted | First Class Mail |
| 8ba5a8dd-6e44-4f21-ba87-5465587c808d | Address Redacted | First Class Mail |
| 8bacd909-be54-4fb5-ac9a-b15f44e84081 | Address Redacted | First Class Mail |
| 8bb2aa0b-4f9f-4f87-8b9a-32a88bd1fd44 | Address Redacted | First Class Mail |
| 8bbbee5b-39c8-42c5-9938-cd2d2d88ce4b | Address Redacted | First Class Mail |
| 8bbefa33-33b7-41b5-badc-affe8f89ad3c | Address Redacted | First Class Mail |
| 8bc52002-7671-4a71-af95-54881b287046 | Address Redacted | First Class Mail |
| 8bc86ecd-05bf-430f-a184-0f4361b26298 | Address Redacted | First Class Mail |
| 8bcb7917-2f6f-4097-8d55-94098a32e16a | Address Redacted | First Class Mail |
| 8bcebeb8-cf4d-456f-b651-21928446925c | Address Redacted | First Class Mail |
| 8bd0aae6-bfb2-4e89-9037-17c5c5be746f | Address Redacted | First Class Mail |
| 8bd3d908-6adf-4456-82ab-6cc7b91b6ca0 | Address Redacted | First Class Mail |
| 8bd995fb-4bf6-4987-a563-4fabbecac1f9 | Address Redacted | First Class Mail |
| 8bda09fb-c078-4cfd-9134-cd8b0825d4e2 | Address Redacted | First Class Mail |
| 8bda8be3-0f6a-42e7-8213-d5b00438a95d | Address Redacted | First Class Mail |
| 8be42c18-91f5-40e1-9cb8-bdc7d976d1c1 | Address Redacted | First Class Mail |
| 8be50df7-2add-4bc1-9bbf-2d4a0a2c1848 | Address Redacted | First Class Mail |
| 8be5b853-26aa-423b-bc8b-c88c392fabed | Address Redacted | First Class Mail |
| 8be85fab-e52f-47e1-8431-efafec9ceac9 | Address Redacted | First Class Mail |
| 8be989d4-6cc8-458e-bfcf-9e0d69cf5dd2 | Address Redacted | First Class Mail |
| 8beb8204-69a2-4bda-ad6f-7814469890ce | Address Redacted | First Class Mail |
| 8bed6c8a-26de-4023-afcd-953eec6c8e70 | Address Redacted | First Class Mail |
| 8bee503a-d05d-4cc9-88de-34017176ca9d | Address Redacted | First Class Mail |
| 8bef0996-9e19-44f6-8ee7-45137581c49f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8bf04b58-881e-4ff7-9ee3-d5838eb292a9 | Address Redacted | First Class Mail |
| 8bf39013-8048-4266-a862-7390c2698ddf | Address Redacted | First Class Mail |
| 8bf591c1-bf77-4e08-9789-d96aea97c76f | Address Redacted | First Class Mail |
| 8bfb3b48-39ba-4485-b3b6-0df6da998c5e | Address Redacted | First Class Mail |
| 8bfbb10a-3615-4983-9e47-0886a0088465 | Address Redacted | First Class Mail |
| 8c033a1f-4f43-4bb4-87dd-6a8156156bec | Address Redacted | First Class Mail |
| 8c0f3934-e180-4848-9d57-3810474efbe2 | Address Redacted | First Class Mail |
| 8c11bcc7-965f-4598-b04a-7628f97189f0 | Address Redacted | First Class Mail |
| 8c134115-d97b-4e2a-8c4a-893f05ed8a36 | Address Redacted | First Class Mail |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address Redacted | First Class Mail |
| 8c23279e-186b-4e56-aa53-dac4a2d8dd94 | Address Redacted | First Class Mail |
| 8c2509b8-4a38-4480-9fd4-5de8bbeb3b65 | Address Redacted | First Class Mail |
| 8c2892da-cc3f-4887-beb5-16b0e5fee667 | Address Redacted | First Class Mail |
| 8c2bd2c3-ee81-4b55-8de6-4f800c2f412c | Address Redacted | First Class Mail |
| 8c2de03b-0f70-49b7-a388-92be47829ff7 | Address Redacted | First Class Mail |
| 8c315d4a-f5b2-4761-87fc-9c658c5f75f1 | Address Redacted | First Class Mail |
| 8c330ae0-00dd-482f-8c58-0d3446e877ce | Address Redacted | First Class Mail |
| 8c343224-ca1b-4955-850b-a8d3623f288d | Address Redacted | First Class Mail |
| 8c3589d6-1b91-45c7-963f-84527dacc7e0 | Address Redacted | First Class Mail |
| 8c37e66e-254e-4be0-ab75-bc453c951c7f | Address Redacted | First Class Mail |
| 8c38e084-c0d0-4922-814e-d08e5a328cb6 | Address Redacted | First Class Mail |
| 8c395071-defd-4b04-8d87-5c81c9e9eaf3 | Address Redacted | First Class Mail |
| 8c3a217f-720f-402d-8bc1-ee06f8e6be7c | Address Redacted | First Class Mail |
| 8c40272c-3e67-477f-be0d-41503c94208d | Address Redacted | First Class Mail |
| 8c47bc79-876b-4180-a6f2-21c44deeec79 | Address Redacted | First Class Mail |
| 8c4b9fbe-3caa-4340-b7f6-82d4493a58f8 | Address Redacted | First Class Mail |
| 8c4bce40-6fc4-4976-9dca-d030d4cf3537 | Address Redacted | First Class Mail |
| 8c4ccbd9-5f9b-492f-84ac-2e7d637b04ea | Address Redacted | First Class Mail |
| 8c4d0a26-937f-465b-a15c-df7b83e566cc | Address Redacted | First Class Mail |
| 8c501718-fcb0-467d-a490-5e754af7a041 | Address Redacted | First Class Mail |
| 8c52e065-2548-4413-8e6a-f34a48987dfa | Address Redacted | First Class Mail |
| 8c58574d-2278-4ac5-b098-11bb756d5fbd | Address Redacted | First Class Mail |
| 8c5998bc-d6ea-43cf-b1e8-c3ec838f70b3 | Address Redacted | First Class Mail |
| 8c5c25fa-252b-43da-b9cc-b5e0bfe8359c | Address Redacted | First Class Mail |
| 8c631ef3-3286-46db-8fbb-06c4ac4756b2 | Address Redacted | First Class Mail |
| 8c642e9a-e70b-45e3-af5f-c12bad6f2e7c | Address Redacted | First Class Mail |
| 8c6a2a5f-d2bf-4797-a55e-c41cfd8c1a43 | Address Redacted | First Class Mail |
| 8c75dcdf-3299-4474-85ef-abd340a42644 | Address Redacted | First Class Mail |
| 8c817f0d-7410-4c5b-8936-9ca558472c90 | Address Redacted | First Class Mail |
| 8c81b256-7342-4818-bb01-9eee4df6739a | Address Redacted | First Class Mail |
| 8c81e935-422f-4624-a00b-d98579ee3f94 | Address Redacted | First Class Mail |
| 8c96312c-7854-4a02-8d23-fa5715d2ab41 | Address Redacted | First Class Mail |
| 8c9bcf60-6c55-42a9-a4bf-a89939657044 | Address Redacted | First Class Mail |
| 8ca27c18-b4b6-456f-8391-62abbcbca83a | Address Redacted | First Class Mail |
| 8ca37551-9afa-4916-9add-41ae45cf51d4 | Address Redacted | First Class Mail |
| 8ca49e69-b502-4439-97c3-c60d81ffac36 | Address Redacted | First Class Mail |
| 8ca84e65-e645-4d09-bad5-9cce4067bb6d | Address Redacted | First Class Mail |
| 8cab6564-9f71-469a-8cac-653365c2bf1c | Address Redacted | First Class Mail |
| 8cad8f74-2f6e-4cf8-9833-be0663a59e59 | Address Redacted | First Class Mail |
| 8cb00796-1178-4692-b784-1181d0de96de | Address Redacted | First Class Mail |
| 8cb1b139-d602-4b3f-813e-b2077e637eff | Address Redacted | First Class Mail |
| 8cb62c5b-1fc5-4f8c-8c3e-5f45707086e3 | Address Redacted | First Class Mail |
| 8cb6f8ce-75a3-4319-a653-374ab82e2c57 | Address Redacted | First Class Mail |
| 8cbacbb4-d8aa-46aa-914c-ae54c2c0893f | Address Redacted | First Class Mail |
| 8cbd9eb0-5059-4991-bda2-71539acc0353 | Address Redacted | First Class Mail |
| 8cc6e4f0-d164-40d2-81aa-a9045fedc069 | Address Redacted | First Class Mail |
| 8cc88e7d-7e1b-41aa-9bbc-99d1707efd36 | Address Redacted | First Class Mail |
| 8cc9196a-1435-49bf-8863-c82ee58fad28 | Address Redacted | First Class Mail |
| 8cdd404e-e2e4-4387-ab10-ecbe4f40cacd | Address Redacted | First Class Mail |
| 8ce71588-a948-4f5f-89a4-7e9a499f8fbd | Address Redacted | First Class Mail |
| 8ce8ec22-5bae-4b21-bb9f-619a947d21b9 | Address Redacted | First Class Mail |
| 8cebccc4-a2c3-4ed6-89a6-5ced645822db | Address Redacted | First Class Mail |
| 8cf1a2bc-2455-47a6-88cd-bced455a4daf | Address Redacted | First Class Mail |
| 8cf7e6b8-3a87-4883-9a40-b60f9bc58e1c | Address Redacted | First Class Mail |
| 8cfbba67-cfac-4605-a525-f902aee8e51a | Address Redacted | First Class Mail |
| 8cfcea5c-6777-4c16-b86a-7c963773daa4 | Address Redacted | First Class Mail |
| 8cff0497-48eb-4263-8737-fe933796831a | Address Redacted | First Class Mail |
| 8d0a950e-3973-4422-9213-75cc62d3c3f3 | Address Redacted | First Class Mail |
| 8d0a9c97-5e23-4d1e-ac15-c62fe7d2d36b | Address Redacted | First Class Mail |
| 8d0b3c57-13b9-4a87-b52f-95aaba6404ee | Address Redacted | First Class Mail |
| 8d0cd25d-994b-4d90-a1a4-f6d5b17d6b97 | Address Redacted | First Class Mail |
| 8d0f7773-ec31-4a62-b419-371bbb92d450 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8d0fd1a1-4ed6-4570-991c-ead7d99bbb8b | Address Redacted | First Class Mail |
| 8d14fe84-44a3-4904-b96b-202213868f68 | Address Redacted | First Class Mail |
| 8d1787f2-0699-4096-9bbd-27dd7d8e6aee | Address Redacted | First Class Mail |
| 8d1921ae-babf-46a1-af6b-73c0903b5ec2 | Address Redacted | First Class Mail |
| 8d1d1eb9-5afe-4325-8b83-005e5fbddcf0 | Address Redacted | First Class Mail |
| 8d208eec-6270-4af1-b5eb-49776c991a64 | Address Redacted | First Class Mail |
| 8d211609-f97e-481e-8ca6-6b246cde9f43 | Address Redacted | First Class Mail |
| 8d25aa84-f0fc-4ad1-aaf2-70bf4c5d8b66 | Address Redacted | First Class Mail |
| 8d287fad-eb9b-4b19-9e6d-595178f5e84a | Address Redacted | First Class Mail |
| 8d292909-7b4b-4be6-a1aa-ae2104de7f5d | Address Redacted | First Class Mail |
| 8d298cce-3df6-4616-abd9-e228c8b41ebb | Address Redacted | First Class Mail |
| 8d305820-4713-4c11-9386-4a4336801403 | Address Redacted | First Class Mail |
| 8d3d8224-831f-46fa-ac10-8d3265bddbad | Address Redacted | First Class Mail |
| 8d3f8ecb-086a-45c1-9d60-bb90c7b98707 | Address Redacted | First Class Mail |
| 8d417db3-9dcd-41b5-bcf9-1eb796b33d57 | Address Redacted | First Class Mail |
| 8d418c4f-d79b-4d62-8a67-40968d5113cf | Address Redacted | First Class Mail |
| 8d429e4e-42d6-439f-9359-ba329c16d785 | Address Redacted | First Class Mail |
| 8d508d3e-cac0-4ab1-bae7-f5ad60f25d11 | Address Redacted | First Class Mail |
| 8d519d97-c681-4b1c-8077-685289b491c9 | Address Redacted | First Class Mail |
| 8d52d79e-fb1e-4839-9288-d717a4170803 | Address Redacted | First Class Mail |
| 8d651e77-4e2e-4ea8-b229-24cc148144fa | Address Redacted | First Class Mail |
| 8d6a0dac-bc61-4c01-a1d6-0bcbe08d118c | Address Redacted | First Class Mail |
| 8d6e262c-39b1-4fa5-9858-5cbcfee9298f | Address Redacted | First Class Mail |
| 8d766f7a-09ab-4bf0-ad12-d5ec5563645f | Address Redacted | First Class Mail |
| 8d7733d2-da34-4e73-a9b1-436bde005f32 | Address Redacted | First Class Mail |
| 8d804a65-bba3-4767-a8da-aabdac5cc1dd | Address Redacted | First Class Mail |
| 8d855516-415e-49d3-bd82-8a4855923cc3 | Address Redacted | First Class Mail |
| 8d91d8d3-554d-470e-a102-62be664febf6 | Address Redacted | First Class Mail |
| 8d925d6a-7e4e-483d-9778-617afe3a1ee6 | Address Redacted | First Class Mail |
| 8d944aa4-79cf-4b0b-a6b3-288f42f13aae | Address Redacted | First Class Mail |
| 8d966cec-0d9a-49d6-a06e-d72dd68763f6 | Address Redacted | First Class Mail |
| 8d972d21-d51c-4b16-8b77-8ac714a6e213 | Address Redacted | First Class Mail |
| 8da49cc0-8326-40f1-b23a-d66a275e9694 | Address Redacted | First Class Mail |
| 8daab9d7-1648-499a-9ef9-4573c7ab4a93 | Address Redacted | First Class Mail |
| 8db4afd7-7f7a-460e-9441-b4a677795682 | Address Redacted | First Class Mail |
| 8db6a436-6ed2-4c2e-98ad-447600c36439 | Address Redacted | First Class Mail |
| 8dbc522c-67a2-445f-8cd0-d3469c7c1b58 | Address Redacted | First Class Mail |
| 8dc61b8f-a115-4dd6-bc55-be27a45d7331 | Address Redacted | First Class Mail |
| 8dc62d1e-6232-4707-8d2d-52d2a7d33679 | Address Redacted | First Class Mail |
| 8dc65b05-5c74-4c4f-8320-b8f72434dee7 | Address Redacted | First Class Mail |
| 8dc7a11e-768b-4d73-8c44-1ac3bbd5b906 | Address Redacted | First Class Mail |
| 8dc7b22f-ea71-402b-a15c-896f1e1d0b5e | Address Redacted | First Class Mail |
| 8dce3dc2-de3b-4870-9e93-581c8cfadbc3 | Address Redacted | First Class Mail |
| 8dd6f5ba-03f6-41d1-bf2c-3fcec469534f | Address Redacted | First Class Mail |
| 8dda7fc1-c4d7-466d-a6d4-fb497c0e82fc | Address Redacted | First Class Mail |
| 8ddace4c-7377-4790-a86b-1eaeff692b97 | Address Redacted | First Class Mail |
| 8ddb51cb-dd40-4f30-b8f0-6112b74283a8 | Address Redacted | First Class Mail |
| 8ddc1917-1aee-42b2-9f88-3091d0045735 | Address Redacted | First Class Mail |
| 8de1c6ca-c9b1-4fe1-baa0-2756e140fcfc | Address Redacted | First Class Mail |
| 8de44b7d-c5b3-4b17-9db3-6694d4a21bdb | Address Redacted | First Class Mail |
| 8de6451e-9984-4341-bbfa-b12e6c1db458 | Address Redacted | First Class Mail |
| 8dea67f4-0db4-438b-af4d-acd9345fc4f5 | Address Redacted | First Class Mail |
| 8ded49b5-9834-4cb0-9f19-548c2745fc01 | Address Redacted | First Class Mail |
| 8dfaa7b2-ba17-443f-abe4-64082eb377e2 | Address Redacted | First Class Mail |
| 8dfcc5c5-9322-47da-9073-cfcbf941da93 | Address Redacted | First Class Mail |
| 8dff0860-d65e-4694-a0c6-94bd6fe1286f | Address Redacted | First Class Mail |
| 8e055f08-157e-4612-a930-31542928a547 | Address Redacted | First Class Mail |
| 8e057aac-9bc7-4f4c-9ad7-e9ae27586366 | Address Redacted | First Class Mail |
| 8e0b1ed0-6f33-4b5f-8eb0-e5e4d1aba412 | Address Redacted | First Class Mail |
| 8e1af467-7195-461f-84f2-80063d79b4e1 | Address Redacted | First Class Mail |
| 8e21b23c-b770-4058-98d6-c57052b12ab8 | Address Redacted | First Class Mail |
| 8e2b7072-772c-4087-8b3a-cd95d4f798fe | Address Redacted | First Class Mail |
| 8e310e42-7db2-4736-a0df-1a2bbdd432db | Address Redacted | First Class Mail |
| 8e34ffe5-a514-4ff5-94d2-bdba0e3f758f | Address Redacted | First Class Mail |
| 8e3563b9-5ee2-4052-b095-d2e4e7b96d25 | Address Redacted | First Class Mail |
| 8e3af754-cff3-41ab-9466-3ee1fb41f927 | Address Redacted | First Class Mail |
| 8e3c6dc6-fbf1-4311-b86e-54ff52f70491 | Address Redacted | First Class Mail |
| 8e400cb6-a8d0-40d5-afe4-8fc0d0cb4db9 | Address Redacted | First Class Mail |
| 8e425f5a-e2a3-408b-909c-ac4da3216464 | Address Redacted | First Class Mail |
| 8e44d137-397c-491f-b407-60dd50ad3d5c | Address Redacted | First Class Mail |
| 8e4f5a27-f5e9-4a37-9068-ea038fdc8d88 | Address Redacted | First Class Mail |
| 8e5704d2-f8c3-4c06-b78a-c28c430d4059 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8e57434a-d00b-4060-961d-2bc0cd17ba4f | Address Redacted | First Class Mail |
| 8e57c702-a9e4-43e8-be14-a3874dbe8894 | Address Redacted | First Class Mail |
| 8e5d4f23-50de-4cfe-8688-10c7db41c0f9 | Address Redacted | First Class Mail |
| 8e6021aa-36f9-42ad-9fa0-c710f863f79e | Address Redacted | First Class Mail |
| 8e67edc9-59f7-42df-8aad-cd073a975485 | Address Redacted | First Class Mail |
| 8e6a31b3-acae-4762-b669-ac98cc7f37c5 | Address Redacted | First Class Mail |
| 8e6e3036-f7c3-4190-8ca4-d252952f2c33 | Address Redacted | First Class Mail |
| 8e6e30f5-c7b7-4266-8a3d-a60910363dcc | Address Redacted | First Class Mail |
| 8e70cf77-fc8f-470a-906a-3678b2eab98e | Address Redacted | First Class Mail |
| 8e7405b4-7777-4c36-9e86-bc50d0ff5b10 | Address Redacted | First Class Mail |
| 8e747046-a1ba-4178-8095-f0e484a45951 | Address Redacted | First Class Mail |
| 8e74d1f7-8e9c-4438-a8a9-6a9b7e61e6cf | Address Redacted | First Class Mail |
| 8e7af83b-74ba-4697-94b8-0897c75cc661 | Address Redacted | First Class Mail |
| 8e7c2a11-3413-4d6f-ada7-65c3cc755120 | Address Redacted | First Class Mail |
| 8e7ce16b-a866-4a2d-b63e-eeacd8cc0208 | Address Redacted | First Class Mail |
| 8e817b98-3fdc-42d6-8a7f-1ae6f55dbefc | Address Redacted | First Class Mail |
| 8e838ea3-9513-4b28-988e-72905b14ac37 | Address Redacted | First Class Mail |
| 8e87ac55-9894-4248-8d34-82ea0cdda27b | Address Redacted | First Class Mail |
| 8e880518-1edc-45f5-bae9-926c798e09e9 | Address Redacted | First Class Mail |
| 8e8a1335-3a2e-4902-a1eb-abdfc1afc244 | Address Redacted | First Class Mail |
| 8e906591-144a-4266-94fb-742decbb0a03 | Address Redacted | First Class Mail |
| 8e92be8a-9160-4cf1-a649-11df18b69831 | Address Redacted | First Class Mail |
| 8e9ca6f2-c06d-4df0-bd64-d289c824b23f | Address Redacted | First Class Mail |
| 8ea148c2-c5fe-4cfa-b2d8-7be9f4f03ed0 | Address Redacted | First Class Mail |
| 8ea1712f-26ed-48b6-bcc8-56e7dd0fbc15 | Address Redacted | First Class Mail |
| 8ea857be-4934-4a83-9acc-869b6489abd4 | Address Redacted | First Class Mail |
| 8eaa45a5-4aae-4e39-b7c4-18328fbba28f | Address Redacted | First Class Mail |
| 8eabd83a-4893-446a-9741-d3a7f2474929 | Address Redacted | First Class Mail |
| 8eae6d37-53ca-4295-997f-c7da2ea63820 | Address Redacted | First Class Mail |
| 8eaefa75-17fe-4440-9e43-dc28b0351879 | Address Redacted | First Class Mail |
| 8eb24204-1a49-4197-a77d-6010086656c4 | Address Redacted | First Class Mail |
| 8eb442af-dc66-401c-a08b-ce08f1e148c3 | Address Redacted | First Class Mail |
| 8eb92275-f892-4078-b35c-d8b008ba9707 | Address Redacted | First Class Mail |
| 8ed0197d-1ca4-4111-a1f4-b7d0272cda59 | Address Redacted | First Class Mail |
| 8ed87ebd-573e-49fd-83d7-d85c2540a599 | Address Redacted | First Class Mail |
| 8edde4c5-f151-4d08-a19e-1868405b5d12 | Address Redacted | First Class Mail |
| 8edf199e-688a-4312-bb20-903a85c96693 | Address Redacted | First Class Mail |
| 8ee1bbcb-d100-4f2e-951b-cd0ded3e474b | Address Redacted | First Class Mail |
| 8ee8cf25-607d-4b62-8ce1-bac58a84bcbc | Address Redacted | First Class Mail |
| 8eeb5940-276b-4bf3-87b0-bf07652dd1b8 | Address Redacted | First Class Mail |
| 8eee3fce-6b03-43e9-b2cd-d32f9716b3da | Address Redacted | First Class Mail |
| 8eef8cf8-efa1-49e7-af0f-0e7f2a4c9716 | Address Redacted | First Class Mail |
| 8ef14628-00f1-4ddb-8e8f-5fb9e8df709a | Address Redacted | First Class Mail |
| 8ef3afe5-f63d-4f87-94ea-c5d29a53a293 | Address Redacted | First Class Mail |
| 8ef4c058-0d4f-4745-bd38-ca73bc47c798 | Address Redacted | First Class Mail |
| 8ef88caf-46d1-41d5-8686-6050a7aa24b7 | Address Redacted | First Class Mail |
| 8ef8948c-b36a-460c-8860-3bd83583aa94 | Address Redacted | First Class Mail |
| 8eff2d35-d5db-4699-93d3-9967ca879811 | Address Redacted | First Class Mail |
| 8f0408e6-69fd-49c1-beba-8822796298af | Address Redacted | First Class Mail |
| 8f04a2d2-6bd7-4b7d-a369-a0557c2388c4 | Address Redacted | First Class Mail |
| 8f076e5c-7494-46eb-a8d6-462f4cbac446 | Address Redacted | First Class Mail |
| 8f08903b-634e-4b42-8f48-fa127f2f43ae | Address Redacted | First Class Mail |
| 8f1d28a2-81ee-4626-a335-de34ecc80670 | Address Redacted | First Class Mail |
| 8f1dbf7e-7c82-4086-ac5d-31be484e4da1 | Address Redacted | First Class Mail |
| 8f1e3a22-e263-48ef-b888-76821e2b640c | Address Redacted | First Class Mail |
| 8f205202-8ad7-4883-bb79-8c5531fdbaf5 | Address Redacted | First Class Mail |
| 8f208bf9-7151-497c-b018-fb576e97e801 | Address Redacted | First Class Mail |
| 8f2365e4-ea67-410f-bc86-89167b52dc7f | Address Redacted | First Class Mail |
| 8f23fddd-3477-4adc-83cd-15278dc062b5 | Address Redacted | First Class Mail |
| 8f250e5e-6c62-488e-93ce-be43106cd55f | Address Redacted | First Class Mail |
| 8f2a2997-6abc-4970-a35c-44fc8028598f | Address Redacted | First Class Mail |
| 8f399ea9-8f17-479d-ade6-6b93a535ab5e | Address Redacted | First Class Mail |
| 8f3f128d-798f-447a-b54f-64c1b82403eb | Address Redacted | First Class Mail |
| 8f4357a6-524b-4e1d-89a3-63350374b90b | Address Redacted | First Class Mail |
| 8f492783-eab4-4319-81ef-f09c3f330280 | Address Redacted | First Class Mail |
| 8f4f515f-6c71-458d-96d6-0056a68d46b5 | Address Redacted | First Class Mail |
| 8f51b708-e48e-48eb-8255-868c8782c55a | Address Redacted | First Class Mail |
| 8f54e823-00da-4c9f-bd2a-130a37b453c2 | Address Redacted | First Class Mail |
| 8f5b1b2a-8b6a-41ec-8eb8-387da5aeef6d | Address Redacted | First Class Mail |
| 8f5f1832-ec2d-4d40-bb89-34f5e5662941 | Address Redacted | First Class Mail |
| 8f64c9c1-a6bc-4455-9768-5c19016a2aa3 | Address Redacted | First Class Mail |
| 8f652367-9eb7-4d44-a7ab-62ce4ad0c273 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8f6680b4-568e-4ef2-9754-6e5cf2608ff2 | Address Redacted | First Class Mail |
| 8f674994-d2d7-4a7d-9a2e-e4425e1ef698 | Address Redacted | First Class Mail |
| 8f67b81a-743e-4827-bcf5-e758ca66ad05 | Address Redacted | First Class Mail |
| 8f67cac0-d749-4e5f-875d-9c0d313b5bb0 | Address Redacted | First Class Mail |
| 8f6951ed-cb48-4af7-a1ac-a7f2ba1e6e85 | Address Redacted | First Class Mail |
| 8f6b8d7f-1cee-4009-9b6d-3c91e57277ee | Address Redacted | First Class Mail |
| 8f75a0f9-cb57-4ccd-aa17-622cb242dfb0 | Address Redacted | First Class Mail |
| 8f76ec14-f57c-4c9e-bd34-4294da231230 | Address Redacted | First Class Mail |
| 8f770d54-01b6-4005-b4dd-b4011ae70ca0 | Address Redacted | First Class Mail |
| 8f7b13bb-5253-41dc-a2c3-96038e8d07c0 | Address Redacted | First Class Mail |
| 8f7b5b1d-6bbf-4f67-b230-90e1847e2140 | Address Redacted | First Class Mail |
| 8f7bd101-8f89-47f9-b18c-04c5577e48a9 | Address Redacted | First Class Mail |
| 8f7eb92a-0963-43db-ba6d-3291ddf4dd83 | Address Redacted | First Class Mail |
| 8f810aee-eb3e-461c-9924-1afd64b4b78c | Address Redacted | First Class Mail |
| 8f81a235-a518-4e92-a14c-722222146533 | Address Redacted | First Class Mail |
| 8f8660a8-bb19-42a9-8e6c-a7ffab3f7b45 | Address Redacted | First Class Mail |
| 8f886ed8-1ce3-4201-9d80-ebf82779c8e0 | Address Redacted | First Class Mail |
| 8f8c428e-d3c0-4653-8068-65a7e394d9b8 | Address Redacted | First Class Mail |
| 8f8d7066-9ed1-44d1-a86a-604ba787ee31 | Address Redacted | First Class Mail |
| 8f918604-acc6-4ff9-9edb-bbfa122062ec | Address Redacted | First Class Mail |
| 8f92ee41-d706-4f06-aa46-3453149b73c8 | Address Redacted | First Class Mail |
| 8f99a04a-ecb4-4e31-b3ac-e996f8c3cce0 | Address Redacted | First Class Mail |
| 8f9a90b6-b610-44fc-93d5-55c9795679e3 | Address Redacted | First Class Mail |
| 8f9b518c-b4ce-495c-9b14-aecbc9420f5c | Address Redacted | First Class Mail |
| 8f9fbf82-5b55-4a31-af43-4a64e30854b2 | Address Redacted | First Class Mail |
| 8fa6dc34-b363-4a8b-a95f-35805aa457a1 | Address Redacted | First Class Mail |
| 8fb06789-97ba-4e50-976b-5b9c5f9fc05f | Address Redacted | First Class Mail |
| 8fbd7381-f527-4e73-b1bc-e2813543e33b | Address Redacted | First Class Mail |
| 8fc018cc-54bf-42ac-a51b-266d5d4ba94a | Address Redacted | First Class Mail |
| 8fc03846-bb8e-4617-a677-585cd8b36b85 | Address Redacted | First Class Mail |
| 8fc2205d-6f5b-442c-9884-0a0f7dedff58 | Address Redacted | First Class Mail |
| 8fc5b30c-8b7e-4e3c-bc82-16baea4cadc0 | Address Redacted | First Class Mail |
| 8fc735a2-6cf7-4606-8f69-de7a1d6ab306 | Address Redacted | First Class Mail |
| 8fc95528-772b-4742-8824-6b07ade25f30 | Address Redacted | First Class Mail |
| 8fc9ee28-2f3f-4d01-8c42-7a522c454da9 | Address Redacted | First Class Mail |
| 8fcff501-7ad9-48d2-90c7-2b2ff727ded1 | Address Redacted | First Class Mail |
| 8fd34b62-618a-45d8-a49b-49a5a4993c8b | Address Redacted | First Class Mail |
| 8fd70c45-3d07-4c77-bc1a-f48fd09c4808 | Address Redacted | First Class Mail |
| 8fd9e617-4f55-4b78-9265-179a786eda86 | Address Redacted | First Class Mail |
| 8fdc0d39-ad58-4e71-8f8f-8c9e078c6898 | Address Redacted | First Class Mail |
| 8fdc6ba8-bdde-402f-b1e9-a27022884727 | Address Redacted | First Class Mail |
| 8fe0ca61-4df4-4ede-a5f3-ffec6d312aa8 | Address Redacted | First Class Mail |
| 8fe338d9-596b-409f-a9f4-b4e01a98faf6 | Address Redacted | First Class Mail |
| 8fe4a089-48ea-4efd-b5ff-651860f84b12 | Address Redacted | First Class Mail |
| 8fe99a94-b545-45c0-8f53-8d3fb7db9491 | Address Redacted | First Class Mail |
| 8ff71a83-0029-46d2-bbf7-00dba9b0208e | Address Redacted | First Class Mail |
| 8ffb1c3f-d8d6-41cb-9807-0e6e267a8b73 | Address Redacted | First Class Mail |
| 900179e3-83e0-4bc2-8fe8-4e79feaa0cf4 | Address Redacted | First Class Mail |
| 90020588-b718-469e-8c44-021aa5a96e53 | Address Redacted | First Class Mail |
| 90035bcb-9267-4d6d-896c-7e4301aa411a | Address Redacted | First Class Mail |
| 900709c3-f354-4de0-bf1e-7eb2420bd2bb | Address Redacted | First Class Mail |
| 900b78ab-f540-4e47-aaea-d28f034daf72 | Address Redacted | First Class Mail |
| 900c4298-d295-4ec0-9a8f-7ef4983207bd | Address Redacted | First Class Mail |
| 900e3b43-735f-4955-baee-afe89ab8fc79 | Address Redacted | First Class Mail |
| 900e4e21-793e-4a0a-a1b2-095bcd4445ce | Address Redacted | First Class Mail |
| 900f6a13-224a-4996-9459-84d001c22cc1 | Address Redacted | First Class Mail |
| 9012bafe-aa14-44ae-a508-44ab88b175ca | Address Redacted | First Class Mail |
| 9013d9b3-b842-4732-be23-53caa42883e6 | Address Redacted | First Class Mail |
| 901d031d-12d7-4ecb-8c7b-e6a6198961c0 | Address Redacted | First Class Mail |
| 90203beb-4509-47b3-b871-ae99efc06cac | Address Redacted | First Class Mail |
| 90227532-d07a-47d8-95fe-238a7551d5ac | Address Redacted | First Class Mail |
| 9022b12f-aa43-4290-bb39-1d8f0af22db9 | Address Redacted | First Class Mail |
| 9028821f-c7be-43a5-a40a-9c7763f3cb51 | Address Redacted | First Class Mail |
| 902898cd-d5c7-4dda-9cca-7462cfd9856e | Address Redacted | First Class Mail |
| 902f29a4-bed3-4aa0-8718-6b9700750e9c | Address Redacted | First Class Mail |
| 902fb5a6-a88c-427a-b6bc-279af3ae241c | Address Redacted | First Class Mail |
| 90306918-7cb6-4216-b995-213a4a261f14 | Address Redacted | First Class Mail |
| 90328143-b787-4a18-8df7-698059b68c33 | Address Redacted | First Class Mail |
| 90403b00-7466-436f-a30f-35a0033d2ba8 | Address Redacted | First Class Mail |
| 9047580e-70b9-493e-a9d2-db05226be6af | Address Redacted | First Class Mail |
| 9048d4b9-e679-4f60-95eb-77266b3fda5d | Address Redacted | First Class Mail |
| 9049ede0-3804-4b61-b4b3-4aebb2e992cb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 904c1544-f93a-4604-b96c-e76315dc4f7e | Address Redacted | First Class Mail |
| 904eabd4-f3f1-4ad2-84ae-a75bc1edd014 | Address Redacted | First Class Mail |
| 90552d8a-b4fb-4c15-aee9-a0d4bdd5515f | Address Redacted | First Class Mail |
| 905a01ad-eb52-410d-8bc0-0fd0d41621a3 | Address Redacted | First Class Mail |
| 905ee481-0164-417c-a587-2bd9b87f7ca5 | Address Redacted | First Class Mail |
| 905fd9d7-d1d6-4cec-bb54-3cbdf7d35773 | Address Redacted | First Class Mail |
| 90613a2f-ec85-4d97-9cc2-1420fc89ab5e | Address Redacted | First Class Mail |
| 90660159-3717-4258-8bc1-7f537450cd23 | Address Redacted | First Class Mail |
| 906a6f3f-23bd-4a37-b949-e5634da5ba84 | Address Redacted | First Class Mail |
| 906a7b55-1584-4bc4-800a-7315d75ba677 | Address Redacted | First Class Mail |
| 906fef6b-6684-4555-840f-1c1f93d8bab6 | Address Redacted | First Class Mail |
| 907033f9-d744-40ad-81f5-373ee22cba9c | Address Redacted | First Class Mail |
| 9072d0ab-4199-4045-b0b4-2455419f4aac | Address Redacted | First Class Mail |
| 9072ee3d-3ce5-4d1b-80e5-96cfeb1611b5 | Address Redacted | First Class Mail |
| 90735c61-f548-4d73-b783-04570c2216e9 | Address Redacted | First Class Mail |
| 90748fed-84db-41f5-a76e-7f737d98c69d | Address Redacted | First Class Mail |
| 90787f3b-a140-41f3-9520-306a44e7c03f | Address Redacted | First Class Mail |
| 907bd1b1-9d5b-4405-8822-a07363939ccd | Address Redacted | First Class Mail |
| 907bf7e6-ffe0-4b19-955c-7bbb6bcf1da5 | Address Redacted | First Class Mail |
| 90817380-be2d-4165-9081-02257324946f | Address Redacted | First Class Mail |
| 9087deef-5302-48d5-9ceb-a7afb65578a7 | Address Redacted | First Class Mail |
| 9087e0b9-0435-4910-a1de-9b18685bc9fd | Address Redacted | First Class Mail |
| 9089385a-162e-40f9-920d-604abb524de6 | Address Redacted | First Class Mail |
| 9089494f-3a36-4371-9a64-0f406c30ab83 | Address Redacted | First Class Mail |
| 908bf152-46a2-4463-8e5b-cba3aa03cb1a | Address Redacted | First Class Mail |
| 9097bc54-9d54-48f3-ade6-a6644d2d1134 | Address Redacted | First Class Mail |
| 909b7503-5da1-4512-903a-68398954023c | Address Redacted | First Class Mail |
| 909e7c4a-83c5-4695-80a0-74f97d34b761 | Address Redacted | First Class Mail |
| 90a14211-ef57-4212-8dfa-1a8af8ec195d | Address Redacted | First Class Mail |
| 90a1d544-cb30-4b30-ada2-b95b0a489205 | Address Redacted | First Class Mail |
| 90a3cd4d-893e-4c4d-ba45-98f26371d94b | Address Redacted | First Class Mail |
| 90a7b4e3-d494-406a-88a4-63057407bf2b | Address Redacted | First Class Mail |
| 90af5c14-b3e2-40fc-b58b-a9fa7b9c9c0d | Address Redacted | First Class Mail |
| 90b2f159-59b8-48fb-9be7-e713b6564f6e | Address Redacted | First Class Mail |
| 90b9589e-1723-4f2a-b3cc-6d9265b86ade | Address Redacted | First Class Mail |
| 90ba09eb-94dd-46c2-9aaa-6cd4cdeb3c9b | Address Redacted | First Class Mail |
| 90bd26bd-8464-4898-956c-eb707005fa8c | Address Redacted | First Class Mail |
| 90c77c6e-a28c-4231-a516-8fa64480eb90 | Address Redacted | First Class Mail |
| 90c9d2af-f272-4696-a2d2-f1d65e5d6782 | Address Redacted | First Class Mail |
| 90d563e7-cb98-4eb4-afdf-a3b3f8754706 | Address Redacted | First Class Mail |
| 90e2de0d-c034-4f95-9e6e-a5b024002dca | Address Redacted | First Class Mail |
| 90e572e5-71b4-4112-a3b5-0165dc7c2f4b | Address Redacted | First Class Mail |
| 90efff6c-fb0e-4de2-ad0e-fe0f058b5ce8 | Address Redacted | First Class Mail |
| 90f629e1-ea59-4a39-aeda-99af8b475cd9 | Address Redacted | First Class Mail |
| 9100195d-cc68-4b56-b01a-702d5ed6fb4f | Address Redacted | First Class Mail |
| 9100ec4a-474f-483b-9c6b-335c4912cc2f | Address Redacted | First Class Mail |
| 91016eea-58ba-4328-b812-1e14a1dc6207 | Address Redacted | First Class Mail |
| 91021960-e686-4d82-8690-0cfbde46396e | Address Redacted | First Class Mail |
| 91071713-e184-4fb4-991d-a112e362fceb | Address Redacted | First Class Mail |
| 910775e4-f20f-4efb-8de1-9a2c48008d57 | Address Redacted | First Class Mail |
| 910af6eb-9e44-44ce-9a62-82ccf8648a9d | Address Redacted | First Class Mail |
| 910be253-70fc-42e6-a99c-b316ec46fe70 | Address Redacted | First Class Mail |
| 910ecdae-74dd-4d04-8790-da1823717476 | Address Redacted | First Class Mail |
| 911523a0-81ed-40cc-9f30-e7f4212d5a76 | Address Redacted | First Class Mail |
| 91158a70-d7bd-43d8-9a1b-3b1ac180260d | Address Redacted | First Class Mail |
| 911a55eb-d7df-4847-b80e-511dbea4020d | Address Redacted | First Class Mail |
| 911af5d4-4461-4780-b83e-b7f66cfde13c | Address Redacted | First Class Mail |
| 911b1dd4-0acc-4355-971e-88da6a985524 | Address Redacted | First Class Mail |
| 912c8782-6a0a-45d6-8f1f-866a5034e654 | Address Redacted | First Class Mail |
| 912ca92e-1efd-4440-ae10-67d0633dd6b4 | Address Redacted | First Class Mail |
| 913662c2-ae46-40e3-956d-7b5f5971f71f | Address Redacted | First Class Mail |
| 91366bae-2993-4a45-a1b0-7d5e93680b26 | Address Redacted | First Class Mail |
| 9137d596-8b60-4da7-af4e-a90752ba656d | Address Redacted | First Class Mail |
| 913c743c-81a9-4bbc-bfbd-89685f683427 | Address Redacted | First Class Mail |
| 913d59c3-73cd-458f-9007-f65cfa1a55ed | Address Redacted | First Class Mail |
| 914a84c7-6f28-4685-864d-e61973db73e7 | Address Redacted | First Class Mail |
| 914e5ec2-be4a-4fb1-a199-1c8801766fd1 | Address Redacted | First Class Mail |
| 914ec082-4fa3-4180-a174-4ad2fc26811e | Address Redacted | First Class Mail |
| 9155a786-ab97-4037-8d41-95faa773ca7a | Address Redacted | First Class Mail |
| 915a47de-40ef-424a-af00-215415cceeef | Address Redacted | First Class Mail |
| 915dd8dc-c26e-4494-92c3-6deda291cd88 | Address Redacted | First Class Mail |
| 9160175d-4d46-4e6c-9561-e350e358ab98 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 916656b0-086b-4d41-9931-15642cfaebef | Address Redacted | First Class Mail |
| 91680d3e-4f2e-46b7-b3c7-195b7397bf97 | Address Redacted | First Class Mail |
| 916b33d4-2da1-4051-b0cb-2555a5e622ba | Address Redacted | First Class Mail |
| 91734c4b-6299-4c91-83a8-7aceb7a7ccaa | Address Redacted | First Class Mail |
| 9174f7d9-f404-4d79-99fa-3a0c1d799bdb | Address Redacted | First Class Mail |
| 9175f919-28ca-4da6-951e-97aeeee7f6fd | Address Redacted | First Class Mail |
| 91765379-b64c-4dd2-b262-fb6354e822d1 | Address Redacted | First Class Mail |
| 917763ba-a1cc-4668-a4a4-1272e4f7a7b2 | Address Redacted | First Class Mail |
| 91797494-d809-4d4f-9b09-c8d4479711fa | Address Redacted | First Class Mail |
| 917c2c86-e5e1-4036-be0c-2bf6e05f766f | Address Redacted | First Class Mail |
| 9182062b-c93a-499e-9b7c-4648f08f1e11 | Address Redacted | First Class Mail |
| 91833141-26b4-4a87-bba4-6265979264ab | Address Redacted | First Class Mail |
| 9184c522-2147-4bc2-a82a-c183fa4cf60b | Address Redacted | First Class Mail |
| 918acdbc-f5f3-4c10-b43e-54d92349a63d | Address Redacted | First Class Mail |
| 91912087-69ae-4d56-8592-13e31b246133 | Address Redacted | First Class Mail |
| 9195f547-2a37-4914-a2b9-0ba4d723b449 | Address Redacted | First Class Mail |
| 91a2aec4-6513-452b-99f0-8d6ec8e92b9a | Address Redacted | First Class Mail |
| 91a78865-023f-41d2-b319-2ae99070ea67 | Address Redacted | First Class Mail |
| 91a91efe-7415-4505-b612-561990605b28 | Address Redacted | First Class Mail |
| 91ad20ce-9ec6-42ab-bbfc-69fc4f5e197c | Address Redacted | First Class Mail |
| 91adf368-385d-42f2-a0eb-9d1b9ffabca1 | Address Redacted | First Class Mail |
| 91afc89d-971b-4343-bb82-fe4e4e539f1a | Address Redacted | First Class Mail |
| 91b7608c-a9c4-4d67-b752-2da628a3e3cf | Address Redacted | First Class Mail |
| 91b96bb9-bbe6-4cb9-a335-7e22267320f9 | Address Redacted | First Class Mail |
| 91bbd754-7c8e-4261-a94c-73f20f0a1c94 | Address Redacted | First Class Mail |
| 91c0d59d-5952-4fd6-92ad-0bb6829642f7 | Address Redacted | First Class Mail |
| 91c247b2-b6ab-4fc6-95dc-3d9130b565a8 | Address Redacted | First Class Mail |
| 91c38eff-2b5e-40e3-99cd-5f14f438be00 | Address Redacted | First Class Mail |
| 91c95a94-f7f7-4cd4-a8fd-5f0f4a252377 | Address Redacted | First Class Mail |
| 91cb738e-caf2-4e76-87c7-c8a3c0bbc61a | Address Redacted | First Class Mail |
| 91d05484-a880-47c2-8a06-7e42bae7420d | Address Redacted | First Class Mail |
| 91d13027-c3eb-46d9-91ca-158553d9b981 | Address Redacted | First Class Mail |
| 91d1b5eb-7a47-4682-befd-8b1833ec3814 | Address Redacted | First Class Mail |
| 91d23f8d-fb78-4213-bc8a-700ed8d6ab7f | Address Redacted | First Class Mail |
| 91d347de-60df-4a68-b604-640b89a5234d | Address Redacted | First Class Mail |
| 91d3d499-c279-4def-a7d4-d1aa0a1fa83c | Address Redacted | First Class Mail |
| 91d400be-1df4-4fd7-822a-fdd365c83566 | Address Redacted | First Class Mail |
| 91d63bab-363d-4bfd-84ad-54bf376a3258 | Address Redacted | First Class Mail |
| 91dddf99-bb32-46f3-bbfc-6bca244ddddd | Address Redacted | First Class Mail |
| 91e05385-fa6a-48b5-95cd-34cb5d8b7bf8 | Address Redacted | First Class Mail |
| 91e0b9dc-89c7-4ccb-a3f9-6277b9829539 | Address Redacted | First Class Mail |
| 91e122c5-af01-4a3d-b239-355ee54be6bc | Address Redacted | First Class Mail |
| 91e269a9-e1ca-414e-9689-46d34f2abdc2 | Address Redacted | First Class Mail |
| 91e39073-0a45-4a05-b78b-aa8f465950a9 | Address Redacted | First Class Mail |
| 91e7877c-5f68-41fa-a249-766f8908f448 | Address Redacted | First Class Mail |
| 91edb1b0-bd49-4bb3-a122-b674149ce3d7 | Address Redacted | First Class Mail |
| 91ef5c6b-8741-47b6-b95a-4a9f3aa03010 | Address Redacted | First Class Mail |
| 91f2b623-49bf-486f-956d-dcf86b02ac81 | Address Redacted | First Class Mail |
| 91f2bd12-8da2-4be2-8ac8-4c91feb58640 | Address Redacted | First Class Mail |
| 91f50686-8c2e-49a3-800d-2d3bbb24193c | Address Redacted | First Class Mail |
| 91f742d2-65a9-457d-bfb7-8bc2cb09159c | Address Redacted | First Class Mail |
| 91f855b2-c394-4448-8db5-84ac0554b293 | Address Redacted | First Class Mail |
| 91f9e8b2-356a-465f-b68d-dcf959a05c20 | Address Redacted | First Class Mail |
| 91fc271a-d4ff-4fde-bed8-01088cf54f0e | Address Redacted | First Class Mail |
| 9202a952-d603-454a-bc86-a07b7969f36c | Address Redacted | First Class Mail |
| 920cbe3e-ce95-47e8-8c54-8006ae02cb5f | Address Redacted | First Class Mail |
| 920eda7e-d953-46a9-b102-fcfb9f95d4c4 | Address Redacted | First Class Mail |
| 9215dce2-e935-4b56-9b5d-2c2e4d7ec33f | Address Redacted | First Class Mail |
| 921d2c8b-24a6-4493-9b19-5ca314a4f6ec | Address Redacted | First Class Mail |
| 92229a99-56a0-4456-87ed-c47985c95846 | Address Redacted | First Class Mail |
| 9223339c-86b3-4816-82f4-2908993f6b27 | Address Redacted | First Class Mail |
| 92372314-4cdc-4633-82e4-0de0ca933be6 | Address Redacted | First Class Mail |
| 9237cbb6-34a0-434a-8907-8a726e4ec8d9 | Address Redacted | First Class Mail |
| 9237d5be-15cf-44ba-ba45-50ea7bcc8e94 | Address Redacted | First Class Mail |
| 92395242-3109-4283-a46b-2aa1cf45f1ca | Address Redacted | First Class Mail |
| 92398604-2541-454e-96c6-ce36132738d8 | Address Redacted | First Class Mail |
| 9239aa97-f43e-4709-a0ba-1b9c1d0c1a5d | Address Redacted | First Class Mail |
| 9240afd3-7cd5-4ec8-abf8-01102dc260bf | Address Redacted | First Class Mail |
| 9242eb86-6890-401a-9550-23280a0e85fa | Address Redacted | First Class Mail |
| 9244d694-edd8-4b67-b566-107a85a99f90 | Address Redacted | First Class Mail |
| 92473d0f-8132-4347-9d2d-4ce81d2be9f7 | Address Redacted | First Class Mail |
| 9247c14b-e11b-47f4-93fc-b6e9c4241bee | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9248b840-6867-4771-a479-847f61b983e2 | Address Redacted | First Class Mail |
| 924c2727-c65f-4603-ae24-cc12425b62b2 | Address Redacted | First Class Mail |
| 924f4e23-513b-4517-903e-cb040fbd103b | Address Redacted | First Class Mail |
| 9252a66c-5e6f-48fc-971e-9df426a79a7f | Address Redacted | First Class Mail |
| 9254618b-3e30-4494-a618-5bfaa4b10a56 | Address Redacted | First Class Mail |
| 9258dd79-82f9-4c40-b6e3-b29e9cddcf4d | Address Redacted | First Class Mail |
| 925a11ff-e743-4e07-ac71-d253c8b1abbf | Address Redacted | First Class Mail |
| 925ae058-216c-406f-bba3-8892c3d068c6 | Address Redacted | First Class Mail |
| 925b3777-de4c-455d-952e-72f7c86d513d | Address Redacted | First Class Mail |
| 925df45f-9a1e-4ada-98fd-15a7090a868e | Address Redacted | First Class Mail |
| 9260ac69-d3be-4d28-be95-1d70ac33df10 | Address Redacted | First Class Mail |
| 926a4312-0643-4290-a13e-37d91e55013c | Address Redacted | First Class Mail |
| 926aef27-dcac-4813-9109-1e450355fd48 | Address Redacted | First Class Mail |
| 926b49cc-ee5a-4af7-a66d-f1a47834586a | Address Redacted | First Class Mail |
| 927108e1-869f-421c-a2f0-d7ff9c448fec | Address Redacted | First Class Mail |
| 927d84dd-3fa8-4a6b-af0c-daa07bf11b1e | Address Redacted | First Class Mail |
| 927e8403-3154-4391-939b-623de4dd91d9 | Address Redacted | First Class Mail |
| 927ef492-e458-427c-96f2-9a1e03fdfd36 | Address Redacted | First Class Mail |
| 9280a6f9-8482-486e-af09-37726ab9178c | Address Redacted | First Class Mail |
| 9281b3d0-033d-4c65-820f-7332771e0c2b | Address Redacted | First Class Mail |
| 92844860-cf79-483d-8ff6-abd0a60794c0 | Address Redacted | First Class Mail |
| 92888501-2c30-4766-8d54-cf9c679b4b46 | Address Redacted | First Class Mail |
| 928a4c25-718c-47a0-a18c-be4a7f6bac9d | Address Redacted | First Class Mail |
| 928a87d8-b6d8-450e-8da8-41636ec92d83 | Address Redacted | First Class Mail |
| 928c1a8a-5efc-4c40-915d-a2a8f80cfef2 | Address Redacted | First Class Mail |
| 928cdc6b-cc3e-4323-9143-2a45b271e8b2 | Address Redacted | First Class Mail |
| 928f7dac-04a0-471a-b48a-484a69e7af7f | Address Redacted | First Class Mail |
| 9290d59c-4826-417e-ae2d-31959244aed2 | Address Redacted | First Class Mail |
| 92957c18-37de-4e89-97e9-f68516bf89fc | Address Redacted | First Class Mail |
| 9297241a-8193-4d88-9960-4c8458b7f598 | Address Redacted | First Class Mail |
| 9297391a-5f32-43ea-9b78-c2872d91303e | Address Redacted | First Class Mail |
| 929fca86-194a-491c-92f3-3edace076af4 | Address Redacted | First Class Mail |
| 92a70f45-ce2a-4768-895e-74969ab623e6 | Address Redacted | First Class Mail |
| 92a730ac-cf48-4317-9a3e-685d9a310f25 | Address Redacted | First Class Mail |
| 92afe386-b13e-4d31-a0d4-934ea63c78cf | Address Redacted | First Class Mail |
| 92b3bdb0-6afc-4302-bbb7-7d3592a3bc3a | Address Redacted | First Class Mail |
| 92b50f1a-2024-4313-96cc-a38cd81eb457 | Address Redacted | First Class Mail |
| 92b58cd5-011c-461f-96e0-195285c435e2 | Address Redacted | First Class Mail |
| 92c25e11-b322-498d-82ff-1a21fcf13eec | Address Redacted | First Class Mail |
| 92d0482c-5cba-4f88-b235-04562edf3a5f | Address Redacted | First Class Mail |
| 92d4f525-9c7e-48da-bb03-e10376670494 | Address Redacted | First Class Mail |
| 92d7d146-a227-49bf-bc5e-01ba5622d227 | Address Redacted | First Class Mail |
| 92dac5ae-ac02-44ea-be36-527961aa4c5e | Address Redacted | First Class Mail |
| 92eab164-e5c3-4269-80f1-aa191458311e | Address Redacted | First Class Mail |
| 92eafca9-9ba7-490f-9363-965e5eff34fd | Address Redacted | First Class Mail |
| 92ec18b6-2464-4d9e-9d29-7ca6a3ca148e | Address Redacted | First Class Mail |
| 92ec31ad-62b3-4a1e-8bc4-458c1a19ec5f | Address Redacted | First Class Mail |
| 92f1815b-848d-496e-a5c3-0edf5a6a2a56 | Address Redacted | First Class Mail |
| 92fb0cb5-d475-4da2-85a1-ca70b69d459b | Address Redacted | First Class Mail |
| 92fb6bf3-1f07-4ef2-bad1-f9ce7df02016 | Address Redacted | First Class Mail |
| 92fd3d99-73b1-412c-9534-b1f20d940628 | Address Redacted | First Class Mail |
| 93015dbb-9bc8-4556-b134-f2601f897799 | Address Redacted | First Class Mail |
| 930be912-a401-4e52-88f2-c11f6eb59e30 | Address Redacted | First Class Mail |
| 930c7d26-15e8-48ba-b742-c7a0ebec79a6 | Address Redacted | First Class Mail |
| 93145a42-398d-421f-993a-9375ad296fb3 | Address Redacted | First Class Mail |
| 9315958c-f615-4342-a9fb-9675e7fb8c13 | Address Redacted | First Class Mail |
| 9318580c-a173-4fab-90f1-0358b51f27fb | Address Redacted | First Class Mail |
| 931ff8e8-1152-4e06-8e27-80489b46146a | Address Redacted | First Class Mail |
| 9322c540-f120-43fd-b9a3-790601c7e8e8 | Address Redacted | First Class Mail |
| 9323ff7d-4505-42ba-92b6-7f6ed2840fd2 | Address Redacted | First Class Mail |
| 93257577-3dba-4377-b64d-7579d39e994a | Address Redacted | First Class Mail |
| 9326a6c8-8de1-478f-92d2-e788128dfe1b | Address Redacted | First Class Mail |
| 9326c943-edc8-4451-b521-bc4c4923d0de | Address Redacted | First Class Mail |
| 932b798b-8334-4182-bb14-847c55766bb1 | Address Redacted | First Class Mail |
| 932fe571-7411-49dd-a4c6-aa270f488fec | Address Redacted | First Class Mail |
| 93315c3d-9b56-4199-be19-cd99fcb505ab | Address Redacted | First Class Mail |
| 933183ff-3bee-4bd0-8206-eeb9f6f8826c | Address Redacted | First Class Mail |
| 933240e6-e13d-4198-b934-06881973e9d3 | Address Redacted | First Class Mail |
| 9337730d-95be-4f58-a372-e92230e86f8d | Address Redacted | First Class Mail |
| 9339f4df-2c31-4fa7-9fc5-0f7d25f6a07d | Address Redacted | First Class Mail |
| 933c5605-00b8-4cfb-ae1c-7dddaff683d8 | Address Redacted | First Class Mail |
| 934584e4-16ca-4059-839d-f804c57bf104 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 934f6f5a-0870-4c6a-a6ee-5fff34bead3a | Address Redacted | First Class Mail |
| 935a632f-2ec4-49f1-bf0b-a00f5f16d51b | Address Redacted | First Class Mail |
| 935b9870-e6db-4206-836d-b1db8c21cb74 | Address Redacted | First Class Mail |
| 935d2035-0bd3-4aa6-9d0f-c89090977136 | Address Redacted | First Class Mail |
| 935de7aa-10e4-4223-846d-7d16c2a84359 | Address Redacted | First Class Mail |
| 936cb25d-c4bc-40b2-9348-d882e61b72c8 | Address Redacted | First Class Mail |
| 937a1797-ba57-4293-abbb-a20b433fefee | Address Redacted | First Class Mail |
| 937d9624-1e98-4594-8350-5dc2e54c3fc5 | Address Redacted | First Class Mail |
| 93813517-49ff-4e60-b402-90fa56b8e24f | Address Redacted | First Class Mail |
| 93849052-d6f1-4cca-9aac-2fd79355e3d9 | Address Redacted | First Class Mail |
| 9384ebfd-a241-4e4f-8eef-55afede9751a | Address Redacted | First Class Mail |
| 9384fb82-ba26-40d2-8967-b52694a0a1ed | Address Redacted | First Class Mail |
| 938a21a4-40c8-4a75-b2b4-b80b532f5d6b | Address Redacted | First Class Mail |
| 938b02ed-3fb5-4d79-a7a6-971a256f59ec | Address Redacted | First Class Mail |
| 938e5a61-8199-433f-992e-7480b3a19536 | Address Redacted | First Class Mail |
| 938ed51d-d5b0-44cd-9ead-9b61b8bda1fa | Address Redacted | First Class Mail |
| 939583dc-9ec6-47b8-b4eb-ad9e516a8027 | Address Redacted | First Class Mail |
| 9399419a-3283-47f6-abd3-499a320db482 | Address Redacted | First Class Mail |
| 939f902b-623c-491c-a9bb-e23f3c67eef8 | Address Redacted | First Class Mail |
| 93a2d943-6e6a-47e5-897a-5cd0314060aa | Address Redacted | First Class Mail |
| 93a8a58f-2314-463e-a848-f288840951cd | Address Redacted | First Class Mail |
| 93a99424-7e51-4f40-8425-03a3a8635d1c | Address Redacted | First Class Mail |
| 93ac4a3b-a8bb-4a86-93a3-3e4c0a11576b | Address Redacted | First Class Mail |
| 93ad2c33-1454-4f3e-952b-d9f6be9a1c1a | Address Redacted | First Class Mail |
| 93b080b3-7401-47e0-aad0-8ee54d7ac47a | Address Redacted | First Class Mail |
| 93b2e7e5-e92f-4bff-8e6f-e059518064de | Address Redacted | First Class Mail |
| 93b54ae6-69d2-4faf-977b-148513c35d76 | Address Redacted | First Class Mail |
| 93b9703b-aff4-47ef-b410-d3b99bc3b584 | Address Redacted | First Class Mail |
| 93bd2a16-7030-4e42-978f-9363cafadb4b | Address Redacted | First Class Mail |
| 93bd453e-b7fd-48c4-b11e-74a4febf682a | Address Redacted | First Class Mail |
| 93c03b00-5b8e-41f5-9996-e48cdc13bb8e | Address Redacted | First Class Mail |
| 93c2d7c8-1626-4fff-9385-dfa2102ee1bc | Address Redacted | First Class Mail |
| 93c434d8-b56f-407d-aa97-76034525b692 | Address Redacted | First Class Mail |
| 93c4e907-3d03-48db-8e67-9415eb630c2b | Address Redacted | First Class Mail |
| 93c64b07-db80-4607-b84b-7fe52eb72515 | Address Redacted | First Class Mail |
| 93c761f6-f12b-4ced-8180-a53f7d62494c | Address Redacted | First Class Mail |
| 93ca5e11-61b3-4fd3-b27b-61fba96b76a5 | Address Redacted | First Class Mail |
| 93ceffe9-897c-4053-a924-a0c3c1f2d6c8 | Address Redacted | First Class Mail |
| 93d57b25-9950-4e83-868c-884e80d8f853 | Address Redacted | First Class Mail |
| 93db3e00-09c8-422d-9815-a6866928064d | Address Redacted | First Class Mail |
| 93e1e0bd-d47a-4ee1-857e-0f0007ce3141 | Address Redacted | First Class Mail |
| 93e44f5a-49ae-4353-afc4-c8fdb341c95a | Address Redacted | First Class Mail |
| 93e5249e-9ab6-4fe9-8d1e-8e73bfa67baf | Address Redacted | First Class Mail |
| 93e681f9-cdb8-4518-9cd1-79fbdae74bf8 | Address Redacted | First Class Mail |
| 93e9f8c1-e1c8-47d2-b943-d70f077b0379 | Address Redacted | First Class Mail |
| 93eab3bf-d89b-46c1-b253-4c70af32b39a | Address Redacted | First Class Mail |
| 93edb418-0762-4709-a44b-b1b16fa772df | Address Redacted | First Class Mail |
| 93f90985-0074-438d-bd9b-1ced52459263 | Address Redacted | First Class Mail |
| 93fb319f-85f6-4344-a98c-1fd8db73201c | Address Redacted | First Class Mail |
| 93fc5922-62aa-40e2-acaf-9c8b172f93b4 | Address Redacted | First Class Mail |
| 94039d80-c3e4-477e-ba93-b02faeacab4a | Address Redacted | First Class Mail |
| 9405ce4b-9674-462a-bcce-0e11c1cc302c | Address Redacted | First Class Mail |
| 940baf08-50cf-43e0-a00b-9de2ed1dc2c6 | Address Redacted | First Class Mail |
| 940c21fb-ed66-4c29-aa6f-1cbf400ac237 | Address Redacted | First Class Mail |
| 940f1086-a11b-4215-8050-e57184913278 | Address Redacted | First Class Mail |
| 940f8244-e32c-43a7-a340-2c92661ea3eb | Address Redacted | First Class Mail |
| 9410faae-5e8e-40e3-892f-b60e25c01fe1 | Address Redacted | First Class Mail |
| 94110b5e-98b4-4fc8-a5b2-bb87eeae69e8 | Address Redacted | First Class Mail |
| 9416fa51-7631-4cfd-af45-2c2e3d943479 | Address Redacted | First Class Mail |
| 94171fb7-b522-45f2-9125-6710e7474db2 | Address Redacted | First Class Mail |
| 941c4de9-ab52-438e-afbd-598c19a106c5 | Address Redacted | First Class Mail |
| 941ee7d6-8056-46a0-96fc-c033acd4cfe8 | Address Redacted | First Class Mail |
| 9421c319-f954-4c48-a480-0845aa48bc05 | Address Redacted | First Class Mail |
| 942664a7-9c3d-4356-a53e-8563086060a8 | Address Redacted | First Class Mail |
| 942c18b1-fff6-4349-a864-b2e18caf1db3 | Address Redacted | First Class Mail |
| 942c7410-08d3-4a0e-b821-602be701ef49 | Address Redacted | First Class Mail |
| 942cdabc-97a3-47ba-96e0-5eba8a6ea859 | Address Redacted | First Class Mail |
| 9437845e-a895-4e39-a46d-3023e82269ed | Address Redacted | First Class Mail |
| 943d77f1-dae6-4d75-a67b-fb13dba61d6b | Address Redacted | First Class Mail |
| 9442be88-9aca-4a18-8eaa-1ce942986ccc | Address Redacted | First Class Mail |
| 9444eaad-cea6-4841-8dc1-f1a4495809f2 | Address Redacted | First Class Mail |
| 9445bd54-bc03-4310-adb3-de65daed6349 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9445d4de-199c-44f4-99a5-39519bf2d5d4 | Address Redacted | First Class Mail |
| 944ae932-a555-449c-a65e-1cebc0b7ab3a | Address Redacted | First Class Mail |
| 944cd82e-7754-4aae-b43c-a3f91116b62c | Address Redacted | First Class Mail |
| 9458a073-acc2-425a-97d2-f9574f4aaa44 | Address Redacted | First Class Mail |
| 945dd31e-9862-428e-a97d-6696b47d9243 | Address Redacted | First Class Mail |
| 946066e0-0d2b-46a0-8eee-5844b305308e | Address Redacted | First Class Mail |
| 946df2a2-a735-465c-8b35-7814767d0cca | Address Redacted | First Class Mail |
| 9470c5e5-f8d6-4dce-9e4d-87cd6528d411 | Address Redacted | First Class Mail |
| 94717928-a193-4805-8352-572b0bf0d965 | Address Redacted | First Class Mail |
| 94742de5-94d4-44a7-a4de-a661aeb283af | Address Redacted | First Class Mail |
| 947e1346-562f-41f4-bc17-bc11cfc3fc46 | Address Redacted | First Class Mail |
| 94811f8c-41c5-459e-81f7-26a74fbf8024 | Address Redacted | First Class Mail |
| 94823da7-79f4-4cea-8031-5498649f5985 | Address Redacted | First Class Mail |
| 94829c06-15d1-4356-8c24-0aaa40cea9fb | Address Redacted | First Class Mail |
| 9482d965-a035-4af1-90e5-39ad15dfea39 | Address Redacted | First Class Mail |
| 948419c5-4f63-46d9-8b74-eb458d71979f | Address Redacted | First Class Mail |
| 94850b77-7ba0-48aa-9410-3a04b74c6a07 | Address Redacted | First Class Mail |
| 948c5bc6-49b7-48fb-93fe-16af50c8b009 | Address Redacted | First Class Mail |
| 948d4cf5-92df-4cbb-9202-816f146f135e | Address Redacted | First Class Mail |
| 948d58f6-092a-4a27-b189-a60be57a1b34 | Address Redacted | First Class Mail |
| 948f409d-5a40-4ff2-95b7-0be7e44eaab7 | Address Redacted | First Class Mail |
| 949c92d1-1ec8-46e3-8790-56e94b3a23c7 | Address Redacted | First Class Mail |
| 949f5e1a-4d6b-4bdd-b818-926129ae3b7a | Address Redacted | First Class Mail |
| 94a03385-fc5a-4d7c-9e46-f74bd91f1fb5 | Address Redacted | First Class Mail |
| 94af5e11-534d-4267-957e-e5fa310a8fcd | Address Redacted | First Class Mail |
| 94b39b2e-286c-406d-8852-7ae906bbe094 | Address Redacted | First Class Mail |
| 94b4211a-5be7-428f-8a43-f1886efc5c6a | Address Redacted | First Class Mail |
| 94b44549-8d44-47c9-899b-8f730034264f | Address Redacted | First Class Mail |
| 94b96e43-6c38-483b-915e-c512dd39d91d | Address Redacted | First Class Mail |
| 94bb41ba-3767-41ca-ae12-6536455125c5 | Address Redacted | First Class Mail |
| 94bc4379-a21d-424c-824d-1a23ad55a454 | Address Redacted | First Class Mail |
| 94c013e7-7d12-432d-b8cb-95def1a2b12c | Address Redacted | First Class Mail |
| 94c2fd7f-6ca5-4c29-a925-157f7fd390a9 | Address Redacted | First Class Mail |
| 94c30f30-f20e-4530-afe7-4e42c6e70bd2 | Address Redacted | First Class Mail |
| 94c8307d-f65b-4029-b195-f6c3b780437b | Address Redacted | First Class Mail |
| 94c97f85-650b-4583-b624-1111c7f3663e | Address Redacted | First Class Mail |
| 94c9a7c0-c56d-440e-b6de-8585070053f1 | Address Redacted | First Class Mail |
| 94cad4e8-9752-464d-ac68-0e2355c93eeb | Address Redacted | First Class Mail |
| 94cbc2d6-fa14-435c-abc0-8732913e3e05 | Address Redacted | First Class Mail |
| 94d4167a-f7a2-4551-a65f-c1dfbed3243b | Address Redacted | First Class Mail |
| 94d65915-f16a-4842-a57c-29214cba93b0 | Address Redacted | First Class Mail |
| 94d9f82f-37ca-4eca-89c8-53642c5726f0 | Address Redacted | First Class Mail |
| 94daef7b-4512-4e2a-8517-5736041681c3 | Address Redacted | First Class Mail |
| 94dbe094-ff5a-4a7a-82ee-9f8ee715aa99 | Address Redacted | First Class Mail |
| 94de775f-6bc9-4490-9289-8cbea4ec822c | Address Redacted | First Class Mail |
| 94e55e3d-ca5b-46e3-836c-568d3071762b | Address Redacted | First Class Mail |
| 94e93eb2-4e50-4445-bf73-878150bf536c | Address Redacted | First Class Mail |
| 94e99ac3-88b8-4e92-b215-2cce43b7fc10 | Address Redacted | First Class Mail |
| 94eae9ae-b594-4efe-ba27-7c9868ad0fbe | Address Redacted | First Class Mail |
| 94f29ac4-a681-42e5-aaf1-f519aeb48bdf | Address Redacted | First Class Mail |
| 94f7f26c-9c65-4edc-bc53-1cc72d725800 | Address Redacted | First Class Mail |
| 9506b2c2-4d65-437c-aa75-7a6c7a13ce2d | Address Redacted | First Class Mail |
| 95075d90-e871-45bd-a492-3df720da126e | Address Redacted | First Class Mail |
| 950f9e7b-181e-4498-962c-4f5b5700fab3 | Address Redacted | First Class Mail |
| 9514a428-c5a3-4665-8f44-901fef34e49b | Address Redacted | First Class Mail |
| 9517b948-249c-4052-a90d-8948eab28844 | Address Redacted | First Class Mail |
| 952175e4-89d2-4187-bfae-354dde62a95b | Address Redacted | First Class Mail |
| 9529768c-da53-43dc-ab69-8477e36d768d | Address Redacted | First Class Mail |
| 952f03c6-0c78-406b-a384-459a4405d99f | Address Redacted | First Class Mail |
| 9531a856-1425-4808-bbcf-1a223e6fcb33 | Address Redacted | First Class Mail |
| 95320b94-6616-4c8b-b196-25d6f5a67118 | Address Redacted | First Class Mail |
| 9538b3a3-6bd0-4cea-8ad6-ae09a78236b1 | Address Redacted | First Class Mail |
| 9539ef29-446f-4ac6-b527-3f7b03aca4a9 | Address Redacted | First Class Mail |
| 953a185b-26b6-4bb8-8ed0-6735333103ac | Address Redacted | First Class Mail |
| 953def5f-5b37-4a11-be6d-4e8ca8cf5211 | Address Redacted | First Class Mail |
| 954047b8-9471-4e8e-aec0-f7d2cb22bf97 | Address Redacted | First Class Mail |
| 95442d07-a618-44ed-ab7a-d2787e80f7e1 | Address Redacted | First Class Mail |
| 954b3f8b-21f3-4eec-b912-d7ce6f96f3ae | Address Redacted | First Class Mail |
| 954e5ce7-b9c9-47e5-a77a-4b4d7e1d9559 | Address Redacted | First Class Mail |
| 9558782a-cc0f-42ff-8adf-ba0c1b97155f | Address Redacted | First Class Mail |
| 95595a38-0279-412c-bcdb-2ef28488f0cf | Address Redacted | First Class Mail |
| 9559cc47-2d00-4f78-ac4f-4bcc595e25ef | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 955a09ca-c311-4597-ab78-d60f67a324aa | Address Redacted | First Class Mail |
| 955dde85-6256-4fd4-9ea2-605dca795f60 | Address Redacted | First Class Mail |
| 95606996-70ad-4c6d-b396-0c6ed696ad5c | Address Redacted | First Class Mail |
| 95636ae2-731a-4604-8369-d1c1ee9974ef | Address Redacted | First Class Mail |
| 95719158-2872-4b21-a73d-b45135341c88 | Address Redacted | First Class Mail |
| 95743855-68a1-40a0-a3b5-38ebd60a56ac | Address Redacted | First Class Mail |
| 957cad58-accd-42bc-b598-cbab0dc07fa3 | Address Redacted | First Class Mail |
| 957d6a87-baa2-4abf-b59c-291e2964e915 | Address Redacted | First Class Mail |
| 957d8f9e-2a5b-46b6-9b6b-3526112a48c5 | Address Redacted | First Class Mail |
| 957ea834-cf87-457c-9f6b-333f213c1352 | Address Redacted | First Class Mail |
| 95808e73-0909-4c74-b7ee-59ef72141bab | Address Redacted | First Class Mail |
| 9580a7a3-9c44-4d10-bacc-517e3e9e01a1 | Address Redacted | First Class Mail |
| 9583dfe8-41db-4e7c-9069-81c0f5af96ab | Address Redacted | First Class Mail |
| 958630a2-09ac-409c-a749-e516b6914cea | Address Redacted | First Class Mail |
| 9588d492-ee7d-4de4-8ae4-d67198f22f70 | Address Redacted | First Class Mail |
| 958ab967-f98e-4c84-acff-1ba03beab124 | Address Redacted | First Class Mail |
| 958bf17b-bd40-4e4b-992a-b9d20e646179 | Address Redacted | First Class Mail |
| 9593c229-f278-409b-9772-d414b3ffbfe0 | Address Redacted | First Class Mail |
| 95940640-a47f-48e4-9bbb-3a601c3954b3 | Address Redacted | First Class Mail |
| 95944be4-9e4b-4397-8d39-d54876b608cd | Address Redacted | First Class Mail |
| 9596a04b-4762-4b38-833c-cf999515320e | Address Redacted | First Class Mail |
| 959f1e1c-3506-4537-82eb-3f4636eed66a | Address Redacted | First Class Mail |
| 95a0bb6d-1d64-4133-89e7-640374e03a5a | Address Redacted | First Class Mail |
| 95a2a1f6-6182-40e0-a8a5-8190afde2bdf | Address Redacted | First Class Mail |
| 95a8f4a6-1d63-4bbf-9059-4f4ac3219445 | Address Redacted | First Class Mail |
| 95ae173e-3ad3-409e-855d-7783e54977f0 | Address Redacted | First Class Mail |
| 95b5849f-1901-4997-8603-1fda194baeb4 | Address Redacted | First Class Mail |
| 95b7efe3-ef54-409e-878a-9293b76681d4 | Address Redacted | First Class Mail |
| 95b83dd7-5e11-4a88-a2ba-f12016dcdf9b | Address Redacted | First Class Mail |
| 95bb4d8f-2f3e-4d31-b077-278828b2d4b2 | Address Redacted | First Class Mail |
| 95bc98c1-d2f3-4c96-9d32-0689300ac815 | Address Redacted | First Class Mail |
| 95c4b84c-f2c2-47f2-80c4-e2e7a2e2129f | Address Redacted | First Class Mail |
| 95c53bbb-7aa0-46b4-bda8-6298a71cacd5 | Address Redacted | First Class Mail |
| 95c573cd-9bb7-44e1-b306-25c9506b0ed1 | Address Redacted | First Class Mail |
| 95c6e2ac-27ff-4bcc-800d-e0446e149748 | Address Redacted | First Class Mail |
| 95cc177d-3fa9-4c47-81c0-0a314d3f008c | Address Redacted | First Class Mail |
| 95d1e8fc-074b-41bb-9462-b5f8e13dee60 | Address Redacted | First Class Mail |
| 95d512ee-47e0-4f7d-a6c6-c2b1405fb6b9 | Address Redacted | First Class Mail |
| 95d53168-efc6-4e13-b37a-4aaa9acc5a86 | Address Redacted | First Class Mail |
| 95d6bea6-8df1-4f03-834a-c418d49282af | Address Redacted | First Class Mail |
| 95d7800e-6c0d-4dcc-a069-eb66025b1b5a | Address Redacted | First Class Mail |
| 95e01a06-e95d-4815-9260-1d16e4685ab7 | Address Redacted | First Class Mail |
| 95e36ffc-d774-47f7-b2e8-a8ff10d11610 | Address Redacted | First Class Mail |
| 95e3b559-9f35-4b79-a085-ade83a7b1efc | Address Redacted | First Class Mail |
| 95e3ff8a-ab8f-4b31-b98d-7c8cd76c24bf | Address Redacted | First Class Mail |
| 95e66b5e-3cf2-48d8-939e-9427c05643ac | Address Redacted | First Class Mail |
| 95e7dac3-17e7-4d1f-92c2-19d7e9517888 | Address Redacted | First Class Mail |
| 95eec083-c3f7-4426-955c-bda12d9ffa15 | Address Redacted | First Class Mail |
| 95f63adb-f302-4b82-aa6a-e827961ccbb4 | Address Redacted | First Class Mail |
| 95f7dffd-4e07-41e3-93da-1ae59ae4517b | Address Redacted | First Class Mail |
| 95fb99cf-d9d9-45b1-a878-8e3caf0006f4 | Address Redacted | First Class Mail |
| 9605cde2-0305-400b-a001-465517636624 | Address Redacted | First Class Mail |
| 9606cac2-d1b3-4fa7-b384-e11be02f839c | Address Redacted | First Class Mail |
| 9607012c-4f40-4d01-9adf-3627689c83ca | Address Redacted | First Class Mail |
| 9608bca7-f32d-472c-9cf0-eaab3fa2c789 | Address Redacted | First Class Mail |
| 960d2d72-d6fb-4b2f-9814-0e72e74dd8f7 | Address Redacted | First Class Mail |
| 960ec51d-e452-4418-8550-bc88c3f5252b | Address Redacted | First Class Mail |
| 960f0744-164f-4a7e-b9ae-4b6fdc3530c3 | Address Redacted | First Class Mail |
| 96127ad2-8fa1-445e-8b73-c42128fecf1a | Address Redacted | First Class Mail |
| 9612fa8a-fcf2-4c2e-a954-59826bb07bd0 | Address Redacted | First Class Mail |
| 9616e185-f961-4611-a5e2-aa4b476aafb6 | Address Redacted | First Class Mail |
| 9618308b-3d48-4b6d-9d59-b4d9450818c6 | Address Redacted | First Class Mail |
| 961ae255-bafd-4077-85c1-3c4fe03b33a8 | Address Redacted | First Class Mail |
| 961c8bd8-35fc-4885-be02-208ead5ea54b | Address Redacted | First Class Mail |
| 961d2b1b-1504-4ca9-8c59-3aee30cf2dda | Address Redacted | First Class Mail |
| 961eb662-a6a6-45a0-a1c1-79a38c594e1f | Address Redacted | First Class Mail |
| 961eb66b-8915-4076-84e9-df75664291db | Address Redacted | First Class Mail |
| 961f2067-7623-417b-b59f-6a9f934867dc | Address Redacted | First Class Mail |
| 962f1fe1-f466-44bb-91eb-94cb316e3bea | Address Redacted | First Class Mail |
| 9634d259-729b-440f-8780-140b20f8be4a | Address Redacted | First Class Mail |
| 963bb986-612d-4099-beac-c0edf0112519 | Address Redacted | First Class Mail |
| 963f3b82-f63f-479a-afe0-6d365b4e6d36 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 96475aca-5faa-4990-b950-02fa4792ce12 | Address Redacted | First Class Mail |
| 964e428d-8032-419b-94b5-9fa63020e0dd | Address Redacted | First Class Mail |
| 9652a7b9-71e6-4623-a87b-6b6bb749893a | Address Redacted | First Class Mail |
| 965cfcd1-9351-48c3-981b-a2772ae91d16 | Address Redacted | First Class Mail |
| 965e12b3-1a48-4447-afbe-a4b51b2f7594 | Address Redacted | First Class Mail |
| 96666afe-82ad-4f37-834a-d542365c901a | Address Redacted | First Class Mail |
| 96681eb8-b1f0-4727-8d9c-b2b418ccd3fe | Address Redacted | First Class Mail |
| 966f6c34-d7cf-486a-b1f2-dd545715bf2a | Address Redacted | First Class Mail |
| 96735ef6-b8d5-4b04-b0c3-f9d79f5a305e | Address Redacted | First Class Mail |
| 96740dd3-7bbb-4b71-849d-fc71fe28b425 | Address Redacted | First Class Mail |
| 9675f7c8-5a2a-4d7b-8c14-be4c1f8d6303 | Address Redacted | First Class Mail |
| 9678dcd5-a03e-447b-a2d4-6813eafef7b0 | Address Redacted | First Class Mail |
| 967f46ea-75f5-4dd9-8764-7d9d5abe712e | Address Redacted | First Class Mail |
| 96818091-bfbf-43db-ade4-8da1caf8a1d7 | Address Redacted | First Class Mail |
| 968670dd-12a6-4f20-b6a2-b99e8d650ce2 | Address Redacted | First Class Mail |
| 969360b9-701c-4eff-8700-2174b3d6146f | Address Redacted | First Class Mail |
| 9695704f-3c77-494f-b76e-fd0991ae85ef | Address Redacted | First Class Mail |
| 969c12f0-58aa-42f0-bb8c-f57a182461ef | Address Redacted | First Class Mail |
| 96a39389-47b2-437e-b633-082c00d35cb6 | Address Redacted | First Class Mail |
| 96a7b890-a3de-4d79-b5c9-9c2071ea11ce | Address Redacted | First Class Mail |
| 96a7e39d-21da-495b-aee1-55c1275d4370 | Address Redacted | First Class Mail |
| 96adf555-fd59-4b06-8922-64426a456531 | Address Redacted | First Class Mail |
| 96aee65f-c8c4-4cdb-93c7-fb0c9f1503f1 | Address Redacted | First Class Mail |
| 96b00163-75a5-415e-a487-0613da1ba0ca | Address Redacted | First Class Mail |
| 96b17a9a-9a59-46ab-bf16-127730143990 | Address Redacted | First Class Mail |
| 96b32558-8311-4883-8db5-86d119d546a8 | Address Redacted | First Class Mail |
| 96baf296-2f3d-44ea-8ed6-9c0e210928a0 | Address Redacted | First Class Mail |
| 96bc0a24-74c0-461d-b485-65b141d521a4 | Address Redacted | First Class Mail |
| 96c3b7e6-1e75-40eb-93f7-2a6136b41235 | Address Redacted | First Class Mail |
| 96c45609-9eeb-4275-8f0b-01af7b25fa5c | Address Redacted | First Class Mail |
| 96c5660d-365c-40cc-aaa5-6b7ba709b7d4 | Address Redacted | First Class Mail |
| 96ca0910-4211-49a2-b35a-cf9f808f8ba9 | Address Redacted | First Class Mail |
| 96d45379-ee10-406e-b3e6-f6335a62663c | Address Redacted | First Class Mail |
| 96dabf5f-2213-4451-ae3e-b6a71c66c582 | Address Redacted | First Class Mail |
| 96e16334-e5fc-4cac-bad0-b534444dd264 | Address Redacted | First Class Mail |
| 96e4b085-0bce-47b4-b634-b310aeb59451 | Address Redacted | First Class Mail |
| 96e6e6f2-5d31-4cae-b469-c128eaa9b810 | Address Redacted | First Class Mail |
| 96e955f4-3bfa-4333-8601-f414dc73c6d9 | Address Redacted | First Class Mail |
| 96ec93fc-ff04-4f87-8662-3e51e6ec62ad | Address Redacted | First Class Mail |
| 96f0ea44-1784-47af-aaff-58431416acae | Address Redacted | First Class Mail |
| 97031e99-74db-4410-b821-878522ab898c | Address Redacted | First Class Mail |
| 7036cfd-b0ca-4600-8750-00ff24b35a3f | Address Redacted | First Class Mail |
| 97053259-cf59-47f7-9078-63a00d71a0a0 | Address Redacted | First Class Mail |
| 9707a149-fa27-4b71-817f-18ef458cbce7 | Address Redacted | First Class Mail |
| 970adb10-14d8-44f9-8f1a-06cf48425226 | Address Redacted | First Class Mail |
| 970b0758-6a3a-40db-9ae9-9e6395813b3e | Address Redacted | First Class Mail |
| 970ed38d-4a63-40aa-86c8-9759e1bd1ae6 | Address Redacted | First Class Mail |
| 970f88d8-cef2-4c42-a8aa-cdeb40e420d5 | Address Redacted | First Class Mail |
| 9710a236-e1c2-49a1-9256-b929225e635d | Address Redacted | First Class Mail |
| 971e5d88-5f48-49d5-a578-5c48b6ffeb97 | Address Redacted | First Class Mail |
| 97210e62-340f-4946-97cf-4ead8ab6a9cc | Address Redacted | First Class Mail |
| 97212d40-400d-48d5-9c19-b3a159fa1a71 | Address Redacted | First Class Mail |
| 9721867b-3a26-4066-b12a-23e1edddf738 | Address Redacted | First Class Mail |
| 9725506e-8703-4810-81f0-e04e8b85a575 | Address Redacted | First Class Mail |
| 972647a7-86e6-4292-993b-25962ca4ffba | Address Redacted | First Class Mail |
| 9726b5ec-00cd-44d4-ab7f-09b2a3f5c844 | Address Redacted | First Class Mail |
| 97286e19-1f74-4cb5-9aa6-6cd6167d77d1 | Address Redacted | First Class Mail |
| 972cb046-d6b6-4197-ae0b-51dac97ef85e | Address Redacted | First Class Mail |
| 972eec65-8c0f-4947-99e2-ff8abf65c6dd | Address Redacted | First Class Mail |
| 972fb09a-f3bd-4016-8c94-1e8b05d351d3 | Address Redacted | First Class Mail |
| 97345664-7aa3-495b-b270-d4ffffff68a96 | Address Redacted | First Class Mail |
| 973b73ba-22a0-4d5e-bae9-2486ec83b9b3 | Address Redacted | First Class Mail |
| 97420db0-c1c0-4679-91ae-b580c86071e6 | Address Redacted | First Class Mail |
| 974bceb9-e90e-4353-80a1-58ff0feb7422 | Address Redacted | First Class Mail |
| 974dd4ca-0ff1-4901-8691-cd685b2dea14 | Address Redacted | First Class Mail |
| 97507fb2-4fc5-4df6-a7a7-55594c8f2490 | Address Redacted | First Class Mail |
| 9750fedc-7f2d-4cdf-ba09-3c3c4d266243 | Address Redacted | First Class Mail |
| 9757c4a4-6c87-45fe-a2af-ec80710d3326 | Address Redacted | First Class Mail |
| 976000a6-5845-4008-97a3-707df4c9ab05 | Address Redacted | First Class Mail |
| 9767d106-5761-4422-8489-128c11d162d8 | Address Redacted | First Class Mail |
| 976a8000-152c-4418-bd3a-b81dddc5b58e | Address Redacted | First Class Mail |
| 97723fb7-fb93-4424-a106-8d48deab5fc4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 977429fa-0a6e-4843-bc33-59931f182a1c | Address Redacted | First Class Mail |
| 9776449e-c11f-4751-a152-9a1cf3aa791c | Address Redacted | First Class Mail |
| 9777f1ac-063d-44c7-8f47-392ca6395c96 | Address Redacted | First Class Mail |
| 977e6ebb-7c98-4290-84ef-977b226207c1 | Address Redacted | First Class Mail |
| 977f3d44-88fa-4892-8cf1-f452545b750e | Address Redacted | First Class Mail |
| 9782b178-b62a-40dc-9321-d320f90ea58d | Address Redacted | First Class Mail |
| 97871acf-8a0d-49d1-b266-8a525f60c6e6 | Address Redacted | First Class Mail |
| 97890639-4fcc-4a47-b59d-a83a40db3553 | Address Redacted | First Class Mail |
| 978c8ccf-f8ed-4b8e-8f40-585ce3a1dac8 | Address Redacted | First Class Mail |
| 979123ef-8de3-488f-abfc-b7f1e91b518b | Address Redacted | First Class Mail |
| 9797b82f-4d9a-4a52-aa01-b708ec110bc1 | Address Redacted | First Class Mail |
| 979e53c0-fee1-40fc-98e3-ee7edeb8eeae | Address Redacted | First Class Mail |
| 97a1a8a7-c787-452f-950a-6b4778ff6887 | Address Redacted | First Class Mail |
| 97a4a871-4ce2-44c5-b243-90a3ff592da8 | Address Redacted | First Class Mail |
| 97a58299-91ee-4c8e-ade7-45e5d0e543bb | Address Redacted | First Class Mail |
| 97aa2698-3906-40eb-b7de-dc3fcb4fa86b | Address Redacted | First Class Mail |
| 97b0e534-1dab-4e8c-8c86-c5a71ae2363b | Address Redacted | First Class Mail |
| 97bd2cea-170f-42da-9818-9e4985a6c396 | Address Redacted | First Class Mail |
| 97bf57c5-0352-4ecc-af59-a2b1ff2318a1 | Address Redacted | First Class Mail |
| 97c0537b-53fa-4e97-bd3e-f20a7f1272d9 | Address Redacted | First Class Mail |
| 97c3bebb-0bef-4020-a7bc-fa5b084de904 | Address Redacted | First Class Mail |
| 97c9242a-ad59-4ca0-bb85-1f25a262c605 | Address Redacted | First Class Mail |
| 97cad9d6-fece-4595-87c6-95919cc3d855 | Address Redacted | First Class Mail |
| 97cb98fa-0cd8-46b0-95c1-c34913bfbd23 | Address Redacted | First Class Mail |
| 97cc0acb-973c-4f56-bef4-c809831f7a36 | Address Redacted | First Class Mail |
| 97cce0e9-d17c-4ec9-a947-5ccd05790d5e | Address Redacted | First Class Mail |
| 97cdeae5-5b8a-4b34-be08-f88fbb0c533f | Address Redacted | First Class Mail |
| 97d693fd-fded-4a6f-997d-03c212753b07 | Address Redacted | First Class Mail |
| 97dd5d33-6ad9-4434-b046-faaecd14c37e | Address Redacted | First Class Mail |
| 97e012cd-19a5-49b5-ac25-117e78fed85b | Address Redacted | First Class Mail |
| 97e225ed-32d5-43da-b5a7-3c65424016a5 | Address Redacted | First Class Mail |
| 97e5cd06-5d25-47b4-8861-23e1ebba1ba3 | Address Redacted | First Class Mail |
| 97e690df-4f07-44b8-8264-538e284b23bd | Address Redacted | First Class Mail |
| 97e7a228-3709-4802-8869-8856eea335a5 | Address Redacted | First Class Mail |
| 97e86f1d-ee05-47cd-bddb-eb9f92e97b54 | Address Redacted | First Class Mail |
| 97e8cefb-03b2-4c10-8f79-8d93252b4f84 | Address Redacted | First Class Mail |
| 97e8fc95-b25a-451e-9a5d-e7c1de48f163 | Address Redacted | First Class Mail |
| 97e9b468-e743-4f11-9bc1-2292ebe63a5b | Address Redacted | First Class Mail |
| 97ed4ba7-d581-4f56-929b-5c1eecfb8efa | Address Redacted | First Class Mail |
| 97ef64b4-7284-447a-8232-6639c0214961 | Address Redacted | First Class Mail |
| 97f28a13-103d-4c41-83db-3cd125f33648 | Address Redacted | First Class Mail |
| 97f3ea92-1142-4a23-9217-7d2fcbf48e29 | Address Redacted | First Class Mail |
| 97f66f90-cd72-4589-9af5-c92767563713 | Address Redacted | First Class Mail |
| 97f99c31-a2e4-4146-b1e2-a6afc35163a2 | Address Redacted | First Class Mail |
| 97fc8c2e-da9a-4a87-aa1b-79ab70f9d7fe | Address Redacted | First Class Mail |
| 97fd7b98-bb46-4dbf-935e-2a75459df714 | Address Redacted | First Class Mail |
| 97fe660d-ea43-46e1-862f-66d093416553 | Address Redacted | First Class Mail |
| 9800ca33-da74-465e-825a-d0d570d2a2e2 | Address Redacted | First Class Mail |
| 980ed1c8-5549-4225-ba90-914a5053f0ac | Address Redacted | First Class Mail |
| 980fd504-1c0d-4003-855e-a409efa62c14 | Address Redacted | First Class Mail |
| 98165714-aada-4b64-ba9e-936024e6f16a | Address Redacted | First Class Mail |
| 9817ed4c-8db1-4896-8268-e7d4f7a9f7c8 | Address Redacted | First Class Mail |
| 98192df3-c3b6-4cdd-b376-0496ce17b411 | Address Redacted | First Class Mail |
| 98195d72-c41e-4d49-9671-d19b28ee7f92 | Address Redacted | First Class Mail |
| 981b1a88-a694-459c-964a-3a4fba188b43 | Address Redacted | First Class Mail |
| 981b491d-a660-4db7-8fd8-624333c630db | Address Redacted | First Class Mail |
| 981c0446-500d-4667-bd48-0ab0e4f0a469 | Address Redacted | First Class Mail |
| 98216cb0-f3fd-4b32-8abd-de4885968119 | Address Redacted | First Class Mail |
| 9821c6b1-7469-437c-b3de-aef9eeee30c0 | Address Redacted | First Class Mail |
| 98227bcb-a87d-41dc-b127-25c47b690200 | Address Redacted | First Class Mail |
| 98327585-cbdb-4466-9beb-08f55198749c | Address Redacted | First Class Mail |
| 98358595-9ff5-49b1-84c2-696d1546b19e | Address Redacted | First Class Mail |
| 9835be1a-5240-470d-a090-461fe84e8982 | Address Redacted | First Class Mail |
| 9837921d-e18c-4c72-adbc-2ed16a573189 | Address Redacted | First Class Mail |
| 9842674e-35f5-462e-9939-e00c820b6721 | Address Redacted | First Class Mail |
| 98436f83-bc01-4a1b-adc7-8639000a18ef | Address Redacted | First Class Mail |
| 984c0861-34c9-4418-9cb8-cf9570d82482 | Address Redacted | First Class Mail |
| 984e84ec-764c-4634-bc13-5168cc1e2b2a | Address Redacted | First Class Mail |
| 985095c8-68b8-4df4-979c-00f213a38b58 | Address Redacted | First Class Mail |
| 9853a80c-d8e9-4335-bd3a-2dcf3bbdf02a | Address Redacted | First Class Mail |
| 9859532f-f6d8-43c9-b1c5-ce0d8fc7f4d2 | Address Redacted | First Class Mail |
| 98598c31-22e7-4567-a7c9-2a1749f9025d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 985a7429-64dc-4be5-a59f-e5d7dea6fc96 | Address Redacted | First Class Mail |
| 986491a1-3e6a-4cf5-bb35-63df473040ca | Address Redacted | First Class Mail |
| 9869edb9-6935-4fd7-940c-c5fdbfab427c | Address Redacted | First Class Mail |
| 986abf4c-1771-4c0b-9491-afb015d07bff | Address Redacted | First Class Mail |
| 986ebb07-87c8-44cd-b313-73dac048da75 | Address Redacted | First Class Mail |
| 986f2a40-2aaa-45aa-9a62-ef0a3feb43a3 | Address Redacted | First Class Mail |
| 98735ab9-f7ea-4fb8-a4f8-b80ae5f157d8 | Address Redacted | First Class Mail |
| 987f3c10-7d57-4868-aa4d-3c2c4b194d8f | Address Redacted | First Class Mail |
| 9881c4e7-cc25-4d59-9bad-59f8373304a6 | Address Redacted | First Class Mail |
| 98868f43-a082-46f5-be7b-b154d324115a | Address Redacted | First Class Mail |
| 988d1e95-762f-4507-a11d-01db88895290 | Address Redacted | First Class Mail |
| 989459d4-7401-424d-85ce-82f8c5683695 | Address Redacted | First Class Mail |
| 9895160f-8319-49a5-ae6b-a1e5013e0a61 | Address Redacted | First Class Mail |
| 989e3d0f-fb17-410a-91d0-1c7616fd6765 | Address Redacted | First Class Mail |
| 98a8be7f-874c-4b54-9809-c4915bd96872 | Address Redacted | First Class Mail |
| 98a918a6-d7e5-49b1-b471-704bdb8cb509 | Address Redacted | First Class Mail |
| 98a9cdce-d0a8-4a19-81df-af96a6424a44 | Address Redacted | First Class Mail |
| 98ac56af-e53b-4f93-9d12-e21d7cd47c06 | Address Redacted | First Class Mail |
| 98b05986-2697-43e2-a367-457baee1682b | Address Redacted | First Class Mail |
| 98b72780-fc47-434f-a21c-4433315ef631 | Address Redacted | First Class Mail |
| 98b81f07-1d3a-4079-9db6-00854d31464f | Address Redacted | First Class Mail |
| 98b8584a-ce95-49dc-af2e-69f49d43a124 | Address Redacted | First Class Mail |
| 98b8b84f-ceef-496d-975e-071d4031e511 | Address Redacted | First Class Mail |
| 98baf3d1-2107-4880-a356-2770177989f8 | Address Redacted | First Class Mail |
| 98baf95a-b668-4836-8aac-4f0b0ef441f4 | Address Redacted | First Class Mail |
| 98bcb589-9abf-4421-b786-027efd9dc22e | Address Redacted | First Class Mail |
| 98be7159-1ff6-46b5-93ee-aeff10be409f | Address Redacted | First Class Mail |
| 98bff4c0-3040-4196-a836-f6c0fe316b90 | Address Redacted | First Class Mail |
| 98c1b31a-fc9e-41a0-a0cc-38affb4c766d | Address Redacted | First Class Mail |
| 98d001c0-08ab-4f75-968d-e9617ab83a66 | Address Redacted | First Class Mail |
| 98d3d5d5-6ecd-406e-8d86-08cdce75643e | Address Redacted | First Class Mail |
| 98d53504-429e-4b7d-ba94-1af47e9f9ba4 | Address Redacted | First Class Mail |
| 98d87720-3946-4b52-93d0-78c807108fc4 | Address Redacted | First Class Mail |
| 98d967ab-a2b0-41af-bfbb-da6f9c817101 | Address Redacted | First Class Mail |
| 98deb65b-6d57-4219-a805-e945865285a7 | Address Redacted | First Class Mail |
| 98e3f39b-5a07-40b9-b519-7e335d579dc9 | Address Redacted | First Class Mail |
| 98e5e40f-91d9-4ac7-bbaa-2f1f1b46cbfe | Address Redacted | First Class Mail |
| 98e7d787-be98-48b3-a6c8-c72ff14ee1f6 | Address Redacted | First Class Mail |
| 98eb6a49-3c1a-4475-a616-1a5e5d96de28 | Address Redacted | First Class Mail |
| 98f21d5b-500d-42e0-bd7a-355b272688b2 | Address Redacted | First Class Mail |
| 98f61d3e-9f97-42b3-92af-7930ffecd5bd | Address Redacted | First Class Mail |
| 98f96619-6d38-4093-ba0a-04bd1a3a9b18 | Address Redacted | First Class Mail |
| 9902667d-c271-47d0-aff0-ee70ea96c7d3 | Address Redacted | First Class Mail |
| 9903a75a-cbba-4f4b-a276-53c3a3b87192 | Address Redacted | First Class Mail |
| 99050df8-95e2-4a0a-86f6-6183328ce9cb | Address Redacted | First Class Mail |
| 99081861-750b-47eb-b85d-0ccc551c7dca | Address Redacted | First Class Mail |
| 9913c586-5f6b-4778-9d8a-704d8a55f39d | Address Redacted | First Class Mail |
| 991aa5fd-8334-4abd-b8f8-54824044d609 | Address Redacted | First Class Mail |
| 99224a55-232e-4527-9339-7ddf519a95ea | Address Redacted | First Class Mail |
| 9922dfb2-92ef-4f72-94b4-7c42785a6ead | Address Redacted | First Class Mail |
| 99230297-791a-45f0-af2d-420c2a81ed19 | Address Redacted | First Class Mail |
| 9929aa62-e045-405a-8f4d-b3f429c9c00f | Address Redacted | First Class Mail |
| 992daf58-3e23-419b-a747-fb1ae43ce825 | Address Redacted | First Class Mail |
| 992e8bc1-299d-4ccd-b7f5-2023a96d3671 | Address Redacted | First Class Mail |
| 9930610b-98bf-43ee-aec9-cc50ffa1252b | Address Redacted | First Class Mail |
| 99319dd3-9a9b-425f-bae7-1b4108baf4bd | Address Redacted | First Class Mail |
| 9933d0fc-f9dd-47ec-a0a6-20841d6ac83f | Address Redacted | First Class Mail |
| 9934a789-b9cd-4573-afed-77cd86acfd07 | Address Redacted | First Class Mail |
| 9937e5ab-4654-49c2-a9a4-befd555826ad | Address Redacted | First Class Mail |
| 9938723e-251e-4d0f-a352-5338cda7a8eb | Address Redacted | First Class Mail |
| 993a4672-73b5-495b-9184-f34b7eb192a6 | Address Redacted | First Class Mail |
| 993f23f9-8dce-42dd-8eea-d7c3f4a47f0b | Address Redacted | First Class Mail |
| 993fac0c-31d3-4dd8-981a-94649a0a81f2 | Address Redacted | First Class Mail |
| 9944ad44-8990-421c-a58e-d2b857d670a4 | Address Redacted | First Class Mail |
| 99463faf-87f8-4d4c-902d-5fa70d213b3c | Address Redacted | First Class Mail |
| 9947c481-e0ec-4cbd-b095-94f4a47334f6 | Address Redacted | First Class Mail |
| 994e813c-dd8c-41c1-bee2-28f75af8ba19 | Address Redacted | First Class Mail |
| 99517a7d-af39-4646-954d-b8c531d63d85 | Address Redacted | First Class Mail |
| 99528564-d062-420d-ac18-7014a1c1aa81 | Address Redacted | First Class Mail |
| 99557a04-ab59-4474-9b0c-08e4a0c18d4f | Address Redacted | First Class Mail |
| 99571b64-a156-42e5-bbdd-5fdf484a8251 | Address Redacted | First Class Mail |
| 995a3ad2-963b-4e74-989d-31fb704e55fa | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 995b3db9-08e2-4e9d-a9b0-39a07b129d3f | Address Redacted | First Class Mail |
| 995b3eee-2670-436e-afc3-ea4f3a1ab892 | Address Redacted | First Class Mail |
| 995fb0e7-cd24-4d3f-b0fb-07cd4b9a3133 | Address Redacted | First Class Mail |
| 9960c10a-3f95-4c58-8ae6-c265d003962d | Address Redacted | First Class Mail |
| 9962cf40-8e6a-4f08-a7be-f8a49baa843a | Address Redacted | First Class Mail |
| 996b2575-c780-4d82-8534-33cbc1f2f74f | Address Redacted | First Class Mail |
| 9971b0f6-365a-4d7d-be70-cf0c1eea10df | Address Redacted | First Class Mail |
| 99745ac4-0100-44fb-b689-fc0132c7151b | Address Redacted | First Class Mail |
| 99791308-dfaf-47b3-b39f-93287b1d00e0 | Address Redacted | First Class Mail |
| 9981e4ad-305a-4164-b860-6c723f55d44a | Address Redacted | First Class Mail |
| 999169bd-12f3-4b18-a98f-1b90f735c434 | Address Redacted | First Class Mail |
| 99969d67-eb93-4f42-b8d6-cc211feaf585 | Address Redacted | First Class Mail |
| 999a3aed-1d3c-46f3-aa5b-1fce1e715cd8 | Address Redacted | First Class Mail |
| 999aa172-e62e-4308-84dc-5504c60b7f6c | Address Redacted | First Class Mail |
| 999ace52-9e44-46bb-8443-560c612a02b5 | Address Redacted | First Class Mail |
| 999d7c58-67c7-4e10-9f75-fac46b4ca6bb | Address Redacted | First Class Mail |
| 999f192d-95bb-466e-87ba-eaef470161a0 | Address Redacted | First Class Mail |
| 99a56dd5-fb5c-4e52-a14a-adf88615a4d9 | Address Redacted | First Class Mail |
| 99a919ee-9a21-46b9-a014-10517d583de5 | Address Redacted | First Class Mail |
| 99b001b3-3a64-49da-8d7e-bf6cf73ebc6c | Address Redacted | First Class Mail |
| 99b647bc-55da-4a84-9c42-9ac38bc2b5c5 | Address Redacted | First Class Mail |
| 99b6ea68-661c-4b3f-807c-ca6bc3ac9f9b | Address Redacted | First Class Mail |
| 99bdb62f-0582-4e52-9f8a-6fd34406192a | Address Redacted | First Class Mail |
| 99c59d3e-5640-4468-9d2e-ecaceee79cfa | Address Redacted | First Class Mail |
| 99ca59ba-7a54-4402-bbe9-3db66b50aded | Address Redacted | First Class Mail |
| 99d1a766-1efd-4dca-9884-557b6817c59c | Address Redacted | First Class Mail |
| 99d1e7f5-a3cb-45bc-8629-124723d5ce75 | Address Redacted | First Class Mail |
| 99d715bd-ad3e-4304-b9b1-07c0d816057c | Address Redacted | First Class Mail |
| 99d95f03-26b9-4a72-9d9d-9fc50233ac9a | Address Redacted | First Class Mail |
| 99db73cf-9410-4e4a-b5b0-16c42655365e | Address Redacted | First Class Mail |
| 99dd4d61-21cf-4384-b219-4bb6079dbdad | Address Redacted | First Class Mail |
| 99dd5920-a46e-4a04-89da-a15f1fa533bb | Address Redacted | First Class Mail |
| 99dd8697-4f0c-41c5-9641-580ded46049f | Address Redacted | First Class Mail |
| 99e51258-1eef-455e-865e-a23149b52eb0 | Address Redacted | First Class Mail |
| 99e699fc-0f41-4ba6-b753-7902d16375a1 | Address Redacted | First Class Mail |
| 99e6f40e-dd72-4615-bc56-95c0fd86c0a6 | Address Redacted | First Class Mail |
| 99ebd9e2-5abe-421d-9148-353d636bfb7b | Address Redacted | First Class Mail |
| 99ebf3c5-ac47-4c78-8f17-291e7e717988 | Address Redacted | First Class Mail |
| 99eca4ad-06a6-4b39-8723-259935e57683 | Address Redacted | First Class Mail |
| 99ee1bcd-813f-4159-b29a-592e210ae38a | Address Redacted | First Class Mail |
| 99f310cb-ab40-4554-ba82-dae91c5de8d9 | Address Redacted | First Class Mail |
| 99f439cf-31b1-4bc4-ac89-a43e49bbb783 | Address Redacted | First Class Mail |
| 99f565e8-d9b4-4a6f-bc0d-1f939f7ad1db | Address Redacted | First Class Mail |
| 99f71854-cf23-418d-a8ab-5373f87dd7d6 | Address Redacted | First Class Mail |
| 99fb65d9-c559-40cd-b43e-b7cd75a55686 | Address Redacted | First Class Mail |
| 99fd8fe7-354b-4279-a9d5-995ae9f7d233 | Address Redacted | First Class Mail |
| 99fef75e-08c4-4090-a6e4-1e91643355d9 | Address Redacted | First Class Mail |
| 99ff5e8d-452c-442f-b32e-e84c2f91cb7b | Address Redacted | First Class Mail |
| 9a01aa75-b6e7-4570-bd26-08a029590883 | Address Redacted | First Class Mail |
| 9a0251c5-79f3-41fb-b8c3-81b9b0175a68 | Address Redacted | First Class Mail |
| 9a02a4c3-b6f4-4c6f-bbc6-03c30caeaf94 | Address Redacted | First Class Mail |
| 9a0544e0-ee42-4c95-a50c-51e5aca6444e | Address Redacted | First Class Mail |
| 9a09cd38-fbba-4421-90e5-535d27a75f67 | Address Redacted | First Class Mail |
| 9a0d94ad-33d2-4b3e-a959-de3b45ff87d0 | Address Redacted | First Class Mail |
| 9a1408ef-2be3-4fc8-a0a0-b9cad51394c3 | Address Redacted | First Class Mail |
| 9a1e98f0-8bdc-4f20-b6d0-4b964abb73ba | Address Redacted | First Class Mail |
| 9a2ecaef-d9f2-4d8c-a261-43f0a5cc7e65 | Address Redacted | First Class Mail |
| 9a3cb797-12b8-48dd-a023-475f1f249932 | Address Redacted | First Class Mail |
| 9a437ea0-87b5-43f3-b8c3-f09d9dd75576 | Address Redacted | First Class Mail |
| 9a4936ca-44ff-4bd3-b207-0c49769787bb | Address Redacted | First Class Mail |
| 9a52847f-21b3-462a-b239-e9909b5b8a69 | Address Redacted | First Class Mail |
| 9a56e006-2916-40e1-a510-7bc9f5876e98 | Address Redacted | First Class Mail |
| 9a58a3c4-d7ab-4a9d-88ac-4e2cb0f0a6be | Address Redacted | First Class Mail |
| 9a5f8a8b-f25c-4182-9d81-6b8a3a033c7a | Address Redacted | First Class Mail |
| 9a612241-a058-47ba-b2e4-c108eb337ea8 | Address Redacted | First Class Mail |
| 9a612bc4-aec3-41f9-8858-1f2103a4b001 | Address Redacted | First Class Mail |
| 9a6ad288-242e-4463-9c21-0f217f245eb1 | Address Redacted | First Class Mail |
| 9a6b2295-92ef-4cd4-b8a8-a80bf852cd14 | Address Redacted | First Class Mail |
| 9a6e7a2e-4ee8-4d82-a787-ed69e183e3d2 | Address Redacted | First Class Mail |
| 9a72ed3e-69a6-4f9a-af5b-0c7541c1691d | Address Redacted | First Class Mail |
| 9a75cb28-e904-4977-a673-b57a39c7d9dd | Address Redacted | First Class Mail |
| 9a760f44-7e37-40e9-8839-758abd878eb6 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9a79e39d-ec38-4886-b5bb-97d8a437ca3a | Address Redacted | First Class Mail |
| 9a7fc963-445b-4c36-b638-b07079164859 | Address Redacted | First Class Mail |
| 9a867024-2029-4bab-80a6-93b152d7b9f8 | Address Redacted | First Class Mail |
| 9a8dc9a0-6c1a-49a2-85c0-f96560ad5819 | Address Redacted | First Class Mail |
| 9a8dd0d1-a341-4128-ab89-ad11b5571a2d | Address Redacted | First Class Mail |
| 9a920163-d2d5-4c42-a54f-d43a3fdba6bd | Address Redacted | First Class Mail |
| 9a9667ac-394e-4ac9-a114-34614f0177c3 | Address Redacted | First Class Mail |
| 9a9bcb21-06ad-4c6b-8f3b-dda53fe3c2d0 | Address Redacted | First Class Mail |
| 9a9cd5fd-02af-4b99-8e44-bf4879b1149f | Address Redacted | First Class Mail |
| 9a9f7e39-adad-4de4-bc6e-8a78bd91e68f | Address Redacted | First Class Mail |
| 9aa1980a-1227-42e5-b735-810ebe8040c2 | Address Redacted | First Class Mail |
| 9aa42177-1b17-4050-a671-d4c1625d8495 | Address Redacted | First Class Mail |
| 9aa53fe1-84f2-4e07-87ad-1a6925903d83 | Address Redacted | First Class Mail |
| 9aaf7224-c0a2-42cc-b2ad-2ad89a819590 | Address Redacted | First Class Mail |
| 9ab91561-1e8d-4f7f-a7da-b96dfcc285a1 | Address Redacted | First Class Mail |
| 9abdf0b4-21b8-446f-b949-4652ec1bbd1a | Address Redacted | First Class Mail |
| 9ac21dc5-2563-4b44-a69b-d7849ad6d9d2 | Address Redacted | First Class Mail |
| 9ac234e6-0d63-4fd0-8be4-851551a23dd6 | Address Redacted | First Class Mail |
| 9ac2d264-5fa2-4f3f-ac8a-9e5950dd391e | Address Redacted | First Class Mail |
| 9ac5b745-fcd0-477c-be85-4f242bb6ec60 | Address Redacted | First Class Mail |
| 9aca42e1-58d4-4fa4-b4cd-03a94f477fe7 | Address Redacted | First Class Mail |
| 9ad174b8-d053-446b-aafc-d80b9fddfda1 | Address Redacted | First Class Mail |
| 9ae23d80-a7a1-44b9-9d45-51c20679a882 | Address Redacted | First Class Mail |
| 9ae75e2b-c4ea-4973-a941-8b5a7fe23b01 | Address Redacted | First Class Mail |
| 9ae81739-3ac9-4716-b657-b0ce9c816c0e | Address Redacted | First Class Mail |
| 9aeaf9e4-9379-4bac-8dac-e2a1592b81d7 | Address Redacted | First Class Mail |
| 9aec6d0a-a16f-449e-b5c9-94b53b246901 | Address Redacted | First Class Mail |
| 9aedd20d-f26f-4b53-9f30-8aa17c65609c | Address Redacted | First Class Mail |
| 9af2de09-ab6d-4e08-8b4f-9015f0b869b8 | Address Redacted | First Class Mail |
| 9af5fc07-2efd-4e6d-a309-07ba8db050df | Address Redacted | First Class Mail |
| 9af65c7f-c26b-4663-a2e8-09b565e4dada | Address Redacted | First Class Mail |
| 9afa0c0f-ee45-459f-9b36-8e0ab2fb2012 | Address Redacted | First Class Mail |
| 9afcaa3a-4ef2-4d5d-a688-98fe72bb15cd | Address Redacted | First Class Mail |
| 9aff3042-a5aa-4e3c-a9a4-394a8f0a78ad | Address Redacted | First Class Mail |
| 9b06911e-5416-4ec4-9932-a5db450448e9 | Address Redacted | First Class Mail |
| 9b08c827-1ee3-4c64-9433-459885c6c824 | Address Redacted | First Class Mail |
| 9b0d3e43-fed0-4870-888e-4b9b032e339b | Address Redacted | First Class Mail |
| 9b0fbfb5-a716-4c5b-b785-c638debe4990 | Address Redacted | First Class Mail |
| 9b190a04-6d25-4408-8d83-0f8ab0a72e82 | Address Redacted | First Class Mail |
| 9b1bbd98-ef79-456a-b272-eb802262e1ee | Address Redacted | First Class Mail |
| 9b1e9471-8194-4d28-9146-7659b938df2a | Address Redacted | First Class Mail |
| 9b207ac8-b386-47e8-9f67-e5d1caaa7bcc | Address Redacted | First Class Mail |
| 9b20ac4f-cf61-4c1e-99c3-91fc45fc4ddd | Address Redacted | First Class Mail |
| 9b2431b2-b85e-4c7d-bf03-99c0c681fec0 | Address Redacted | First Class Mail |
| 9b344244-1e20-4241-82b0-871f9850d54d | Address Redacted | First Class Mail |
| 9b358331-35b6-4372-8c8b-7f3b84d334fc | Address Redacted | First Class Mail |
| 9b37afb0-43fd-47ca-947e-22567df7cf13 | Address Redacted | First Class Mail |
| 9b3a3e3c-6e7e-4071-8ce1-21b9a963bbb5 | Address Redacted | First Class Mail |
| 9b415c13-43b6-45da-a8c1-8f5df404fb46 | Address Redacted | First Class Mail |
| 9b443ec2-8cb4-4344-a481-df894114499c | Address Redacted | First Class Mail |
| 9b4a7090-5843-44dc-834b-4583dfb53171 | Address Redacted | First Class Mail |
| 9b4d90c8-6305-440b-b774-fb3348f5e01e | Address Redacted | First Class Mail |
| 9b5814eb-be30-4d4e-bfaa-8ee73b44a679 | Address Redacted | First Class Mail |
| 9b58caf5-fe5b-4766-adfc-3ac42e47b625 | Address Redacted | First Class Mail |
| 9b5fe42f-02c3-46a7-9adc-3bf1f1de9fd2 | Address Redacted | First Class Mail |
| 9b608cdd-9c86-45ba-a5f0-1bdae92498f9 | Address Redacted | First Class Mail |
| 9b615274-be5e-45cf-aaeb-56541af7b635 | Address Redacted | First Class Mail |
| 9b646034-4e8b-4f01-b275-69db8fc72e10 | Address Redacted | First Class Mail |
| 9b655d2e-6cb3-42ad-b66c-6a667c7bef3e | Address Redacted | First Class Mail |
| 9b663cbc-b585-4583-b4ed-e87b592cdfef | Address Redacted | First Class Mail |
| 9b663d15-3a7e-430c-834d-fbb5bc925275 | Address Redacted | First Class Mail |
| 9b697871-3620-4199-b46e-9f13b1ca4fc2 | Address Redacted | First Class Mail |
| 9b713bc0-64fd-44a3-ad89-2a8c9cc79ebe | Address Redacted | First Class Mail |
| 9b7243c0-90b8-4b42-a5e3-c3b0d0c5ea45 | Address Redacted | First Class Mail |
| 9b73be13-58e0-4a1e-8981-94974a453262 | Address Redacted | First Class Mail |
| 9b785828-0f6c-4184-afbd-ddd5c6599bf2 | Address Redacted | First Class Mail |
| 9b7bcf7c-48d7-4726-9974-979e04e4fc4d | Address Redacted | First Class Mail |
| 9b7ec141-be23-49d9-b9ee-663657226302 | Address Redacted | First Class Mail |
| 9b7fd0d7-2559-42d4-bce8-fd0326abf544 | Address Redacted | First Class Mail |
| 9b81d02c-8be5-48d1-b50d-433f36851935 | Address Redacted | First Class Mail |
| 9b81fbaa-267b-4886-a7a0-5ea20be6edd4 | Address Redacted | First Class Mail |
| 9b833676-99bf-4059-b4cd-7c8ce3a68c26 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9b83fa36-76bf-49ae-ae09-4f9f8d244e20 | Address Redacted | First Class Mail |
| 9b84758b-a44e-4152-a780-530a6329378a | Address Redacted | First Class Mail |
| 9b8552a6-f3d6-4e29-af55-929e3876e35e | Address Redacted | First Class Mail |
| 9b8d4369-8e06-437a-9ed0-861d33407854 | Address Redacted | First Class Mail |
| 9b8f5446-83c4-43f9-b3a8-8eb87890ffce | Address Redacted | First Class Mail |
| 9b92c989-d622-456b-bcfe-b43478747d82 | Address Redacted | First Class Mail |
| 9b92fabc-c1fb-437b-a776-9d94a239dc04 | Address Redacted | First Class Mail |
| 9b95d5b0-81d4-4b77-ba5c-ffc3d1a3b431 | Address Redacted | First Class Mail |
| 9b960935-d3d5-4201-afc4-729543b3338c | Address Redacted | First Class Mail |
| 9b99ca23-32d1-4c91-a78b-fcbb52943c29 | Address Redacted | First Class Mail |
| 9b9b81c7-53d9-4177-8138-0d50d4906506 | Address Redacted | First Class Mail |
| 9ba0d53c-62e5-4362-a425-a332f7d77656 | Address Redacted | First Class Mail |
| 9ba40cfb-8120-4777-833a-b19c9361753d | Address Redacted | First Class Mail |
| 9ba50bd9-ec2d-4cfa-baba-54212e385922 | Address Redacted | First Class Mail |
| 9ba54e64-f2d9-4b0c-bbb0-f59b56e36cc1 | Address Redacted | First Class Mail |
| 9ba5acae-65d7-4ec8-a11e-3cb4cc1a58f7 | Address Redacted | First Class Mail |
| 9ba780c2-d527-4502-8e19-7133f692bab1 | Address Redacted | First Class Mail |
| 9ba8206a-a01e-4145-8010-ee3debf926a1 | Address Redacted | First Class Mail |
| 9ba90469-34ba-457d-9c39-f061707b60e1 | Address Redacted | First Class Mail |
| 9baa3771-580d-42e7-868f-db0ed02d3a4e | Address Redacted | First Class Mail |
| 9bae6173-7063-410b-aec4-008b6e65262a | Address Redacted | First Class Mail |
| 9baf28c6-2690-4715-85b1-b6a0db1247c7 | Address Redacted | First Class Mail |
| 9bb7228f-c3c6-49d7-9123-d3340d6f327a | Address Redacted | First Class Mail |
| 9bb761d9-165f-4374-8d7e-c731f73d1184 | Address Redacted | First Class Mail |
| 9bb8fec1-29e9-4a00-943e-940a5001b371 | Address Redacted | First Class Mail |
| 9bbb36d3-0e2c-41cd-9754-5d23797742ad | Address Redacted | First Class Mail |
| 9bbcbed0-43c9-4000-b066-07bd52d3def2 | Address Redacted | First Class Mail |
| 9bbe9198-388b-4dd8-9c66-fbdb72bf850e | Address Redacted | First Class Mail |
| 9bc16764-9896-42de-aadc-77a796a4d494 | Address Redacted | First Class Mail |
| 9bc8677f-fecc-4907-94e0-bc1f79954fd3 | Address Redacted | First Class Mail |
| 9bcc8c21-a530-447b-a4ec-2bcc9e8147e2 | Address Redacted | First Class Mail |
| 9bcd8a44-9ac9-49df-8cef-feb3cbdfa782 | Address Redacted | First Class Mail |
| 9bd289e1-faec-42c2-aea8-a7a4f80a58bc | Address Redacted | First Class Mail |
| 9bdcb3e6-7e97-4327-ac83-2c3669b8ae83 | Address Redacted | First Class Mail |
| 9bde849f-b949-4b83-b480-522244426f74 | Address Redacted | First Class Mail |
| 9be14df3-cd62-43ab-9a17-63aed8378a72 | Address Redacted | First Class Mail |
| 9be861f2-05a5-4460-80f4-c0fdb46e0d36 | Address Redacted | First Class Mail |
| 9be9b928-559f-4149-bbc8-8b7e2ac56cef | Address Redacted | First Class Mail |
| 9bee121d-ea74-4ac6-ab69-e7e01bf935dd | Address Redacted | First Class Mail |
| 9bf08643-45b8-4364-9a74-aa7b9624f9a6 | Address Redacted | First Class Mail |
| 9bf24d09-7074-4b3f-a69c-fb5f5441b592 | Address Redacted | First Class Mail |
| 9bf2f1a6-1552-4b0d-b883-56e9c8ec3ee5 | Address Redacted | First Class Mail |
| 9bf71a7f-0035-4614-9c0b-6ea2e021eb08 | Address Redacted | First Class Mail |
| 9bfbbf53-d89f-4449-b29c-e032372936d9 | Address Redacted | First Class Mail |
| 9bfc2297-94af-4b12-8459-d16723904083 | Address Redacted | First Class Mail |
| 9bfe14bd-d36a-401b-9665-7d1ca8558a77 | Address Redacted | First Class Mail |
| 9bffd529-7ec5-4f21-adfa-b1f0fe7f6271 | Address Redacted | First Class Mail |
| 9c04be48-980f-4268-ab18-4a7a14fa1eb9 | Address Redacted | First Class Mail |
| 9c06db35-cb2a-488f-8146-d2beab86705d | Address Redacted | First Class Mail |
| 9c070b63-2c5c-4ff2-898b-e865733ee5d7 | Address Redacted | First Class Mail |
| 9c071379-aad1-4595-b2f7-82fa753f912b | Address Redacted | First Class Mail |
| 9c0d4638-05de-4aba-af84-dcf7466bebc2 | Address Redacted | First Class Mail |
| 9c0fc0a0-27fe-41b2-9697-8ac52aa1606d | Address Redacted | First Class Mail |
| 9c1bac0a-3e04-46da-8eae-db3880e4d3cf | Address Redacted | First Class Mail |
| 9c1c0c41-ea9b-45bb-ae07-ebf82fb6806b | Address Redacted | First Class Mail |
| 9c1d4603-6266-4bdd-90d0-dde90fa947bb | Address Redacted | First Class Mail |
| 9c23362e-81e0-4178-ac23-b2f03ac357d8 | Address Redacted | First Class Mail |
| 9c245774-0a1d-48c3-8107-951cee453e93 | Address Redacted | First Class Mail |
| 9c259d4f-38ed-4f68-9f98-4fa01257d79f | Address Redacted | First Class Mail |
| 9c25ce89-2e01-489c-b07e-b4e4a510d2f5 | Address Redacted | First Class Mail |
| 9c2b6fe5-0d3d-42a5-9d47-0115604cd4ba | Address Redacted | First Class Mail |
| 9c2dceba-e92a-4462-bb4a-b3685fbbd2ca | Address Redacted | First Class Mail |
| 9c2f2510-a984-4a47-8031-4cf644c4c9d8 | Address Redacted | First Class Mail |
| 9c3475c6-07be-4e0c-a237-fdfb99b33101 | Address Redacted | First Class Mail |
| 9c3ccada-a4ec-45b2-870f-433d625bdb57 | Address Redacted | First Class Mail |
| 9c3f0eda-075c-4321-aa9d-30bd96e75889 | Address Redacted | First Class Mail |
| 9c43821e-9e0f-4f8e-ade5-6f638d3ba7bf | Address Redacted | First Class Mail |
| 9c46eaee-6d5b-4e06-b345-038a160d79d4 | Address Redacted | First Class Mail |
| 9c47c71b-ed21-4895-843f-36ecb50a76cd | Address Redacted | First Class Mail |
| 9c59df37-2374-492e-a8df-c1da2271a509 | Address Redacted | First Class Mail |
| 9c5cbce6-2ce6-4603-8245-cd2769b87532 | Address Redacted | First Class Mail |
| 9c5e34b7-6a41-412f-bdb0-c15d54b607a9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9c63885e-3ead-40d8-9f1c-87119725cfde | Address Redacted | First Class Mail |
| 9c64761f-7203-45f0-ac53-13f18f303ce7 | Address Redacted | First Class Mail |
| 9c6578ff-3f17-460f-9ac1-271ed822b9a0 | Address Redacted | First Class Mail |
| 9c73df5f-d57a-4b14-9e85-4903341e9d35 | Address Redacted | First Class Mail |
| 9c75ab47-dcbd-4c00-a8ad-0018dc4b7504 | Address Redacted | First Class Mail |
| 9c779fa6-4f2e-4482-ba9c-ac61eccfe20d | Address Redacted | First Class Mail |
| 9c7d5b7e-07e1-44bb-83e0-f0a189e85bd0 | Address Redacted | First Class Mail |
| 9c7dff3e-e515-44a2-9345-1f89907acbd9 | Address Redacted | First Class Mail |
| 9c853155-342b-4dbe-825f-985e7b52525b | Address Redacted | First Class Mail |
| 9c87dd05-2bea-4190-b07c-ade53ce32093 | Address Redacted | First Class Mail |
| 9c88904a-e0c2-4499-80e2-d38a202ef8b6 | Address Redacted | First Class Mail |
| 9c891e17-002d-46a9-bf40-8f460e260684 | Address Redacted | First Class Mail |
| 9c8a0d84-0182-41e8-8d6a-ea092140b296 | Address Redacted | First Class Mail |
| 9c8e3975-8b4a-4f73-bd8d-d105d1a24901 | Address Redacted | First Class Mail |
| 9c8f47e6-175b-48dc-82da-9d26654c059e | Address Redacted | First Class Mail |
| 9c8fa4bd-f260-49fe-bcef-08c7c43ca502 | Address Redacted | First Class Mail |
| 9c90af65-17b4-42a9-9a66-626e433213e3 | Address Redacted | First Class Mail |
| 9c951c0d-e6c0-42b7-967e-4928219c9a26 | Address Redacted | First Class Mail |
| 9c965f7d-b394-4aa5-a9ba-8ec94f3f7cfd | Address Redacted | First Class Mail |
| 9c9f9313-66c9-41d1-922d-a6915dbc6802 | Address Redacted | First Class Mail |
| 9ca4fa73-212c-4189-92d2-8b70f9e0ca1d | Address Redacted | First Class Mail |
| 9ca58acf-06f7-4011-8e7e-cc62e879961d | Address Redacted | First Class Mail |
| 9ca5cff6-1e72-4c4d-b65b-a63486061d29 | Address Redacted | First Class Mail |
| 9ca5fa6c-6de2-48f4-8b26-5d9fee4e0ff9 | Address Redacted | First Class Mail |
| 9ca8cfb4-9e4b-4312-9e2a-c91142ade9cc | Address Redacted | First Class Mail |
| 9caf1e58-9280-4f6a-a829-0324eb156c5a | Address Redacted | First Class Mail |
| 9cb28cd4-755b-4c4b-b863-3ec9f30e557d | Address Redacted | First Class Mail |
| 9cb3f3fd-e9b3-40be-9cde-b983cacc9449 | Address Redacted | First Class Mail |
| 9cb79005-989b-4ac9-a229-4bd7a4118c84 | Address Redacted | First Class Mail |
| 9cb8446f-288a-4384-bab4-c180106d3312 | Address Redacted | First Class Mail |
| 9cbece39-cc03-4b0d-bc9d-9cf15499413e | Address Redacted | First Class Mail |
| 9cc2b2c7-04fe-4be2-a608-5d6c90bf6f94 | Address Redacted | First Class Mail |
| 9cc6b58f-1258-4d8f-b324-f18b0aed9cbd | Address Redacted | First Class Mail |
| 9ccc7626-a70c-4de4-b95b-a3e37f8b9d84 | Address Redacted | First Class Mail |
| 9ccf4c3e-2923-4e64-99dd-5b406bb4aa3d | Address Redacted | First Class Mail |
| 9cd8110f-926f-43da-826d-f84cc2f64387 | Address Redacted | First Class Mail |
| 9ce36d44-d166-464e-9a04-d9253c4dfcd8 | Address Redacted | First Class Mail |
| 9ce5278c-048f-496e-990f-44c791e7d465 | Address Redacted | First Class Mail |
| 9ce54db9-fe75-4acc-9a80-3fde7a449d9c | Address Redacted | First Class Mail |
| 9ce669f5-0b2d-49bd-95e9-c4e62f94a634 | Address Redacted | First Class Mail |
| 9ce8af89-2b0a-4f59-bd09-db243f2acef3 | Address Redacted | First Class Mail |
| 9ceab281-a519-44e7-94ee-746ecccc8deb | Address Redacted | First Class Mail |
| 9ceac0bb-5cb3-489b-8016-5b718ddf7145 | Address Redacted | First Class Mail |
| 9ced9dad-6671-4374-8577-81b509d58644 | Address Redacted | First Class Mail |
| 9cee37ac-1ad0-460f-bf80-62e1daa86561 | Address Redacted | First Class Mail |
| 9ceedfc5-b0c2-4ed2-a603-80b5059d196f | Address Redacted | First Class Mail |
| 9ceee494-b2f1-4326-85dc-b120dc261a10 | Address Redacted | First Class Mail |
| 9cf65f22-76b6-493e-980d-a02820e04819 | Address Redacted | First Class Mail |
| 9cf6febb-e19b-4428-9900-da18e55b6bf1 | Address Redacted | First Class Mail |
| 9cf80e6e-0631-4960-84dd-9d948cad9776 | Address Redacted | First Class Mail |
| 9cf878fe-ed4d-4cbd-8096-f6bfed8e7201 | Address Redacted | First Class Mail |
| 9cfb8643-7255-4a64-8028-0a208ecc047b | Address Redacted | First Class Mail |
| 9cfde59b-d38d-4234-887a-51f0859d78fe | Address Redacted | First Class Mail |
| 9cffb075-3987-4be0-af24-a8d3c8f0fcb3 | Address Redacted | First Class Mail |
| 9d01fb91-3e18-4de3-b1ba-d0cd07113120 | Address Redacted | First Class Mail |
| 9d067b5c-aab1-4998-9c0f-e67449c96d7b | Address Redacted | First Class Mail |
| 9d074bbe-4afa-4ac6-9e75-75dd463d5aa0 | Address Redacted | First Class Mail |
| 9d08891f-f742-4cf5-941a-021f503e8b52 | Address Redacted | First Class Mail |
| 9d0c6a08-a1a0-4ac6-bf85-5cd0c7f00c01 | Address Redacted | First Class Mail |
| 9d0ce2ea-0a6b-4936-b428-673bfff79e74 | Address Redacted | First Class Mail |
| 9d0d9b43-80ad-4696-a398-7be672e0585b | Address Redacted | First Class Mail |
| 9d10bf89-d3c3-4630-b520-8d119d2d0292 | Address Redacted | First Class Mail |
| 9d15cdb8-a8d5-4040-9deb-065778f6f482 | Address Redacted | First Class Mail |
| 9d1a2fe4-39a0-43e1-b5f4-e241de74f542 | Address Redacted | First Class Mail |
| 9d1b2297-822c-4ce2-9d2e-88d30416871d | Address Redacted | First Class Mail |
| 9d1f9a9b-31ec-4c02-953d-ebf701e98acc | Address Redacted | First Class Mail |
| 9d24e062-d1e1-4182-93da-b47b4e4895db | Address Redacted | First Class Mail |
| 9d256fdc-ef80-4fb8-b550-baa1eae3bdca | Address Redacted | First Class Mail |
| 9d270688-d09c-4c13-982b-8a9165409fb3 | Address Redacted | First Class Mail |
| 9d294bfb-d247-42bc-8237-a4f9d62a42ad | Address Redacted | First Class Mail |
| 9d31363d-8535-4cce-8f59-060009a439ee | Address Redacted | First Class Mail |
| 9d31a8c0-332e-41d8-a137-96b00e714452 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
| --- | --- | --- |
| 9d359921-6a07-4058-aba2-c2e1a0f4490a | Address Redacted | First Class Mail |
| 9d373b96-1f0e-42b4-9d8e-17502ca470cd | Address Redacted | First Class Mail |
| 9d3ab4e1-a2a9-4888-aae1-c0f618cff99e | Address Redacted | First Class Mail |
| 9d3da8ee-4705-46a5-a201-3acf4e097889 | Address Redacted | First Class Mail |
| 9d41583f-f40c-4a52-97ce-1686011fd73c | Address Redacted | First Class Mail |
| 9d422246-c1d7-4148-b834-31351925e591 | Address Redacted | First Class Mail |
| 9d42637e-63bd-4d93-b089-2fb8b88a70df | Address Redacted | First Class Mail |
| 9d482877-b4c4-49c9-b82f-789b0ea78910 | Address Redacted | First Class Mail |
| 9d48dc66-db67-4d84-9512-ef75ebc5f8e8 | Address Redacted | First Class Mail |
| 9d48fe11-6b14-4e24-bae8-74851645ba97 | Address Redacted | First Class Mail |
| 9d4998d3-ede4-452b-9fea-d4308a2615da | Address Redacted | First Class Mail |
| 9d51c46a-b025-44a4-adf5-73e69a710a6a | Address Redacted | First Class Mail |
| 9d54de0a-7ced-4084-953d-f97b33b19d13 | Address Redacted | First Class Mail |
| 9d558599-1bf4-4659-9140-078583a69c36 | Address Redacted | First Class Mail |
| 9d599dd6-dae3-4113-a89f-904ac7827cce | Address Redacted | First Class Mail |
| 9d59ca06-f19d-4394-867a-c95def3c4d3f | Address Redacted | First Class Mail |
| 9d5a367e-7594-446d-b390-2edcc975dde8 | Address Redacted | First Class Mail |
| 9d5c51c7-26c4-4344-b064-0d8e122b2ce7 | Address Redacted | First Class Mail |
| 9d5e5bdd-75f5-4ab7-a890-950d2e2083c9 | Address Redacted | First Class Mail |
| 9d5f5fef-7129-4288-9cf1-37780f567708 | Address Redacted | First Class Mail |
| 9d608a62-2e5b-4b86-92d3-80080f0af21d | Address Redacted | First Class Mail |
| 9d6a96a9-7965-4b78-b13f-f1deb6b2fd47 | Address Redacted | First Class Mail |
| 9d6d6ef7-5c4c-4ace-a94a-b6a551c75373 | Address Redacted | First Class Mail |
| 9d78d530-c7cd-4f0e-9325-f03d34e8196f | Address Redacted | First Class Mail |
| 9d7c17a6-c396-4485-a4a0-eb93e6065bce | Address Redacted | First Class Mail |
| 9d7d920e-614c-4510-bd60-ff001b992922 | Address Redacted | First Class Mail |
| 9d7fadf2-662e-4cad-8f54-cfe35001e6f8 | Address Redacted | First Class Mail |
| 9d831100-25d9-45f3-b76a-b7ad4fbd358d | Address Redacted | First Class Mail |
| 9d888c1a-889e-44c4-b689-d32aa2c51e98 | Address Redacted | First Class Mail |
| 9d933dca-0c88-4ca8-8cc7-d7fa6cdce76f | Address Redacted | First Class Mail |
| 9d962393-c9fa-4bdc-9206-41adf5e76ec6 | Address Redacted | First Class Mail |
| 9d97adae-103c-4cc8-af74-fe9ae9419db9 | Address Redacted | First Class Mail |
| 9d9b676d-95d8-4fbf-95a5-f17925a15f58 | Address Redacted | First Class Mail |
| 9da0e0fd-857c-4895-abe2-925bc3034eb6 | Address Redacted | First Class Mail |
| 9da5f1ef-2e1e-4c05-a4c5-ba2dd5405252 | Address Redacted | First Class Mail |
| 9dabdc13-1ae9-4aab-868f-ba6d16047409 | Address Redacted | First Class Mail |
| 9dadc6dc-5a64-48f4-be53-426da691b8c5 | Address Redacted | First Class Mail |
| 9daeda53-9758-4edd-92a9-90e16aefddb5 | Address Redacted | First Class Mail |
| 9daf4ba4-66a4-4c06-80f7-5616bfd2b153 | Address Redacted | First Class Mail |
| 9db05667-0bbe-4d57-b08b-438acac1aca0 | Address Redacted | First Class Mail |
| 9db64dd4-4337-4f13-8cd2-6763f68610d5 | Address Redacted | First Class Mail |
| 9db72d2f-4b78-4546-ac75-5e28d9132608 | Address Redacted | First Class Mail |
| 9dc3a9a6-23d7-4196-81f2-6644d423cfdf | Address Redacted | First Class Mail |
| 9dc4f045-e451-4366-b106-e27658472eec | Address Redacted | First Class Mail |
| 9dcf8270-f15f-43b8-ae97-a46e7a9cbb19 | Address Redacted | First Class Mail |
| 9dd39f5e-d6f8-4c94-9a36-ee75ad58928f | Address Redacted | First Class Mail |
| 9dd4d00f-df07-4d53-b31c-5baa934472e0 | Address Redacted | First Class Mail |
| 9dd8bc08-db21-4494-9b04-3b52ccc87872 | Address Redacted | First Class Mail |
| 9dda890d-63a1-4e45-a77d-e0259e197dec | Address Redacted | First Class Mail |
| 9ddb93b7-63ab-4b20-80a1-e8742b776d18 | Address Redacted | First Class Mail |
| 9de5af84-4c6a-4461-875b-4d5c977a9fb9 | Address Redacted | First Class Mail |
| 9dea0b2a-2857-4765-bd03-da7e786a7a1f | Address Redacted | First Class Mail |
| 9deb9a3c-bc38-4cae-831a-5d4a9b1fb055 | Address Redacted | First Class Mail |
| 9debaf73-4850-42a6-b804-19d67b625f1d | Address Redacted | First Class Mail |
| 9dee11ce-be48-4648-b501-36c2b115c548 | Address Redacted | First Class Mail |
| 9deef7b3-c235-4ba9-970d-f1cc94f4df84 | Address Redacted | First Class Mail |
| 9df12a17-3888-4a8a-8964-a5f8337fbfe9 | Address Redacted | First Class Mail |
| 9df496a2-00a5-402d-a516-2cc5c8fc912a | Address Redacted | First Class Mail |
| 9df4a537-ca18-4954-933b-4f247bf8d5bf | Address Redacted | First Class Mail |
| 9dfab0f7-b412-468b-9aaf-38873b68ce52 | Address Redacted | First Class Mail |
| 9e042c5a-8a4f-43ee-a9f5-fc710919f763 | Address Redacted | First Class Mail |
| 9e064d4e-89ac-4058-940f-67bf08ce4f11 | Address Redacted | First Class Mail |
| 9e069d75-52b3-47ab-b955-d3ed8246cb01 | Address Redacted | First Class Mail |
| 9e0c2086-a231-496f-823a-80854008773c | Address Redacted | First Class Mail |
| 9e10c314-83d9-4093-b5d1-1211bc7cfd26 | Address Redacted | First Class Mail |
| 9e12dc83-2766-486b-b55b-64e7afb29229 | Address Redacted | First Class Mail |
| 9e13bb2b-fe37-492a-9ce5-b9a74e1fe43a | Address Redacted | First Class Mail |
| 9e20102b-94ec-4be3-bf6f-8f34b8fc2414 | Address Redacted | First Class Mail |
| 9e212dc9-9cf7-436d-9c0a-91cb4aec2fa0 | Address Redacted | First Class Mail |
| 9e2146cc-9f57-4943-be0c-3316c7722b6f | Address Redacted | First Class Mail |
| 9e248dd2-24a5-47d1-a86d-e78e6b65cc14 | Address Redacted | First Class Mail |
| 9e262bcc-38bc-45e1-b8d5-50b4e246ad68 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 9e2aba7c-e142-431b-bb39-e3f32ca611ba | Address Redacted | First Class Mail |
| 9e33a136-d3b5-4358-b635-18059a1d414d | Address Redacted | First Class Mail |
| 9e33e7aa-74bd-42aa-9754-c24bdb01d984 | Address Redacted | First Class Mail |
| 9e352ba1-638b-4045-8277-196e26e702b7 | Address Redacted | First Class Mail |
| 9e35df88-0c7a-4764-9469-00dce29ce998 | Address Redacted | First Class Mail |
| 9e382bea-d079-4ab4-9cc1-e511c9e14c28 | Address Redacted | First Class Mail |
| 9e44c508-1697-48c8-8f71-43cfce5de795 | Address Redacted | First Class Mail |
| 9e484fb9-d0ec-42e7-9d2c-f40eeabbe221 | Address Redacted | First Class Mail |
| 9e51be72-3272-49fc-9093-2d403a84787c | Address Redacted | First Class Mail |
| 9e5e4c7e-5ab1-4a2b-85bf-3eeb31051878 | Address Redacted | First Class Mail |
| 9e61d4d6-c5a0-48d1-aee2-6dc0436774ee | Address Redacted | First Class Mail |
| 9e6d1fca-4571-49fc-9ddf-896fd814f527 | Address Redacted | First Class Mail |
| 9e6d5f50-6b05-4b9a-a55b-4311de180b48 | Address Redacted | First Class Mail |
| 9e6de933-954a-4c36-b1e3-a5916f90b775 | Address Redacted | First Class Mail |
| 9e6f7735-a85c-4040-a366-a75013916cf1 | Address Redacted | First Class Mail |
| 9e7058d5-0309-4037-958d-24da28910789 | Address Redacted | First Class Mail |
| 9e779895-85d9-4637-8019-8c352f202275 | Address Redacted | First Class Mail |
| 9e79bc57-8cc8-496e-b1c9-839488a335bc | Address Redacted | First Class Mail |
| 9e7b54ed-1def-475e-8cdc-d7680ad9e676 | Address Redacted | First Class Mail |
| 9e7c4754-32f5-4e96-ad52-0cecdeb3ec42 | Address Redacted | First Class Mail |
| 9e890ccc-b691-4409-ab49-10256fa36832 | Address Redacted | First Class Mail |
| 9e908c68-c251-4cbf-9a2b-3732d4b693ef | Address Redacted | First Class Mail |
| 9e98686e-9aef-4122-9ed4-1f814648a50d | Address Redacted | First Class Mail |
| 9e992c1f-4f6c-40d0-9ce3-d32a592685fe | Address Redacted | First Class Mail |
| 9e9aef08-0a41-4907-965c-52770bccdb0a | Address Redacted | First Class Mail |
| 9e9f69b7-9ca8-4aff-9232-7b315837df06 | Address Redacted | First Class Mail |
| 9eb3fda3-771f-4755-b8b0-2a70e1a45259 | Address Redacted | First Class Mail |
| 9eb4da68-7292-4a31-9ff8-f24566394445 | Address Redacted | First Class Mail |
| 9eb63e05-9e84-4c46-8450-18e12f25537c | Address Redacted | First Class Mail |
| 9eb64cb5-e0cd-41a7-beff-0afed0b532e7 | Address Redacted | First Class Mail |
| 9eb7abdd-4315-449e-8d51-101bd2573e2a | Address Redacted | First Class Mail |
| 9eb84b1a-f04f-4d6d-b94e-ce213a78cba4 | Address Redacted | First Class Mail |
| 9ebbe965-9029-4a1d-a780-1289eb8394bc | Address Redacted | First Class Mail |
| 9ebd8713-7607-401b-bd44-85269d3de8b1 | Address Redacted | First Class Mail |
| 9ec64942-f027-48f9-89ad-a02a8945b86a | Address Redacted | First Class Mail |
| 9ec755ed-72ac-412b-96f5-3a2b0b6f5bfa | Address Redacted | First Class Mail |
| 9ec9892c-2649-4681-972d-fe8af74d4ebc | Address Redacted | First Class Mail |
| 9ecd96df-a7e9-4e44-93e9-04b0d83332d6 | Address Redacted | First Class Mail |
| 9ed08fe0-95e1-4ebe-850c-5e48391d5517 | Address Redacted | First Class Mail |
| 9ed0e811-0c8b-47c0-b377-cc202729022f | Address Redacted | First Class Mail |
| 9ed30ac0-49c0-495f-9d80-4cf2b51a99da | Address Redacted | First Class Mail |
| 9ed44c1b-94a4-4983-aadb-4bac8e98eb3f | Address Redacted | First Class Mail |
| 9ed6b5e0-7474-459f-a4af-5431805865dc | Address Redacted | First Class Mail |
| 9ed703c1-1676-426c-a023-651c7cb16a83 | Address Redacted | First Class Mail |
| 9ed8049a-4f62-4270-aa27-144acdc79535 | Address Redacted | First Class Mail |
| 9eddbf28-9387-4e19-b46d-d3333e81d390 | Address Redacted | First Class Mail |
| 9ee7134d-47b7-4e59-9cd5-c59337511bc6 | Address Redacted | First Class Mail |
| 9ef029ec-af9b-4576-8322-bf5467792a5b | Address Redacted | First Class Mail |
| 9ef08f42-75f0-4dea-96d6-446621bf9f6f | Address Redacted | First Class Mail |
| 9efac486-f1a1-4bd4-8085-8643a87bc66f | Address Redacted | First Class Mail |
| 9eff9fee-1114-4007-836e-3ef26f108316 | Address Redacted | First Class Mail |
| 9f00d76a-2aed-451b-b00f-213ce31678f0 | Address Redacted | First Class Mail |
| 9f022ab9-a009-4de1-a8b1-744ebc99794b | Address Redacted | First Class Mail |
| 9f046606-9ca8-4806-a057-6cb4f706c1d0 | Address Redacted | First Class Mail |
| 9f04b1d3-3c8d-4348-b9ba-9497b211eb97 | Address Redacted | First Class Mail |
| 9f05c958-e9bc-4403-86cf-f39dcb37dc79 | Address Redacted | First Class Mail |
| 9f05f0dd-bd2c-4294-8b02-e516a9e11d57 | Address Redacted | First Class Mail |
| 9f0df032-70be-4b31-949f-5077767ee0f0 | Address Redacted | First Class Mail |
| 9f0e6f85-2dd3-443c-900d-a1d5cfb80cf0 | Address Redacted | First Class Mail |
| 9f15293b-2b49-44e7-b244-95c73e006b61 | Address Redacted | First Class Mail |
| 9f1621ec-78e7-46d7-9703-e8de599b10e6 | Address Redacted | First Class Mail |
| 9f20efb4-06c5-4d22-b888-326861c30312 | Address Redacted | First Class Mail |
| 9f24db01-fdc1-410a-8ecb-b4bd05c0754e | Address Redacted | First Class Mail |
| 9f24f4ea-6d48-4834-b53c-4860e0124f64 | Address Redacted | First Class Mail |
| 9f293735-fee5-4f9b-8c5d-ac61e6f3d8a9 | Address Redacted | First Class Mail |
| 9f2bfbae-50cd-471b-86f6-2a27529864ce | Address Redacted | First Class Mail |
| 9f2f4c67-4c5d-4a92-b212-c55fdd326e17 | Address Redacted | First Class Mail |
| 9f33c517-4d59-4ce4-a313-cbfb13adc1f5 | Address Redacted | First Class Mail |
| 9f3badfd-66f2-46eb-aa33-11d5be8cb9ed | Address Redacted | First Class Mail |
| 9f3bbc5d-a5b1-4f9c-af0a-e4a5f911aca0 | Address Redacted | First Class Mail |
| 9f3c582c-3303-4d10-922b-13952e597f04 | Address Redacted | First Class Mail |
| 9f3dccb0-c1c5-49ff-ab94-84f408a1527c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9f422bc8-5459-4f55-9a5c-617c942ef86e | Address Redacted | First Class Mail |
| 9f430c09-99d2-4d1f-a35f-7460c182bc87 | Address Redacted | First Class Mail |
| 9f4776a3-1240-440e-be77-9094c63fce30 | Address Redacted | First Class Mail |
| 9f4af4b2-9ada-4307-9308-9bc36a76b01e | Address Redacted | First Class Mail |
| 9f4c18cb-e9f1-40aa-811a-090e6f89a798 | Address Redacted | First Class Mail |
| 9f4fa7c1-7c1b-4cea-8379-bd9cce5354f3 | Address Redacted | First Class Mail |
| 9f51bc36-9797-4779-89d2-5c09b57e3e24 | Address Redacted | First Class Mail |
| 9f5398b9-c446-4bf0-b89b-1a03683be4c6 | Address Redacted | First Class Mail |
| 9f59324f-be29-4810-961e-e46a594de983 | Address Redacted | First Class Mail |
| 9f5acb93-0b6f-4313-84b8-31905d2b6a08 | Address Redacted | First Class Mail |
| 9f5da2cf-0d49-4c19-b43e-c230a0c4ee5c | Address Redacted | First Class Mail |
| 9f62f269-d7e5-4fb3-8009-a06df99e116f | Address Redacted | First Class Mail |
| 9f66d46e-a422-41ae-93fc-5bfa73d6a813 | Address Redacted | First Class Mail |
| 9f6c1cba-4ea8-4eb0-90c3-b193f0c0119d | Address Redacted | First Class Mail |
| 9f6de620-4154-41d6-b2f3-ffcc5fc5a42a | Address Redacted | First Class Mail |
| 9f7166cb-0bdf-46b7-afc5-d74e803f17b9 | Address Redacted | First Class Mail |
| 9f7835f1-bc6f-4b03-8477-cf0c4066624e | Address Redacted | First Class Mail |
| 9f7e5e64-64c5-4a2a-a11d-cdccb51fd28e | Address Redacted | First Class Mail |
| 9f7f0074-2d6b-420e-8d18-9b407e617fb3 | Address Redacted | First Class Mail |
| 9f850943-75eb-4f93-baf8-4c122f78eb6f | Address Redacted | First Class Mail |
| 9f891c6e-8327-41e7-9483-939cedd14bdf | Address Redacted | First Class Mail |
| 9f89bc84-0154-4022-ba58-b53ad34c7603 | Address Redacted | First Class Mail |
| 9f8a3d6b-824c-49fb-baff-1097c3afbdee | Address Redacted | First Class Mail |
| 9f967617-49e2-468b-9de2-e5d5fac55f91 | Address Redacted | First Class Mail |
| 9f96dfa4-4784-4ea6-9444-d450f3762994 | Address Redacted | First Class Mail |
| 9f9cc6ef-fb3a-4f1e-a188-466c7e72ee93 | Address Redacted | First Class Mail |
| 9fa08af1-d263-4660-8ab3-5d3dae7a1d55 | Address Redacted | First Class Mail |
| 9fa21144-8f70-4f8c-92e1-422c1834045d | Address Redacted | First Class Mail |
| 9fa40e36-1cc6-497e-aed1-26cf0b183863 | Address Redacted | First Class Mail |
| 9fa5a625-c7e7-4b7b-bf80-c2ae3dc16852 | Address Redacted | First Class Mail |
| 9fa60f60-26a2-4606-abfc-276e121a0757 | Address Redacted | First Class Mail |
| 9fa68d7e-cb5b-45a2-8cad-84dbf75c36b7 | Address Redacted | First Class Mail |
| 9fa72a1c-0063-40df-b4be-58bce12d5d38 | Address Redacted | First Class Mail |
| 9fa7cb70-dbd9-4447-ae46-32e363bf05e4 | Address Redacted | First Class Mail |
| 9fabcab9-f9d6-4f2f-b6aa-493f6732621f | Address Redacted | First Class Mail |
| 9fb1336b-36ad-4aa4-97e2-bfefb97a7f89 | Address Redacted | First Class Mail |
| 9fb82307-df4a-4f4a-bc12-290b40a965e0 | Address Redacted | First Class Mail |
| 9fba2e5f-44fb-4e20-b7df-c2101f9daa4f | Address Redacted | First Class Mail |
| 9fbe7ad1-632e-4222-ba7f-87666bfe088b | Address Redacted | First Class Mail |
| 9fc3d593-55b8-4454-ba0e-610513aefc9f | Address Redacted | First Class Mail |
| 9fc3fac1-a71e-4df6-b1dc-7cfacf19f413 | Address Redacted | First Class Mail |
| 9fc61943-a60e-433e-98ff-03d55f6d0c05 | Address Redacted | First Class Mail |
| 9fc65c7d-6642-4296-913d-cee5df3780d1 | Address Redacted | First Class Mail |
| 9fcbe672-5f47-4c90-ba4f-2c316799f7a0 | Address Redacted | First Class Mail |
| 9fcccb93-9cf4-44bb-a978-44a3a344a967 | Address Redacted | First Class Mail |
| 9fd037ef-0f6a-4b49-a345-6e02b2372c47 | Address Redacted | First Class Mail |
| 9fd616eb-e6aa-4049-9fdd-c096e115148f | Address Redacted | First Class Mail |
| 9fd6f569-7b67-4da7-bab9-882cf7bb9313 | Address Redacted | First Class Mail |
| 9fdaf4d0-23b9-4695-90f5-c1a91acc8213 | Address Redacted | First Class Mail |
| 9fdcb208-9a64-4417-a515-1b97c3ca5b32 | Address Redacted | First Class Mail |
| 9fdd503d-462b-4af0-a296-3df22e7a0c33 | Address Redacted | First Class Mail |
| 9fe04774-e291-4e17-b682-bda1c5c95bff | Address Redacted | First Class Mail |
| 9fe07ae2-f324-42b3-8f52-edb14b250caf | Address Redacted | First Class Mail |
| 9fe38b43-71a4-4e77-a7be-44a0e4328082 | Address Redacted | First Class Mail |
| 9fe7764e-dac1-4b19-b45c-a9b390e47152 | Address Redacted | First Class Mail |
| 9feba05e-1375-4a4c-a1d6-f5589918d094 | Address Redacted | First Class Mail |
| 9fef0226-5a8a-4177-96cb-fa006ab44663 | Address Redacted | First Class Mail |
| 9ff007d0-9b0a-47b3-8454-539e6141e0a8 | Address Redacted | First Class Mail |
| 9ff3dc03-05d2-462f-b8e2-c843a983e685 | Address Redacted | First Class Mail |
| 9ff4b34e-c3e5-4c9f-a422-0fe638507425 | Address Redacted | First Class Mail |
| 9ff87b04-d85f-4a48-b606-7710b53cca2f | Address Redacted | First Class Mail |
| 9ffe8de5-9b5d-4e3e-8f28-7de8268c786a | Address Redacted | First Class Mail |
| a00236b5-d9f9-4e87-bb2e-75195c1e2390 | Address Redacted | First Class Mail |
| a0032b82-07f7-41c6-98e9-d3315b7b1e8c | Address Redacted | First Class Mail |
| a0051138-0991-43c0-9c16-85ba02b6c07c | Address Redacted | First Class Mail |
| a0077b05-078b-4ba1-8930-85d9dbbe3e95 | Address Redacted | First Class Mail |
| a00a5919-a0e7-4587-b554-521c6a87ce87 | Address Redacted | First Class Mail |
| a00d270c-34ac-4c3a-ba00-a40ddb99c779 | Address Redacted | First Class Mail |
| a0106b2a-3787-4f24-b7eb-9174c6456797 | Address Redacted | First Class Mail |
| a01158ec-b3ba-494f-b92f-4ed2687b350c | Address Redacted | First Class Mail |
| a0208fe8-c4a7-4149-8775-790cb42997a4 | Address Redacted | First Class Mail |
| a022483f-3af9-46d9-9ca8-cc26e11dbc34 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a0233efb-88a8-4299-b5e9-b7066754f738 | Address Redacted | First Class Mail |
| a039261c-3bd9-4a14-991c-02a385b562ec | Address Redacted | First Class Mail |
| a03c5eea-8c07-4c97-9132-842e91e7eb84 | Address Redacted | First Class Mail |
| a0549b88-fbd1-429a-a39c-6c57d84f163b | Address Redacted | First Class Mail |
| a054dbbc-cb91-49d8-8c94-bac7846cad69 | Address Redacted | First Class Mail |
| a0570bdd-6ed0-471f-a9c7-c3f4f2e253c6 | Address Redacted | First Class Mail |
| a0598150-db0f-46ba-b4b2-7b0c241be4b3 | Address Redacted | First Class Mail |
| a05b28a3-5fa1-43ba-88b4-3510d5e782a9 | Address Redacted | First Class Mail |
| a05d06d9-9138-4073-8b4c-7393b66a9418 | Address Redacted | First Class Mail |
| a05fc225-2f3b-4a6d-ab0c-9701531e86dc | Address Redacted | First Class Mail |
| a06382cf-54d3-45c0-97b9-264b52d73533 | Address Redacted | First Class Mail |
| a06477ca-f89f-443a-98dd-4ec52b84d404 | Address Redacted | First Class Mail |
| a0661082-6c3b-4627-92ec-68232910faf2 | Address Redacted | First Class Mail |
| a0672388-5059-48b8-9125-f84affc59576 | Address Redacted | First Class Mail |
| a0682659-22c0-4aee-83ab-542203fb5c1f | Address Redacted | First Class Mail |
| a06927c2-9d50-446e-b7fb-b7dc47a0c8da | Address Redacted | First Class Mail |
| a06eaeb4-df20-4ba1-b676-1ee98d6323ce | Address Redacted | First Class Mail |
| a07258a8-8463-4b3a-b963-8ea939aa7880 | Address Redacted | First Class Mail |
| a074143d-51df-4c5f-9222-431c2a389cbc | Address Redacted | First Class Mail |
| a07bcc16-6f1f-46ed-9be7-71c666294799 | Address Redacted | First Class Mail |
| a07c1721-f58d-491e-a7fd-1617aab35a4f | Address Redacted | First Class Mail |
| a07f9ebf-a219-4f00-af77-4292663a6420 | Address Redacted | First Class Mail |
| a08b4679-dd28-436a-a71a-60d730847e10 | Address Redacted | First Class Mail |
| a08ce666-3585-45f5-b6b3-aa817fa3fa15 | Address Redacted | First Class Mail |
| a08f31e6-c5f3-45c5-b3df-29426e8519e7 | Address Redacted | First Class Mail |
| a0903cd2-a603-4e96-b374-21b9c2881c9f | Address Redacted | First Class Mail |
| a0961e76-770e-43e7-be83-3d194c2d569a | Address Redacted | First Class Mail |
| a0969a1d-5bb2-4e25-b2ab-532702c2e7dd | Address Redacted | First Class Mail |
| a097bef1-ce1f-4d24-b1c7-053173604e3a | Address Redacted | First Class Mail |
| a0981726-692f-40a4-9288-62354773a955 | Address Redacted | First Class Mail |
| a0a29e15-1781-4432-9aa7-1453a563a518 | Address Redacted | First Class Mail |
| a0ac75ec-9492-4b86-b7f1-a9c0cdd2ff7e | Address Redacted | First Class Mail |
| a0ad950f-d287-4b73-b7f6-57de42fdd556 | Address Redacted | First Class Mail |
| a0b1f86f-be6b-4618-8859-9a1e7d855f7b | Address Redacted | First Class Mail |
| a0b320be-bee3-48c9-babc-87e313aa414a | Address Redacted | First Class Mail |
| a0b7f9a6-ce40-47e9-92ee-31278e9492e2 | Address Redacted | First Class Mail |
| a0bb0e6e-fa60-4baa-9cf9-8b446b7cb3db | Address Redacted | First Class Mail |
| a0c003e0-e404-4561-85f5-4edbf7e7ade8 | Address Redacted | First Class Mail |
| a0c11cb8-8935-4f14-8bc4-31a2e7bd7f8d | Address Redacted | First Class Mail |
| a0c5001b-f504-4431-acda-223f03ef80d2 | Address Redacted | First Class Mail |
| a0c83905-d0f1-4eac-a905-d4ee2f7a1d0d | Address Redacted | First Class Mail |
| a0ce05cc-cff6-4f68-bd75-a6704856181e | Address Redacted | First Class Mail |
| a0d0bf2b-84d4-40eb-8a48-1f3676927c3e | Address Redacted | First Class Mail |
| a0d21dca-f656-43f6-851e-a6eaf819661e | Address Redacted | First Class Mail |
| a0d2441f-ea5a-4e8b-9916-ebb3ac881df7 | Address Redacted | First Class Mail |
| a0d84968-389a-4af5-9e8b-7d2fffcd4450 | Address Redacted | First Class Mail |
| a0d9e6d2-5d7f-4797-8bfb-aab80054e30a | Address Redacted | First Class Mail |
| a0da9d9e-f507-4137-b832-efeb642748d8 | Address Redacted | First Class Mail |
| a0e0284e-d67c-4082-9a11-a345a1822cae | Address Redacted | First Class Mail |
| a0e81324-9494-4f4a-8b64-1af748ebc6b7 | Address Redacted | First Class Mail |
| a0e8d94e-39f2-4759-a2ba-daa855493a84 | Address Redacted | First Class Mail |
| a0edf2cb-b4ec-4d85-97f0-0bef8d896f9e | Address Redacted | First Class Mail |
| a0f2f15c-eaa9-4263-b966-495251461445 | Address Redacted | First Class Mail |
| a0f814d2-5a22-48d8-ae56-f23d16138c6b | Address Redacted | First Class Mail |
| a0fc4e8a-ab80-4090-b347-32d466f54184 | Address Redacted | First Class Mail |
| a0fedb72-74e0-4e75-a2ba-ef1b69393603 | Address Redacted | First Class Mail |
| a1029d40-96da-4a8d-8b5b-983ad38edef | Address Redacted | First Class Mail |
| a106aa3c-607f-4eef-b56f-ed56ece589e1 | Address Redacted | First Class Mail |
| a10abb2c-ec1c-4cee-8c0a-14edbacdc398 | Address Redacted | First Class Mail |
| a10b7859-75f0-43d2-8b7e-64661b45ef76 | Address Redacted | First Class Mail |
| a10dcdd8-5b92-48f1-a381-8cf04e51f4b9 | Address Redacted | First Class Mail |
| a11429e6-a42b-4d7f-af78-8472ce604c06 | Address Redacted | First Class Mail |
| a115a879-2192-4975-ab49-88d63d3e83de | Address Redacted | First Class Mail |
| a1177d50-c63b-4f65-8506-d22287d820e7 | Address Redacted | First Class Mail |
| a1179de6-9c4f-4c47-aaa7-19f67a3ec771 | Address Redacted | First Class Mail |
| a117c865-b111-4577-8852-08e20b9aa2f6 | Address Redacted | First Class Mail |
| a1191d7b-15fc-4e58-a6d6-95495e5dc528 | Address Redacted | First Class Mail |
| a11bf95f-c328-45b6-b42d-0f69bb8e7d5a | Address Redacted | First Class Mail |
| a12361bc-69c8-4f08-b188-0ea7bda4ffc9 | Address Redacted | First Class Mail |
| a125a178-1f73-484d-940f-2b9f8c42cd2b | Address Redacted | First Class Mail |
| a127abf3-3308-43b4-aebd-06401c2b022c | Address Redacted | First Class Mail |
| a1291196-4405-4cf3-b048-848e726cd5e5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a12dd951-9e8a-49d6-b8b9-e47ba80a2fd8 | Address Redacted | First Class Mail |
| a1320f98-41a9-44c4-aaf5-bdca189d9ac0 | Address Redacted | First Class Mail |
| a13312bf-29e2-45f5-b3f6-3d2f9cf751c9 | Address Redacted | First Class Mail |
| a13dc8f2-b74f-4c09-967d-3c7dbf050720 | Address Redacted | First Class Mail |
| a1414adc-1724-46a3-9666-0f308e087ff9 | Address Redacted | First Class Mail |
| a1485fb1-7541-4cdf-a27b-965b2e7b70ab | Address Redacted | First Class Mail |
| a148703a-b427-46c6-9fb2-8a3ebe88f30d | Address Redacted | First Class Mail |
| a14a3b5a-16ac-4756-8fb1-dbd45da84109 | Address Redacted | First Class Mail |
| a152096c-8f32-4e98-8bdf-7b7ef51e5876 | Address Redacted | First Class Mail |
| a152dfbf-ab8a-462e-b625-9c5959c81a65 | Address Redacted | First Class Mail |
| a1551d50-596f-49d3-85a4-d209e63cc806 | Address Redacted | First Class Mail |
| a155988a-8e2b-4190-b229-9df9d84cbe4b | Address Redacted | First Class Mail |
| a158d376-ce04-4346-abe4-f289d043e1cd | Address Redacted | First Class Mail |
| a15a5c3e-fb21-44b8-9e18-30b7aa30f1b1 | Address Redacted | First Class Mail |
| a15abd88-f819-414a-b36e-fbebf3d9903e | Address Redacted | First Class Mail |
| a15edb82-687c-4376-aeed-cced609cfa27 | Address Redacted | First Class Mail |
| a1610e92-dab2-419c-975f-9846add03786 | Address Redacted | First Class Mail |
| a163d4fb-2768-4f32-929e-a5b72d11030b | Address Redacted | First Class Mail |
| a1656de0-f82e-4baf-adb4-d1d6738012d4 | Address Redacted | First Class Mail |
| a165ee23-43ff-4e60-8676-f779291ea178 | Address Redacted | First Class Mail |
| a16c45b3-02c6-4568-85a9-6773c63cbed5 | Address Redacted | First Class Mail |
| a1748883-de7d-47f8-95eb-2cc0496c7b10 | Address Redacted | First Class Mail |
| a17b5861-f660-4367-bc84-86079c1e747f | Address Redacted | First Class Mail |
| a17d3e98-18a1-4586-9245-788dc89069bf | Address Redacted | First Class Mail |
| a17d51f3-8354-4149-a207-d18ec59e58bd | Address Redacted | First Class Mail |
| a17ec859-e761-4dd1-90fc-9943a92749c6 | Address Redacted | First Class Mail |
| a181bd76-3532-4557-ac2e-626176e41f7e | Address Redacted | First Class Mail |
| a1827901-2850-4265-9fb1-57e0d4dfe5e2 | Address Redacted | First Class Mail |
| a18a0e89-1ba5-4f4b-95b8-af2aa9fe2c99 | Address Redacted | First Class Mail |
| a18ef2a9-3b8b-4bfb-b422-c497c187fbc4 | Address Redacted | First Class Mail |
| a190f117-3f7d-4c84-8b11-6083804f968c | Address Redacted | First Class Mail |
| a198ea32-7ab9-4535-bb2e-73f2c7661575 | Address Redacted | First Class Mail |
| a19ed575-5b16-4837-8c06-9ac5f8665e7a | Address Redacted | First Class Mail |
| a19f860d-b55c-4acb-8baf-f6eb473d9d3f | Address Redacted | First Class Mail |
| a1a03bf8-49df-4d96-b2a0-3bfb56060692 | Address Redacted | First Class Mail |
| a1a2fcf9-f859-406d-9eb2-f9f7cdee08fa | Address Redacted | First Class Mail |
| a1a349a5-020d-4350-bfba-60ba093c8ad6 | Address Redacted | First Class Mail |
| a1a4781b-dbe6-4081-aea0-977ec106dff6 | Address Redacted | First Class Mail |
| a1a4ed76-69f6-4fc4-918c-5fcafa96d067 | Address Redacted | First Class Mail |
| a1a948fc-0019-4b73-b7fb-06802feeaee4 | Address Redacted | First Class Mail |
| a1abd1e2-6900-4f85-811b-b77ea2af4cc6 | Address Redacted | First Class Mail |
| a1af6b4e-ea55-43de-809f-98dfd0ee4de3 | Address Redacted | First Class Mail |
| a1b2cf0b-1508-4349-80a5-803b78963c76 | Address Redacted | First Class Mail |
| a1b31597-2c3a-4d39-9a87-7dfc3b2d812a | Address Redacted | First Class Mail |
| a1b4608d-631e-46dc-bac8-1ae2c3dd9134 | Address Redacted | First Class Mail |
| a1b6fa2c-d620-4bc2-96d3-089ea5ce2cb3 | Address Redacted | First Class Mail |
| a1c43449-93ac-425c-8426-086c2e5903e2 | Address Redacted | First Class Mail |
| a1c48142-109e-4c90-b602-59f5d9f7a5cf | Address Redacted | First Class Mail |
| a1d124bb-5637-447d-83bb-dc5355a1c4e0 | Address Redacted | First Class Mail |
| a1ddd480-453f-4930-9554-0ee9f2226a2e | Address Redacted | First Class Mail |
| a1df8492-c976-4c97-bb9c-06b7a2582068 | Address Redacted | First Class Mail |
| a1e0c389-9c47-491d-8105-13521f97e585 | Address Redacted | First Class Mail |
| a1ebdea6-e27b-4dd1-81ee-6932340374c8 | Address Redacted | First Class Mail |
| a1ede906-e1a3-46a4-8a92-87f8186f6291 | Address Redacted | First Class Mail |
| a1f4505e-b45e-40ee-b0b3-9df49f2ae9b2 | Address Redacted | First Class Mail |
| a1fa9cc3-4927-4777-b2b1-b85c65ad3f01 | Address Redacted | First Class Mail |
| a1fb945d-73f0-4f1c-a30c-2b7cd3317b2a | Address Redacted | First Class Mail |
| a1fe335f-50e0-49c9-a290-d04335af5625 | Address Redacted | First Class Mail |
| a2013e6a-a3ee-4a4d-b77f-990caf960c52 | Address Redacted | First Class Mail |
| a201db3e-f02a-4bd7-bbd5-e5e9adb6556a | Address Redacted | First Class Mail |
| a2072bb4-632a-4430-96bf-022b0f17f8b3 | Address Redacted | First Class Mail |
| a20f79c9-296a-4841-907f-5ca11528be63 | Address Redacted | First Class Mail |
| a212dfed-dcec-4497-be51-c6fc8acc3e21 | Address Redacted | First Class Mail |
| a215dc9e-be9f-46a2-9bfa-8cf0595e6261 | Address Redacted | First Class Mail |
| a218d24f-c66b-42cc-b44b-763cb1cfe866 | Address Redacted | First Class Mail |
| a218fe2c-b9f8-4cbb-9861-a078e6950266 | Address Redacted | First Class Mail |
| a2191ce8-b0b4-476f-9448-1a7fdaf6f17a | Address Redacted | First Class Mail |
| a21a3250-5c08-43d5-93b3-9468dca0fbfd | Address Redacted | First Class Mail |
| a21cbfee-9ca2-4e57-9fb0-f2705c36e4d6 | Address Redacted | First Class Mail |
| a2298deb-4c8f-46dc-8d66-2aea654f840d | Address Redacted | First Class Mail |
| a22c8521-f148-4bfe-9658-ea25ed949573 | Address Redacted | First Class Mail |
| a2379d87-4e09-431b-8e25-4dc2947d5a55 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a23d0de6-1deb-44ef-84b8-0ca09540c761 | Address Redacted | First Class Mail |
| a23d2262-8b88-4c29-b993-c070dad31b8a | Address Redacted | First Class Mail |
| a23fd956-4e3a-4349-9b0b-660b5795e576 | Address Redacted | First Class Mail |
| a2450ba1-c382-45fd-b562-5292003dabc6 | Address Redacted | First Class Mail |
| a246a613-36af-47ad-9d5a-bf6fe3dadca3 | Address Redacted | First Class Mail |
| a2490ee4-35e6-4c7f-9a46-ad4cc6dae229 | Address Redacted | First Class Mail |
| a24e1e0f-5ae7-44c3-8e00-69fe4464b60c | Address Redacted | First Class Mail |
| a24f8524-7e3f-45f4-863e-8feeadf158cc | Address Redacted | First Class Mail |
| a255aff4-4d8a-490a-a776-6dd3b3bdf566 | Address Redacted | First Class Mail |
| a259174a-9abf-4a51-8805-4c4a1fd55082 | Address Redacted | First Class Mail |
| a25c4f94-e9a0-41b1-8be6-7f93c8a6d8fe | Address Redacted | First Class Mail |
| a25e4769-ebf8-484e-b039-1443f1315ba9 | Address Redacted | First Class Mail |
| a261c5c3-ad62-429b-8343-3d003adbd114 | Address Redacted | First Class Mail |
| a263164e-1e58-4a7f-8163-a4c70a63b547 | Address Redacted | First Class Mail |
| a27003b4-dce3-4240-80c9-48fa71931f77 | Address Redacted | First Class Mail |
| a2716ad6-23df-4cae-b348-5c491cb672c6 | Address Redacted | First Class Mail |
| a277c3cb-3404-4d6e-ad46-2196fd23aaf8 | Address Redacted | First Class Mail |
| a28083af-cd38-4ba8-896d-aa35e4a70c7d | Address Redacted | First Class Mail |
| a284b8e1-f722-4336-91cc-ff956684277b | Address Redacted | First Class Mail |
| a285dbb1-3a92-42d9-bce4-5b0e910a8325 | Address Redacted | First Class Mail |
| a28601a5-9e89-4b22-84cd-e363a5298d95 | Address Redacted | First Class Mail |
| a2863514-4f70-4ecf-9fe6-37ee2841d2e0 | Address Redacted | First Class Mail |
| a288e872-611a-4002-a7bc-5a104ec63486 | Address Redacted | First Class Mail |
| a28c7230-90da-4e31-9c62-bf073a8b0ad6 | Address Redacted | First Class Mail |
| a28e158d-741d-4533-a142-15f91704f41d | Address Redacted | First Class Mail |
| a296c89e-fbe0-4788-95d0-cc0ae56af455 | Address Redacted | First Class Mail |
| a298ebc2-23a9-4489-8223-f6e31f9d0560 | Address Redacted | First Class Mail |
| a29dd44c-ba36-4709-ab3c-73f4e851152f | Address Redacted | First Class Mail |
| a2a5f912-cbf8-482f-b51f-01f63b21c42a | Address Redacted | First Class Mail |
| a2a6d2b1-fd0b-47e8-81b5-6c01705b283d | Address Redacted | First Class Mail |
| a2a7b691-81ca-4c45-97d4-7e32bd0d6664 | Address Redacted | First Class Mail |
| a2a974c0-c529-419a-bcff-27de3a8c8606 | Address Redacted | First Class Mail |
| a2a99e8e-bd55-44e8-b3e0-2832de893800 | Address Redacted | First Class Mail |
| a2acaad4-109a-471d-9314-0a8a809f2bc9 | Address Redacted | First Class Mail |
| a2acc6e0-5cd7-449c-9946-95f99ffa9adb | Address Redacted | First Class Mail |
| a2ad6077-11b1-4857-b799-bba3969ef0e5 | Address Redacted | First Class Mail |
| a2aeeeb8-b578-471a-ab55-987e9ca00e1e | Address Redacted | First Class Mail |
| a2b48c41-fda0-4744-970a-00c1051891da | Address Redacted | First Class Mail |
| a2b5d2f9-3ae2-4d1b-ac2f-34587063c962 | Address Redacted | First Class Mail |
| a2b85405-45eb-4bca-9464-ae2e04b7fb0e | Address Redacted | First Class Mail |
| a2bc19d8-7aaa-4e8e-b13c-55a52b5bad58 | Address Redacted | First Class Mail |
| a2c26caf-6780-4bb2-b3a6-3f689bb4d518 | Address Redacted | First Class Mail |
| a2c50ca7-76e7-4bcb-9577-d6c4aa7e0daa | Address Redacted | First Class Mail |
| a2c66180-304d-4c3e-9404-cc913d657c8b | Address Redacted | First Class Mail |
| a2c91bea-db90-4b28-994c-f5ece832f9b6 | Address Redacted | First Class Mail |
| a2ca4dcb-beb7-43ce-be6d-8f8d93067640 | Address Redacted | First Class Mail |
| a2ca846e-3cc4-4c68-a6c4-f1325b4ddf2b | Address Redacted | First Class Mail |
| a2cafc12-1938-4792-a543-9f684b1f856d | Address Redacted | First Class Mail |
| a2cee2df-7059-4649-8b46-8ad7ba13be61 | Address Redacted | First Class Mail |
| a2d6a0b2-a4ed-4685-9287-1b907b8163fc | Address Redacted | First Class Mail |
| a2e15c02-088c-4f0c-83b6-6039f7e096c1 | Address Redacted | First Class Mail |
| a2e1c9be-f926-4c81-b2d6-633804cae004 | Address Redacted | First Class Mail |
| a2e4493b-c3ec-4c2d-9a0a-72b5e3767d4b | Address Redacted | First Class Mail |
| a2e5eea1-13d8-4e55-8def-27f3d6bebe50 | Address Redacted | First Class Mail |
| a2e71fbd-cf6f-462c-b798-5a1587bf4f12 | Address Redacted | First Class Mail |
| a2ea19ad-1e19-474f-b9b5-2b3d3d10f219 | Address Redacted | First Class Mail |
| a2f0901b-7de6-40dc-852a-3a8b06830321 | Address Redacted | First Class Mail |
| a2f15d41-b49d-4c05-b7f4-59f2352f23de | Address Redacted | First Class Mail |
| a2f226de-e160-487d-b596-7cf508b6a6b7 | Address Redacted | First Class Mail |
| a2f2b4c2-7268-41c0-b4df-f1699aa9379e | Address Redacted | First Class Mail |
| a2f3bb7a-6563-4e0c-8e95-bb1ea73dd5f0 | Address Redacted | First Class Mail |
| a2f8b662-10f2-4b1d-b277-1aebc2ec1f77 | Address Redacted | First Class Mail |
| a3014258-b484-4fe9-bdbe-b4562a250b60 | Address Redacted | First Class Mail |
| a30197b6-d69e-454b-b315-0b7bced06b44 | Address Redacted | First Class Mail |
| a307ddab-38a3-4c81-8ec6-bba35ea4a9ba | Address Redacted | First Class Mail |
| a308d0c0-6747-49ec-bcac-4c7beae42158 | Address Redacted | First Class Mail |
| a30c7620-852c-49d7-8536-cc9d7e4e4a8b | Address Redacted | First Class Mail |
| a31bd918-8adc-4b5a-8d10-24cbb0c7655d | Address Redacted | First Class Mail |
| a31c1201-62eb-4537-bd9c-377e08e5fde3 | Address Redacted | First Class Mail |
| a31c4734-aff4-46d4-b7a9-b173b2d45cb6 | Address Redacted | First Class Mail |
| a31e0270-c16f-4cc6-835b-07267327c22d | Address Redacted | First Class Mail |
| a31e3de0-d0cf-4800-a5f6-60e31d190c91 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a320a1a2-5ee0-40a8-95df-7132743c133a | Address Redacted | First Class Mail |
| a3244263-d8ae-4f68-ba98-e8e4ca6875bc | Address Redacted | First Class Mail |
| a3244451-9491-4786-acc3-92e0a3cf2e42 | Address Redacted | First Class Mail |
| a32a6b98-d4fd-4f78-a1f0-5265ab245247 | Address Redacted | First Class Mail |
| a32d9978-5450-44d9-abdd-8737e9bd36b2 | Address Redacted | First Class Mail |
| a336aae9-cde8-4f23-8410-f907e5019ade | Address Redacted | First Class Mail |
| a340b070-7703-4d81-9dc9-62b44cc4bc25 | Address Redacted | First Class Mail |
| a3419d3c-9181-46a3-bfc3-5c637cad4e98 | Address Redacted | First Class Mail |
| a3492c72-0fc4-4531-9140-98a43ad73813 | Address Redacted | First Class Mail |
| a34d5feb-0c17-4c32-afed-49b710bc72d1 | Address Redacted | First Class Mail |
| a355199f-bdbe-4b1d-911e-980dec462681 | Address Redacted | First Class Mail |
| a356d5f9-2895-4810-8e78-7173a7492bc1 | Address Redacted | First Class Mail |
| a3585c3e-f9fd-403e-895c-1ac2fd40bd49 | Address Redacted | First Class Mail |
| a35c1f46-2c1d-4e86-be38-78bd73e57451 | Address Redacted | First Class Mail |
| a35f7b52-5dcf-4a7a-b6e1-8a88dfcb2c55 | Address Redacted | First Class Mail |
| a3613231-7549-4da8-909e-12dd3fc1b363 | Address Redacted | First Class Mail |
| a367222f-4ea2-4f63-8457-e818d3d47fed | Address Redacted | First Class Mail |
| a368c061-655a-4741-aafb-643d098db6fc | Address Redacted | First Class Mail |
| a36983de-7378-4884-a121-bf9f34fc2079 | Address Redacted | First Class Mail |
| a369d167-9b8d-4ed3-8067-83791141b18b | Address Redacted | First Class Mail |
| a36c44a7-3fd3-471b-a6d0-37fc8275e7f5 | Address Redacted | First Class Mail |
| a36dd204-4bb5-4698-960b-61df5c8079a6 | Address Redacted | First Class Mail |
| a3705912-d733-437a-b93d-158c7bf81498 | Address Redacted | First Class Mail |
| a3725fa9-00e2-439f-ac8a-dff71942d5a6 | Address Redacted | First Class Mail |
| a37d4196-69a1-4da3-8ca9-508bc7f93325 | Address Redacted | First Class Mail |
| a380d32e-093b-4444-9a23-10bf9044039d | Address Redacted | First Class Mail |
| a3862458-7c69-41c0-bfed-4be3b92d02d1 | Address Redacted | First Class Mail |
| a3897faa-365d-44bd-b76a-74db9c97b300 | Address Redacted | First Class Mail |
| a38baba4-8fc8-454c-93f3-159d4a3f8923 | Address Redacted | First Class Mail |
| a38c7779-4f65-4fb5-8710-b6547b9d3c66 | Address Redacted | First Class Mail |
| a38ce7c4-8920-4846-acba-79d3433f546e | Address Redacted | First Class Mail |
| a38d7222-51c3-40a8-bfbf-36be624f6f47 | Address Redacted | First Class Mail |
| a38e504a-d3b3-4aaa-bf3c-d4834fd28d68 | Address Redacted | First Class Mail |
| a3907542-6d0f-47a8-bd1f-fee03e5861c8 | Address Redacted | First Class Mail |
| a3952f67-367a-4bd3-8eb8-0a8f2a173058 | Address Redacted | First Class Mail |
| a3a73fee-dff8-48e7-b459-d7d81f3d9a78 | Address Redacted | First Class Mail |
| a3a913de-3c73-400c-9fd9-42b5bd51c485 | Address Redacted | First Class Mail |
| a3ab0408-4e0f-4279-b0b9-e3490b8403c7 | Address Redacted | First Class Mail |
| a3ad68bf-8a47-4073-9e06-179a04c4e564 | Address Redacted | First Class Mail |
| a3ad6949-62f7-457c-8849-23e9c12c7d46 | Address Redacted | First Class Mail |
| a3af3a01-1765-4507-a589-06bb5610515c | Address Redacted | First Class Mail |
| a3af4c87-7685-4351-9301-eb781a3f5f89 | Address Redacted | First Class Mail |
| a3af5629-1912-4b38-9a42-bd746ed12731 | Address Redacted | First Class Mail |
| a3b4a98a-a2c0-46a2-aeba-7c78f3013a98 | Address Redacted | First Class Mail |
| a3b4f0ab-4bcc-4174-a16b-35c3ce25e9d9 | Address Redacted | First Class Mail |
| a3b590dd-0423-420d-b7e6-3db4cd8fac82 | Address Redacted | First Class Mail |
| a3b81df2-1726-4fa2-920d-786958a7fb0f | Address Redacted | First Class Mail |
| a3c1fb4e-e3ed-4df3-ba25-ba1f15350657 | Address Redacted | First Class Mail |
| a3c24c1a-5abb-4976-88da-7823bc99015d | Address Redacted | First Class Mail |
| a3c77acb-6676-4b1d-baf5-71f2f502786c | Address Redacted | First Class Mail |
| a3ca0857-eed7-4766-9286-8fef5a7020e0 | Address Redacted | First Class Mail |
| a3ca445d-b176-47e3-a757-f8c976405067 | Address Redacted | First Class Mail |
| a3ca7ca0-ee84-43b7-a59c-5b674677d8b9 | Address Redacted | First Class Mail |
| a3cc11af-3a9a-4b5d-940e-4b2176b559e0 | Address Redacted | First Class Mail |
| a3e201df-7ec3-46b1-89cf-a008e580d123 | Address Redacted | First Class Mail |
| a3e2c63a-2543-4d13-9366-a3685768ca1e | Address Redacted | First Class Mail |
| a3ea101e-3bcd-4d8d-a3ec-ed82c6836f48 | Address Redacted | First Class Mail |
| a3ea9bca-de0d-471c-86e3-4a48bac0a69c | Address Redacted | First Class Mail |
| a3ebb8c8-b2dd-4162-a6f1-9df068052704 | Address Redacted | First Class Mail |
| a3ec3bed-11c0-4c63-a923-fb127d5c1d4d | Address Redacted | First Class Mail |
| a3ecec9e-8867-4859-bdc2-5f526c7c43c3 | Address Redacted | First Class Mail |
| a3ee6fdf-f840-45da-bc68-e08b2190b841 | Address Redacted | First Class Mail |
| a402f4c7-0fe0-490d-a938-89ce377818ef | Address Redacted | First Class Mail |
| a4032680-9c11-49bb-8c6d-637806898054 | Address Redacted | First Class Mail |
| a4047edb-c214-4346-be60-6560b220891f | Address Redacted | First Class Mail |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address Redacted | First Class Mail |
| a4073032-d376-4f5d-aa6b-47f04bca9f28 | Address Redacted | First Class Mail |
| a4085b29-45da-4f09-9aa4-a509e4889a3b | Address Redacted | First Class Mail |
| a408d8f9-f0b1-43b8-b18e-5ca2bbf799f1 | Address Redacted | First Class Mail |
| a409e1df-ac59-414d-b8bf-c98393e5fb3a | Address Redacted | First Class Mail |
| a40c1b34-46a8-402d-b03b-783ed46b82a4 | Address Redacted | First Class Mail |
| a4117742-7bb3-48cb-98d5-a94ab0c6af05 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a41b27ca-79d3-4206-9a50-b2cae83f2ba4 | Address Redacted | First Class Mail |
| a41bd707-8f4d-4038-bbbb-2549d49c57c7 | Address Redacted | First Class Mail |
| a41c3df3-c9b6-4399-ac2e-20039afbcdd5 | Address Redacted | First Class Mail |
| a427bb25-ca8e-4802-9169-0b382c8a7b02 | Address Redacted | First Class Mail |
| a429e06f-243b-4795-a108-5e126ca70054 | Address Redacted | First Class Mail |
| a432132d-e028-4317-9c35-18917fdde80f | Address Redacted | First Class Mail |
| a4328a96-a8f0-471e-9986-8ec17e641119 | Address Redacted | First Class Mail |
| a4333ebe-972f-49f6-97c7-cb67db58d0cf | Address Redacted | First Class Mail |
| a43b521a-25cb-46de-86c9-41843aa688f2 | Address Redacted | First Class Mail |
| a444bb41-ac2a-43ab-9be1-b6c7dd8013e8 | Address Redacted | First Class Mail |
| a44674e9-0799-4a10-b199-ab63dda93420 | Address Redacted | First Class Mail |
| a44e4a8d-e674-4aab-96b9-7f8fd7ea29ac | Address Redacted | First Class Mail |
| a44fdcb7-0c83-4072-bf15-e023d98828b2 | Address Redacted | First Class Mail |
| a459cedf-502c-4e4e-8748-10052d7bda85 | Address Redacted | First Class Mail |
| a45c1b2b-b3c9-4d81-9d7f-2e0b4b70c9db | Address Redacted | First Class Mail |
| a45d11c9-9fdf-4a4a-96ae-c17a81ffdbf2 | Address Redacted | First Class Mail |
| a45d1765-79ad-43a0-add8-ded08127fb9c | Address Redacted | First Class Mail |
| a4665e4c-194f-459a-aa33-2a2a4ad67e4a | Address Redacted | First Class Mail |
| a4716e7d-6ad7-4c6d-a792-baa110a15766 | Address Redacted | First Class Mail |
| a475de57-6675-476b-81f8-b6eafb9c31a8 | Address Redacted | First Class Mail |
| a47e4cc8-297a-4a45-a102-24408b8d75f2 | Address Redacted | First Class Mail |
| a47ee6d2-fe6d-4ea6-8090-943db806eb5b | Address Redacted | First Class Mail |
| a48be0e9-8051-4dae-a61a-94e83d5a8664 | Address Redacted | First Class Mail |
| a48c7a10-c2c6-4fdc-a6f7-ea8b60da3532 | Address Redacted | First Class Mail |
| a491dd2e-d6f9-4676-af06-adedd60fe83e | Address Redacted | First Class Mail |
| a4939b0d-e2b3-4d5f-bed1-9958ae42b79b | Address Redacted | First Class Mail |
| a4948944-4192-4e03-ae3d-c96576e639c5 | Address Redacted | First Class Mail |
| a4965ea8-f18d-41ab-a92d-744a9b3889e7 | Address Redacted | First Class Mail |
| a497caee-7561-49c4-90b5-c166d844d9b3 | Address Redacted | First Class Mail |
| a4999eef-42c6-431f-8a04-dbbe66612bf1 | Address Redacted | First Class Mail |
| a49c6395-2e7c-4a42-aa87-5936edd4ea41 | Address Redacted | First Class Mail |
| a49f29e2-4286-4521-b4b7-6a6525405e52 | Address Redacted | First Class Mail |
| a4a05ef4-ea4f-4846-b47e-a4cce24f4e7f | Address Redacted | First Class Mail |
| a4a0a653-e9ce-4d24-adc8-c1a355cd7d9b | Address Redacted | First Class Mail |
| a4b1a388-8316-49d4-a196-61340cee8411 | Address Redacted | First Class Mail |
| a4b546c1-5748-4267-996d-3ab81f2f92f5 | Address Redacted | First Class Mail |
| a4b8275e-f026-4083-928f-33ab391715da | Address Redacted | First Class Mail |
| a4bf3df7-4416-4541-87ee-d486c9bda272 | Address Redacted | First Class Mail |
| a4cc4bd3-ab61-438b-b075-a1c010d9b2ad | Address Redacted | First Class Mail |
| a4cd3c46-5c99-4cc4-a0ba-ff2e1b3b8771 | Address Redacted | First Class Mail |
| a4d68368-0bad-404e-b732-354cc9e89da4 | Address Redacted | First Class Mail |
| a4d9d76a-849f-42b2-b1c4-8811921215d1 | Address Redacted | First Class Mail |
| a4da64dd-4a19-49a0-a45b-123263fd97c6 | Address Redacted | First Class Mail |
| a4e67aa3-0617-4bb6-8e7d-9fb3b238c56b | Address Redacted | First Class Mail |
| a4e9290d-fb47-46e9-83c3-c1e03939f06d | Address Redacted | First Class Mail |
| a4eaff31-46fa-4385-8e27-4dd3027788c0 | Address Redacted | First Class Mail |
| a4f8c303-67e3-44ff-b0a0-95ec8276d82b | Address Redacted | First Class Mail |
| a5005ca9-9984-4dfe-b715-d6e749a25caf | Address Redacted | First Class Mail |
| a501f6a9-3a30-407a-8682-2a02fec2b0ce | Address Redacted | First Class Mail |
| a5093fe1-155e-49b8-9a3f-2fac8314863f | Address Redacted | First Class Mail |
| a50a2e7e-3364-4a76-950a-61e7c4a778d9 | Address Redacted | First Class Mail |
| a50c1bf1-b20b-4548-bdb3-ed8015179301 | Address Redacted | First Class Mail |
| a50e54e2-cb19-40a2-acd4-63f0f66ec52c | Address Redacted | First Class Mail |
| a51121dc-f7a8-4ed9-86b3-e8f7b7b4067e | Address Redacted | First Class Mail |
| a515c314-0662-488c-a4ea-425fcdcbdb33 | Address Redacted | First Class Mail |
| a5218de7-dc61-4ef8-838f-83dc7c4e652a | Address Redacted | First Class Mail |
| a5287250-4a49-4c8c-a73d-0b0864e6f22a | Address Redacted | First Class Mail |
| a529d569-a144-49d7-b4e2-1119bd7e068d | Address Redacted | First Class Mail |
| a529e3ab-d88d-4db4-af64-a48dea233f1a | Address Redacted | First Class Mail |
| a52a9f6b-c6a9-4b77-ad5c-343461858273 | Address Redacted | First Class Mail |
| a52b9af6-6af1-4684-b877-b3304bce99ed | Address Redacted | First Class Mail |
| a538b012-3e69-4c2c-b476-7682452658f2 | Address Redacted | First Class Mail |
| a53c03c8-657e-46f4-8f4e-526ab7e4a97d | Address Redacted | First Class Mail |
| a53c128d-fc0b-4216-a2ae-596d149e105c | Address Redacted | First Class Mail |
| a5427d45-3cda-4044-8db4-7fd4e6b5da7a | Address Redacted | First Class Mail |
| a5428865-8b08-44f2-9f54-b4868c06cca1 | Address Redacted | First Class Mail |
| a5470a18-3527-475b-8ba8-0709877de3a8 | Address Redacted | First Class Mail |
| a548c442-58d5-4a3c-bf94-2e02168e9092 | Address Redacted | First Class Mail |
| a54e6a87-ec32-4783-9af3-203cd878f3d8 | Address Redacted | First Class Mail |
| a54f887f-527e-447b-b1bc-f53d94cae277 | Address Redacted | First Class Mail |
| a55011bf-f670-49e8-8270-9fc7015cc498 | Address Redacted | First Class Mail |
| a552afd9-cf56-4a1c-b923-9c82ecaa550c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a556d4f0-3578-43bf-850c-669202e98ac3 | Address Redacted | First Class Mail |
| a556d9db-50b4-4b4c-a9fb-3402f3151a4a | Address Redacted | First Class Mail |
| a5575c90-e98b-4701-8b40-26c1236e217d | Address Redacted | First Class Mail |
| a55801d8-c982-452b-a90a-c09b9ea43e12 | Address Redacted | First Class Mail |
| a55c6290-e194-44ad-95ae-e11675abdc8d | Address Redacted | First Class Mail |
| a55d6a92-785f-4a43-8f03-85c584ab5586 | Address Redacted | First Class Mail |
| a56032e7-0e59-4710-922c-a2951016ea84 | Address Redacted | First Class Mail |
| a560e225-47c2-483b-a679-c01c9f5240d6 | Address Redacted | First Class Mail |
| a562d751-12e0-45b7-a516-7e782753db6c | Address Redacted | First Class Mail |
| a563bffe-1195-4580-86cf-44af1b42faf5 | Address Redacted | First Class Mail |
| a566ad5c-f9d8-49ed-a365-1f1cd463173f | Address Redacted | First Class Mail |
| a5676f1f-4a63-45c1-856d-9a3e86e70285 | Address Redacted | First Class Mail |
| a568061f-df2a-4d92-af0f-c27433148cc5 | Address Redacted | First Class Mail |
| a56d502e-d8a0-4dbf-84ab-c1c1fbbd5a75 | Address Redacted | First Class Mail |
| a57356cd-c771-44f1-a5ee-06ae0900b381 | Address Redacted | First Class Mail |
| a57ada5f-4222-4079-ad94-f24b2c12d1fc | Address Redacted | First Class Mail |
| a57d7e29-725d-4809-83f0-3db9d062a2ec | Address Redacted | First Class Mail |
| a57e4249-0cee-4aa7-ba1f-4f6a1a67085a | Address Redacted | First Class Mail |
| a5806e81-6777-48fe-a5c2-398c02255189 | Address Redacted | First Class Mail |
| a5856373-b082-4050-b6b6-d52cb2019210 | Address Redacted | First Class Mail |
| a5869d14-aa4a-437c-a6c5-04e1040765d6 | Address Redacted | First Class Mail |
| a586eefa-3c3e-4c6a-a2b9-4194c1ccf63b | Address Redacted | First Class Mail |
| a593856d-7175-4805-b64f-b3e6d0bf6c1b | Address Redacted | First Class Mail |
| a59504ca-a6a9-43fb-8c54-40c36cfe311d | Address Redacted | First Class Mail |
| a596e7f3-64b4-4721-bd47-38cd95e30a6a | Address Redacted | First Class Mail |
| a59a94cc-cd43-437e-a86e-662f48d29fe5 | Address Redacted | First Class Mail |
| a59d7132-83ad-47a1-bafe-819359192c15 | Address Redacted | First Class Mail |
| a5a2db37-801e-4f4e-86dd-062063049443 | Address Redacted | First Class Mail |
| a5a9f844-7268-489c-9322-dd7b02f68263 | Address Redacted | First Class Mail |
| a5b0a365-d8e9-4c98-9140-e383cf0359eb | Address Redacted | First Class Mail |
| a5b6d43a-373c-40e9-86a4-330ab5b0f060 | Address Redacted | First Class Mail |
| a5bc433f-0e5d-4f54-a319-01a72d0f4af3 | Address Redacted | First Class Mail |
| a5bd903e-45ee-4f0c-aecf-d57af5acf895 | Address Redacted | First Class Mail |
| a5c0e5f5-c517-4979-97c6-9eb71c6ed498 | Address Redacted | First Class Mail |
| a5c467c4-8775-4b37-9004-1554e59924db | Address Redacted | First Class Mail |
| a5c4d031-7f47-412e-8411-162b08fa928d | Address Redacted | First Class Mail |
| a5c90fcb-841b-4a13-a740-1ff12e46d869 | Address Redacted | First Class Mail |
| a5ce00fe-72f1-48cd-8771-7f486b8db9c8 | Address Redacted | First Class Mail |
| a5ce22d3-2a92-4782-bbb0-089d1c57f0d7 | Address Redacted | First Class Mail |
| a5ce23c4-667b-47b1-b20f-2aec860a38a9 | Address Redacted | First Class Mail |
| a5d38863-23be-4f6f-a49e-537299aac3e7 | Address Redacted | First Class Mail |
| a5d4ba02-3997-49f0-acc9-26857d20449f | Address Redacted | First Class Mail |
| a5d7f784-f474-46d4-ba16-0723ccbcd748 | Address Redacted | First Class Mail |
| a5d8e766-669b-4821-aab9-d1541b2bf049 | Address Redacted | First Class Mail |
| a5d99be6-2b51-473c-b5ac-6d0d67d99eec | Address Redacted | First Class Mail |
| a5dc55c8-1ca0-44c3-a6aa-a106e78c44e0 | Address Redacted | First Class Mail |
| a5e6129d-fff5-4580-8a42-6e45325ca77f | Address Redacted | First Class Mail |
| a5eab673-b769-40ef-9c66-57e93a4fa8af | Address Redacted | First Class Mail |
| a5ed56c8-80f3-407b-96bb-3df2b4993442 | Address Redacted | First Class Mail |
| a5f7bc05-96ee-4419-ba8d-b433faeb1b55 | Address Redacted | First Class Mail |
| a5fa5e89-0225-48f0-b249-8060b83827a2 | Address Redacted | First Class Mail |
| a5fd4147-bc6c-4ab2-a295-99309e997a2a | Address Redacted | First Class Mail |
| a5ff4b80-ab66-4053-93cd-33e1ae9bb0e9 | Address Redacted | First Class Mail |
| a5ff7ce2-207e-45bd-b1ca-2c156d9bb2cf | Address Redacted | First Class Mail |
| a5ffe30a-fd2a-45c7-85a3-48230288b772 | Address Redacted | First Class Mail |
| a602975b-9015-43ac-a48d-f5e3f0911f6f | Address Redacted | First Class Mail |
| a602ee90-7d65-4091-a586-64171f5a2f95 | Address Redacted | First Class Mail |
| a604cf32-8abe-4309-a9ee-ad22d196390c | Address Redacted | First Class Mail |
| a6090b41-7a33-40ff-9b7f-8d1d98bbb083 | Address Redacted | First Class Mail |
| a612dd8c-ad03-44b4-b3c9-df70dc543f76 | Address Redacted | First Class Mail |
| a6150601-aab8-4d97-b2fc-239d5ae32c04 | Address Redacted | First Class Mail |
| a61a4605-945e-4b1e-b98e-c9b055ac13ea | Address Redacted | First Class Mail |
| a6205a2c-22f3-4825-b76e-f14f7bb14741 | Address Redacted | First Class Mail |
| a62631db-b2bb-4022-bdf3-7d39bd2293c4 | Address Redacted | First Class Mail |
| a62688ca-e0aa-4649-8385-b28ccd13ae41 | Address Redacted | First Class Mail |
| a62ce929-672f-48f4-b273-578c3fc2da52 | Address Redacted | First Class Mail |
| a63380c5-e0db-45ab-bf57-26ce5edcea65 | Address Redacted | First Class Mail |
| a634f3b0-a3b7-4bdb-afe2-dcc52732d10f | Address Redacted | First Class Mail |
| a6385f25-410b-4c4e-a51f-b37c6d43f6fa | Address Redacted | First Class Mail |
| a6401666-dfc7-48ba-ac65-3193851eab89 | Address Redacted | First Class Mail |
| a642a48a-b5f8-4073-842f-a6f6ff737557 | Address Redacted | First Class Mail |
| a64b59e8-ef9f-4efb-ad8d-cf803c5c66e4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a64c4f2c-8796-431e-bb70-a5c89d39aad6 | Address Redacted | First Class Mail |
| a64c7965-24ab-41d1-afdd-d9d9b4057714 | Address Redacted | First Class Mail |
| a64d86cf-d7ae-48fc-be9a-47a0318f027e | Address Redacted | First Class Mail |
| a64f41c9-668b-4340-9a00-2b3ebd577272 | Address Redacted | First Class Mail |
| a64f645b-434c-40bd-9b69-bcce4b1dbaf9 | Address Redacted | First Class Mail |
| a64fe518-ce0b-434b-9427-6a229dde7c25 | Address Redacted | First Class Mail |
| a6569334-46c1-4853-8941-d6dbe8eef4b1 | Address Redacted | First Class Mail |
| a65797e2-5eae-458b-b863-a2d6257ee475 | Address Redacted | First Class Mail |
| a658c776-7a51-4b94-acf1-30ade2c6c9ec | Address Redacted | First Class Mail |
| a658e51d-92ed-4799-8b8f-1fca850bb13b | Address Redacted | First Class Mail |
| a6592af1-8872-4492-abdc-3302308fb86d | Address Redacted | First Class Mail |
| a662732e-47ba-4263-bea1-411dd2304827 | Address Redacted | First Class Mail |
| a66478b8-72f4-4157-82b6-08f3f81baa8b | Address Redacted | First Class Mail |
| a669a9b8-1561-4164-8403-39472533019b | Address Redacted | First Class Mail |
| a66f2859-f435-4229-85ca-e4c715d0f8a1 | Address Redacted | First Class Mail |
| a66feea6-b0cb-446c-a364-9361e58560f0 | Address Redacted | First Class Mail |
| a6722c1d-b7f5-46bb-88eb-7ae6f13901ce | Address Redacted | First Class Mail |
| a674d65d-62a2-41d8-aa99-6dc75eb6b62f | Address Redacted | First Class Mail |
| a676f673-d911-466b-be55-99949847d7d6 | Address Redacted | First Class Mail |
| a676fe72-f1c5-4302-903e-57ed87d47440 | Address Redacted | First Class Mail |
| a67be90b-463d-4a48-8ece-16ce8c968b27 | Address Redacted | First Class Mail |
| a67c661e-0376-4578-a27f-35450264ad7b | Address Redacted | First Class Mail |
| a67cb5c9-7c74-4817-af6d-0fe506672c90 | Address Redacted | First Class Mail |
| a67cee92-cf81-46bf-81c7-11b03ff2c185 | Address Redacted | First Class Mail |
| a67ea7b3-8a2e-4168-a2fb-7590a9167a93 | Address Redacted | First Class Mail |
| a68269a0-93a5-4251-aa4c-c3d225231528 | Address Redacted | First Class Mail |
| a683e367-7b63-4fab-b427-e7e0352cde56 | Address Redacted | First Class Mail |
| a684f2e5-3b4e-472a-a372-e4385779679c | Address Redacted | First Class Mail |
| a685425c-904b-45f9-aad7-6c1130022053 | Address Redacted | First Class Mail |
| a687a197-8685-4ac9-8ffa-72e1146b0c30 | Address Redacted | First Class Mail |
| a689d752-7fbd-4838-9d70-9a1968111640 | Address Redacted | First Class Mail |
| a68c2943-b96d-4109-a50d-32bc5a3846e8 | Address Redacted | First Class Mail |
| a6904be5-8dc4-4adf-a56c-64cb507600c8 | Address Redacted | First Class Mail |
| a6917464-ee53-4408-91c3-4ce203e6070f | Address Redacted | First Class Mail |
| a6925702-4512-43dd-8d89-318467e892a8 | Address Redacted | First Class Mail |
| a692dedc-647f-4e0f-9a1f-8b15fbbd4db5 | Address Redacted | First Class Mail |
| a697943f-33ac-47b4-9934-dceef0395589 | Address Redacted | First Class Mail |
| a6991f00-adbf-4d3e-910f-0b0744102302ff | Address Redacted | First Class Mail |
| a699b9bb-f3ef-462e-9210-f7b68401f4fb | Address Redacted | First Class Mail |
| a69dec4b-6e4d-4fa2-8a54-e3179889efab | Address Redacted | First Class Mail |
| a69fe758-3da4-4bc5-a162-77fb204de4c7 | Address Redacted | First Class Mail |
| a6abdb74-d322-42c2-a3fc-19f512649b23 | Address Redacted | First Class Mail |
| a6af4e5b-9f3f-4942-8c68-989a48b80090 | Address Redacted | First Class Mail |
| a6bb0abc-d1e4-4c11-8e4e-7dd908428198 | Address Redacted | First Class Mail |
| a6bd55f4-272f-4d26-a536-2c7e19d9c0e0 | Address Redacted | First Class Mail |
| a6be3d0a-89c1-458d-81b4-07d7532739d7 | Address Redacted | First Class Mail |
| a6c158a2-11ca-4f30-b01b-a96301b9efad | Address Redacted | First Class Mail |
| a6c30c9e-755f-4d9b-a825-d766b81b0668 | Address Redacted | First Class Mail |
| a6c4498a-c039-4209-8a9d-559f1d4138d4 | Address Redacted | First Class Mail |
| a6c47e6b-d625-4920-b0b2-2f59411bfb1d | Address Redacted | First Class Mail |
| a6c8b331-a296-4bf3-8f64-7f0023beaf63 | Address Redacted | First Class Mail |
| a6d3f3c2-5d4e-49ab-b5d7-7ba439360287 | Address Redacted | First Class Mail |
| a6e01da2-76fc-4b4b-bb64-2dc0fba7aa19 | Address Redacted | First Class Mail |
| a6e10cf3-3213-4cb7-97a7-58e93c2664bd | Address Redacted | First Class Mail |
| a6e350b4-8c19-42b0-8171-52ff8ee66258 | Address Redacted | First Class Mail |
| a6e36ded-f44b-49e0-ae9f-b44f27e98d66 | Address Redacted | First Class Mail |
| a6ed6e1e-c9be-4e35-915e-b136f4b3c5ce | Address Redacted | First Class Mail |
| a6f0a4b1-14d3-405f-a5e1-7ab36cc410e4 | Address Redacted | First Class Mail |
| a6f0fa03-f9d0-4530-ab22-e30a97915a9c | Address Redacted | First Class Mail |
| a6f7161e-3b4b-4f2f-9ca2-06337507356b | Address Redacted | First Class Mail |
| a6f812ff-f001-4330-ad50-a7389220e369 | Address Redacted | First Class Mail |
| a6f93bd9-1a3f-4112-b76b-a9f1ce09bca8 | Address Redacted | First Class Mail |
| a6fb8d7e-0c6e-4c5f-86fd-69478eab9026 | Address Redacted | First Class Mail |
| a6ff51dd-fcce-4167-86b6-789323e9fc4b | Address Redacted | First Class Mail |
| a700683a-ba0e-48ea-8994-659f24c46312 | Address Redacted | First Class Mail |
| a7058f19-923e-4444-b8d7-7ec075a35898 | Address Redacted | First Class Mail |
| a707e8ea-51f0-4111-afdf-50ce396a522a | Address Redacted | First Class Mail |
| a708f814-bd1a-434c-91fc-3f07686179e7 | Address Redacted | First Class Mail |
| a70d6adb-24dd-4c89-bc35-fc82d2d16ef0 | Address Redacted | First Class Mail |
| a70d71e0-c5dd-45de-906a-9adf00610539 | Address Redacted | First Class Mail |
| a71a0aaa-4040-4e7d-90cf-d0be821db820 | Address Redacted | First Class Mail |
| a7314ce9-8afd-4711-a023-f834c5952562 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a73611ac-eddc-4877-aa5b-d6f083b473e1 | Address Redacted | First Class Mail |
| a73c1700-efd2-49ac-ba28-4f8202ebd9d2 | Address Redacted | First Class Mail |
| a73c78e3-7ba8-4ba8-9676-a8ae1d8d15d4 | Address Redacted | First Class Mail |
| a7444661-39a7-41a4-a99b-7cf15df5ddf3 | Address Redacted | First Class Mail |
| a74a0945-1bbe-4137-936c-fab2a118db96 | Address Redacted | First Class Mail |
| a755e8b4-4b3f-4a09-8e83-3c955dc9b35e | Address Redacted | First Class Mail |
| a75ba02a-14b7-4dde-9107-b63b7513ab05 | Address Redacted | First Class Mail |
| a75d0fab-a78c-4f9c-8e3e-332f07c95a54 | Address Redacted | First Class Mail |
| a75d2c71-7793-4b9c-9855-d58a80103bdb | Address Redacted | First Class Mail |
| a766b97f-32c0-4525-b555-07ce51d5f032 | Address Redacted | First Class Mail |
| a7670d20-9486-45f8-8dd3-1982002ad0c5 | Address Redacted | First Class Mail |
| a7717507-9992-46b4-a418-6f987c0a038e | Address Redacted | First Class Mail |
| a771ef49-5e94-4c86-bc63-5b8ca41015bd | Address Redacted | First Class Mail |
| a7743367-0c6b-4318-9e63-03fbb38c0c77 | Address Redacted | First Class Mail |
| a7755bac-c050-4755-bd0f-9b7466600077 | Address Redacted | First Class Mail |
| a77f9751-639b-47e2-8dea-fef0119dad1d | Address Redacted | First Class Mail |
| a78c377f-1bdd-446b-b158-dc2a4c254d3a | Address Redacted | First Class Mail |
| a78d1b4c-3fbf-4ad9-8b2a-18ab14115ebd | Address Redacted | First Class Mail |
| a78e22ea-4fc4-46d5-822b-ce337ed1f960 | Address Redacted | First Class Mail |
| a78f99c7-43db-4f6d-8989-33e29381f45f | Address Redacted | First Class Mail |
| a796d3a4-c17e-4f71-a516-f5c9c9278637 | Address Redacted | First Class Mail |
| a799eab4-1ad1-496d-8ca6-9811eed7f3ca | Address Redacted | First Class Mail |
| a79a6ba4-228b-462e-8ff7-4649f03344f5 | Address Redacted | First Class Mail |
| a79b6c5c-b5bc-4143-88b9-ae91b954238a | Address Redacted | First Class Mail |
| a7a41834-631e-4f8b-af96-db0ae8e9dcd7 | Address Redacted | First Class Mail |
| a7a44dd5-c040-40f9-be75-7affaa6b84ac | Address Redacted | First Class Mail |
| a7ac7e2d-a00a-44c9-b13d-5547f45a3925 | Address Redacted | First Class Mail |
| a7ae8bce-0d09-47e8-a8a5-5d5548e08fea | Address Redacted | First Class Mail |
| a7b4c920-977d-47d9-b459-a79431b5f902 | Address Redacted | First Class Mail |
| a7b5b754-73a2-4afc-a615-fce924f0e515 | Address Redacted | First Class Mail |
| a7bbe8bd-b1b5-4a82-a116-e7e285aa43bb | Address Redacted | First Class Mail |
| a7c41f0e-5866-4947-90cf-0ad99677e686 | Address Redacted | First Class Mail |
| a7c6cdcb-7a2e-40d5-aab5-02fd11ef181c | Address Redacted | First Class Mail |
| a7c7c1a6-a019-46d8-aeed-52fdde92ee77 | Address Redacted | First Class Mail |
| a7cb82a3-4ee9-4197-af0a-42a8b600d38b | Address Redacted | First Class Mail |
| a7cfda9a-c1b8-4ab2-a46f-cd33c0e5b894 | Address Redacted | First Class Mail |
| a7d04da3-0ce8-4466-a721-7a242bd0c2ac | Address Redacted | First Class Mail |
| a7d08bb0-e9c1-4bf1-8e56-ce25499e9743 | Address Redacted | First Class Mail |
| a7d11556-7c9c-4f88-b16a-a85d44608898 | Address Redacted | First Class Mail |
| a7d3f3a2-7575-4ea2-8027-c626f89f19f4 | Address Redacted | First Class Mail |
| a7d46494-3cc2-40db-946a-3b00a8a96ca4 | Address Redacted | First Class Mail |
| a7d62a46-f66e-4f43-bd21-316da3993a14 | Address Redacted | First Class Mail |
| a7da4bdd-6c51-4cc6-821b-bb4a52cbdd55 | Address Redacted | First Class Mail |
| a7db0e00-8ed5-4400-b60a-842172e1e749 | Address Redacted | First Class Mail |
| a7ddf770-f944-455b-b359-e489aaa3db7e | Address Redacted | First Class Mail |
| a7de31c9-6c3f-4e83-b3e2-23a37eda24db | Address Redacted | First Class Mail |
| a7df13c8-dae3-466e-9123-6ad742180da1 | Address Redacted | First Class Mail |
| a7e4adab-1be8-4c01-b524-a9d1a31c1d92 | Address Redacted | First Class Mail |
| a7ecabf6-ebc0-4123-b5ae-949221638be0 | Address Redacted | First Class Mail |
| a7f03833-1254-492d-a75c-cd46581eca0b | Address Redacted | First Class Mail |
| a7f5796c-032f-4ccd-b071-4c9fd22d838e | Address Redacted | First Class Mail |
| a7f8715c-5c9c-42b0-b205-b5e1210f4fa0 | Address Redacted | First Class Mail |
| a7f925fa-1c7b-4bf1-b1b8-d7da6e5b828e | Address Redacted | First Class Mail |
| a7fb7923-ef9e-4611-8074-5ee6e91c75ef | Address Redacted | First Class Mail |
| a7fc3f71-9ae1-49f9-b69d-c59f3290a716 | Address Redacted | First Class Mail |
| a7fcbbf8-97bf-4263-a7c6-b0477bbf69f9 | Address Redacted | First Class Mail |
| a8002a57-f917-4a23-a385-fac4a62a4e67 | Address Redacted | First Class Mail |
| a8017b77-731b-42e5-9b97-ead735f298b7 | Address Redacted | First Class Mail |
| a8053081-1567-45a8-a38b-fbbae81ca991 | Address Redacted | First Class Mail |
| a8053d41-a840-4116-81c9-2b6f70ebcc75 | Address Redacted | First Class Mail |
| a809cc6a-2eda-474a-b3c2-b47a95cf86cf | Address Redacted | First Class Mail |
| a80a8d1c-6e33-40b4-a76d-839051e57325 | Address Redacted | First Class Mail |
| a80f185a-fa9e-47da-9d6d-775be453c7ef | Address Redacted | First Class Mail |
| a8153018-f509-435b-bac1-f5948943ce0d | Address Redacted | First Class Mail |
| a818dbbe-9f71-457a-9cba-8aca09c8e032 | Address Redacted | First Class Mail |
| a824e365-8f39-4805-b93a-f2ea1f31bcd9 | Address Redacted | First Class Mail |
| a825ca6c-7048-4a46-89aa-dfdcfde39544 | Address Redacted | First Class Mail |
| a82da9b0-c3aa-46d7-b5ce-54b7739640df | Address Redacted | First Class Mail |
| a832ece9-cfc6-449d-b897-91ca3c8a4142 | Address Redacted | First Class Mail |
| a833cf02-a468-4452-bda1-196dd656fd23 | Address Redacted | First Class Mail |
| a8360983-88f0-40aa-8875-045633b87a8e | Address Redacted | First Class Mail |
| a836b733-670c-4aa8-ad10-d16b7207fd89 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a83eb3e7-bb69-4a35-b7ab-df43204beabe | Address Redacted | First Class Mail |
| a83fe87a-47c6-4a89-ba84-df9c75dc0578 | Address Redacted | First Class Mail |
| a840a9ad-f49d-4aec-9190-6bed4f4c99e9 | Address Redacted | First Class Mail |
| a841126f-d822-4a98-99c7-d8329f6742f2 | Address Redacted | First Class Mail |
| a848a226-8739-4e24-9fef-24b358e216bd | Address Redacted | First Class Mail |
| a84aaf79-b914-42e2-998b-bf089e9947b6 | Address Redacted | First Class Mail |
| a855a5ba-6708-40de-b3a2-e2f4e0a552e7 | Address Redacted | First Class Mail |
| a858c3ba-ef18-42ff-a2f2-11ed393be8fe | Address Redacted | First Class Mail |
| a85f59ad-2008-4858-8e21-dd86c9490bb0 | Address Redacted | First Class Mail |
| a8610e9c-5f32-43d4-ae91-126a36c419cf | Address Redacted | First Class Mail |
| a8735e7d-f2a9-454e-bd11-43b3b3c356bd | Address Redacted | First Class Mail |
| a87708db-0c7e-4031-bee7-a130fb840390 | Address Redacted | First Class Mail |
| a87c3660-ef18-4fd1-8fa3-f18b368e6f51 | Address Redacted | First Class Mail |
| a87dff7d-dd7d-46b0-9484-9d8414e2918b | Address Redacted | First Class Mail |
| a87fca72-1f6c-4748-b35a-1c09411d7d36 | Address Redacted | First Class Mail |
| a88c57ff-25b0-4dfa-b72b-314d56f75b29 | Address Redacted | First Class Mail |
| a88c6f4a-ea8d-4a93-bb8a-7d83c6b5978b | Address Redacted | First Class Mail |
| a88c9e18-c53a-4037-940f-470d0678652c | Address Redacted | First Class Mail |
| a88ea7a9-b032-42a7-b46b-349464cdcd2b | Address Redacted | First Class Mail |
| a88f0f57-e2b6-4761-b9c7-964f7f1ad402 | Address Redacted | First Class Mail |
| a88f4d9a-bde6-448b-84a4-21f3286ac6db | Address Redacted | First Class Mail |
| a890f839-2e75-48c2-bed5-fc5e09285a22 | Address Redacted | First Class Mail |
| a8939f99-c746-4be2-bbc7-6f885fe19027 | Address Redacted | First Class Mail |
| a893a78b-770c-433a-a770-aaea1f2d8b6a | Address Redacted | First Class Mail |
| a89b4a85-ead7-4b95-8079-58e1ec3afad3 | Address Redacted | First Class Mail |
| a89d0da1-ab4e-4a00-b99f-140c7c09376f | Address Redacted | First Class Mail |
| a8a2a127-328c-459b-b639-b0b32be24e71 | Address Redacted | First Class Mail |
| a8a4ce39-8ab4-4472-bd68-e1c9c82aee4c | Address Redacted | First Class Mail |
| a8a53c53-f0f0-4f19-ab69-0064e8f7d890 | Address Redacted | First Class Mail |
| a8a7edd4-5f15-43bc-a2a0-d008ce1c6ff8 | Address Redacted | First Class Mail |
| a8aba286-7e68-402e-b5e7-14a543f3eacf | Address Redacted | First Class Mail |
| a8ad6f14-fa9f-402c-97ac-373e9f600b29 | Address Redacted | First Class Mail |
| a8b19fa1-ab1a-4ac2-af4c-21864bc0111f | Address Redacted | First Class Mail |
| a8b39f7f-de21-4cda-83b9-4118ea8d3b04 | Address Redacted | First Class Mail |
| a8b9a1ee-d030-42bb-8cf4-7acde1c00a2f | Address Redacted | First Class Mail |
| a8baad95-ea53-4be4-b574-01c8ecdcaee6 | Address Redacted | First Class Mail |
| a8c527af-f48f-45ef-a2af-9e6d866eeda3 | Address Redacted | First Class Mail |
| a8caad49-518f-475f-85fd-bde9312d67b3 | Address Redacted | First Class Mail |
| a8cf22f3-9b17-417f-9f28-20fb9db6dde4 | Address Redacted | First Class Mail |
| a8d19eef-394d-4717-9e04-1a72dabbdd7d | Address Redacted | First Class Mail |
| a8d3e449-5b7f-4e01-865a-160df02575e1 | Address Redacted | First Class Mail |
| a8d667e4-ae0a-452b-aace-18ef4064bffb | Address Redacted | First Class Mail |
| a8d71205-4682-43eb-b6b5-cadc685669e8 | Address Redacted | First Class Mail |
| a8d866e2-85b5-43fc-b4f9-5a56b908d7dd | Address Redacted | First Class Mail |
| a8db4e13-8a2f-49c5-8adb-84684b8982ec | Address Redacted | First Class Mail |
| a8e09ada-2c88-4d1a-8c31-bb833d103e85 | Address Redacted | First Class Mail |
| a8e11a71-7f62-48c3-bc5a-3cd464dac9f7 | Address Redacted | First Class Mail |
| a8e475a4-9e32-43a9-8630-3f269aa1468b | Address Redacted | First Class Mail |
| a8eb1229-99e1-4dc2-8c7f-01e60a478f73 | Address Redacted | First Class Mail |
| a8eebec5-fe26-47b0-a07a-dfc142b135a7 | Address Redacted | First Class Mail |
| a8f6ba43-b2d2-41d9-962e-f36eb585894e | Address Redacted | First Class Mail |
| a8f8a555-7add-4742-a619-c652f19c366a | Address Redacted | First Class Mail |
| a8f9fc8f-bdbf-4272-847a-262c25efb46e | Address Redacted | First Class Mail |
| a8fac5fa-07dd-4563-bb00-e740d4b5c558 | Address Redacted | First Class Mail |
| a8fb4fef-8164-4b97-a9bb-0a2db5e75851 | Address Redacted | First Class Mail |
| a8fc9237-0d31-4172-b1ca-a0622e68ffd3 | Address Redacted | First Class Mail |
| a8fcd7d7-4f1a-400c-b8c0-059b023c73a9 | Address Redacted | First Class Mail |
| a904fc8a-5314-403e-ac4b-455dfd6a7ce0 | Address Redacted | First Class Mail |
| a9126a6a-7081-4b31-9817-748cc3daf4b8 | Address Redacted | First Class Mail |
| a915c6a6-1a4a-4a0d-9d5b-bbeb692b0507 | Address Redacted | First Class Mail |
| a9167a29-5de3-4252-b62d-e55614c6e95d | Address Redacted | First Class Mail |
| a91832ea-f3ef-402e-8d02-0d14d5cdaaa0 | Address Redacted | First Class Mail |
| a9183a98-b2ca-446a-ad10-5df0251d0cb1 | Address Redacted | First Class Mail |
| a91c21e2-0ea1-4630-9943-b0b577305bc0 | Address Redacted | First Class Mail |
| a91c5ef4-de70-435b-9496-59861b0cb945 | Address Redacted | First Class Mail |
| a91ebedd-7c58-43f6-84dd-f30159647c1b | Address Redacted | First Class Mail |
| a9211bcf-907c-4a46-a148-69068c4e24b0 | Address Redacted | First Class Mail |
| a92f4614-2a32-49e2-9095-7bed0db663b1 | Address Redacted | First Class Mail |
| a93245435-7c75-4b14-ac80-cb552079ca72 | Address Redacted | First Class Mail |
| a93843af-a745-48ba-be92-3863c0ac3f8f | Address Redacted | First Class Mail |
| a94057b6-a38b-4d4b-a510-a1f922d524c4 | Address Redacted | First Class Mail |
| a94065cf-de18-4647-8fa0-11b6ccabc195 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a9407901-55d2-41b2-b3fb-49ae9b86c26f | Address Redacted | First Class Mail |
| a9407e92-eb07-4102-8476-d2e6c0f8fef4 | Address Redacted | First Class Mail |
| a9410186-016e-4962-8eb4-66e1fe222210 | Address Redacted | First Class Mail |
| a94e7d03-bad0-4801-8e11-fc4c705a83ed | Address Redacted | First Class Mail |
| a9521b82-12e1-433d-ba16-9c8abf853183 | Address Redacted | First Class Mail |
| a9522e26-b207-4355-9c8c-d609c6beb638 | Address Redacted | First Class Mail |
| a95647f8-ba21-46ec-9948-2355eea27ccb | Address Redacted | First Class Mail |
| a963e476-f5f3-4ee6-9295-66c0039222fa | Address Redacted | First Class Mail |
| a964ed24-907e-4466-acf3-8adb80abc4a5 | Address Redacted | First Class Mail |
| a96d8a39-ebc7-4311-a3d4-3bcf343d1abe | Address Redacted | First Class Mail |
| a971ec75-1a0b-4d15-bd33-04dfe6b25120 | Address Redacted | First Class Mail |
| a977a757-2df0-4b84-b1f6-98e32e5af2c3 | Address Redacted | First Class Mail |
| a97acdcc-17cd-4b95-9403-aea154481ed5 | Address Redacted | First Class Mail |
| a982242b-1f85-4f5d-bbff-c1ba5247b7ad | Address Redacted | First Class Mail |
| a98996ef-2cba-41bc-9a39-636467985fe9 | Address Redacted | First Class Mail |
| a989e71d-3547-4bbd-9fbe-272e340d140c | Address Redacted | First Class Mail |
| a98a781d-f19f-41d9-b485-fbb4cd7a56b8 | Address Redacted | First Class Mail |
| a98c7985-85fb-4631-bc26-0a3039d0ae55 | Address Redacted | First Class Mail |
| a98dec1c-10c9-48b7-b781-ce9f72de46ec | Address Redacted | First Class Mail |
| a992d5d0-0f18-4509-bf0f-53436ca994f4 | Address Redacted | First Class Mail |
| a994e102-8636-4713-8796-de8a16bc1250 | Address Redacted | First Class Mail |
| a99a58f2-97a2-4257-b232-45664b7850c9 | Address Redacted | First Class Mail |
| a9a02d7a-c304-4628-8905-02165892bdc9 | Address Redacted | First Class Mail |
| a9a55e8a-6a41-4ac8-afba-427e3029585c | Address Redacted | First Class Mail |
| a9af9f19-6529-4378-867b-6f02553e3e54 | Address Redacted | First Class Mail |
| a9b10ea5-663c-41c6-b54b-850604dbe443 | Address Redacted | First Class Mail |
| a9c3a9da-83f8-42a6-9cc6-011897a5b6cb | Address Redacted | First Class Mail |
| a9d05eb3-51f5-4381-be9e-3ae76dfb4477 | Address Redacted | First Class Mail |
| a9d21f4e-b624-4975-a602-e788ccfdd5f3 | Address Redacted | First Class Mail |
| a9d8bddd-c8d3-44a0-ac7b-6ef7fa021762 | Address Redacted | First Class Mail |
| a9db01b3-d422-453e-84bd-897499ea3fdc | Address Redacted | First Class Mail |
| a9dc8743-79c8-4ee9-898e-c33f9b89748b | Address Redacted | First Class Mail |
| a9de79f5-87fc-4c48-8001-e6e0c025a5bb | Address Redacted | First Class Mail |
| a9e47624-05e3-43a5-a550-b40580c3bb51 | Address Redacted | First Class Mail |
| a9ec4e91-ecc5-4b38-ae6e-e6f5e388e3c4 | Address Redacted | First Class Mail |
| a9eccbbb-682b-4e27-9a55-de3755b1411c | Address Redacted | First Class Mail |
| a9f44fd6-fdbd-40fe-8c67-6a6e230639e6 | Address Redacted | First Class Mail |
| a9ff9c46-384e-4d68-a230-a96aa157e5f4 | Address Redacted | First Class Mail |
| aa01fb0b-40df-4fac-baa1-2266e47d22e4 | Address Redacted | First Class Mail |
| aa05a229-986d-4cd5-82fd-94647b7fde48 | Address Redacted | First Class Mail |
| aa089569-f2e5-49ee-85f5-14b822705bfe | Address Redacted | First Class Mail |
| aa094f4d-68f5-4761-84a7-0768c8142043 | Address Redacted | First Class Mail |
| aa0c62e9-d243-4eb0-b31a-dc3418d57109 | Address Redacted | First Class Mail |
| aa0d79cd-0b54-4bc2-b0cb-684bd2a68922 | Address Redacted | First Class Mail |
| aa0f6794-8255-498b-a168-38156fc5ffa5 | Address Redacted | First Class Mail |
| aa0ffdec-cdce-4fe7-989a-cd451762bd1e | Address Redacted | First Class Mail |
| aa11157e-a069-4319-b66f-4adeff04eb6d | Address Redacted | First Class Mail |
| aa1272c9-21fc-40cc-b22a-979e4b7d3d2a | Address Redacted | First Class Mail |
| aa13bbc2-6306-4a53-a458-bac00d0cb67f | Address Redacted | First Class Mail |
| aa210f3b-b444-4b97-895e-16e9aeddbd78 | Address Redacted | First Class Mail |
| aa238fa5-7774-46f4-9b1e-1d23aba25fe4 | Address Redacted | First Class Mail |
| aa24a4cb-393c-472d-abc7-9de24ef70cee | Address Redacted | First Class Mail |
| aa2859de-f1b0-4011-8c7d-55c7b8ccdffe | Address Redacted | First Class Mail |
| aa29e674-ce6a-470e-bae1-950e9935200e | Address Redacted | First Class Mail |
| aa31813d-826d-4313-b46f-62e1de582986 | Address Redacted | First Class Mail |
| aa3397ae-1f92-46d2-9179-35ba4d6bd14b | Address Redacted | First Class Mail |
| aa362fca-a367-4dda-aafd-be7114bc181d | Address Redacted | First Class Mail |
| aa371ce2-d7ea-4c37-9120-545713f5c6ab | Address Redacted | First Class Mail |
| aa3b6bf3-bcc0-4d2f-b50c-fa42bfbc0d29 | Address Redacted | First Class Mail |
| aa3c07a4-58b7-4c42-a18b-8ba986033218 | Address Redacted | First Class Mail |
| aa41ac00-3b23-4033-ab9e-970633bf8a0b | Address Redacted | First Class Mail |
| aa44b04b-33d7-4bc5-b250-6faddffc2565 | Address Redacted | First Class Mail |
| aa49bc2f-dabc-404b-9fde-81480ab32aed | Address Redacted | First Class Mail |
| aa4b79b1-63cc-480a-becf-346b54f9d39d | Address Redacted | First Class Mail |
| aa4d7a24-4dbc-4515-8572-1e9bf150371f | Address Redacted | First Class Mail |
| aa4df47d-e5dd-4f17-a9d3-ed0b1258cd5f | Address Redacted | First Class Mail |
| aa50ba3c-6b0b-493e-97a5-f44ee0b99077 | Address Redacted | First Class Mail |
| aa5145c7-8919-4099-aa69-0b8d5a8bdb7f | Address Redacted | First Class Mail |
| aa52597e-b330-4c1b-898f-4e5e28377e83 | Address Redacted | First Class Mail |
| aa5298e9-705f-4014-a80a-6777e93abcd6 | Address Redacted | First Class Mail |
| aa53e7a0-1c54-4433-b754-6f8c57f2e1c3 | Address Redacted | First Class Mail |
| aa57bae4-3462-42a9-ab18-c9a8133b88af | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| aa58158b-e949-42eb-87ec-191d3de65f70 | Address Redacted | First Class Mail |
| aa5baf9b-6d7a-4765-8e39-c06e404b2d5b | Address Redacted | First Class Mail |
| aa5ef1e6-8bf5-4de7-b26f-2949e2ca43a9 | Address Redacted | First Class Mail |
| aa5fdb8b-6431-4488-afc9-f13b49f77315 | Address Redacted | First Class Mail |
| aa620110-8158-42f2-b0c0-c061c83c138d | Address Redacted | First Class Mail |
| aa6239a8-222d-414f-bc0e-e5dd98e86cef | Address Redacted | First Class Mail |
| aa6a5871-6885-4174-9cea-a4fee3f8717d | Address Redacted | First Class Mail |
| aa706e04-adec-4ced-931c-156c8a6c351e | Address Redacted | First Class Mail |
| aa78ec89-92b2-4d56-bdcf-306c110e7f53 | Address Redacted | First Class Mail |
| aa79864a-044e-4676-bf09-7702938b3bb9 | Address Redacted | First Class Mail |
| aa7a29d1-86ad-476c-97c5-37bc004fb8d5 | Address Redacted | First Class Mail |
| aa81f3cb-9d63-4b22-bd8a-845384a8fd40 | Address Redacted | First Class Mail |
| aa826fa1-ba61-48a5-a08f-f25e92275782 | Address Redacted | First Class Mail |
| aa8485c0-4ac1-4f82-9c5e-19ad690c2830 | Address Redacted | First Class Mail |
| aa88eb51-b385-4917-87c8-4e54f72207ad | Address Redacted | First Class Mail |
| aa890221-2e80-43fb-9814-545e80e33fa8 | Address Redacted | First Class Mail |
| aa95cda2-c55d-4277-84ac-d5490b7f42c4 | Address Redacted | First Class Mail |
| aa992e7d-c410-44f8-803b-5b53478f094c | Address Redacted | First Class Mail |
| aa9bf152-3b34-464a-9bc9-43a8ba3714a5 | Address Redacted | First Class Mail |
| aa9ecc3a-3d20-41e8-84d7-a6c788862cf9 | Address Redacted | First Class Mail |
| aaa6fe06-cc73-4f04-95ca-d5280177c798 | Address Redacted | First Class Mail |
| aaa86047-f095-45cc-8f30-9745b5e633ec | Address Redacted | First Class Mail |
| aaa9510f-d78b-4cd3-8503-6b68fb8046b5 | Address Redacted | First Class Mail |
| aab1ed65-3958-4367-a60c-b7601c08e4ea | Address Redacted | First Class Mail |
| aab208f1-8489-493c-8825-5d457c5c9fcf | Address Redacted | First Class Mail |
| aab3da5a-6573-4d53-a99b-9f9c64d25f6f | Address Redacted | First Class Mail |
| aabe05fd-23c5-423a-a874-f1735de2c92f | Address Redacted | First Class Mail |
| aabf995b-7a1d-4246-b6d0-af8447158894 | Address Redacted | First Class Mail |
| aabff310-a2fd-4195-bcf9-783a60ec6c3e | Address Redacted | First Class Mail |
| aac064b6-dd69-494d-95c7-76663d5985cc | Address Redacted | First Class Mail |
| aac55034-6f5f-4547-b4bb-b4fe3c520c6b | Address Redacted | First Class Mail |
| aac5f04c-1794-4860-a40b-4ae1dd77f3b5 | Address Redacted | First Class Mail |
| aad14e48-9b25-4181-9d2d-963ea0966082 | Address Redacted | First Class Mail |
| aad49320-136a-4f0c-b7c3-f298a7e6c8ce | Address Redacted | First Class Mail |
| aadc1fa9-3275-414c-b73a-8a5005df56db | Address Redacted | First Class Mail |
| aade0445-6e0e-4963-a284-96b66906e0dc | Address Redacted | First Class Mail |
| aae36ab3-6b17-425d-8374-cffc64329284 | Address Redacted | First Class Mail |
| aaeaec9d-a622-422b-b6d7-bd53a15f5e77 | Address Redacted | First Class Mail |
| aaf54a47-ea82-4816-822a-40c89bf8fe62 | Address Redacted | First Class Mail |
| aaf8b98c-aaa4-4c01-8e96-f9176e8e7e01 | Address Redacted | First Class Mail |
| aafe9b2d-435f-4eaa-9c88-5727d24febeb | Address Redacted | First Class Mail |
| ab01fa76-45de-4cfc-bbcc-2dc19dad044a | Address Redacted | First Class Mail |
| ab048324-af8e-417d-b3db-578112afbdf2 | Address Redacted | First Class Mail |
| ab04b4ab-fdf0-4d25-af11-90ed17270daf | Address Redacted | First Class Mail |
| ab0a4bea-732e-4919-a97a-b23c470cc845 | Address Redacted | First Class Mail |
| ab15c588-bd6f-44f1-9039-f2d70c35c909 | Address Redacted | First Class Mail |
| ab1da5b6-58d9-4920-900c-7aa10ba53cc1 | Address Redacted | First Class Mail |
| ab25bd8e-149b-4400-86b8-b94dbc6fb0b2 | Address Redacted | First Class Mail |
| ab267e78-7c9c-4a6a-9d0f-f613ce1fd0c5 | Address Redacted | First Class Mail |
| ab26fe5f-b54c-4628-a46e-60899cfe04f5 | Address Redacted | First Class Mail |
| ab30b888-d0e5-47de-a548-c2126e19d248 | Address Redacted | First Class Mail |
| ab38e2dc-ab80-47eb-bc49-7a112afd6663 | Address Redacted | First Class Mail |
| ab39541d-15a2-4a1a-ab63-5f5ccd22cda4 | Address Redacted | First Class Mail |
| ab3eaeb0-25b2-4f5a-b40a-c322366df1bf | Address Redacted | First Class Mail |
| ab475087-6147-4d67-bb1c-3c289696f895 | Address Redacted | First Class Mail |
| ab4f0c5e-e25e-45d8-b2bb-b4f62dff0875 | Address Redacted | First Class Mail |
| ab51cb7f-aa1a-49fb-85d5-e0c5bf007ac6 | Address Redacted | First Class Mail |
| ab51fe73-72c5-4267-869d-8080dbcf0216 | Address Redacted | First Class Mail |
| ab52b070-2485-407f-a74b-3cf9415d661d | Address Redacted | First Class Mail |
| ab5a7161-e258-4282-9cad-0c9b60bd35c7 | Address Redacted | First Class Mail |
| ab63dcc2-40f0-4c0a-8242-acae837a5342 | Address Redacted | First Class Mail |
| ab653076-1442-4cfe-bd7b-9e9b0d5a29aa | Address Redacted | First Class Mail |
| ab658193-1698-4375-8673-a5a981711997 | Address Redacted | First Class Mail |
| ab684f31-0b94-4ecc-84d3-83a9ac35744e | Address Redacted | First Class Mail |
| ab6a878f-9c07-4a60-b8d0-2891219db939 | Address Redacted | First Class Mail |
| ab70dd50-38da-41ad-9c74-9d2cacd9b3d3 | Address Redacted | First Class Mail |
| ab717037-1d18-46c9-babd-9202efec877e | Address Redacted | First Class Mail |
| ab778c8c-ae6a-4a2d-a308-980505da05ad | Address Redacted | First Class Mail |
| ab7a6a9d-4964-4fa4-87c7-55dd9024e7e8 | Address Redacted | First Class Mail |
| ab7c6989-37a1-4348-b3da-e1595c38926f | Address Redacted | First Class Mail |
| ab7fdea5-ec5c-43fd-8a18-168ca9064d5f | Address Redacted | First Class Mail |
| ab81836b-db94-467b-8059-fdc1cf79d26e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ab8522de-87a7-49bc-9fa3-3880c44c4042 | Address Redacted | First Class Mail |
| ab869e01-dbd9-40e9-b9b7-b758ff867879 | Address Redacted | First Class Mail |
| ab880926-456f-4d7b-9d61-fe9638a70689 | Address Redacted | First Class Mail |
| ab8a436e-a915-49f1-b291-6760b09d0817 | Address Redacted | First Class Mail |
| ab8c6523-2cee-4374-b474-73f057113971 | Address Redacted | First Class Mail |
| ab8d9973-4953-42b7-bca8-ffd38c636087 | Address Redacted | First Class Mail |
| ab90761a-30b9-4e73-8a93-920ae895b053 | Address Redacted | First Class Mail |
| ab955a8f-ac91-4d9e-a7e3-857fea22e932 | Address Redacted | First Class Mail |
| ab95f061-000d-479f-a80c-e16039e4c8b5 | Address Redacted | First Class Mail |
| ab9bef73-3143-4de3-90b3-89986543fcf3 | Address Redacted | First Class Mail |
| ab9fb4a8-7cea-4df3-8104-398b78684aa5 | Address Redacted | First Class Mail |
| ab9fdfa3-6595-4eec-8c08-94dd8f64dc75 | Address Redacted | First Class Mail |
| ab9fea26-9ece-4614-a816-92a9a9034259 | Address Redacted | First Class Mail |
| aba41079-046b-4a15-a926-c1a06493c49b | Address Redacted | First Class Mail |
| aba669c5-58f2-4d5e-a6c4-48def9f9e5ca | Address Redacted | First Class Mail |
| abb0c2bb-9be2-4a9a-b1f0-b04d73994972 | Address Redacted | First Class Mail |
| abb97975-9aef-4233-8ee0-8b2976f15d83 | Address Redacted | First Class Mail |
| abbc7f85-1107-49e2-bb80-6577ccb7f3b5 | Address Redacted | First Class Mail |
| abc2ab15-3913-4cbc-8028-f541e721ec32 | Address Redacted | First Class Mail |
| abc411fc-5b24-46c0-bdc5-80336c2e27c1 | Address Redacted | First Class Mail |
| abc5824a-c668-4af0-b211-62c4db6aaa98 | Address Redacted | First Class Mail |
| abc5860f-52ed-4683-83c8-4db2fca37560 | Address Redacted | First Class Mail |
| abc94dad-370c-4066-8ad4-9d883b5d9442 | Address Redacted | First Class Mail |
| abc96bbd-91de-47ca-aef8-c662b0aef9ed | Address Redacted | First Class Mail |
| abc9b488-8c78-4215-8354-d2850ba8e365 | Address Redacted | First Class Mail |
| abca8585-394f-4a58-a86c-cc8d638eade1 | Address Redacted | First Class Mail |
| abcb7b95-6435-40bd-8a48-6fee9672eda5 | Address Redacted | First Class Mail |
| abcdeaf5-eea3-450b-adbe-e3f139a46ec7 | Address Redacted | First Class Mail |
| abd31b73-a2e4-4de6-8153-47ef36699889 | Address Redacted | First Class Mail |
| abd6acc8-6dd5-4493-8def-a397135e3772 | Address Redacted | First Class Mail |
| abda7f0b-0fba-400e-b35f-6ae5561e1212 | Address Redacted | First Class Mail |
| abdd6346-28c3-4e52-b001-7caea8aa8a03 | Address Redacted | First Class Mail |
| abe02eb5-6ace-45df-8f8b-4ce6ffa485aa | Address Redacted | First Class Mail |
| abe250dd-5791-4e00-b6df-17700979687b | Address Redacted | First Class Mail |
| abeccdc9-82fc-45e4-b424-ea73417b49c2 | Address Redacted | First Class Mail |
| abecfbb6-43bc-47ce-97af-cdcf6eef00eb | Address Redacted | First Class Mail |
| abf37223-0646-49a9-8ade-dba58fef7b5e | Address Redacted | First Class Mail |
| abf3f610-d278-4ce2-94c6-75538b5c0af2 | Address Redacted | First Class Mail |
| abf649dc-343f-44b5-a58f-f46de44b9321 | Address Redacted | First Class Mail |
| ac008eba-d811-416c-9e37-e93ba50e7685 | Address Redacted | First Class Mail |
| ac02aff7-e17d-4557-965c-d215a69c5814 | Address Redacted | First Class Mail |
| ac0511e2-58d2-4cf8-90d0-7a7b2793bf3c | Address Redacted | First Class Mail |
| ac059462-9e0b-4ed6-9143-6960433b940f | Address Redacted | First Class Mail |
| ac0cc728-6ea1-4f54-9a18-75a7c46e6569 | Address Redacted | First Class Mail |
| ac1243bd-37ff-4767-a423-83c78de598bd | Address Redacted | First Class Mail |
| ac1515ca-1333-4bdc-9a34-d95d147944d0 | Address Redacted | First Class Mail |
| ac1d1a57-6999-4a89-829f-668d4ef66580 | Address Redacted | First Class Mail |
| ac1e075c-39a5-4ac0-a714-7c2c38f189e8 | Address Redacted | First Class Mail |
| ac253243-e738-4183-a63b-16a2bf4c7e52 | Address Redacted | First Class Mail |
| ac263c26-0d26-4dbb-9588-e9a8f19ab466 | Address Redacted | First Class Mail |
| ac2735d1-e9cd-47a0-9dbe-f0bc12712a71 | Address Redacted | First Class Mail |
| ac29ab9d-3b91-48b8-b1e2-b1624b4f49bf | Address Redacted | First Class Mail |
| ac2b12f6-8c6a-493c-a2cc-7753eebe8c11 | Address Redacted | First Class Mail |
| ac305455-e656-448b-a065-8bde3343ceff | Address Redacted | First Class Mail |
| ac34997d-744a-481b-aa45-f45df9005ea5 | Address Redacted | First Class Mail |
| ac3ed900-bff0-41ed-9476-9237d7266c90 | Address Redacted | First Class Mail |
| ac4b6b57-4d70-4a6d-9570-aa78b73971cc | Address Redacted | First Class Mail |
| ac51e00d-bef5-48f1-8165-b7505cab723c | Address Redacted | First Class Mail |
| ac574a62-1a5e-4862-b8c4-e25362749dbf | Address Redacted | First Class Mail |
| ac5bc4fc-e033-45a5-b372-c2a9b464b5a7 | Address Redacted | First Class Mail |
| ac5e68df-c36b-44e9-baa1-ed7510f7d40e | Address Redacted | First Class Mail |
| ac5f4722-a9cf-4052-ae65-988c74ce9274 | Address Redacted | First Class Mail |
| ac67ad46-d012-4c30-ac3c-af3051fbf62a | Address Redacted | First Class Mail |
| ac6d8814-a95e-4589-8318-a640f5e0c3be | Address Redacted | First Class Mail |
| ac702f94-4896-4a45-98df-5751f3883cfd | Address Redacted | First Class Mail |
| ac720dc6-932b-43b5-9931-0c9207cafb55 | Address Redacted | First Class Mail |
| ac779f31-46a8-4ea7-b17e-2017963aea9f | Address Redacted | First Class Mail |
| ac7d411b-f297-4d13-bbef-376482f75c05 | Address Redacted | First Class Mail |
| ac7e9c7c-06ba-4eeb-9a15-db386c2120d8 | Address Redacted | First Class Mail |
| ac845397-f775-4b7c-a83b-fdbadde9b4c0 | Address Redacted | First Class Mail |
| ac854a25-9d73-4fe3-8d6f-5d9efd533303 | Address Redacted | First Class Mail |
| ac8d1be6-4927-4cb1-b660-f6fcc896a899 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ac8e8160-5248-4f9c-92c3-be99528f33d7 | Address Redacted | First Class Mail |
| ac94b421-ddfb-4c4c-af81-353e35115274 | Address Redacted | First Class Mail |
| ac9591d1-d89d-4b7f-8e20-33daf74287ef | Address Redacted | First Class Mail |
| ac96566b-bcc4-4bf0-9fae-a72801764329 | Address Redacted | First Class Mail |
| aca2fe85-c0ff-492a-b2cf-73ff36bbdf0d | Address Redacted | First Class Mail |
| aca4c4e6-3431-4497-9f7c-720285a7677f | Address Redacted | First Class Mail |
| aca87af9-f3e4-4078-a565-afb052bbdda0 | Address Redacted | First Class Mail |
| acaab7da-8dbb-42bf-ba3c-3da9a473d20d | Address Redacted | First Class Mail |
| acabbdf6-1a1b-42f5-94af-8ff5a9c0cf33 | Address Redacted | First Class Mail |
| acad6c1b-2ece-42c1-9234-5af1a08fddf6 | Address Redacted | First Class Mail |
| acad6ea9-359e-42c1-b9fa-487d8637ff84 | Address Redacted | First Class Mail |
| acaeeac7-3f25-475b-83fd-73d2f3745f58 | Address Redacted | First Class Mail |
| acb0b006-b7c7-423f-825c-bd82c95f828b | Address Redacted | First Class Mail |
| acb8aeb7-a84d-446e-ad38-e4643f5021d8 | Address Redacted | First Class Mail |
| acba3bc9-e172-4d6d-b5a1-18229a8e2e99 | Address Redacted | First Class Mail |
| acc056a4-5efa-4d55-879e-d44a10ba253a | Address Redacted | First Class Mail |
| acc06ea9-e9b2-4006-a384-f476a4364880 | Address Redacted | First Class Mail |
| acc811c8-02c8-40cb-ada5-19f756948bf8 | Address Redacted | First Class Mail |
| acd3896a-7ca7-41e7-ad22-b0d8dd9b0fb8 | Address Redacted | First Class Mail |
| acd5d2a1-6a90-4a7e-b442-929ecb958ce3 | Address Redacted | First Class Mail |
| acd5f681-c9f7-4178-a34e-6b314f05ccd6 | Address Redacted | First Class Mail |
| acd7b608-d1bf-4533-8ab4-b659b07f45a2 | Address Redacted | First Class Mail |
| acd90726-f810-494f-a33b-2b80219d263c | Address Redacted | First Class Mail |
| acdc6ba9-ca61-4d05-9199-b5b53615df3f | Address Redacted | First Class Mail |
| acdd80bc-9a21-4f72-9588-89e55f759c17 | Address Redacted | First Class Mail |
| acdea5ed-e090-44ed-9d38-e7f94a470ce1 | Address Redacted | First Class Mail |
| ace6e275-5623-42b1-8f75-6d3304dffe87 | Address Redacted | First Class Mail |
| acec94c3-50d4-4fc5-91cc-e669901fd6de | Address Redacted | First Class Mail |
| acf01ebe-a5c6-4946-9f74-025292768c80 | Address Redacted | First Class Mail |
| acf02f40-24f9-4e90-8f7f-672429b89d21 | Address Redacted | First Class Mail |
| acf222ab-86d4-4820-9103-72343b276349 | Address Redacted | First Class Mail |
| acf76abb-a3cd-46a4-b9c2-409bff545528 | Address Redacted | First Class Mail |
| acfa524d-6952-46aa-ad1c-d2f96c1db80d | Address Redacted | First Class Mail |
| acfbe4cb-2c59-4268-ab18-9df8a1edd09e | Address Redacted | First Class Mail |
| ad0591e1-0022-412e-acc5-9cb550161972 | Address Redacted | First Class Mail |
| ad05e168-a516-4236-a9e7-ac6a29d71f3a | Address Redacted | First Class Mail |
| ad0be167-7b41-41b9-af8b-1fcb59f0279c | Address Redacted | First Class Mail |
| ad110113-2cff-4eba-9d21-0ab1a4520d3a | Address Redacted | First Class Mail |
| ad126e33-2c32-4458-93fd-2f49a5c1fb5b | Address Redacted | First Class Mail |
| ad180e63-7971-49ee-a105-0e727890d775 | Address Redacted | First Class Mail |
| ad298946-4cf4-46c0-80f3-8a4d66df760b | Address Redacted | First Class Mail |
| ad2d3842-8c7f-429c-8853-27e4660d432d | Address Redacted | First Class Mail |
| ad358599-d50a-41cd-bd01-8f6a12f43335 | Address Redacted | First Class Mail |
| ad380044-63fa-4fd7-9104-003115044990 | Address Redacted | First Class Mail |
| ad389e71-8a98-4d2e-9bbd-ad77ffd43ff82 | Address Redacted | First Class Mail |
| ad3c2ff3-5581-4c86-a6da-cb7ae9fd7f99 | Address Redacted | First Class Mail |
| ad3cbcb9-689a-4bce-add5-2d275347c827 | Address Redacted | First Class Mail |
| ad4192a1-655d-4306-8ebf-1cc500f6b697 | Address Redacted | First Class Mail |
| ad453f87-b407-4d94-83ef-5cf79f17e6ae | Address Redacted | First Class Mail |
| ad461b8b-1b21-4078-9e52-e6118caf7f23 | Address Redacted | First Class Mail |
| ad489821-38c6-49bf-93f1-a263d333d1a9 | Address Redacted | First Class Mail |
| ad4a3c6a-0801-420b-be18-ae75492c29eb | Address Redacted | First Class Mail |
| ad4d95d5-8dfe-4dd7-8132-e7edf88816fe | Address Redacted | First Class Mail |
| ad4eb1d8-6ea1-4923-87f4-95350860dac6 | Address Redacted | First Class Mail |
| ad4ec8d6-11e1-4e76-97a1-7c735e5e0abe | Address Redacted | First Class Mail |
| ad5621c2-4d02-4727-838e-ab5dde36b644 | Address Redacted | First Class Mail |
| ad566e28-9acc-4124-b1e2-abdcfcfb046e | Address Redacted | First Class Mail |
| ad58b81c-60c1-4834-ad27-a2195f73b7bb | Address Redacted | First Class Mail |
| ad5b5f91-c19b-445d-ab3b-2f9744f6cb59 | Address Redacted | First Class Mail |
| ad5bbaf1-aec4-4a9b-852d-0cd039f62ae6 | Address Redacted | First Class Mail |
| ad5da4ef-571e-4219-a80c-eb9eddfd44be | Address Redacted | First Class Mail |
| ad5dd00a-6d95-4d72-b293-79ccc12f7e14 | Address Redacted | First Class Mail |
| ad5efc88-71ad-4b04-8924-ce9ec11ae531 | Address Redacted | First Class Mail |
| ad5fd229-7e08-439f-a2bb-e4b99d70c673 | Address Redacted | First Class Mail |
| ad614098-5727-4ffa-a4db-98a9f0c0c669 | Address Redacted | First Class Mail |
| ad6b0da6-99d6-409b-be1e-bb7407700d69 | Address Redacted | First Class Mail |
| ad771b40-250c-43b0-a148-e4a4bf6644d7 | Address Redacted | First Class Mail |
| ad79d3b6-bcee-4002-94cf-7e0fc9023b37 | Address Redacted | First Class Mail |
| ad7cc831-0c9b-451e-89ba-fc8d0c454b64 | Address Redacted | First Class Mail |
| ad898273-6aa6-4d7f-8103-466600726d51 | Address Redacted | First Class Mail |
| ad90ec5f-0cce-42bd-bf65-f443e2adec6d | Address Redacted | First Class Mail |
| ad96f0db-1eb2-43a9-a2b1-c8490de7b6c2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ad9929af-41f2-4401-a387-d6036560c094 | Address Redacted | First Class Mail |
| ad9bbad9-dee0-46a0-a4e2-36433e3e5714 | Address Redacted | First Class Mail |
| ad9d20c9-7214-4df6-a591-c0985addbe20 | Address Redacted | First Class Mail |
| ada3e746-a4ef-4328-864c-c1fff4c5bae3 | Address Redacted | First Class Mail |
| ada52c6f-4d8a-46b9-8bbe-22198949ae10 | Address Redacted | First Class Mail |
| ada646a1-e8a5-459f-afc2-5ae95bdd2ac4 | Address Redacted | First Class Mail |
| ada70924-c9e8-44d3-a286-e0caea9a675e | Address Redacted | First Class Mail |
| adad622d-8b6e-4abc-9491-70c6f2405cd4 | Address Redacted | First Class Mail |
| adba30fd-2d32-4867-bf9d-8fd152d8c26f | Address Redacted | First Class Mail |
| adba6233-2995-40de-829f-2540677f031b | Address Redacted | First Class Mail |
| adc1dd76-fc06-490e-9cf8-31798cf1da0d | Address Redacted | First Class Mail |
| adc52798-06fc-478b-aa13-7698b2bf79ea | Address Redacted | First Class Mail |
| adc5ae17-6a62-4d3d-b913-8a8ff094f790 | Address Redacted | First Class Mail |
| adc869ab-46ce-4484-a158-b1997aa12ecd | Address Redacted | First Class Mail |
| add53451-e08a-4680-acb5-b3797da3caf1 | Address Redacted | First Class Mail |
| addba6fc-63d7-4ab3-ba83-9354e417152b | Address Redacted | First Class Mail |
| addce715-d22f-485f-84ae-1d1e18300dce | Address Redacted | First Class Mail |
| addd458a-4f88-4e16-b3f1-7b9330e77187 | Address Redacted | First Class Mail |
| addd8792-96e7-491b-af0e-24fa9ceec624 | Address Redacted | First Class Mail |
| ade1f5ac-22cd-462c-9b21-be2c130b70a8 | Address Redacted | First Class Mail |
| ade7f6cd-b0c2-43cb-afc4-c319f5779e98 | Address Redacted | First Class Mail |
| adeb726a-a3f2-49fd-83e6-9fa9c1479657 | Address Redacted | First Class Mail |
| adeb8d18-f05c-4007-a5a7-4c5ccc3f9021 | Address Redacted | First Class Mail |
| adec508b-43b3-4a50-ab5e-ea642d40d4b6 | Address Redacted | First Class Mail |
| adf9d04e-88a4-4823-8d88-d521b6e93725 | Address Redacted | First Class Mail |
| adfbf717-7876-4047-a0c3-8c465ba14f9d | Address Redacted | First Class Mail |
| ae062298-0f3b-4b18-bba2-75c1ee4287c6 | Address Redacted | First Class Mail |
| ae08a3ef-1dd4-4c1a-9417-cf3f15d4bfd2 | Address Redacted | First Class Mail |
| ae08c6d2-95bb-4fae-a7a2-041e4875a2e9 | Address Redacted | First Class Mail |
| ae17350c-20fb-4db6-b671-fb4de7633330 | Address Redacted | First Class Mail |
| ae1852aa-3b9c-49ee-aa8f-6ab880c6f07a | Address Redacted | First Class Mail |
| ae1e13cb-af5f-4c52-a5b7-9f52a7b07925 | Address Redacted | First Class Mail |
| ae1edde8-e1ca-4ae2-a61d-112593618e28 | Address Redacted | First Class Mail |
| ae242cdc-a6c4-4e3d-b8db-7aaf41603b02 | Address Redacted | First Class Mail |
| ae26e828-2c33-4c91-bcba-ed86572ff51a | Address Redacted | First Class Mail |
| ae2b0605-0e41-431a-b6c4-e5a81e8743cd | Address Redacted | First Class Mail |
| ae2d3056-18cc-4225-b818-43cdd996a047 | Address Redacted | First Class Mail |
| ae2f7146-3bc0-4162-8679-af5f4d1fc44a | Address Redacted | First Class Mail |
| ae2f9c83-32e9-4b6e-b29b-96be960ed167 | Address Redacted | First Class Mail |
| ae31eca3-7649-4396-95b9-99ca766a703b | Address Redacted | First Class Mail |
| ae3498a0-f675-4971-a776-2f9ec6503aea | Address Redacted | First Class Mail |
| ae3a5b13-e8ba-4e47-a306-5a7cd5c977c3 | Address Redacted | First Class Mail |
| ae3fa25b-a633-4502-9927-57129a483778 | Address Redacted | First Class Mail |
| ae41022f-082d-46bd-90d5-37251baa1d11 | Address Redacted | First Class Mail |
| ae426829-b40d-417f-a39e-9372011d0606 | Address Redacted | First Class Mail |
| ae4824c2-75ef-43fd-965f-11263039c2c2 | Address Redacted | First Class Mail |
| ae487b55-c153-4afc-aed5-52ac5a286c0f | Address Redacted | First Class Mail |
| ae5309f8-69b1-422d-ab98-b6a1218ea676 | Address Redacted | First Class Mail |
| ae53a11a-3ff7-4337-a3d4-839afa94cebe | Address Redacted | First Class Mail |
| ae57752c-f5e0-4c08-bb2a-5a68be1abdbb | Address Redacted | First Class Mail |
| ae5a574a-1ad0-498d-94a6-c33e86064735 | Address Redacted | First Class Mail |
| ae66c9b5-87b0-42f7-9593-fbd497f66ecb | Address Redacted | First Class Mail |
| ae685623-c100-4e9a-b010-8f25e049dfb3 | Address Redacted | First Class Mail |
| ae6b300a-2aba-494e-91c3-c5eab9684bb5 | Address Redacted | First Class Mail |
| ae6cad91-0aa4-463e-9882-e4a8dd6a6f37 | Address Redacted | First Class Mail |
| ae7043b0-84b0-45cd-b592-1e65c7ff98c5 | Address Redacted | First Class Mail |
| ae73c588-a1e2-4640-afc8-5c811c448fcd | Address Redacted | First Class Mail |
| ae76860c-e41d-493c-a438-138f568fa590 | Address Redacted | First Class Mail |
| ae76dca7-d27f-4c5a-8cb5-6e00a2075997 | Address Redacted | First Class Mail |
| ae776214-9a9e-4781-ad99-ade249ba1133 | Address Redacted | First Class Mail |
| ae8291ca-2d02-410c-b394-3cd4896eac3c | Address Redacted | First Class Mail |
| ae829de2-3127-47de-a546-f4128b7d0672 | Address Redacted | First Class Mail |
| ae83608d-b6df-4c87-b73e-e2949dca074c | Address Redacted | First Class Mail |
| ae849b5c-6a02-4ac0-8032-6df347d98ada | Address Redacted | First Class Mail |
| ae84b5c4-53cb-409c-b69d-78035969f0fa | Address Redacted | First Class Mail |
| ae87e4fb-4cf4-4da2-b7d3-6fe9a59348c2 | Address Redacted | First Class Mail |
| ae8c0bce-bb96-4546-8cda-2bbc4da1f053 | Address Redacted | First Class Mail |
| ae8ce457-924c-4960-b973-918a84f2913b | Address Redacted | First Class Mail |
| ae96ae21-ef64-42ef-8155-236a9c380d27 | Address Redacted | First Class Mail |
| ae984248-4a8f-4a27-a98b-c0c7936e1e3f | Address Redacted | First Class Mail |
| ae9a0276-fa45-4b52-ae7f-b8d3a4d868a7 | Address Redacted | First Class Mail |
| ae9c2591-21e3-4b16-ac6a-215f1af5b6aa | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ae9f0ed0-4912-4d7e-b4e0-ba3c0508b521 | Address Redacted | First Class Mail |
| aea23032-71e9-46de-869b-3e1ee85a9a79 | Address Redacted | First Class Mail |
| aea46d22-2b78-46cb-971b-c4e38c48b36d | Address Redacted | First Class Mail |
| aea65325-8d5c-4ea7-9068-a70f0b1d4288 | Address Redacted | First Class Mail |
| aea9268d-6a3c-4d3f-af6b-55f6350498ff | Address Redacted | First Class Mail |
| aeb12952-eeac-4c2c-976d-71628839258a | Address Redacted | First Class Mail |
| aeb6dc6d-f839-4dd5-ae21-08b7a56e73f3 | Address Redacted | First Class Mail |
| aec08b26-8073-4fd0-af16-f501106a76ac | Address Redacted | First Class Mail |
| aec0adcf-e9d6-4617-9bb7-9634da10d2b8 | Address Redacted | First Class Mail |
| aec0f43d-cb93-4288-9e35-0b1602fee049 | Address Redacted | First Class Mail |
| aecb010f-9d54-4307-abd5-6c4ca2f816d6 | Address Redacted | First Class Mail |
| aece8e23-67fb-48f2-b15b-098c779f4e91 | Address Redacted | First Class Mail |
| aecf43eb-03e2-4581-a9f3-e6b67ca050fd | Address Redacted | First Class Mail |
| aed7a609-df7c-4fba-8b4f-9b6d7e1140b3 | Address Redacted | First Class Mail |
| aed80f01-5b6c-4925-aa5f-0d77d369ee3d | Address Redacted | First Class Mail |
| aed86e2e-a30a-4a71-bdc8-251c93f09f60 | Address Redacted | First Class Mail |
| aedcec16-f7ab-4dd8-9765-a2be4a77dc71 | Address Redacted | First Class Mail |
| aeded3f7-31a2-4b76-a924-ae244c8183bb | Address Redacted | First Class Mail |
| aedfaa10-848e-477a-a98a-7c47ecdbde92 | Address Redacted | First Class Mail |
| aee06fc8-28d9-4b5d-9192-471c9a0f12fb | Address Redacted | First Class Mail |
| aee46c56-4ea1-4f7b-9e4c-968d615d5d8a | Address Redacted | First Class Mail |
| aee50b09-68d2-451d-adbc-af4cadcfdcc9 | Address Redacted | First Class Mail |
| aee9795c-4f98-47b4-af86-0a1c58622668 | Address Redacted | First Class Mail |
| aeed7d3c-e1e3-4ca6-92aa-71c8fff77b7d | Address Redacted | First Class Mail |
| af0089aa-025e-4a5a-980a-15e044903743 | Address Redacted | First Class Mail |
| af103bb8-b1cd-442b-9680-455eb6ace9cf | Address Redacted | First Class Mail |
| af13b68b-676e-44a3-9370-86642572620c | Address Redacted | First Class Mail |
| af14c625-5b03-4137-9e48-e8ac94a05fd6 | Address Redacted | First Class Mail |
| af150074-34b8-4ff0-b425-cfc086784c93 | Address Redacted | First Class Mail |
| af1a815c-e988-4966-a858-8bb20de025cb | Address Redacted | First Class Mail |
| af1f865e-3521-4f24-8390-ce69d95a661f | Address Redacted | First Class Mail |
| af21c323-4900-4b0f-be3e-cbe1af28528d | Address Redacted | First Class Mail |
| af2231d8-7e93-4813-a59b-c2b4e30b9f7b | Address Redacted | First Class Mail |
| af257cfb-55de-4be8-b7fa-594ecb431d7a | Address Redacted | First Class Mail |
| af2a033c-3de6-4c84-b0aa-a168f0bb259a | Address Redacted | First Class Mail |
| af3269ea-d1e5-4bcb-936d-ec5f1b661b1d | Address Redacted | First Class Mail |
| af3355bc-3f28-4f29-a415-4ecd6566a82a | Address Redacted | First Class Mail |
| af3bdeed-8d53-4a95-b5d2-e767dc524228 | Address Redacted | First Class Mail |
| af3cf7c0-dc9b-4252-9304-8eb82c956899 | Address Redacted | First Class Mail |
| af3f578b-708e-4596-9315-dfed6a3d4650 | Address Redacted | First Class Mail |
| af420c5b-abed-4fc8-ac16-eabbe21a400a | Address Redacted | First Class Mail |
| af449d3f-2ef2-4501-9543-23584e327b2c | Address Redacted | First Class Mail |
| af466352-d75a-4103-acac-cc3f93a663ea | Address Redacted | First Class Mail |
| af4aea54-edb2-41bb-8ef8-07f5c07f4c48 | Address Redacted | First Class Mail |
| af4c5cd0-b6eb-4600-965f-a883ef1b75e2 | Address Redacted | First Class Mail |
| af4d6f30-edcd-4e89-a414-c4cff33378b7 | Address Redacted | First Class Mail |
| af58824a-bce3-4c5b-bcae-c5e6fa006b7f | Address Redacted | First Class Mail |
| af595df6-395e-4a16-b880-333a7c5614af | Address Redacted | First Class Mail |
| af5af238-9e5f-4d4b-a3ae-04f906960b66 | Address Redacted | First Class Mail |
| af646af3-b31f-490b-8ff7-4623bef0025d | Address Redacted | First Class Mail |
| af651832-33a9-4c0c-b611-072c9d4eeeb0 | Address Redacted | First Class Mail |
| af655a26-a680-4bbf-a363-fed75bc2abca | Address Redacted | First Class Mail |
| af682180-0b9e-4d72-9fc1-86e84d1461f7 | Address Redacted | First Class Mail |
| af6fa77f-73a8-4e6c-9be2-d825fd0666e3 | Address Redacted | First Class Mail |
| af713ee0-e2a9-4c90-afc8-8890b0a6c4b5 | Address Redacted | First Class Mail |
| af77b060-40df-4450-9cd7-f7c5c2ae50c6 | Address Redacted | First Class Mail |
| af78437c-08cd-494d-a402-7c220d3a322c | Address Redacted | First Class Mail |
| af7bcec1-2bac-46f0-b08c-6a75679cd745 | Address Redacted | First Class Mail |
| af7f0ba0-4133-4025-8252-edcabd6ef217 | Address Redacted | First Class Mail |
| af855280-c338-4931-a92d-75fecccf21b6 | Address Redacted | First Class Mail |
| af86f260-7f17-4359-be13-e516065ab391 | Address Redacted | First Class Mail |
| af918c41-d838-4454-891e-64e74a7464c5 | Address Redacted | First Class Mail |
| af967404-8410-455b-907c-cb568192de0e | Address Redacted | First Class Mail |
| af9cc95f-d19a-42fc-b267-ea9bee44c2ff | Address Redacted | First Class Mail |
| af9f2b37-f940-4921-bb57-a7cff3765353 | Address Redacted | First Class Mail |
| af9f6aa2-8588-4ce3-89f5-fde54f9715a6 | Address Redacted | First Class Mail |
| afa09e01-cf2c-44a7-891b-97b3c8ead82c | Address Redacted | First Class Mail |
| afa1ff32-f82a-4209-8df2-2bebf8e1a199 | Address Redacted | First Class Mail |
| afa63ce7-5d84-4096-a3ce-fde244072d8f | Address Redacted | First Class Mail |
| afad925b-4ce9-422b-99f9-67557fcea5ff | Address Redacted | First Class Mail |
| afae1e7d-07db-4ac6-9d79-7ece00f3a7c7 | Address Redacted | First Class Mail |
| afaeef5d-3a34-4580-b128-821c3090b455 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| afaf6d9d-adc5-4e61-83af-833b38f0f46d | Address Redacted | First Class Mail |
| afb65048-f941-476f-9b0c-9c13d71605a6 | Address Redacted | First Class Mail |
| afc594c5-7936-4210-a853-48cbb3534017 | Address Redacted | First Class Mail |
| afc6e594-0d24-4d34-bd9d-c48be4a6a79f | Address Redacted | First Class Mail |
| afc7cbe7-12c2-48c5-9ef0-0f867dae78b9 | Address Redacted | First Class Mail |
| afd02357-3f4f-479a-ad1b-b2921305ec7c | Address Redacted | First Class Mail |
| afd16dc2-b126-4768-93b6-836ca8ffd656 | Address Redacted | First Class Mail |
| afd6e60e-9c9c-4187-84c6-bbfa043b15ac | Address Redacted | First Class Mail |
| afdd1fc1-728a-4843-95d7-615d99ac0491 | Address Redacted | First Class Mail |
| afe33f8f-ed0b-48dc-bd21-6fb9c0fc37d3 | Address Redacted | First Class Mail |
| afe91c74-5693-427d-b846-73a3b030eadf | Address Redacted | First Class Mail |
| afe9a240-7688-4e0a-93fd-5e063ad7fed5 | Address Redacted | First Class Mail |
| afea348e-8289-41f5-8209-7e00a33570f1 | Address Redacted | First Class Mail |
| afefd644-ff93-4c9b-bd1d-54c4832bde70 | Address Redacted | First Class Mail |
| aff038d7-cbb7-4811-ac86-69158fda44d1 | Address Redacted | First Class Mail |
| aff64adf-5fab-4dab-9f89-2d7d764f05b0 | Address Redacted | First Class Mail |
| aff721c6-f145-4375-81e8-808f89719644 | Address Redacted | First Class Mail |
| affc8927-4078-4387-aaa5-2d0699909fdb | Address Redacted | First Class Mail |
| affef72b-0819-4871-a969-1ef190c7ce22 | Address Redacted | First Class Mail |
| b0023a90-e7c3-47a4-90d0-da34d9a9c506 | Address Redacted | First Class Mail |
| b00602ec-4b41-4005-aa5e-775ffd9c5df1 | Address Redacted | First Class Mail |
| b007cb85-5abf-40d1-b11b-cbbbb7739de3 | Address Redacted | First Class Mail |
| b008453c-d771-4e9f-8955-32ffab472547 | Address Redacted | First Class Mail |
| b00e4790-4819-4539-83e8-bb8de0c2f7a5 | Address Redacted | First Class Mail |
| b01687d6-1fa2-45c5-938d-4217ee55641d | Address Redacted | First Class Mail |
| b0192ee9-6181-495a-b70d-8e2e980df61d | Address Redacted | First Class Mail |
| b026c1e7-ddfe-4d98-b1e4-305782b2966f | Address Redacted | First Class Mail |
| b026eb17-69e2-4379-82f3-44e391d259fa | Address Redacted | First Class Mail |
| b02b0736-ac82-4e11-9d2a-d0b6fe989f56 | Address Redacted | First Class Mail |
| b02cdab5-98e5-4988-ba84-6db7f833ffe2 | Address Redacted | First Class Mail |
| b030e642-c129-421d-a5fc-a23af158dd27 | Address Redacted | First Class Mail |
| b0311c0d-c2f6-4e4f-95de-d6ccd241c4dc | Address Redacted | First Class Mail |
| b03133ba-175f-42f0-8971-1bdab3be8c89 | Address Redacted | First Class Mail |
| b036725b-6a6d-448f-b683-49eebecf78ee | Address Redacted | First Class Mail |
| b03b665d-96ea-41ef-acee-1a2ecad1e3b9 | Address Redacted | First Class Mail |
| b03eb662-d6ea-4247-a9bd-903f9bcac7f1 | Address Redacted | First Class Mail |
| b0431ba0-266e-4d14-b711-e359a99d146e | Address Redacted | First Class Mail |
| b0441b38-fa5b-465f-9331-283eb7e58553 | Address Redacted | First Class Mail |
| b044f517-2241-4432-b8b2-04ee47ea04b4 | Address Redacted | First Class Mail |
| b04a8015-f5e9-4bae-8d3d-ddf4fd831b39 | Address Redacted | First Class Mail |
| b04aed78-2b5b-4947-8776-b028192c3804 | Address Redacted | First Class Mail |
| b04e2be6-f99c-4d02-b48f-a10116345616 | Address Redacted | First Class Mail |
| b04e49c6-15f3-42f9-a969-a33c434a2cab | Address Redacted | First Class Mail |
| b04ebf84-59a4-4914-89e5-d7b3c24f579a | Address Redacted | First Class Mail |
| b05023ea-7c58-42ae-af4f-9c84bbf84829 | Address Redacted | First Class Mail |
| b05be933-77ea-444f-80d2-e04c5e620104 | Address Redacted | First Class Mail |
| b05c27ac-3e0f-45a6-9213-981caafe89e8 | Address Redacted | First Class Mail |
| b05c57d1-4bf2-47a7-a899-a43d045512ce | Address Redacted | First Class Mail |
| b05e077b-6717-44f6-988b-6913d0110ed0 | Address Redacted | First Class Mail |
| b0615af5-e1eb-412c-ac91-2a127b480b4a | Address Redacted | First Class Mail |
| b063f284-c6f5-4a65-9c04-3595b39d8b8b | Address Redacted | First Class Mail |
| b068585e-dbac-48f0-bce1-132d7bbf2dda | Address Redacted | First Class Mail |
| b06e742d-822b-4c1f-a246-a73de89adec9 | Address Redacted | First Class Mail |
| b0707523-3bc4-4e68-b27a-1d7c335da408 | Address Redacted | First Class Mail |
| b0772c14-5be1-4a14-87a0-3024e62e8fcb | Address Redacted | First Class Mail |
| b07896d3-5c5a-4b14-a6d3-92621f3b0675 | Address Redacted | First Class Mail |
| b07eee98-c10e-4b3c-b46c-4038be39f257 | Address Redacted | First Class Mail |
| b0813222-e49c-48c1-9d96-5660081ada7a | Address Redacted | First Class Mail |
| b0850575-d7d3-4b8d-a40f-c3b2b57f2524 | Address Redacted | First Class Mail |
| b0891937-1d4e-483c-8062-1a3633c354f6 | Address Redacted | First Class Mail |
| b08e3e87-ef79-40b5-903c-e09f7555abcf | Address Redacted | First Class Mail |
| b08f2033-30dd-4bed-833d-b6f2fb34aea8 | Address Redacted | First Class Mail |
| b092f477-a77c-4d60-85e7-61272066c5d5 | Address Redacted | First Class Mail |
| b09a722a-b987-4e6d-99a0-19dc57b4a38a | Address Redacted | First Class Mail |
| b09fdbc8-261a-41bd-bc0f-26b4cd1f5a8c | Address Redacted | First Class Mail |
| b0a07047-daf4-4971-b05f-57f940dfa87c | Address Redacted | First Class Mail |
| b0a44a99-6e62-40e9-9434-5994f88bccc7 | Address Redacted | First Class Mail |
| b0a46544-fe4f-4188-a765-537885422022 | Address Redacted | First Class Mail |
| b0a49444-b918-40d0-aa21-399d6c2d5dda | Address Redacted | First Class Mail |
| b0a49cff-0036-420d-a95b-c94bca28424b | Address Redacted | First Class Mail |
| b0a4ad9b-4e2c-495d-93d6-99d0e43fcca7 | Address Redacted | First Class Mail |
| b0a52560-038b-4978-9298-1846241ccbf3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b0a76c52-bc17-4265-b035-68d7f8288919 | Address Redacted | First Class Mail |
| b0a8ae70-c13b-4e8f-bc06-86a9034512e3 | Address Redacted | First Class Mail |
| b0a91107-d258-4aee-840c-2e19fe23f69f | Address Redacted | First Class Mail |
| b0b54ef8-859e-4375-af6d-faf4878fd0c8 | Address Redacted | First Class Mail |
| b0b75c88-f034-4376-a5f6-8a8d24fd8703 | Address Redacted | First Class Mail |
| b0ba063c-46c6-453e-bddc-16bf3c54165c | Address Redacted | First Class Mail |
| b0bed6aa-3934-40e4-90d5-61e8bda8e897 | Address Redacted | First Class Mail |
| b0c25fbc-5d7b-481d-9044-bb6eace92eb5 | Address Redacted | First Class Mail |
| b0c727cc-44b5-4463-9bc4-2fc43558a949 | Address Redacted | First Class Mail |
| b0c784a7-11cd-49be-aa96-f2c1b13eda1e | Address Redacted | First Class Mail |
| b0c7e4ec-f0eb-40e2-8b71-06084a10a072 | Address Redacted | First Class Mail |
| b0ca073a-c042-4193-865c-56a03bc00e98 | Address Redacted | First Class Mail |
| b0cd01c9-51fb-4d6b-a736-17417d449ff3 | Address Redacted | First Class Mail |
| b0d1246f-9873-4db4-8cd5-bc0b886bb1bd | Address Redacted | First Class Mail |
| b0d17012-0013-4c34-8300-0736211ca7eb | Address Redacted | First Class Mail |
| b0d523f4-b198-43a2-9e2e-71c294e6348f | Address Redacted | First Class Mail |
| b0d89572-ece4-41aa-8598-1548d57e4e5c | Address Redacted | First Class Mail |
| b0daf861-8d42-47b7-a57b-bd52a5699dd8 | Address Redacted | First Class Mail |
| b0dbc4dc-edce-4a27-ba96-557c9f057b3f | Address Redacted | First Class Mail |
| b0dc21af-c47f-40e5-9a95-48737564aa41 | Address Redacted | First Class Mail |
| b0e21a78-0c69-4f58-83eb-f87d7f5c414a | Address Redacted | First Class Mail |
| b0ec70f2-20bc-42d6-86e0-231509b2e76c | Address Redacted | First Class Mail |
| b0eddfbd-de0c-45d4-ae4b-705d4763d1cf | Address Redacted | First Class Mail |
| b0f5f3c3-3347-49fd-bb4b-5355b5489510 | Address Redacted | First Class Mail |
| b0f91940-4aa9-43d4-bf20-6b5b88309e36 | Address Redacted | First Class Mail |
| b0f92eae-0394-4fe2-a49c-22e5c3af6cc8 | Address Redacted | First Class Mail |
| b0feecd0-ac3f-4012-8d01-bd38e9202ddf | Address Redacted | First Class Mail |
| b0ff2566-4d9f-488a-a3e2-c71f1d8fe4b8 | Address Redacted | First Class Mail |
| b10e805f-c87e-4fb8-bc2a-d0b11afd63a8 | Address Redacted | First Class Mail |
| b11a6b26-0846-4077-8d3b-785a5e0f7878 | Address Redacted | First Class Mail |
| b11ac253-2093-4443-a35e-4248b3e48438 | Address Redacted | First Class Mail |
| b11b1b8e-6a9d-4a7d-81d2-fb8941ab87bc | Address Redacted | First Class Mail |
| b1211235-e1e9-43c8-b884-8d7e67fcfbc8 | Address Redacted | First Class Mail |
| b12655be-9e85-449c-bc68-ae50338625d6 | Address Redacted | First Class Mail |
| b12965fe-435c-4503-9bf0-33ffa8544c93 | Address Redacted | First Class Mail |
| b1297bef-1d9b-4924-b193-8321fe137dfd | Address Redacted | First Class Mail |
| b12b37ae-bebc-4a52-a0db-d1550bcd08a2 | Address Redacted | First Class Mail |
| b12f0d9c-646c-4703-a01d-d1d1aa7fc502 | Address Redacted | First Class Mail |
| b1304043-aeee-4b8d-934e-491fe20c63bd | Address Redacted | First Class Mail |
| b134f8d3-4c47-47a1-bd56-529f46b86ede | Address Redacted | First Class Mail |
| b136937e-4495-4b9a-9bcb-a818ad2b81f0 | Address Redacted | First Class Mail |
| b136a5e3-cd09-417c-8c89-d857d0e2ce09 | Address Redacted | First Class Mail |
| b13c4d2a-d44b-4598-afc8-7b8dce3f8ff4 | Address Redacted | First Class Mail |
| b13c9b1c-fd1c-48c4-801e-ae4a9cf89084 | Address Redacted | First Class Mail |
| b13cfd45-295f-479a-9c26-6fbeb7548451 | Address Redacted | First Class Mail |
| b13e9293-b51c-40b3-a52c-c9ec9a5f4224 | Address Redacted | First Class Mail |
| b14259e6-2a7d-4359-9e86-cb891a3f124c | Address Redacted | First Class Mail |
| b14b5a0c-d343-4cb0-8756-9e1383f54340 | Address Redacted | First Class Mail |
| b14fe57e-ff71-4672-a9b6-e5948d3a2429 | Address Redacted | First Class Mail |
| b152ce6b-c75b-4ef3-8b55-cabf7b01c741 | Address Redacted | First Class Mail |
| b153eacd-0a46-49ff-9ce2-f544ba8bee42 | Address Redacted | First Class Mail |
| b15605b2-aaea-4c7e-b99a-09de15e6f882 | Address Redacted | First Class Mail |
| b1563292-ddae-4e65-a852-8757ffff6617a | Address Redacted | First Class Mail |
| b1571e47-c702-4e4f-84a0-efaef328b70f | Address Redacted | First Class Mail |
| b160a616-7ea9-419a-8ba3-718f62cc4caf | Address Redacted | First Class Mail |
| b1629f38-38a2-40ab-8fee-dba14df589a3 | Address Redacted | First Class Mail |
| b1672adb-e848-40f5-8cd9-8f9bdd51a861 | Address Redacted | First Class Mail |
| b16f4571-15ff-4003-8d93-10685a8d9c0b | Address Redacted | First Class Mail |
| b1731493-9e95-4781-88b7-0ed44e6f3054 | Address Redacted | First Class Mail |
| b173fc31-c682-4f8d-adef-d0ed91028d80 | Address Redacted | First Class Mail |
| b1749377-525f-48cd-8a96-a0634ccbbe56 | Address Redacted | First Class Mail |
| b176ad8a-accc-41dd-963a-e6b33a7987cc | Address Redacted | First Class Mail |
| b1790095-589a-4d6a-a805-010b3c102233 | Address Redacted | First Class Mail |
| b179e0d8-f252-44f7-af77-74f349ac440f | Address Redacted | First Class Mail |
| b17a4b4d-0efe-4115-9221-fc89fe362385 | Address Redacted | First Class Mail |
| b17be4ac-44e0-4f7a-beb8-363a0eaa7344 | Address Redacted | First Class Mail |
| b17e1e8c-d04c-4189-85b6-10ae0d64e1e0 | Address Redacted | First Class Mail |
| b181311d-ed9c-4e90-8ae5-bdc19e8913e2 | Address Redacted | First Class Mail |
| b184e905-f93a-4501-89b4-42fdcc1e7623 | Address Redacted | First Class Mail |
| b18be959-660c-4699-9d9c-a90951c713c3 | Address Redacted | First Class Mail |
| b18c43b5-5c74-4f52-9e14-387072f5980f | Address Redacted | First Class Mail |
| b191cdc3-153d-4ec8-a02e-5c78ab061e85 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b195fd2a-d054-43fc-aa38-9201d9aa812b | Address Redacted | First Class Mail |
| b199d717-a81e-40fb-bbbd-3fb81083657e | Address Redacted | First Class Mail |
| b19a810f-ccd0-476e-98dc-a7321f1754bb | Address Redacted | First Class Mail |
| b1a1d63e-ba92-468b-97bb-84a2f3395603 | Address Redacted | First Class Mail |
| b1a8e14c-94a4-42ca-81b2-78930361c0f7 | Address Redacted | First Class Mail |
| b1abf5dc-8bdc-422a-bac1-fe0edab32664 | Address Redacted | First Class Mail |
| b1ad8296-bd81-4f38-a4c6-06ab91c91738 | Address Redacted | First Class Mail |
| b1adb676-a57d-43d2-baf4-8a28d83cb092 | Address Redacted | First Class Mail |
| b1ae5c3f-8f5c-4b3c-b7b9-e7b46dfe8e14 | Address Redacted | First Class Mail |
| b1b0b766-a0d8-43b3-8d3b-31aac9d07611 | Address Redacted | First Class Mail |
| b1b34111-e41c-4517-8cc5-97f6b5cb1bec | Address Redacted | First Class Mail |
| b1b93f40-3966-4b0d-8d5d-a80872f8bdd6 | Address Redacted | First Class Mail |
| b1bc0d13-55bf-4d49-87a1-3f15ef432cfd | Address Redacted | First Class Mail |
| b1beaaa3e-6697-4dfb-b3ac-970542 17f592 | Address Redacted | First Class Mail |
| b1c123df-dcb9-4519-8554-cd9a1f499b52 | Address Redacted | First Class Mail |
| b1c2c83d-aa57-4052-876d-8f72db4ce1cc | Address Redacted | First Class Mail |
| b1c352f4-8ed0-4396-b2b6-841126e1f6bb | Address Redacted | First Class Mail |
| b1c432b8-8106-42b4-9d46-1f20883383ca | Address Redacted | First Class Mail |
| b1c6639b-79d6-4005-bff0-42806a8a84c3 | Address Redacted | First Class Mail |
| b1ca2fc4-2419-41b1-94f7-7f0c7cf0c486 | Address Redacted | First Class Mail |
| b1ce816a-2c87-47ae-8c7d-e3dca83ad237 | Address Redacted | First Class Mail |
| b1d2be98-00b7-4322-93ba-9eebee7db21a | Address Redacted | First Class Mail |
| b1d338e6-a1c9-447f-aa09-d696e292ab58 | Address Redacted | First Class Mail |
| b1d3b7b9-1c84-4279-9bff-e68fc78b73eb | Address Redacted | First Class Mail |
| b1d8e569-f428-4343-9168-2e255390a5b9 | Address Redacted | First Class Mail |
| b1e2d224-363f-4379-b74f-092dbbe6c62f | Address Redacted | First Class Mail |
| b1e34538-f669-4cf2-9a1e-fea5706ea286 | Address Redacted | First Class Mail |
| b1e38fe1-a097-46ff-b490-5b636f60ab42 | Address Redacted | First Class Mail |
| b1eb8363-86da-42a0-ad5f-f1ea0b75b438 | Address Redacted | First Class Mail |
| b1edba12-8839-4b19-b001-29be3ba229c3 | Address Redacted | First Class Mail |
| b1ef338b-a625-42bb-b8b4-a0d85556201b | Address Redacted | First Class Mail |
| b1f89e2f-8a4f-49f8-92ff-d0a56d0bd4d8 | Address Redacted | First Class Mail |
| b1fdd1c2-1274-4e8c-8ad1-5ef261020a26 | Address Redacted | First Class Mail |
| b1fe0aca-be5d-4ddd-a508-c39cb0d7b040 | Address Redacted | First Class Mail |
| b1feb424-4dad-493f-97da-bba4de636541 | Address Redacted | First Class Mail |
| b1ffe1d1-72ab-4c79-bf8b-fd09389f37e4 | Address Redacted | First Class Mail |
| b1fff076-9b63-4cc7-97c5-bfda559aa5f1 | Address Redacted | First Class Mail |
| b201deac-515f-4f46-af37-9038e69c3c6f | Address Redacted | First Class Mail |
| b208d89c-a95d-4b82-b72b-2b2c4ffdd8e8 | Address Redacted | First Class Mail |
| b209abf9-0170-49e1-b1db-23730926 2dc7 | Address Redacted | First Class Mail |
| b20b076f-8bea-4b84-b921-d94c8fee2966 | Address Redacted | First Class Mail |
| b20db413-ab45-403a-bcf4-1fae93d11d8c | Address Redacted | First Class Mail |
| b20eeb0a-9896-42aa-aa9f-820cd9e9f8e8 | Address Redacted | First Class Mail |
| b20f3670-5650-4704-97a9-999d99260f41 | Address Redacted | First Class Mail |
| b2142dbc-6465-4289-a938-d080c7a415ea | Address Redacted | First Class Mail |
| b214a07b-3df5-4558-a8d0-79f510c6c4f3 | Address Redacted | First Class Mail |
| b215a33c-b972-4151-ac61-ce6d1f9bed11 | Address Redacted | First Class Mail |
| b216269d-ee77-4b79-b14b-45e974d7a2a1 | Address Redacted | First Class Mail |
| b221861f-0a14-4ea1-894c-98174c3deada | Address Redacted | First Class Mail |
| b221f1c9-fb2a-4437-9392-a9ffa5b3afaa | Address Redacted | First Class Mail |
| b2229c8b-acb6-41b9-966e-c670dc30a943 | Address Redacted | First Class Mail |
| b2237da2-4635-482c-811d-2616c33c4e41 | Address Redacted | First Class Mail |
| b22a4462-8c78-4ea9-a6db-b428e20fb64e | Address Redacted | First Class Mail |
| b22a7940-9566-497e-95ed-f33ce8c9aef3 | Address Redacted | First Class Mail |
| b22e42af-84d0-4246-9847-7f8e08d34bf3 | Address Redacted | First Class Mail |
| b2f1d82-adc5-4cfc-8384-a1fc40396226 | Address Redacted | First Class Mail |
| b2318947-f4cb-4392-ba2c-6e60793b7fcb | Address Redacted | First Class Mail |
| b236eb18-f595-47a4-b1f9-6703b7f4933e | Address Redacted | First Class Mail |
| b2434240-c0f8-4856-bef0-96e6d49a7875 | Address Redacted | First Class Mail |
| b243a4a3-45c5-4efe-8056-6a58eebdce79 | Address Redacted | First Class Mail |
| b24917be-398d-4531-a11a-ff09d6a831e8 | Address Redacted | First Class Mail |
| b24cca66-e2af-4547-8b7c-442463622549 | Address Redacted | First Class Mail |
| b24cd125-3374-4789-806e-bd5ad453c2c0 | Address Redacted | First Class Mail |
| b25100fa-84d5-4679-b477-d5779fdc0381 | Address Redacted | First Class Mail |
| b251ed4d-4c8e-420c-ad9e-c0a4c143b4e8 | Address Redacted | First Class Mail |
| b2551371-cdee-4504-99e8-0400fe3bada8 | Address Redacted | First Class Mail |
| b255d6ee-2df5-4066-b7bd-ad4af67ad3c4 | Address Redacted | First Class Mail |
| b255fa1b-9640-4e08-923a-32c958701d36 | Address Redacted | First Class Mail |
| b25b1880-ff54-4f87-8780-78111db86043 | Address Redacted | First Class Mail |
| b25ef7bc-9440-4f63-a92c-16c1eb808b66 | Address Redacted | First Class Mail |
| b25f2bdf-534a-4069-a033-886b5b313f9c | Address Redacted | First Class Mail |
| b260627d-ffbb-4bcb-a765-467fffc78ebe | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b26761b0-64f5-40b2-9295-cbb5d1a2345e | Address Redacted | First Class Mail |
| b26a7982-a838-46a4-8041-bb6c1d394dbf | Address Redacted | First Class Mail |
| b26b2c72-c22a-4544-8f5f-c82f9ae65e63 | Address Redacted | First Class Mail |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | Address Redacted | First Class Mail |
| b26e62dd-1686-4458-a1d4-cb97f3cba3e1 | Address Redacted | First Class Mail |
| b271f051-c3a4-4a43-a57a-32e3ec948a56 | Address Redacted | First Class Mail |
| b277d85d-7981-4f0e-99a9-6ae49f81ffc1 | Address Redacted | First Class Mail |
| b2787f7c-d174-449e-9f95-74aebd382789 | Address Redacted | First Class Mail |
| b27d4bf1-d969-4e77-8eac-121af5886b81 | Address Redacted | First Class Mail |
| b27d7e3d-94ba-4879-8a5a-b8cd6dc0e72e | Address Redacted | First Class Mail |
| b27e91c6-2023-45c8-aabd-9ecca8d11c94 | Address Redacted | First Class Mail |
| b280705b-4746-4afd-bcb8-cab538d948fe | Address Redacted | First Class Mail |
| b284872f-92e8-4081-96e3-9d5140ac82c3 | Address Redacted | First Class Mail |
| b2887852-a30f-4d1f-8a2e-48aae89061b2 | Address Redacted | First Class Mail |
| b2900a35-88c6-458c-9f33-89215a08ae4b | Address Redacted | First Class Mail |
| b29827e1-df91-486c-895f-7e4f65a2bbdf | Address Redacted | First Class Mail |
| b29b227a-8db4-417d-b16d-cb3a65e922e9 | Address Redacted | First Class Mail |
| b29c892d-ddc6-4da2-8b5c-bba64dbc87ee | Address Redacted | First Class Mail |
| b29f95df-d85b-4cf7-b9fc-ccca86f69144 | Address Redacted | First Class Mail |
| b2a208f5-f6be-46f8-acf8-66bf53cd3115 | Address Redacted | First Class Mail |
| b2a3bf5f-ad54-4eed-837e-710cc88b752e | Address Redacted | First Class Mail |
| b2a63146-895c-4e6b-914c-bec869bb2237 | Address Redacted | First Class Mail |
| b2ac29aa-a55c-4755-bf18-c098561606fb | Address Redacted | First Class Mail |
| b2aebfd9-d26f-4b10-9b7a-7349a8eaf10e | Address Redacted | First Class Mail |
| b2b5b6c3-2e31-4a25-a10f-e38ce30a2b05 | Address Redacted | First Class Mail |
| b2b94ef6-c96d-4656-97a1-a5a88409a1dd | Address Redacted | First Class Mail |
| b2baac80-5baf-428e-a478-12185825c438 | Address Redacted | First Class Mail |
| b2bb380d-b44b-4e6a-8ffe-07a819355ee1 | Address Redacted | First Class Mail |
| b2bb833b-c985-458d-9613-233230bd0c86 | Address Redacted | First Class Mail |
| b2be4150-092d-4f69-803f-0ee7c765541a | Address Redacted | First Class Mail |
| b2c1e5ce-83ac-4dc2-9bc3-047f8f5210e3 | Address Redacted | First Class Mail |
| b2c3ba8d-52ed-4029-8066-c0d847243bf8 | Address Redacted | First Class Mail |
| b2c804a8-ea7f-4338-a3a9-eb7e54defd28 | Address Redacted | First Class Mail |
| b2cbe333-cf1b-4e2a-9dc6-9f389539edeb | Address Redacted | First Class Mail |
| b2ccb2aa-2660-4ba2-b267-6c9ab4a9afe7 | Address Redacted | First Class Mail |
| b2d203ec-e101-4c86-8d5d-4ef8fabe67b3 | Address Redacted | First Class Mail |
| b2d2d49c-599c-4154-a480-cac22386629c | Address Redacted | First Class Mail |
| b2d51fcc-f4aa-44f8-8ad9-395c0106018e | Address Redacted | First Class Mail |
| b2d66712-09eb-4956-85c4-595783f64f83 | Address Redacted | First Class Mail |
| b2e0faa6-f1d5-4004-8d27-202d05bb1775 | Address Redacted | First Class Mail |
| b2e10404-f798-48ec-ab3c-e2062f80eef7 | Address Redacted | First Class Mail |
| b2e28087-5404-4087-833b-25bbf6631977 | Address Redacted | First Class Mail |
| b2e3d175-56db-4e60-a56a-a1d1f04552b6 | Address Redacted | First Class Mail |
| b2e3f0c8-ff9c-4b89-bee4-1b9b7cd33159 | Address Redacted | First Class Mail |
| b2e5a31f-343a-481b-9c55-fe95884f5b16 | Address Redacted | First Class Mail |
| b2e74d45-a4f7-48b9-bb3a-a6f58d43f113 | Address Redacted | First Class Mail |
| b2ede2d9-04d5-4e5c-b273-9d37c7b3098c | Address Redacted | First Class Mail |
| b2ee1cff-1fca-4b37-b790-00c74fe7b852 | Address Redacted | First Class Mail |
| b2f16335-9637-490d-997b-5c7fe6351f4b | Address Redacted | First Class Mail |
| b2f33f2f-181d-4697-875a-0477f4ea18f8 | Address Redacted | First Class Mail |
| b2fa271d-f909-46a0-809d-bec6a25c5635 | Address Redacted | First Class Mail |
| b2fc7be2-aed4-4cb1-aef0-1b968e276412 | Address Redacted | First Class Mail |
| b302dc66-e39b-472d-aa3b-9cc9e2938fa4 | Address Redacted | First Class Mail |
| b307421b-2cf5-4086-a585-d78d5c860f9c | Address Redacted | First Class Mail |
| b309157f-03e6-4f11-a952-e04a33ce5501 | Address Redacted | First Class Mail |
| b3119178-da08-42e1-b49b-f759a52b5445 | Address Redacted | First Class Mail |
| b311a3f6-ea68-4d79-bffd-b63c333d66fb | Address Redacted | First Class Mail |
| b31404c4-a18f-4925-9aaf-53dbc4ed5d0e | Address Redacted | First Class Mail |
| b3145daa-cc5c-465d-98d5-10f98fc25f29 | Address Redacted | First Class Mail |
| b31cbd92-6d42-4acb-9e45-5bcefbada982 | Address Redacted | First Class Mail |
| b31ce59b-acff-4aa0-90e0-b36cfaf4908e | Address Redacted | First Class Mail |
| b31f7819-84ac-4744-884e-c413bf7454ad | Address Redacted | First Class Mail |
| b327defa-a958-4e8f-94b3-bd1e8bdd741c | Address Redacted | First Class Mail |
| b32e8038-33e3-4c61-8ca5-361ee34fce37 | Address Redacted | First Class Mail |
| b3303bd9-de64-4672-9ed3-62fc037e32b0 | Address Redacted | First Class Mail |
| b3316fb1-62ce-45a8-b9a9-8c9720ebdd72 | Address Redacted | First Class Mail |
| b3360337-bb41-4f32-bec8-b8fe95c8c5fa | Address Redacted | First Class Mail |
| b33b3cfb-76a5-4481-9cc1-7106d3bb7107 | Address Redacted | First Class Mail |
| b3400b60-94b3-4da3-ace3-2a31687d3379 | Address Redacted | First Class Mail |
| b342c7fc-5ae1-4d6a-b620-dff8be89d39c | Address Redacted | First Class Mail |
| b346d466-a15a-474c-be14-ba9b69ffa431 | Address Redacted | First Class Mail |
| b3471a36-c375-456c-b76f-b1847645015a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b34c0fb2-673a-4522-ac86-21ab82634567 | Address Redacted | First Class Mail |
| b34c4dbc-4ca7-41c7-ac07-982422deedb2 | Address Redacted | First Class Mail |
| b34da4c1-df10-4fee-b69c-3cdcd66e3b5a | Address Redacted | First Class Mail |
| b3506405-ee00-4ac5-87f1-c1ea3d8a7e18 | Address Redacted | First Class Mail |
| b351f3a7-09c6-4e4f-9fcc-775e67ebb156 | Address Redacted | First Class Mail |
| b3540bce-1046-489a-b56c-1689b1c9cef0 | Address Redacted | First Class Mail |
| b35773d9-ee7c-4d43-81f9-26b35c1dc8c7 | Address Redacted | First Class Mail |
| b35e0d22-635d-4255-aaf8-70cd0cc8fa12 | Address Redacted | First Class Mail |
| b35f16fe-06f5-4de9-a8f6-1fd70394a2dd | Address Redacted | First Class Mail |
| b36226af-28cf-4def-82e3-145770df00bd | Address Redacted | First Class Mail |
| b362fd27-41d1-4094-b62d-6e9325b329c7 | Address Redacted | First Class Mail |
| b36753ec-782a-462f-a083-56d3c121e166 | Address Redacted | First Class Mail |
| b3682ca0-fe0a-4736-b132-8d4d24c9bb8c | Address Redacted | First Class Mail |
| b36aed5c-5f92-4d3a-bafa-86a8e5f6eb50 | Address Redacted | First Class Mail |
| b36e31b2-fb4e-4057-bcdf-b5c4a9f81111 | Address Redacted | First Class Mail |
| b36fd0f0-401e-4a68-aceb-3e8e578587a1 | Address Redacted | First Class Mail |
| b3765419-0f6a-4c4c-9288-4b340713487b | Address Redacted | First Class Mail |
| b37789a8-ce33-4136-9ca2-8b20323a05bb | Address Redacted | First Class Mail |
| b37974fd-dca6-4d72-a8f8-e67763263cf2 | Address Redacted | First Class Mail |
| b37bcfff-6844-4f66-aee4-205666538295 | Address Redacted | First Class Mail |
| b3816cbb-e5e2-48e1-bea2-fb9e0d61902e | Address Redacted | First Class Mail |
| b3827ba8-7e4a-471d-8a56-6b0059b25345 | Address Redacted | First Class Mail |
| b383fa94-246e-4e96-8bcb-5b44f7b978c3 | Address Redacted | First Class Mail |
| b383ff5a-3972-4390-973d-4f1829c7fa3f | Address Redacted | First Class Mail |
| b3845f06-3b91-4613-aee5-775eede8b3d6 | Address Redacted | First Class Mail |
| b38a95d5-c1ff-4e1e-a1db-97de6a48ef38 | Address Redacted | First Class Mail |
| b38c130e-d0e3-4575-8b80-c1d773ef1519 | Address Redacted | First Class Mail |
| b38c76e3-c715-4136-b0c1-0f6a98a04ada | Address Redacted | First Class Mail |
| b3a10d15-c15f-45ab-8bab-93b076708b78 | Address Redacted | First Class Mail |
| b3b23ff8-34dd-4ce0-a5d4-154116fbb4cc | Address Redacted | First Class Mail |
| b3b5e31b-6231-49d5-8492-58cfec9e6a4a | Address Redacted | First Class Mail |
| b3b8a48e-ce17-4bf8-831f-f636625b04a1 | Address Redacted | First Class Mail |
| b3bb01cb-eaa6-48ff-a2f8-3cfbd5b88c00 | Address Redacted | First Class Mail |
| b3bbaae3-0aba-46e9-b30f-caff7eb72a0c | Address Redacted | First Class Mail |
| b3be5619-84f2-47a1-a629-b2ee426ea0ba | Address Redacted | First Class Mail |
| b3c1985d-759f-4a37-b77f-5900ac289e78 | Address Redacted | First Class Mail |
| b3d03db3-cf39-47fb-adfb-182811a0f07a | Address Redacted | First Class Mail |
| b3d2ab6d-1f7c-457b-9668-22d9e8b289e5 | Address Redacted | First Class Mail |
| b3d2ca4f-9a4e-49c0-9b4c-0de36288443e | Address Redacted | First Class Mail |
| b3d7891f-9c73-4f34-981a-2e842b8680a0 | Address Redacted | First Class Mail |
| b3d7cb25-fabb-4879-968a-7ffd72a12e66 | Address Redacted | First Class Mail |
| b3d8f6f4-2b62-46be-b498-185a7e3e5a43 | Address Redacted | First Class Mail |
| b3d94c00-7cad-423a-b601-5a150ef69373 | Address Redacted | First Class Mail |
| b3dc3cce-07e5-48f8-89f7-c10e8ba6755c | Address Redacted | First Class Mail |
| b3f50cb8-d9ea-4f98-b1aa-e8175e328f42 | Address Redacted | First Class Mail |
| b3f7c8f4-efb4-4c76-8f60-5c087bb259d5 | Address Redacted | First Class Mail |
| b3f8cfc2-9f56-4bc1-8bb1-068a6f101cd2 | Address Redacted | First Class Mail |
| b3fc2f3d-3643-4ec3-a2fe-6c6f91f710ee | Address Redacted | First Class Mail |
| b3fdab97-d6b2-448b-b256-95df1c41a37a | Address Redacted | First Class Mail |
| b3ffc0fe-c919-4668-92cf-4097a18bc773 | Address Redacted | First Class Mail |
| b4012b5c-bb35-4466-bc48-67da7aeae240 | Address Redacted | First Class Mail |
| b4060c4c-0c4c-475b-9d3f-db674b366689 | Address Redacted | First Class Mail |
| b409b8a5-1bc8-46e4-89e9-9bd5cc67687b | Address Redacted | First Class Mail |
| b410712a-9e67-403f-b849-9bf881209ef3 | Address Redacted | First Class Mail |
| b411a642-695b-4be6-a967-b8bef1cde4c9 | Address Redacted | First Class Mail |
| b419320a-b1f6-4a1b-937a-156659906323 | Address Redacted | First Class Mail |
| b4197cb8-5709-445d-bc15-78a20191b695 | Address Redacted | First Class Mail |
| b4262457-50a3-4b37-a6c3-0286220a9499 | Address Redacted | First Class Mail |
| b42993c7-4b7e-40fd-bacd-c5fe9537dbb4 | Address Redacted | First Class Mail |
| b42a832f-f313-4e4c-9ce3-349ab8d2983d | Address Redacted | First Class Mail |
| b42ca1af-30aa-4c2b-a468-fddd33fb2c3a | Address Redacted | First Class Mail |
| b43b49fa-b437-4c45-8e4e-b958f4fce98b | Address Redacted | First Class Mail |
| b43e3286-c747-4c07-a6dd-65646c38213e | Address Redacted | First Class Mail |
| b443b0a1-a8b0-4eb7-b7e0-952c8ef32f6c | Address Redacted | First Class Mail |
| b447d709-d00e-47c9-a5b0-53f9db13bf76 | Address Redacted | First Class Mail |
| b449a5cd-beb9-4405-83a1-c0e841602c5b | Address Redacted | First Class Mail |
| b4505fa8-87f3-4063-bea0-3d625cb225b7 | Address Redacted | First Class Mail |
| b457ea8b-43e9-4d6f-b014-8b78063d57c3 | Address Redacted | First Class Mail |
| b459e876-0bef-4432-af7a-7b41975272ac | Address Redacted | First Class Mail |
| b459ee94-715a-4bcb-9199-33f9a32ad2a2 | Address Redacted | First Class Mail |
| b45adf46-27ff-4352-a7c7-7711bec4d865 | Address Redacted | First Class Mail |
| b45d8ed9-c3b5-4c99-baa8-ac05bd46e797 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b4640d8e-0d3e-4eeb-bbf9-b5dc55c2bcf6 | Address Redacted | First Class Mail |
| b46b5c97-bf6d-4759-99bd-eaa0c5b36c6d | Address Redacted | First Class Mail |
| b46c3a3b-909e-41ab-87b3-89bda08da180 | Address Redacted | First Class Mail |
| b46c4ce8-acdf-4de8-8cd3-276372b82400 | Address Redacted | First Class Mail |
| b4739ad4-f6f2-4e6a-ac31-82ed3e00f0af | Address Redacted | First Class Mail |
| b4837d2f-d3c6-4c93-8777-67973c95bc63 | Address Redacted | First Class Mail |
| b4852883-1763-4464-9aef-a13f743f9923 | Address Redacted | First Class Mail |
| b4859448-4bc0-4f1c-a2ef-8ad7acd8ab5a | Address Redacted | First Class Mail |
| b48703bb-5879-428d-91b6-c05659b63c41 | Address Redacted | First Class Mail |
| b487da33-15ae-4983-82bd-c5f15b02da81 | Address Redacted | First Class Mail |
| b48b69c9-2cb3-4343-90c8-3106a54dcdfc | Address Redacted | First Class Mail |
| b48c3a35-2eb9-44f6-8297-c6d7ab39122e | Address Redacted | First Class Mail |
| b48ec7f5-7744-4551-9d69-d1c0cdb7753d | Address Redacted | First Class Mail |
| b4912054-e605-4ef8-a100-c045ea5085be | Address Redacted | First Class Mail |
| b491717d-db14-4db4-a24c-78dc55337ee3 | Address Redacted | First Class Mail |
| b4930500-0dfc-44d9-9ce2-ecbc3fc656ba | Address Redacted | First Class Mail |
| b493d712-1875-45a8-89c8-446856248679 | Address Redacted | First Class Mail |
| b4970f2e-cc98-4b98-bf7d-2f78915260ef | Address Redacted | First Class Mail |
| b498dbb7-8ebb-4c6a-98da-097ac68b8896 | Address Redacted | First Class Mail |
| b49adf55-a7ec-4285-b659-4f545d192bca | Address Redacted | First Class Mail |
| b49bbd74-46f8-41e1-a042-dac28a9e9bbc | Address Redacted | First Class Mail |
| b49e86be-0eaf-41f0-891a-2dcdc3de8036 | Address Redacted | First Class Mail |
| b4a03ab3-759d-42d0-a2ed-922620f2e941 | Address Redacted | First Class Mail |
| b4a3d779-6487-410e-b98f-672f5fee8f17 | Address Redacted | First Class Mail |
| b4b34545-e653-4e42-b041-d9b35fd175ac | Address Redacted | First Class Mail |
| b4b34872-3c52-430c-a65d-47d900287ee5 | Address Redacted | First Class Mail |
| b4baad06-9633-412b-a583-d2ec939e6f0e | Address Redacted | First Class Mail |
| b4bb0113-8cd6-4136-8eda-7ddb58f63707 | Address Redacted | First Class Mail |
| b4bc27fc-79b7-4a46-bf59-423cb2ec6a7e | Address Redacted | First Class Mail |
| b4bc92d3-9c5e-4629-8a55-f53c5e049e2e | Address Redacted | First Class Mail |
| b4bee258-8090-42f3-bc55-a5d782e69c4d | Address Redacted | First Class Mail |
| b4bf5947-3943-42f9-9168-68063a6f6dc8 | Address Redacted | First Class Mail |
| b4c52a8f-f546-4456-966c-8ce5cc5c02ad | Address Redacted | First Class Mail |
| b4dbbcab-69ee-431e-8179-d3b52a4183a8 | Address Redacted | First Class Mail |
| b4dcb1f0-947f-469c-9239-18e98e9d8215 | Address Redacted | First Class Mail |
| b4e56d53-bf7a-4b32-823d-5744792d6431 | Address Redacted | First Class Mail |
| b4e75aeb-1d39-452f-9803-3948d71289e3 | Address Redacted | First Class Mail |
| b4e7e972-86bd-4522-b5d2-a47af570c860 | Address Redacted | First Class Mail |
| b4e84556-3395-4f8e-90d3-af24deab6c91 | Address Redacted | First Class Mail |
| b4ecbde3-0d61-4215-a4be-2164bd360b20 | Address Redacted | First Class Mail |
| b4ee3c92-7b7f-40b2-9df9-1fd226b01168 | Address Redacted | First Class Mail |
| b4f861d1-47ee-4e98-a908-8167605cf781 | Address Redacted | First Class Mail |
| b4ff9f52-cd53-40db-a81e-d70cac1827cf | Address Redacted | First Class Mail |
| b500ef1f-195d-4f52-93b2-30d8c72d23b2 | Address Redacted | First Class Mail |
| b5099ca9-9286-4321-aeae-11b43cc3c397 | Address Redacted | First Class Mail |
| b509d414-8378-41d0-af83-812fce6fb35c | Address Redacted | First Class Mail |
| b50a5a28-17ba-47b7-a756-093ebf838d82 | Address Redacted | First Class Mail |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address Redacted | First Class Mail |
| b512ea96-1934-4131-a682-e5a66844fd8c | Address Redacted | First Class Mail |
| b515c22e-0786-479b-a8df-e2ff56fd2c4c | Address Redacted | First Class Mail |
| b51a3d7c-d05a-49fe-b947-326f0d1e7ffd | Address Redacted | First Class Mail |
| b51b50d0-af3e-45eb-b742-e7e92a196ca0 | Address Redacted | First Class Mail |
| b51f647d-509e-4ae1-983d-f8b6db54798d | Address Redacted | First Class Mail |
| b52f5b96-f92e-4b6d-b325-44eeb5a14741 | Address Redacted | First Class Mail |
| b53272d7-7156-44b6-9972-11903b71c903 | Address Redacted | First Class Mail |
| b533a107-cbde-4ffc-b568-5b9bba7a5875 | Address Redacted | First Class Mail |
| b539d561-490b-4994-901a-f9610c9b6891 | Address Redacted | First Class Mail |
| b53af02a-c681-4353-81c3-f85d867c4196 | Address Redacted | First Class Mail |
| b53d09b6-492f-47be-8f18-76a548e5a9dc | Address Redacted | First Class Mail |
| b53e28d1-6702-4b7a-bc69-4f4799772be3 | Address Redacted | First Class Mail |
| b53e3942-c964-4727-a355-743e812e259a | Address Redacted | First Class Mail |
| b5440706-f306-447f-afa5-1ab590084e08 | Address Redacted | First Class Mail |
| b545c778-62b4-4273-bcb1-c711622be34d | Address Redacted | First Class Mail |
| b5565eab-1adb-46ef-8c45-8510db518f95 | Address Redacted | First Class Mail |
| b5648b00-a743-4bd0-9e90-5f619949cfa0 | Address Redacted | First Class Mail |
| b5669ae5-601a-43df-a880-6084d69aea0a | Address Redacted | First Class Mail |
| b5687c29-1bf4-48d5-99d5-3351a156c513 | Address Redacted | First Class Mail |
| b5698df0-e623-443b-987f-4f3e8659d852 | Address Redacted | First Class Mail |
| b56af862-dbe8-4d29-af9c-c755e27ffa43 | Address Redacted | First Class Mail |
| b56c89ae-ca0c-401b-89c6-d7837768b53d | Address Redacted | First Class Mail |
| b56cb2a5-49a0-4392-a50d-4eb680b17964 | Address Redacted | First Class Mail |
| b56d9b22-a2cc-4ff5-b594-46980711f30d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b56eef1a-af61-48fa-b7e7-4d9191f58a82 | Address Redacted | First Class Mail |
| b5720c78-899c-4981-97e0-836928d69a71 | Address Redacted | First Class Mail |
| b5728125-b7e9-42cd-baba-f1f87f7d4daa | Address Redacted | First Class Mail |
| b57a400b-63f3-4c14-8e8c-028c0f5006d2 | Address Redacted | First Class Mail |
| b5821f60-6843-4994-956d-98bcedca1079 | Address Redacted | First Class Mail |
| b58292be-4840-4246-9a10-6fc3b09e9725 | Address Redacted | First Class Mail |
| b5843070-2db3-459f-8430-194d5ffadcea | Address Redacted | First Class Mail |
| b5894d9f-20ed-4407-81f5-643de3b9f74e | Address Redacted | First Class Mail |
| b5921890-3f74-45fa-953d-f93a2dd1fe01 | Address Redacted | First Class Mail |
| b594c09f-617a-48ef-8ce5-629a868c16dd | Address Redacted | First Class Mail |
| b59bafdb-e579-4fce-a4e7-4e113b108f32 | Address Redacted | First Class Mail |
| b5a43b89-3195-4f20-8e8d-daf7fbee7579 | Address Redacted | First Class Mail |
| b5a8951e-1b56-4fe2-bc15-fa906761c2ae | Address Redacted | First Class Mail |
| b5abe487-3e25-4679-8bf0-dff9285697f2 | Address Redacted | First Class Mail |
| b5b0502a-2b70-4bb9-89f7-28797f89682a | Address Redacted | First Class Mail |
| b5bdc1ad-49ef-4c8a-8a37-47567979b839 | Address Redacted | First Class Mail |
| b5c0829a-5bb5-4289-8efd-ee0572d46419 | Address Redacted | First Class Mail |
| b5c0d930-ce12-4c40-87cc-c3bd0e5b28d6 | Address Redacted | First Class Mail |
| b5c4f745-f2c2-48e2-8cd7-ad507235fe08 | Address Redacted | First Class Mail |
| b5c63193-3d0f-42a3-9f72-775e7f21acf2 | Address Redacted | First Class Mail |
| b5c654b2-f05d-4c52-83ea-fd332d57020a | Address Redacted | First Class Mail |
| b5c6e616-2855-4f2b-8c9e-d33a93775923 | Address Redacted | First Class Mail |
| b5c7251d-1fa2-4e99-a914-d1414a5e3ced | Address Redacted | First Class Mail |
| b5ccf45d-d78d-4296-b4e5-63cbff6fe9c2 | Address Redacted | First Class Mail |
| b5ccf5d3-5719-4113-b4d9-4e78aadabf85 | Address Redacted | First Class Mail |
| b5cfb646-7a69-4baa-9600-0482a3b4228c | Address Redacted | First Class Mail |
| b5d5bc7c-bfdb-417b-ae30-1a3d916134d8 | Address Redacted | First Class Mail |
| b5dc227f-d63c-4ebd-80b0-6f28c3643b0d | Address Redacted | First Class Mail |
| b5dcc9ca-b276-4f50-95b6-8a3a2ad3c742 | Address Redacted | First Class Mail |
| b5dd8a6e-ae1f-43d9-834c-0e2b62147e0c | Address Redacted | First Class Mail |
| b5dfd9b8-92a7-4860-afcf-8d3c54ddfe98 | Address Redacted | First Class Mail |
| b5e72611-8cd6-4556-bfd2-0d1fd88825bd | Address Redacted | First Class Mail |
| b5e89614-c3f5-4913-9656-a5f82d9b9dea | Address Redacted | First Class Mail |
| b5f0f5b8-6ef4-4a59-89d9-e949d04ba991 | Address Redacted | First Class Mail |
| b5f117ab-63fe-4ba4-a704-3df8cff1e81e | Address Redacted | First Class Mail |
| b5f2b2a9-61d6-4606-95e3-0643aad385d8 | Address Redacted | First Class Mail |
| b600eb31-aab6-4b18-a6b4-a52588afc4da | Address Redacted | First Class Mail |
| b60234bc-4d58-4911-a93b-78ade569b0aa | Address Redacted | First Class Mail |
| b603847d-5e50-46c1-994a-023f12c7988b | Address Redacted | First Class Mail |
| b60d0c42-d03a-4843-b45d-639cd134c2ef | Address Redacted | First Class Mail |
| b60fe4bc-2d4f-47ee-a9ab-f97c9456bc44 | Address Redacted | First Class Mail |
| b6123d4e-9cf4-443f-b97e-fa1a46b5843e | Address Redacted | First Class Mail |
| b614730b-e81f-4cae-9f6c-52267ca88383 | Address Redacted | First Class Mail |
| b6186b9e-3814-4159-ae24-9550a3b6f5f8 | Address Redacted | First Class Mail |
| b61c3c30-af3f-4810-8edb-40c9e10964ae | Address Redacted | First Class Mail |
| b6202431-3e0b-45f8-9e1f-d1091b213e53 | Address Redacted | First Class Mail |
| b6245f8e-826c-43de-bb40-3bbb2facabc0 | Address Redacted | First Class Mail |
| b6255c14-1b1e-4cfb-aa8a-8af9e70619e5 | Address Redacted | First Class Mail |
| b636f74f-82e7-4347-b5cd-c8ec3badff6e | Address Redacted | First Class Mail |
| b6375f16-e0c9-4a2d-a201-fde62168d663 | Address Redacted | First Class Mail |
| b63cfa28-7943-4434-91cd-e927686264c4 | Address Redacted | First Class Mail |
| b6471873-c16d-4614-9cf5-063cf068fef1 | Address Redacted | First Class Mail |
| b6479dba-585d-422b-a4c5-4f23123a2503 | Address Redacted | First Class Mail |
| b64969fc-1258-4d8e-a431-81cf2fb52943 | Address Redacted | First Class Mail |
| b6552e92-d410-49ab-ab9b-b40f28e41748 | Address Redacted | First Class Mail |
| b6587ab4-80f4-4be0-b06a-3ca9cc00e81e | Address Redacted | First Class Mail |
| b658c336-0134-4a51-9365-99dfb8ceeabc | Address Redacted | First Class Mail |
| b663f42a-2aa9-46a9-9414-160090259ca2 | Address Redacted | First Class Mail |
| b669a69b-922a-4d33-b065-02d7ad433e63 | Address Redacted | First Class Mail |
| b669ae55-7e90-437e-b2c1-1293272d5d7c | Address Redacted | First Class Mail |
| b669b43c-3097-44fa-8bd6-b50639d60814 | Address Redacted | First Class Mail |
| b66a24ac-7407-499d-aef2-58f88f85446a | Address Redacted | First Class Mail |
| b66cfe50-8646-4b7c-8c71-c536fbcfbdc9 | Address Redacted | First Class Mail |
| b6723370-9245-4e50-b59a-f41f2f64b32c | Address Redacted | First Class Mail |
| b6790719-f9f2-409a-b80f-b77f5b1dc563 | Address Redacted | First Class Mail |
| b67bc4fc-6edd-4414-b14b-23129a03f3f8 | Address Redacted | First Class Mail |
| b681ad7b-5014-46ab-9967-00637f8e7d83 | Address Redacted | First Class Mail |
| b6845a5f-84cc-4c22-a837-409a601f7f97 | Address Redacted | First Class Mail |
| b6850f2a-9e08-4a57-a734-586e80ad4dda | Address Redacted | First Class Mail |
| b6885dd9-3c96-410d-9a0b-c20e6dcede3a | Address Redacted | First Class Mail |
| b68ed93d-bca0-43dc-9c74-a0500e3e2f6e | Address Redacted | First Class Mail |
| b6945184-e762-45c2-a6a3-cdc1f4b6fd63 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b69a3670-a456-425a-a05a-481c84807dab | Address Redacted | First Class Mail |
| b69a380f-634a-42d5-b41c-d49ab201a0ee | Address Redacted | First Class Mail |
| b69a69b5-8ec2-49e9-a0f6-ea320ec9c64d | Address Redacted | First Class Mail |
| b69b7058-9f1f-4479-b314-2c0aeb48f128 | Address Redacted | First Class Mail |
| b69fb5d4-75b4-4cbd-9ba3-4dea1daeda27 | Address Redacted | First Class Mail |
| b6b26981-64ce-4a50-8967-d60d5ad53fb2 | Address Redacted | First Class Mail |
| b6b3ddac-5d73-4e66-b2f4-9ce172d486f9 | Address Redacted | First Class Mail |
| b6b6c6ba-efd5-49da-81ae-6fbb3689e2c2 | Address Redacted | First Class Mail |
| b6bb5e17-68cd-4e93-87fc-9f442a3aed93 | Address Redacted | First Class Mail |
| b6bc40fe-14f5-45e3-9aaf-23da4356fc48 | Address Redacted | First Class Mail |
| b6c05dc0-8689-43ad-8b63-4ba4e2b7ae59 | Address Redacted | First Class Mail |
| b6c32cef-1281-47af-a515-ccd861d1e952 | Address Redacted | First Class Mail |
| b6c3b578-9bcd-405a-809a-c672fcecf0c1 | Address Redacted | First Class Mail |
| b6c48404-b7e4-48ef-b188-11dee1deeb01 | Address Redacted | First Class Mail |
| b6c6555f-51f6-45de-94e8-96186c12e981 | Address Redacted | First Class Mail |
| b6c70d2a-3999-410d-b7fd-a59ea65a7796 | Address Redacted | First Class Mail |
| b6ca94ef-ca90-402e-a762-6ece5766f709 | Address Redacted | First Class Mail |
| b6ce104d-df90-4f4f-b807-b531ba72303c | Address Redacted | First Class Mail |
| b6d451f7-0b2b-413f-b85f-b1c1d8624fe0 | Address Redacted | First Class Mail |
| b6de1aa4-f928-4203-85db-f0ae7fe8cb60 | Address Redacted | First Class Mail |
| b6e43a7d-44f9-45a6-8877-c5d1c8cf208b | Address Redacted | First Class Mail |
| b6e4e139-6321-49d0-b2ff-8c59ac887bd7 | Address Redacted | First Class Mail |
| b6e6f50c-67f4-4e76-ba7f-7469a2a3bc9e | Address Redacted | First Class Mail |
| b6ebc9b4-f773-4e1c-8718-ce5661a29da6 | Address Redacted | First Class Mail |
| b6f2f512-7454-4d3c-ab0d-95b1f70b09f9 | Address Redacted | First Class Mail |
| b6f47be7-05a4-4975-9ae9-24bc75889d38 | Address Redacted | First Class Mail |
| b6f5d809-775e-43ed-a204-458c49a97a14 | Address Redacted | First Class Mail |
| b70d6c0d-e95c-4f70-bc15-d40aadb9d334 | Address Redacted | First Class Mail |
| b70db743-566c-493d-90d1-96190050bde2 | Address Redacted | First Class Mail |
| b70fff64-333e-42f9-8738-2caf5d9fe799 | Address Redacted | First Class Mail |
| b710ab7d-db56-41ca-9ec4-55b12b7acde6 | Address Redacted | First Class Mail |
| b715bb8c-fef3-41a4-90ff-0fb5057bc2bf | Address Redacted | First Class Mail |
| b721ba03-7c1d-47a2-84ff-f069a3cf8b5a | Address Redacted | First Class Mail |
| b72335ef-5d6a-4861-99cf-36d560555498 | Address Redacted | First Class Mail |
| b7272ea1-ded8-4749-892e-1adc777e8d36 | Address Redacted | First Class Mail |
| b727c562-6de0-4604-887d-bc2fbd248991 | Address Redacted | First Class Mail |
| b72a9377-e6df-4761-907d-00e0bd21073e | Address Redacted | First Class Mail |
| b72aeec0-9cde-4854-85e6-210f252dd84b | Address Redacted | First Class Mail |
| b730f9c2-6436-45e3-b52a-8fe1dbf5393a | Address Redacted | First Class Mail |
| b73463e7-ebd2-4bf0-9fed-7f639273840d | Address Redacted | First Class Mail |
| b737f840-fdc8-46ea-a006-75614a9bc201 | Address Redacted | First Class Mail |
| b73b15dd-b10b-4432-a3f2-f0227cd8731e | Address Redacted | First Class Mail |
| b7423970-1ee9-470b-832c-129a7ea3045a | Address Redacted | First Class Mail |
| b7454d6a-7777-41b6-9b57-efe3bdde80ef | Address Redacted | First Class Mail |
| b74a5e4e-6ce2-416e-8c00-a3c9df2210a4 | Address Redacted | First Class Mail |
| b74ba745-4306-497c-b27a-6737d69950d1 | Address Redacted | First Class Mail |
| b74c04b7-d499-48e6-a5ed-57a559afc2b2 | Address Redacted | First Class Mail |
| b7562032-100a-4085-82bc-3291ddf4aa7e | Address Redacted | First Class Mail |
| b75942c4-4e59-4bd8-a5fa-4dfca45b6862 | Address Redacted | First Class Mail |
| b75a217f-984e-4706-9290-4125685afbe0 | Address Redacted | First Class Mail |
| b75dda3b-ef91-46e6-8b0a-5accd20568f5 | Address Redacted | First Class Mail |
| b75e01e0-1e7a-4d34-bbf3-5b0874712d7d | Address Redacted | First Class Mail |
| b762abc5-5050-42b6-9b35-7835a329dab8 | Address Redacted | First Class Mail |
| b7653ff5-fdef-44ad-ae61-28de5ec7d377 | Address Redacted | First Class Mail |
| b7662dd1-4661-4382-be07-b8873d5f5c63 | Address Redacted | First Class Mail |
| b76673ee-544d-477b-8f10-709cfe6eb872 | Address Redacted | First Class Mail |
| b76746a7-61ac-425a-b61d-ffba489a7d06 | Address Redacted | First Class Mail |
| b76ded0b-fdc2-44c6-9a61-1499f8f90200 | Address Redacted | First Class Mail |
| b76f9ffc-ffcc-4bc2-ae95-dc202bd4cbfb | Address Redacted | First Class Mail |
| b77a4e5f-423d-484d-9af2-84d3129ac374 | Address Redacted | First Class Mail |
| b7884578-ef9e-4794-bd2c-8399ea4f1407 | Address Redacted | First Class Mail |
| b7895eec-7a89-4da0-b8f0-8bc2789c44ab | Address Redacted | First Class Mail |
| b79083cc-5021-4065-bf56-9dbcc22436c7 | Address Redacted | First Class Mail |
| b7a63ab8-16b0-4e3c-9162-b599bd2fdd64 | Address Redacted | First Class Mail |
| b7a7c0da-bb4f-4d9b-8520-aad3cf73df1c | Address Redacted | First Class Mail |
| b7a8ff89-50a0-4578-ba38-b6b1860ad701 | Address Redacted | First Class Mail |
| b7aaa920-e5eb-4a7b-a5b1-0ad233f96cc3 | Address Redacted | First Class Mail |
| b7b724a0-41a0-45b9-90b0-ed25abc721e9 | Address Redacted | First Class Mail |
| b7bda6ed-16d9-48f5-9212-6dcef59779cb | Address Redacted | First Class Mail |
| b7be1615-548f-45d3-91bb-26c42a1569fc | Address Redacted | First Class Mail |
| b7be8c74-e9b6-4154-83cc-bdd949d6b26c | Address Redacted | First Class Mail |
| b7beaecc-c3e5-4038-a490-a55b5fe1fa97 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b7c02af7-4c80-40fd-8b36-a5d0aedf4295 | Address Redacted | First Class Mail |
| b7c7e8a5-ddf3-4412-b6f6-94a13654153d | Address Redacted | First Class Mail |
| b7cae691-a69e-48be-ba51-ea052f811d07 | Address Redacted | First Class Mail |
| b7cb26c3-0330-4f71-8750-3aa1a82d747b | Address Redacted | First Class Mail |
| b7e1af06-6742-4883-a5f1-6cacf8fc69a5 | Address Redacted | First Class Mail |
| b7e32714-1a6e-4920-8d1c-43e4cddc8275 | Address Redacted | First Class Mail |
| b7e4eb55-0d7f-492b-ba00-bc42982571d6 | Address Redacted | First Class Mail |
| b7e75c04-a706-4564-b2ae-ea2c17734dbd | Address Redacted | First Class Mail |
| b7e81a2c-bd23-4e03-916b-1075c830ad2c | Address Redacted | First Class Mail |
| b7ea8438-acd8-4303-83f2-ae2a1db9c0bb | Address Redacted | First Class Mail |
| b7ef10c7-a325-4f8f-bc2b-e9f669c05239 | Address Redacted | First Class Mail |
| b7ef67af-ebf7-4acb-852d-d10e295a4fb5 | Address Redacted | First Class Mail |
| b7f0a33f-8ad4-46c6-9ff3-ef36feda85ca | Address Redacted | First Class Mail |
| b7f12025-bf27-4291-a891-a481261b1347 | Address Redacted | First Class Mail |
| b7f679bf-58b4-4b85-bb6e-5a4746c802d4 | Address Redacted | First Class Mail |
| b7f924cb-e877-4e19-be7a-474694cc1408 | Address Redacted | First Class Mail |
| b7f96fa1-4f9b-47a5-8ce6-56fd7cce8571 | Address Redacted | First Class Mail |
| b7fdaee6-a8c0-493b-b35f-73c08ee9ebf0 | Address Redacted | First Class Mail |
| b803cd5f-3264-4c34-a1c1-d57599be4b4d | Address Redacted | First Class Mail |
| b80578cf-aff5-42fd-b6d0-eb4d183f453b | Address Redacted | First Class Mail |
| b80bdb17-fe7b-4a14-b617-51b29f89d3d2 | Address Redacted | First Class Mail |
| b80bf485-7ce7-423a-be64-2bfef240f23b | Address Redacted | First Class Mail |
| b80e7639-d9a2-4b85-b73c-5e789b71970d | Address Redacted | First Class Mail |
| b8199804-89bb-4e3f-9402-8f929cfe14fd | Address Redacted | First Class Mail |
| b8199d83-17f1-4825-967b-7b63cb6a889d | Address Redacted | First Class Mail |
| b81bb62a-3e50-4829-9339-f16a9bf5e121 | Address Redacted | First Class Mail |
| b81fa877-5126-4ed4-9d14-33c117d0ae87 | Address Redacted | First Class Mail |
| b8207eac-1f01-4a68-a80e-d3b4384b584d | Address Redacted | First Class Mail |
| b821e6cf-f980-4bd9-b2aa-79870dfa7cd3 | Address Redacted | First Class Mail |
| b8255b20-b9a6-44d1-a00b-6e426e1aee20 | Address Redacted | First Class Mail |
| b829bdaa-9416-4a58-9aaa-d3d9a78947c5 | Address Redacted | First Class Mail |
| b82bd969-af67-42ff-bcbb-4b0dc68d923d | Address Redacted | First Class Mail |
| b834e2b7-9bf2-456b-a3a4-71c40ddbfa3a | Address Redacted | First Class Mail |
| b838bdb5-745c-4332-adee-f5370ac23982 | Address Redacted | First Class Mail |
| b839a472-060b-4220-a3cd-83e8157ff093 | Address Redacted | First Class Mail |
| b83f8272-1679-4f16-8074-2a01f029b6d8 | Address Redacted | First Class Mail |
| b844886e-e39d-4a83-80fc-e24d37916fe1 | Address Redacted | First Class Mail |
| b8460e50-0a73-4ddb-8286-025cd8cae473 | Address Redacted | First Class Mail |
| b847f3d7-b139-4374-b125-9099e3c1145a | Address Redacted | First Class Mail |
| b8490970-73cb-44ef-9a9f-caa0bb13e8b1 | Address Redacted | First Class Mail |
| b84c98d4-0d10-4df1-9d3e-401ec04db041 | Address Redacted | First Class Mail |
| b85866a8-8aed-4533-8a69-18e2a68d7415 | Address Redacted | First Class Mail |
| b859effc-e485-48a0-88a6-2a029f9c28af | Address Redacted | First Class Mail |
| b85ab928-20f6-4a23-9f59-b509130afa4a | Address Redacted | First Class Mail |
| b85b6198-8bf3-427d-8207-11c63dd5ae76 | Address Redacted | First Class Mail |
| b85ea1d8-4fce-4c13-b8f0-19d687c2338d | Address Redacted | First Class Mail |
| b85ea6fa-8b03-479b-825c-0ba6ba4e9632 | Address Redacted | First Class Mail |
| b85ecfe7-c281-4e7a-935f-46ca8a3ad595 | Address Redacted | First Class Mail |
| b860253f-a123-46bd-93c6-1fa0344e239d | Address Redacted | First Class Mail |
| b863696a-e6d3-4434-82e4-9fe59608997a | Address Redacted | First Class Mail |
| b8648339-e505-4ce2-a3e9-e58c7e3496eb | Address Redacted | First Class Mail |
| b8648541-f9a0-441e-869b-1e36dd8828aa | Address Redacted | First Class Mail |
| b86501cb-cf4f-456f-bd36-4aa88f8cf55f | Address Redacted | First Class Mail |
| b8655899-5e13-408f-855f-75f338dab150 | Address Redacted | First Class Mail |
| b874d19d-0bed-4b4f-91a4-fefdd1383df3 | Address Redacted | First Class Mail |
| b8754ce2-134c-4fab-aba3-3fe0d55f35fb | Address Redacted | First Class Mail |
| b876c0b5-118e-4e29-be24-8c8ad8e02ca5 | Address Redacted | First Class Mail |
| b8828f08-1cb2-42ed-9ece-119a0fb70ce4 | Address Redacted | First Class Mail |
| b88a15b2-8096-4ebf-8b5d-7aadfe7823d6 | Address Redacted | First Class Mail |
| b88ae189-f8c6-4626-aed7-38cd00cc5b2a | Address Redacted | First Class Mail |
| b88fcbc0-8fea-4437-a00e-9f99510e81fe | Address Redacted | First Class Mail |
| b890348e-1b55-4bbf-b027-e19b727625d2 | Address Redacted | First Class Mail |
| b8988af9-8e18-4729-8b3a-a2f88c0da10a | Address Redacted | First Class Mail |
| b898c2b0-d7db-41c5-bec2-8c67423fca6a | Address Redacted | First Class Mail |
| b899a305-8928-4ccb-855b-62648c4c6af6 | Address Redacted | First Class Mail |
| b89bd1af-5d2e-476d-8707-458919cfa738 | Address Redacted | First Class Mail |
| b89d2aaa-d08b-4fbc-bcd0-7a34d65ed19e | Address Redacted | First Class Mail |
| b89edbb7-32e2-4333-a4bd-a49eea739383 | Address Redacted | First Class Mail |
| b89fbeef-8ac0-48cf-9a84-c46e5b4638b1 | Address Redacted | First Class Mail |
| b8a1491b-1585-4c22-997a-51537c298abf | Address Redacted | First Class Mail |
| b8a2afa7-cb44-4a2a-ac96-8cc0579bfc92 | Address Redacted | First Class Mail |
| b8a3e0be-8f37-44f6-9d8d-9bf61a0b5974 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b8a44106-1ef5-450f-aaad-d272876e17b2 | Address Redacted | First Class Mail |
| b8a7d353-651d-4bb9-a042-c494b54b2530 | Address Redacted | First Class Mail |
| b8afae2e-82f8-4969-be7f-45eaa81c4b28 | Address Redacted | First Class Mail |
| b8b07cd0-cd7c-433c-8828-a82a95c9e4c8 | Address Redacted | First Class Mail |
| b8b1d439-00df-4774-9240-62dcf52e0508 | Address Redacted | First Class Mail |
| b8b733c6-e9c5-4084-b0d2-8d1f0752e211 | Address Redacted | First Class Mail |
| b8b88de2-6ea7-4417-b318-2bd8affe7f99 | Address Redacted | First Class Mail |
| b8bdef10-7438-442d-a90c-dfa265d4012a | Address Redacted | First Class Mail |
| b8c072b3-7a73-4d7b-9239-70325bc64ee9 | Address Redacted | First Class Mail |
| b8c07fe7-9982-4684-bc81-b1eceb2eae30 | Address Redacted | First Class Mail |
| b8c2acfe-69f3-4b60-941c-7e567f34f0fc | Address Redacted | First Class Mail |
| b8c9ff5a-675c-4474-b40b-dddc6f4f5419 | Address Redacted | First Class Mail |
| b8cab91a-2af8-4f97-8c64-322147124bf0 | Address Redacted | First Class Mail |
| b8cb0386-bf6e-4dc2-bb06-007ca1da6b84 | Address Redacted | First Class Mail |
| b8ccfe1a-0aa8-4fa4-be31-db8913f21beb | Address Redacted | First Class Mail |
| b8cf6065-d69e-40a9-a102-94e3f13eca45 | Address Redacted | First Class Mail |
| b8d06363-587b-4b1f-8f30-6bc25063729d | Address Redacted | First Class Mail |
| b8d08fd5-f121-4334-a108-e186ca6ac010 | Address Redacted | First Class Mail |
| b8d77fef-72c9-437b-ae8c-9a6e60efcea9 | Address Redacted | First Class Mail |
| b8dcbd19-71ed-40f4-ad13-e22f8d06d81d | Address Redacted | First Class Mail |
| b8dd4557-1606-4242-8d87-e4aba12d6456 | Address Redacted | First Class Mail |
| b8dfd2ca-794b-49d2-be80-aae634bcf790 | Address Redacted | First Class Mail |
| b8dfd593-2888-43e6-b108-0139f7d8a490 | Address Redacted | First Class Mail |
| b8e246be-52b3-45d0-b416-d3e889f1ee5b | Address Redacted | First Class Mail |
| b8e28046-29c7-4676-9b31-6ea1e5607da2 | Address Redacted | First Class Mail |
| b8e78d12-98f1-4c5e-920d-7e02e105a2e3 | Address Redacted | First Class Mail |
| b8eec175-3666-4c9a-8bb6-ea02bdf318b2 | Address Redacted | First Class Mail |
| b8efb8bb-4a84-4a04-9e97-37fbeb8444a2 | Address Redacted | First Class Mail |
| b8f42ace-d15a-44db-b65e-2b18d5caf96b | Address Redacted | First Class Mail |
| b8f5707c-3243-42ff-99f4-74eba304acca | Address Redacted | First Class Mail |
| b8f7bcdb-c7d9-4da0-b98d-7205779c20b3 | Address Redacted | First Class Mail |
| b8fe985a-f610-4098-8d45-d9cf5420e6a0 | Address Redacted | First Class Mail |
| b8ffa0d2-4878-4fe1-a789-4de2246e08af | Address Redacted | First Class Mail |
| b8ffbad1-1ae6-4cb5-96ae-158c9f66ee8a | Address Redacted | First Class Mail |
| b900d910-e1be-4f88-889d-48c1d3d29466 | Address Redacted | First Class Mail |
| b904c0c2-b940-424c-b867-7752225b289a | Address Redacted | First Class Mail |
| b905e48b-9cf4-4b1e-80ec-bd1b4805bf80 | Address Redacted | First Class Mail |
| b907d560-2ee7-45c4-beaf-ce39fe189ada | Address Redacted | First Class Mail |
| b90f90ca-1dac-409a-a07c-0a9588988419 | Address Redacted | First Class Mail |
| b9145672-1025-4d7b-b2a3-463e161d9467 | Address Redacted | First Class Mail |
| b91bcb06-afaa-4ac7-b131-4b830d386241 | Address Redacted | First Class Mail |
| b922bdb4-bb87-4c2b-8e9c-77029cee8799 | Address Redacted | First Class Mail |
| b9234e82-dcb5-4485-be38-521919898095 | Address Redacted | First Class Mail |
| b923fe9d-385f-4fee-a1d3-3cf19f784291 | Address Redacted | First Class Mail |
| b92636b6-7a51-437e-a0d0-3432e1061e95 | Address Redacted | First Class Mail |
| b926cf7b-c8c6-492f-a00d-0360bef2abba | Address Redacted | First Class Mail |
| b92721a3-3f89-452f-91c2-79bd0dc07054 | Address Redacted | First Class Mail |
| b9278a1a-6512-453d-8a79-daa2aa8e5693 | Address Redacted | First Class Mail |
| b93197b2-095f-44a7-93bd-010013a04886 | Address Redacted | First Class Mail |
| b9361e5d-5b1e-48ab-966b-a8384307b61d | Address Redacted | First Class Mail |
| b947fad0-924b-486b-aa44-2802824cd98b | Address Redacted | First Class Mail |
| b94efb1f-e934-4203-90f6-68ccfa9b2eb9 | Address Redacted | First Class Mail |
| b9522838-9d4a-4ace-b9ef-b0f029b5eb1b | Address Redacted | First Class Mail |
| b957a7d7-aade-4772-9c22-0590e940dc2f | Address Redacted | First Class Mail |
| b95a4f74-9870-43c3-ab45-45a7beb6f1f2 | Address Redacted | First Class Mail |
| b95ae2e5-22ad-4f44-8a51-ea9744a359e1 | Address Redacted | First Class Mail |
| b95ce6fb-3d23-4443-a3ed-0199f286d213 | Address Redacted | First Class Mail |
| b95faa8f-8fae-47b9-ae0a-c9d341d177ca | Address Redacted | First Class Mail |
| b9606c39-1939-4bdc-8d49-bd57e9e8c373 | Address Redacted | First Class Mail |
| b963d83e-0b6a-4853-8326-4181af19f366 | Address Redacted | First Class Mail |
| b9666c36-bfab-4ca2-9fc6-1a04d5325821 | Address Redacted | First Class Mail |
| b9679f7e-8284-4ec4-8dc6-f3df0be01a53 | Address Redacted | First Class Mail |
| b96b74e1-ab1e-49a7-ba11-04a4cf86902d | Address Redacted | First Class Mail |
| b96f7c51-7058-405f-84a6-11be0e17c083 | Address Redacted | First Class Mail |
| b96fa4fd-c929-48a9-9ff2-23670dd18e90 | Address Redacted | First Class Mail |
| b96fdaab-b9b0-4e3c-920d-d7b2f41f1628 | Address Redacted | First Class Mail |
| b9727ff7-9cdc-4c92-adf3-4f47a23b18e7 | Address Redacted | First Class Mail |
| b97b633c-3f44-4cea-a128-ab2eb270d81e | Address Redacted | First Class Mail |
| b981319a-d25a-4cbe-998c-08c90cd610b6 | Address Redacted | First Class Mail |
| b981c20e-07a4-4589-98b5-98560e5e143a | Address Redacted | First Class Mail |
| b982f418-a549-47f9-b98b-a7581e1748c9 | Address Redacted | First Class Mail |
| b984a250-25a0-44a7-89e9-8069b85fcacd | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b984a388-d9b1-4c0f-ba14-c57db7c73618 | Address Redacted | First Class Mail |
| b9882535-0782-4f66-82af-003b38659c1f | Address Redacted | First Class Mail |
| b992924a-df0b-4d9b-84b1-9fa2dc7080fc | Address Redacted | First Class Mail |
| b994be0c-c946-45bb-a563-d524375b958e | Address Redacted | First Class Mail |
| b995b6a0-6adf-4682-8af9-3d39d1f0f5e0 | Address Redacted | First Class Mail |
| b9970db6-222d-49c5-b472-ba1aeb9d9b14 | Address Redacted | First Class Mail |
| b9972c52-3f7f-414f-99ee-6680f26423cb | Address Redacted | First Class Mail |
| b99f56f3-dd67-442a-9517-32912e38abaa | Address Redacted | First Class Mail |
| b9a3582b-4d73-48d9-90d4-c8b353c0c68f | Address Redacted | First Class Mail |
| b9a42f3a-974c-4d96-b088-20a1276b92e7 | Address Redacted | First Class Mail |
| b9a5cf0b-29f3-48bb-8483-8c84093ad4e2 | Address Redacted | First Class Mail |
| b9ad2f09-6dc6-4d6f-a5b6-0bb423ca091b | Address Redacted | First Class Mail |
| b9babdbe-7432-423b-b46f-ca9d0c4795b8 | Address Redacted | First Class Mail |
| b9bf4b3c-b301-442f-a5b1-c483da164b9b | Address Redacted | First Class Mail |
| b9c1a4fd-ce8c-4010-afcf-e644f19caef2 | Address Redacted | First Class Mail |
| b9c2738f-fdd1-425e-818f-82d237287a9d | Address Redacted | First Class Mail |
| b9c59fae-ae29-41ea-8e69-7cfdd06905b3 | Address Redacted | First Class Mail |
| b9c5afdd-3c96-4959-be50-6fb992800b14 | Address Redacted | First Class Mail |
| b9c82e09-32a9-4f1c-b516-a471ece6848b | Address Redacted | First Class Mail |
| b9c91c08-03ab-42c0-90a2-5fd9ce092d5a | Address Redacted | First Class Mail |
| b9cd4047-e6a1-455e-bb66-d9613fb869a4 | Address Redacted | First Class Mail |
| b9d10770-2d0f-420c-9557-4513e313652d | Address Redacted | First Class Mail |
| b9d1e31b-4dd7-4ab8-b334-aca5506fccc9 | Address Redacted | First Class Mail |
| b9d2591c-112a-4546-b7f2-5aaf82470499 | Address Redacted | First Class Mail |
| b9d45ea3-11d0-4113-965d-20414d696d37 | Address Redacted | First Class Mail |
| b9d53c6e-3368-4480-a477-5292e3eb055f | Address Redacted | First Class Mail |
| b9d5cfaf-427b-4e0a-b913-047f4c813818 | Address Redacted | First Class Mail |
| b9dd692f-c39f-4987-85d6-4757a947ee60 | Address Redacted | First Class Mail |
| b9ddfbfd-6312-42c7-800f-04d908256a82 | Address Redacted | First Class Mail |
| b9de2fb9-d1c1-41ed-99ed-cd663182b337 | Address Redacted | First Class Mail |
| b9e08dbf-f451-41a1-9de3-2a31fb62a2ea | Address Redacted | First Class Mail |
| b9e1961f-7f2f-4fa1-8bc3-edb9c5c1f928 | Address Redacted | First Class Mail |
| b9eb572a-7f3f-4b37-b6ba-6610729128d0 | Address Redacted | First Class Mail |
| b9ecd08a-0705-49d3-9ee6-1dbfa3630d49 | Address Redacted | First Class Mail |
| b9fc70fb-d90f-403f-abe5-1f3fba9c90f3 | Address Redacted | First Class Mail |
| ba010f0a-0920-44a6-9b41-9a3a96f71f03 | Address Redacted | First Class Mail |
| ba0f200c-be60-4dba-aa21-aa534133a9c7 | Address Redacted | First Class Mail |
| ba104e75-ab93-4009-a7c2-b56faf6f59a5 | Address Redacted | First Class Mail |
| ba13dd58-2dfe-4e4d-b2c3-b9bbcdc3560f | Address Redacted | First Class Mail |
| ba17bfd0-f69f-4efb-830c-5484e65201a8 | Address Redacted | First Class Mail |
| ba1977c4-6fb7-4c9e-8693-ac3618b4b0d1 | Address Redacted | First Class Mail |
| ba1a1ae4-0cad-4e6f-81b0-384219aa7d88 | Address Redacted | First Class Mail |
| ba1a605f-a6c1-4d36-9614-f6891ff26b82 | Address Redacted | First Class Mail |
| ba1c90d2-9d2e-4955-970c-01565679c988 | Address Redacted | First Class Mail |
| ba1edf98-8638-4d3e-8cf5-8432fa78872d | Address Redacted | First Class Mail |
| ba210907-92af-4568-9256-8d1d3e81229a | Address Redacted | First Class Mail |
| ba284f5d-cc41-48b5-ac73-b2d66fa48773 | Address Redacted | First Class Mail |
| ba2a3102-0750-4d73-9d4a-67861670ca3d | Address Redacted | First Class Mail |
| ba2a4444-254b-4497-8b53-90a5fc3b878e | Address Redacted | First Class Mail |
| ba312974-c3e6-4b16-ae03-4088518e4cd5 | Address Redacted | First Class Mail |
| ba3231c0-2e43-47a2-a9a0-2dfcc7762d55 | Address Redacted | First Class Mail |
| ba404dc0-47dc-4420-9a53-d24f82466283 | Address Redacted | First Class Mail |
| ba422868-597a-45da-926a-efa1a96ba916 | Address Redacted | First Class Mail |
| ba50c296-db7b-4789-950a-2f5ad14b88a8 | Address Redacted | First Class Mail |
| ba5487a5-58e2-4a86-8b83-dd9a0ab52534 | Address Redacted | First Class Mail |
| ba57e4db-8ed7-4c06-a17a-5904b2a954ac | Address Redacted | First Class Mail |
| ba59691d-56aa-4dd4-b852-d7ca9dabc09a | Address Redacted | First Class Mail |
| ba59d5b4-e7b2-4443-8793-3ba81326ea24 | Address Redacted | First Class Mail |
| ba5c2a13-1c84-4938-9e4a-dea9c7dcb2e7 | Address Redacted | First Class Mail |
| ba5ca681-e36a-4265-b23b-364639d85002 | Address Redacted | First Class Mail |
| ba5d81f0-a841-4948-8f78-3288944e049a | Address Redacted | First Class Mail |
| ba5d8712-16a7-45f6-9586-c9acbc346625 | Address Redacted | First Class Mail |
| ba5de298-3d68-4736-8500-0676231004c3 | Address Redacted | First Class Mail |
| ba634b24-be65-4aa4-850b-b507eb434dca | Address Redacted | First Class Mail |
| ba667efe-a018-40a4-a808-30004151d17b | Address Redacted | First Class Mail |
| ba73686a-e1f0-4528-a36f-078ce8c5650e | Address Redacted | First Class Mail |
| ba7c08e8-e299-4e06-8fc0-b77a642497e9 | Address Redacted | First Class Mail |
| ba7fa3a3-99d4-465f-a061-44d2c458e3be | Address Redacted | First Class Mail |
| ba8581e4-a25c-4148-94ee-4051567e2208 | Address Redacted | First Class Mail |
| ba8d6849-8d66-4a44-b567-d6547e984fce | Address Redacted | First Class Mail |
| ba8d95bd-da2f-4f2b-a31c-ddf3377e0eb0 | Address Redacted | First Class Mail |
| ba8f57d0-905b-4713-8bf3-de6d2ceeaa07 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ba90cae0-d9fe-4409-96f9-4aab22f17b93 | Address Redacted | First Class Mail |
| ba913d39-969b-41ae-87b1-122870b1a0fc | Address Redacted | First Class Mail |
| ba924b2d-7a63-4638-9190-5f9abd9e160e | Address Redacted | First Class Mail |
| ba9aff52-7b57-4cfb-a033-adf6ca042d8d | Address Redacted | First Class Mail |
| ba9d475e-8df7-4b9f-934e-af76728d90a8 | Address Redacted | First Class Mail |
| ba9e722d-eecb-43f6-a4f8-1b9b013bdd0c | Address Redacted | First Class Mail |
| baa57289-3957-4d05-8eb2-4d973d7ad2e4 | Address Redacted | First Class Mail |
| baaad298-ad86-4a3a-b1d9-b2f81b9e48f1 | Address Redacted | First Class Mail |
| baad6f8c-4612-47fd-96fb-8e3a8acf3db4 | Address Redacted | First Class Mail |
| baaff44b-9e51-4a39-9e39-f820a35884fb | Address Redacted | First Class Mail |
| bab34eff-743b-418b-9bff-724a1d170d56 | Address Redacted | First Class Mail |
| bab4f1ec-e2cb-4929-ab98-79b99f5d0ad4 | Address Redacted | First Class Mail |
| bab92fc5-45a5-4990-bf24-ea2dc5f49330 | Address Redacted | First Class Mail |
| bac05857-f183-4b57-a846-806439a455de | Address Redacted | First Class Mail |
| bac901d1-67d4-4602-8e8d-f1b918accbcb | Address Redacted | First Class Mail |
| bac9ac56-70d5-465f-866c-e06c14bae5bf | Address Redacted | First Class Mail |
| baced158-cf8a-46a8-a7ac-fafb8c3cb5d3 | Address Redacted | First Class Mail |
| bacef576-81e3-41d7-8f75-22d6a19a5689 | Address Redacted | First Class Mail |
| bad0038a-7a4e-47d1-b01a-1fcbc2506918 | Address Redacted | First Class Mail |
| bad9be57-080b-406d-95c3-423cba17973c | Address Redacted | First Class Mail |
| bada09f2-5b60-4518-913c-970fe3fb4c76 | Address Redacted | First Class Mail |
| badaac2d-cc89-400a-aef7-990c7e082747 | Address Redacted | First Class Mail |
| badb038f-f0a4-4df3-bf9c-0cdeb30ecf60 | Address Redacted | First Class Mail |
| bae210f1-7f55-4bbb-9fe4-520d1ebe68a4 | Address Redacted | First Class Mail |
| bae2ff1d-1a76-4815-82e7-6355b1459d4a | Address Redacted | First Class Mail |
| bae48309-7f10-4f03-86c3-018d70122485 | Address Redacted | First Class Mail |
| baea75c4-1710-45d1-9f1c-d39365a217ef | Address Redacted | First Class Mail |
| baea7b57-3628-49b9-9884-6d9a008dc8b2 | Address Redacted | First Class Mail |
| baf4d0a4-ef1f-46f4-98ad-ddb31b2ccb9d | Address Redacted | First Class Mail |
| bafc8d19-2cad-4cf0-8ae6-6424de27650a | Address Redacted | First Class Mail |
| bafdc24e-466d-480b-ba8b-d6d1d9b5a54a | Address Redacted | First Class Mail |
| bafef337-8526-4e3e-a2cb-14e79511c0ee | Address Redacted | First Class Mail |
| bb07e3ff-466d-4ff0-859a-a01254045793 | Address Redacted | First Class Mail |
| bb0b16fb-babe-4577-afdf-e40d1578fae1 | Address Redacted | First Class Mail |
| bb1082fc-7f8e-47d9-87b6-dfc992087a70 | Address Redacted | First Class Mail |
| bb153df1-730b-4b11-9dcf-5abed4ec604e | Address Redacted | First Class Mail |
| bb16ffe2-3126-43e2-b6ee-b6e2351f3e1b | Address Redacted | First Class Mail |
| bb185db1-4ae1-4b80-a36c-c0531a9b21a8 | Address Redacted | First Class Mail |
| bb1fb283-807d-4dd0-a18a-9e3bb253b1bb | Address Redacted | First Class Mail |
| bb27fe5c-ddc8-4c82-9f68-19fdfb9796e9 | Address Redacted | First Class Mail |
| bb2c7cea-ba5b-42db-87e4-b85f2b363e0e | Address Redacted | First Class Mail |
| bb337b81-384b-4615-9255-6fae2901fec1 | Address Redacted | First Class Mail |
| bb37fbc2-049f-4543-854a-63a30f3cf733 | Address Redacted | First Class Mail |
| bb3bfc2a-bd0a-4136-af4c-d07d3f587d67 | Address Redacted | First Class Mail |
| bb3da51e-a863-4e71-9617-806432aed7be | Address Redacted | First Class Mail |
| bb4032b3-59d2-4fae-b2dd-77d3daba33c0 | Address Redacted | First Class Mail |
| bb47cded-9405-4220-9416-41ed566fe555 | Address Redacted | First Class Mail |
| bb4a8604-e31e-41c5-a176-cc452a5522d8 | Address Redacted | First Class Mail |
| bb529113-6c7e-473a-b3c9-d29ad619c637 | Address Redacted | First Class Mail |
| bb58798d-1b5b-4f0a-853c-0819294ac0fa | Address Redacted | First Class Mail |
| bb59cf64-b94e-4b80-9cec-6b6dece01d4b | Address Redacted | First Class Mail |
| bb600799-5105-4131-80e1-f693ba2fb2da | Address Redacted | First Class Mail |
| bb656a98-52a2-4b5d-9d3d-fd3dddeef5de | Address Redacted | First Class Mail |
| bb67beb0-235d-48c7-8706-d8fb9e675ce8 | Address Redacted | First Class Mail |
| bb6cabb5-3b03-482c-a498-935f0d727575 | Address Redacted | First Class Mail |
| bb7382d5-570b-4d0e-9655-cbb1d9713e51 | Address Redacted | First Class Mail |
| bb75eefb-0122-4cf6-868b-96b43a8448bc | Address Redacted | First Class Mail |
| bb7825df-2d2f-4b1f-a343-f0289cff8ecf | Address Redacted | First Class Mail |
| bb818777-a09b-41fe-8d1d-d0ec610da79a | Address Redacted | First Class Mail |
| bb837a28-93cb-41d4-a34a-22af28fa7db1 | Address Redacted | First Class Mail |
| bb843191-328c-41a0-bcd2-ff5d549d77a2 | Address Redacted | First Class Mail |
| bb88b10d-ce52-441a-a08f-749dc55321ec | Address Redacted | First Class Mail |
| bb92465e-ae62-48a6-8730-602cb107a80f | Address Redacted | First Class Mail |
| bb927cf6-54e0-4bba-9f9b-ee8771b50677 | Address Redacted | First Class Mail |
| bb940b49-8917-4523-8db3-35159f7f8d4d | Address Redacted | First Class Mail |
| bb9c7286-2ecb-4bc4-87a3-114bf018b830 | Address Redacted | First Class Mail |
| bb9f1117-3bd1-456c-b179-79e59a0dd304 | Address Redacted | First Class Mail |
| bba4a5a7-f792-4136-a84e-e6d93721b131 | Address Redacted | First Class Mail |
| bbb2241b-812b-440c-a371-bcd66468f381 | Address Redacted | First Class Mail |
| bbb5a745-ce28-4e7c-87ea-405fd0b2cabd | Address Redacted | First Class Mail |
| bbbfced5-19af-4987-b253-86e9e189c232 | Address Redacted | First Class Mail |
| bbc04091-cfcc-46ed-9c29-89a47576c6b9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bbc53980-23c2-47e6-a667-883a5b0339dc | Address Redacted | First Class Mail |
| bbca792c-a13a-40e2-9604-d4fb2fd9ee8c | Address Redacted | First Class Mail |
| bbcc5176-ffe5-458e-b196-b98a3233c0f4 | Address Redacted | First Class Mail |
| bbcdd9af-373f-4241-a28e-ef2364cafe5d | Address Redacted | First Class Mail |
| bbcffcc1-c371-448a-975d-245e6a387e40 | Address Redacted | First Class Mail |
| bbd161ab-313e-4a11-8f94-22ec87e384d6 | Address Redacted | First Class Mail |
| bbd79c06-911d-4720-9559-3078fa6a8ceb | Address Redacted | First Class Mail |
| bbdfa212-6350-4295-a897-a76d36b50b00 | Address Redacted | First Class Mail |
| bbe5c5e7-db73-4b87-a2e1-6d34e8cb2840 | Address Redacted | First Class Mail |
| bbe6b2e6-c57e-4825-b0c3-4c6eb1f93f00 | Address Redacted | First Class Mail |
| bbe92f33-125f-401a-96e0-59f12438d8cc | Address Redacted | First Class Mail |
| bbe947e7-0971-4e67-af5d-ad9fd24041f8 | Address Redacted | First Class Mail |
| bbeaa03d-7317-4a6c-ae5b-99f7364348ad | Address Redacted | First Class Mail |
| bbecd707-666e-42b4-98f3-d878c1abccf8 | Address Redacted | First Class Mail |
| bbf422cb-6c14-4ca1-8417-c906d260c214 | Address Redacted | First Class Mail |
| bbf46e1a-e874-495b-ae39-181078c852f9 | Address Redacted | First Class Mail |
| bbf6f8a3-a146-4448-b51a-aed5b865550f | Address Redacted | First Class Mail |
| bc0106c0-72ab-47f2-81b5-a868da78fc94 | Address Redacted | First Class Mail |
| bc0526e2-3532-4359-8219-e77438de1e9d | Address Redacted | First Class Mail |
| bc058b72-5ed3-495c-922f-e7afb5ffe5a0 | Address Redacted | First Class Mail |
| bc0a9652-c47d-45b3-99d6-cf5d5adc7454 | Address Redacted | First Class Mail |
| bc0ad06d-5317-41fd-94cb-6d83d6f1ee4a | Address Redacted | First Class Mail |
| bc0d1628-9fae-400c-af11-e6f330a95c87 | Address Redacted | First Class Mail |
| bc0d57b9-6949-4de5-9851-6f38bf3da421 | Address Redacted | First Class Mail |
| bc10c0d5-dab7-4782-8589-c9719ccd2d2c | Address Redacted | First Class Mail |
| bc119cd9-698b-45be-a04d-ebe294fe198c | Address Redacted | First Class Mail |
| bc11dbee-414e-4aed-a082-6445ccbd672c | Address Redacted | First Class Mail |
| bc16a096-ceba-48f7-b261-7d4a3b1c6423 | Address Redacted | First Class Mail |
| bc223d43-8d40-4927-850f-2dac58165868 | Address Redacted | First Class Mail |
| bc25def4-569b-4aa0-8c31-493e6a5435dd | Address Redacted | First Class Mail |
| bc27dc7f-5fee-4ce7-b1cb-55de8ff9839a | Address Redacted | First Class Mail |
| bc2b8d62-0e7b-4736-a08b-62364132da18 | Address Redacted | First Class Mail |
| bc2d881b-443d-4b90-b53f-eb3a079faada | Address Redacted | First Class Mail |
| bc398e85-3019-40fe-880b-08a1fb08bc10 | Address Redacted | First Class Mail |
| bc3e0518-350b-41d5-9d4a-0835d6656230 | Address Redacted | First Class Mail |
| bc3ef205-7bcc-4503-9d5a-4cdc24e2f83b | Address Redacted | First Class Mail |
| bc472301-1841-4e8e-a288-dd3b9c228062 | Address Redacted | First Class Mail |
| bc472e6f-687e-44d1-973f-f06cc5234b6d | Address Redacted | First Class Mail |
| bc474db7-5de9-49c9-9b02-92208d388082 | Address Redacted | First Class Mail |
| bc519e2f-ef8a-4176-84b6-e36279d12b18 | Address Redacted | First Class Mail |
| bc544e66-ceb1-4614-b942-d292eaee05dc | Address Redacted | First Class Mail |
| bc557562-003b-4371-acaf-80da2d90731b | Address Redacted | First Class Mail |
| bc57b4fc-1762-495a-bb59-1fcc5a89b587 | Address Redacted | First Class Mail |
| bc58475a-1b76-4ce1-af4f-85ce001a07cd | Address Redacted | First Class Mail |
| bc5c978b-b092-4c74-8b49-8443e8f0f13e | Address Redacted | First Class Mail |
| bc5ee345-56c5-42db-80ac-73011e42a1ea | Address Redacted | First Class Mail |
| bc66f57d-d157-4a51-b820-bd87b24c3183 | Address Redacted | First Class Mail |
| bc69b4f9-9d6f-4351-abfd-78d2ce873c18 | Address Redacted | First Class Mail |
| bc69dedb-b5cf-48e3-8d72-c546588f7b6 | Address Redacted | First Class Mail |
| bc7379c3-3d89-4f85-b5f9-4f7481365bbe | Address Redacted | First Class Mail |
| bc746ac5-40fe-4df2-8f9b-18cc17084d21 | Address Redacted | First Class Mail |
| bc75e4c1-2941-4682-a043-49f4b43bceea | Address Redacted | First Class Mail |
| bc79f111-6780-45d3-b2df-a3ccfc6863a4 | Address Redacted | First Class Mail |
| bc8668e3-b195-4be0-8961-8ac9b4fb6140 | Address Redacted | First Class Mail |
| bc892e28-2a17-44f6-82fb-a18f87a778f0 | Address Redacted | First Class Mail |
| bc8d53a0-4786-4499-ac9b-c485dcb12d0b | Address Redacted | First Class Mail |
| bc9a8566-77a3-4a4f-8d7a-bc4d39fac880 | Address Redacted | First Class Mail |
| bc9bae41-ac4c-42c4-a325-b4ff67b1803d | Address Redacted | First Class Mail |
| bc9d8cca-c93b-436e-8436-5aca58a9ca33 | Address Redacted | First Class Mail |
| bca2128f-6f71-405a-9c68-842727a7448a | Address Redacted | First Class Mail |
| bca711bb-4bf7-4495-b72a-1e01367d7ac1 | Address Redacted | First Class Mail |
| bcabc15e-6f0a-4de2-bf39-2ff9eaebaf35 | Address Redacted | First Class Mail |
| bcb1c73c-95fc-4ec7-a680-1b0c428a01c1 | Address Redacted | First Class Mail |
| bcb37402-cd7b-4f51-bb4f-872c099acd6a | Address Redacted | First Class Mail |
| bcb43b18-dcdf-423a-b18f-aabf1f151ff0 | Address Redacted | First Class Mail |
| bcb8ad5f-7dfe-48fa-a9d3-ef11098aa6c7 | Address Redacted | First Class Mail |
| bcbd609e-c080-4bda-a7a0-4290e8261d64 | Address Redacted | First Class Mail |
| bcc23725-e8e4-4924-9d40-53098d0dfb1d | Address Redacted | First Class Mail |
| bcc432d5-fe9b-44fd-be7d-eb97d3352150 | Address Redacted | First Class Mail |
| bcc5af35-62e3-4248-bed1-c5852d640a38 | Address Redacted | First Class Mail |
| bcc9ed4c-6124-4279-b413-316aaaea1cb6 | Address Redacted | First Class Mail |
| bccf7217-0ae4-446e-a5e4-48b13e44f516 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bcd383df-4c3d-463b-b071-b5c83b5f81f8 | Address Redacted | First Class Mail |
| bcd38a8f-b44c-4594-bcb8-2f22b74e244f | Address Redacted | First Class Mail |
| bcd43b4c-2655-4944-be7b-9fbfb3fcbd18 | Address Redacted | First Class Mail |
| bcd63bf8-c70a-447f-8e1d-9bf1231dcb44 | Address Redacted | First Class Mail |
| bcd6b519-4c4b-4fdf-bc6b-9f7beeeeb360 | Address Redacted | First Class Mail |
| bcda934b-0126-4662-b471-47c2a893873d | Address Redacted | First Class Mail |
| bcdb2a22-6444-447e-a8aa-a01a345f2788 | Address Redacted | First Class Mail |
| bce16d94-98c4-4185-862e-c6ae63ca5e9a | Address Redacted | First Class Mail |
| bce4307f-a6e0-4063-8295-3f2a2bada73e | Address Redacted | First Class Mail |
| bce6bd41-4815-4e64-8bfc-18f3dcfe1e0a | Address Redacted | First Class Mail |
| bce7c5ee-e394-4c2b-8a06-d10a46b604a0 | Address Redacted | First Class Mail |
| bce8d6db-ccba-4750-b394-0e48249bfc1c | Address Redacted | First Class Mail |
| bcee130e-2d98-4ee5-a1e5-bcc4435647ab | Address Redacted | First Class Mail |
| bd002cfd-d6af-43b9-acb8-be9ab081fcc6 | Address Redacted | First Class Mail |
| bd128cf0-7cc5-43e6-b640-a4ee3ba8af7c | Address Redacted | First Class Mail |
| bd128d1d-d18f-4645-b040-f64d2a320766 | Address Redacted | First Class Mail |
| bd129d7c-8fd9-4e2b-b4b3-76cbc3a832b4 | Address Redacted | First Class Mail |
| bd15ab55-0890-4f27-a10d-df89021756f5 | Address Redacted | First Class Mail |
| bd1e6088-7d9b-495a-8bd1-5b7c59e872f7 | Address Redacted | First Class Mail |
| bd3810bb-4549-4d77-99f6-752c03fd9379 | Address Redacted | First Class Mail |
| bd38509f-ac32-461e-afcc-e9dd938e9444 | Address Redacted | First Class Mail |
| bd3a18e3-d9a5-4f53-9d85-f8dc14658374 | Address Redacted | First Class Mail |
| bd430c2a-a994-4a6b-b959-c116c1cddfce | Address Redacted | First Class Mail |
| bd45b2ff-ccec-4875-8338-da20dac60202 | Address Redacted | First Class Mail |
| bd4aeea1-1a9a-4422-b3bc-0421fe6ad47c | Address Redacted | First Class Mail |
| bd4b5d17-9eb1-4545-bb96-91a06202d96c | Address Redacted | First Class Mail |
| bd551890-a47f-47a9-8d96-e20ee26d5ca6 | Address Redacted | First Class Mail |
| bd5be3ba-24ee-4a24-97ca-9d388ec8498e | Address Redacted | First Class Mail |
| bd5f6098-d6df-4954-be17-483c0e03cbb5 | Address Redacted | First Class Mail |
| bd605f92-256f-46e3-8c55-dc1d7961250f | Address Redacted | First Class Mail |
| bd645100-1224-40e6-9569-e2acf5889adb | Address Redacted | First Class Mail |
| bd646844-c611-48c8-a022-ed1f71cd6478 | Address Redacted | First Class Mail |
| bd6afa04-edcb-4a7e-ba40-8eed3493d45b | Address Redacted | First Class Mail |
| bd6d0b64-de26-4cf1-b4ec-fed77fc72128 | Address Redacted | First Class Mail |
| bd6de628-69d7-45e5-bdcb-a34790940922 | Address Redacted | First Class Mail |
| bd6f3d66-575a-4e92-8d64-d22e53bf162c | Address Redacted | First Class Mail |
| bd70746b-e769-430f-a97b-afca465e0dea | Address Redacted | First Class Mail |
| bd765b18-e286-4562-be14-83d82bc9d90c | Address Redacted | First Class Mail |
| bd76e518-02aa-420f-90a5-0a1fe25aeedb | Address Redacted | First Class Mail |
| bd77c4b7-8f39-4fcd-b862-01e6666de9e6 | Address Redacted | First Class Mail |
| bd78e461-bb13-414c-9047-f2d9bfff06c6 | Address Redacted | First Class Mail |
| bd7a288e-97e2-4c33-a48d-dd0234953ea5 | Address Redacted | First Class Mail |
| bd7ba904-ca80-4234-a043-88cea178ceca | Address Redacted | First Class Mail |
| bd7d68e4-1159-4f90-9962-7fea119f056f | Address Redacted | First Class Mail |
| bd81fedc-00c5-401a-b145-bd427b2095c4 | Address Redacted | First Class Mail |
| bd85e3f6-9555-4f66-90ca-bdcbf34597cb | Address Redacted | First Class Mail |
| bd8cb249-eaef-47ad-8fec-3e851f794ad2 | Address Redacted | First Class Mail |
| bd8e45a0-7057-42c4-a1e1-4150c96d2a4b | Address Redacted | First Class Mail |
| bd8e5e09-71e2-4d2b-98e7-233d606b56c6 | Address Redacted | First Class Mail |
| bd8e830c-7c26-4ab5-9530-8ffea1e1fe20 | Address Redacted | First Class Mail |
| bd8fa898-7413-41ef-b86b-d98594e426f4 | Address Redacted | First Class Mail |
| bd8fcacb-dafa-4e9f-a4c3-610bb3e40fd7 | Address Redacted | First Class Mail |
| bd92d936-9a89-45e8-bf98-e6045dd508c9 | Address Redacted | First Class Mail |
| bd96b5af-41dc-4d88-88a6-a9f085f82b64 | Address Redacted | First Class Mail |
| bd9aba01-4e2c-4336-a029-d3b8937c7f17 | Address Redacted | First Class Mail |
| bd9c66d1-1643-422b-ad09-09c1480ac6de | Address Redacted | First Class Mail |
| bda5b6da-2f43-4c24-a100-4a806acd5820 | Address Redacted | First Class Mail |
| bda9e0fa-4876-405d-b20a-55d31bb52daf | Address Redacted | First Class Mail |
| bdbb5e7f-43f2-42b0-881f-6994526a256c | Address Redacted | First Class Mail |
| bdbcd43d-b1b7-4098-b183-ddefb7213862 | Address Redacted | First Class Mail |
| bdbcefbf-f997-466c-9420-d2c175ca8f00 | Address Redacted | First Class Mail |
| bdbe2a9b-d2c7-4901-a86e-698ff0f151bf | Address Redacted | First Class Mail |
| bdbf039f-e1b2-4dee-9374-fd451a577bf4 | Address Redacted | First Class Mail |
| bdc2c9e7-542f-4c8e-9c1e-e73506501c2e | Address Redacted | First Class Mail |
| bdc521ae-a66a-4614-a567-85a868d2f09d | Address Redacted | First Class Mail |
| bdc695ad-dc4f-4868-adf9-3ed384ee84e7 | Address Redacted | First Class Mail |
| bdca31c6-9139-4e1f-970a-2329ee66e6fd | Address Redacted | First Class Mail |
| bdccd4a1-a475-4863-9983-4d0dc5c1105b | Address Redacted | First Class Mail |
| bdcd5b62-4f43-4fbc-bfdc-54ab53ce5a90 | Address Redacted | First Class Mail |
| bdce833c-5442-4646-a834-26fc2454f72e | Address Redacted | First Class Mail |
| bdd5025c-96ad-46d9-a7b7-74de87241316 | Address Redacted | First Class Mail |
| bdd90898-569d-4897-be4c-4e862fc33dca | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bdd98f78-ebb8-4403-b5f6-dcfb2afa5e84 | Address Redacted | First Class Mail |
| bddb970c-b8c0-42e4-9539-a28e8fdd6e18 | Address Redacted | First Class Mail |
| bddc52ad-58c4-48af-a858-a25d0e353a9f | Address Redacted | First Class Mail |
| bdddb7e7-6094-45c1-bbb7-3d85fe72e0f8 | Address Redacted | First Class Mail |
| bddf4522-e4ed-490d-ac15-10e93a7adcf4 | Address Redacted | First Class Mail |
| bde1e089-c772-4984-9839-2f1216c16a1a | Address Redacted | First Class Mail |
| bde660ef-9181-4734-94b6-053c0ef721e1 | Address Redacted | First Class Mail |
| bdf60ab0-027e-48e4-bea4-d3848607bcd5 | Address Redacted | First Class Mail |
| bdf9cc5a-41a7-4ef9-af01-bb830622a66a | Address Redacted | First Class Mail |
| bdfa4d7f-9668-4675-8fa4-05ddf069da7f | Address Redacted | First Class Mail |
| bdfa93e3-4f0b-4fe8-bd26-468fffc52d10 | Address Redacted | First Class Mail |
| bdfb6a9b-cb02-46d7-8f05-1b140e082166 | Address Redacted | First Class Mail |
| bdfbc0cf-8ebb-4f4c-ac41-b132e1230809 | Address Redacted | First Class Mail |
| be0eb7b0-dcb3-4a39-bc45-be169dd20bbc | Address Redacted | First Class Mail |
| be11bb01-e01a-4c01-ae61-845e1a00117a | Address Redacted | First Class Mail |
| be122230-a87a-4311-b035-63770dbc232c | Address Redacted | First Class Mail |
| be130ee1-6b60-4e20-ad0f-6a0549a63cc8 | Address Redacted | First Class Mail |
| be15623d-6f4a-46b2-a6d9-db59cf96ad3b | Address Redacted | First Class Mail |
| be15ff99-12a0-4601-aa25-b21dcfbdb171 | Address Redacted | First Class Mail |
| be1fe741-77f3-4c9c-8197-58cf6fa58362 | Address Redacted | First Class Mail |
| be201571-dc47-4727-8ea8-91ff7dc72fe4 | Address Redacted | First Class Mail |
| be2086d2-9805-42f8-8bb7-4f65a6ba66dc | Address Redacted | First Class Mail |
| be20d41c-f4cd-4c95-a0ab-36d3052d79a1 | Address Redacted | First Class Mail |
| be2579c3-e0d6-41f0-a3de-70278364046d | Address Redacted | First Class Mail |
| be33eec9-39a5-4f2f-a712-5d62e9220b12 | Address Redacted | First Class Mail |
| be3eabd3-8efe-4b87-82f6-3e9a1397d391 | Address Redacted | First Class Mail |
| be40ccf9-edea-4bd9-8e44-31866fa03304 | Address Redacted | First Class Mail |
| be44877b-f8c0-4425-ae32-97d13cf3f1fe | Address Redacted | First Class Mail |
| be44a5c0-16a7-42b0-a6ea-ec065a75b7e7 | Address Redacted | First Class Mail |
| be49df42-c339-49c7-8f98-74f33d37d220 | Address Redacted | First Class Mail |
| bea43f29-613b-493c-83f6-6cc2c0a4fb62 | Address Redacted | First Class Mail |
| be542d31-42a3-4b9c-b348-aca378eb28c4 | Address Redacted | First Class Mail |
| be568743-c5af-444e-9916-538ac3b15408 | Address Redacted | First Class Mail |
| be5708b1-5a43-4f72-859f-63fdb8fb7176 | Address Redacted | First Class Mail |
| be58e1f8-2f8d-4544-8b2d-0330f3543442 | Address Redacted | First Class Mail |
| be58ff05-9822-4526-a2f1-5b9c63123b46 | Address Redacted | First Class Mail |
| be58716-d2ac-45a9-afec-90649dea0b69 | Address Redacted | First Class Mail |
| be60e517-0ca1-41ee-8c23-b9399a44255f | Address Redacted | First Class Mail |
| be65068d-5ff6-4dae-aa8b-f52260f1abc9 | Address Redacted | First Class Mail |
| be6e7a7c-a0ee-4005-b946-a053f7d8c5bc | Address Redacted | First Class Mail |
| be6f4504-58fb-459c-ac59-b059162d5787 | Address Redacted | First Class Mail |
| be724bfe-c29d-49aa-bc65-a4e113a935ba | Address Redacted | First Class Mail |
| be72ad44-8825-4950-b7ae-491be873085e | Address Redacted | First Class Mail |
| be75fc2d-6b7e-4a47-b98e-58f932a13d3d | Address Redacted | First Class Mail |
| be838bab-e0fe-4f8e-a69b-52303f6a651a | Address Redacted | First Class Mail |
| be84b2c1-77fd-4fc0-971d-d496c1bb6878 | Address Redacted | First Class Mail |
| be877b58-4e9a-449e-9ced-d2c5088c389a | Address Redacted | First Class Mail |
| be889bcf-c550-4560-bbfb-60cfc5a01c7e | Address Redacted | First Class Mail |
| be8c74af-7c1e-4efd-adc7-464e26ee3312 | Address Redacted | First Class Mail |
| be8f1621-2dee-4512-99cb-31e69c933890 | Address Redacted | First Class Mail |
| be90d68c-83fd-49f2-83c6-258245e2206d | Address Redacted | First Class Mail |
| be92fa6b-c938-4691-8d07-984540aaf65a | Address Redacted | First Class Mail |
| be930d99-2c23-43b8-81b1-92e85d632a36 | Address Redacted | First Class Mail |
| be982f1b-8fac-4045-b396-fc4c44d89d9e | Address Redacted | First Class Mail |
| be9b0431-8b89-438c-8699-7660d44e5f42 | Address Redacted | First Class Mail |
| be9cd5de-0e54-4d09-b3ab-8e74a8f3bb26 | Address Redacted | First Class Mail |
| bea442be-927c-47f2-ae46-4905fa2bc0e2 | Address Redacted | First Class Mail |
| bea6ae46-388e-41a1-b95c-2cae3e3c9158 | Address Redacted | First Class Mail |
| beaceb4b-add1-467e-8adf-5dd0ebdfc4f0 | Address Redacted | First Class Mail |
| beb5dc02-d3be-4a96-971a-7b142fe15d08 | Address Redacted | First Class Mail |
| beb896ce-0345-427f-a90a-ad3292719719 | Address Redacted | First Class Mail |
| bebc706d-e19b-4fad-8aa8-a460a241131b | Address Redacted | First Class Mail |
| bec758ae-fd0e-4a4c-8d64-7b4ee1fab75e | Address Redacted | First Class Mail |
| bec77e9c-4020-46d8-ae4c-f583bde168d4 | Address Redacted | First Class Mail |
| bec7dbd9-7b94-4481-b904-f9154efe8f05 | Address Redacted | First Class Mail |
| beda4ba4-ce89-436e-b9a7-f66ccff3300c | Address Redacted | First Class Mail |
| bedaf7f3-de0e-4cc3-b7fc-3c02408d8949 | Address Redacted | First Class Mail |
| beddc90e-ad26-463f-901a-71a1d28d1f6a | Address Redacted | First Class Mail |
| bee2f58e-2727-40f7-ad5a-99a204e8b4df | Address Redacted | First Class Mail |
| bee835b0-bd19-44f2-9418-3535236b9a9a | Address Redacted | First Class Mail |
| bee9e89f-3313-4197-b5c0-951f16f7edfe | Address Redacted | First Class Mail |
| beec1091-a390-49e2-8914-3d503deb0bf4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| beefb4d6-da72-4aca-930a-d9afa59e39c7 | Address Redacted | First Class Mail |
| bef14ac5-bf24-4f33-a9e8-f21da2bf6eba | Address Redacted | First Class Mail |
| bef28418-43c6-411a-803a-7d93595c13ef | Address Redacted | First Class Mail |
| bef83048-1dd7-41c1-a631-55ce6f607339 | Address Redacted | First Class Mail |
| beff3643-becb-43c9-b34e-39f396bf089d | Address Redacted | First Class Mail |
| bf026fab-9439-4aba-835f-b096175b8682 | Address Redacted | First Class Mail |
| bf05a049-6d66-4dbd-a08d-066eaafd7e5c | Address Redacted | First Class Mail |
| bf0b42b9-522b-4f6a-b9c9-c89e51358f1f | Address Redacted | First Class Mail |
| bf1bda9c-16d8-4ed6-b607-67d1984e975f | Address Redacted | First Class Mail |
| bf21c370-7327-45db-a0fc-da0e21c9fca6 | Address Redacted | First Class Mail |
| bf236ffc-6a0f-49ff-89d7-e059ef9dd39b | Address Redacted | First Class Mail |
| bf238d5d-cd64-45c2-8d64-c07a9cf78225 | Address Redacted | First Class Mail |
| bf291f4f-dfe4-4b95-a3b8-da55404fcc64 | Address Redacted | First Class Mail |
| bf2b6f45-7ccb-4fd9-a915-c6ec6c851f47 | Address Redacted | First Class Mail |
| bf2d0b2a-d5e3-4256-8dd3-59039f530190 | Address Redacted | First Class Mail |
| bf3012fe-10c6-42d4-bc9d-1897d31a944a | Address Redacted | First Class Mail |
| bf345436-89f5-4333-a7a4-3e0dece1f9a4 | Address Redacted | First Class Mail |
| bf37aa84-a2e9-400a-a792-4f6e4b144c68 | Address Redacted | First Class Mail |
| bf3a91df-0f4f-41dc-bc5c-935f55c5b5c3 | Address Redacted | First Class Mail |
| bf414ad7-d68a-4451-b4f1-4cc01bdc6f72 | Address Redacted | First Class Mail |
| bf43a087-8e8d-42f1-84ff-ab45781d7246 | Address Redacted | First Class Mail |
| bf4564b9-215f-4632-941d-e057fc704ec6 | Address Redacted | First Class Mail |
| bf48f6b7-4053-48e5-83b0-2a81b5ee87b2 | Address Redacted | First Class Mail |
| bf4be37c-df0e-4a50-9e4e-ce10413d413e | Address Redacted | First Class Mail |
| bf4d1004-748a-4728-a6a5-4af2fa8a3dd8 | Address Redacted | First Class Mail |
| bf5256d9-79a8-458f-9a6b-42cbc8284d9c | Address Redacted | First Class Mail |
| bf53a3dd-3e36-47f9-8c96-2c5352996dee | Address Redacted | First Class Mail |
| bf5964e0-f01f-4a1f-a9df-c44ef94db034 | Address Redacted | First Class Mail |
| bf5da686-1be7-4b4c-b962-c5fa424089e9 | Address Redacted | First Class Mail |
| bf5efe99-3571-4cf7-99fb-456962c2b582 | Address Redacted | First Class Mail |
| bf5f698b-f732-4851-a5d9-0278f9684033 | Address Redacted | First Class Mail |
| bf6bd8d6-f009-477a-bf4e-53f3aa956763 | Address Redacted | First Class Mail |
| bf76c1cf-f5f4-43a0-8dd8-ef6d466217fb | Address Redacted | First Class Mail |
| bf795971-9945-4b17-ab1c-8fa35408a6c1 | Address Redacted | First Class Mail |
| bf804653-74b7-4e82-b564-341a9e76b54e | Address Redacted | First Class Mail |
| bf80ab22-7972-4290-a1e1-d51c9b721f15 | Address Redacted | First Class Mail |
| bf820474-d76d-4a1e-9e5f-a83724b139bf | Address Redacted | First Class Mail |
| bf8582c8-64b2-408e-8eb7-13bd90ac40c9 | Address Redacted | First Class Mail |
| bf863823-0350-4aaf-905b-3e53f240f188 | Address Redacted | First Class Mail |
| bf87254e-2868-4b60-adfd-f562f042abd5 | Address Redacted | First Class Mail |
| bf8d1518-3503-423e-b37d-4181d3328e37 | Address Redacted | First Class Mail |
| bf911399-3ade-41d0-83b6-51690343730b | Address Redacted | First Class Mail |
| bf91c75d-7691-44a4-9024-fd8422cb5bc5 | Address Redacted | First Class Mail |
| bf9274da-f681-467b-a482-ed99ad7edbe6 | Address Redacted | First Class Mail |
| bf933c92-3284-4a79-aa17-704a8e2c4c64 | Address Redacted | First Class Mail |
| bf991254-704c-4acf-a117-54ba2852a882 | Address Redacted | First Class Mail |
| bf9d7510-3e16-48d3-8f95-ec0299408fee | Address Redacted | First Class Mail |
| bfa012a4-4aef-4b0e-b9c6-fc342f4e27e8 | Address Redacted | First Class Mail |
| bfb361b5-f6c7-4def-8f1b-9676254c7723 | Address Redacted | First Class Mail |
| bfb519d6-ea01-4721-a77b-29fff7d935d3 | Address Redacted | First Class Mail |
| bfbc80b8-46b6-4fe4-af8c-205a3a50e50c | Address Redacted | First Class Mail |
| bfbf239d-8dc1-467f-bd3e-da2d0bdee446 | Address Redacted | First Class Mail |
| bfc03cd6-edd8-49d9-b136-9ef2c7df51bb | Address Redacted | First Class Mail |
| bfcb3e4e-a97e-44da-ba01-26ceccebd779 | Address Redacted | First Class Mail |
| bfcb924a-401e-4701-bf9f-e9d275bd505d | Address Redacted | First Class Mail |
| bfcee185-214a-4c6c-abdd-a39f8d3932dd | Address Redacted | First Class Mail |
| bfd11209-f53d-4f30-b535-50619ef8ebed | Address Redacted | First Class Mail |
| bfd446f1-33bb-493c-88a9-b64953d213c6 | Address Redacted | First Class Mail |
| bfd597d8-faf4-47b8-a973-099f7f582d7e | Address Redacted | First Class Mail |
| bfd64dff-b6e3-4405-8276-b20cad874cdc | Address Redacted | First Class Mail |
| bfdec744-5b5f-421d-8231-7ef4c99c6cbd | Address Redacted | First Class Mail |
| bfe58679-2e2d-49b1-8646-cd9e9f37be6f | Address Redacted | First Class Mail |
| bfe81f57-ea21-4604-a277-e44be91a0da7 | Address Redacted | First Class Mail |
| bfe86b32-a421-4481-8164-fd50302eb6b6 | Address Redacted | First Class Mail |
| bfe8f22f-5a18-4592-9311-55c2a708b86f | Address Redacted | First Class Mail |
| bfeaea9b-bb48-436b-90d5-e544f2ee71b6 | Address Redacted | First Class Mail |
| bff69883-151a-4181-b884-2790928fe807 | Address Redacted | First Class Mail |
| bffd63a8-5289-4b4b-bf4c-18b5c21756b8 | Address Redacted | First Class Mail |
| bffe647f-711b-4099-b486-4956fe8aab1b | Address Redacted | First Class Mail |
| bfffe174-6315-43f6-8d0b-c760372e82d8 | Address Redacted | First Class Mail |
| c002735b-5d57-4fbc-9e75-fdb37560b2bf | Address Redacted | First Class Mail |
| c00310d7-3c3f-404f-a2f3-7f17744a8ba2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c003181f-a616-4e02-991e-54a661f0db30 | Address Redacted | First Class Mail |
| c00ca60f-a19f-4173-9dac-6997d54594e4 | Address Redacted | First Class Mail |
| c00f0933-7c98-4d4f-ace1-59276d75bb66 | Address Redacted | First Class Mail |
| c017260e-0333-4402-817f-d0c57b3be592 | Address Redacted | First Class Mail |
| c01f0be8-6e9f-42e3-8b49-d15299c426a1 | Address Redacted | First Class Mail |
| c02e4738-2283-4ded-8fc0-5e772ffd2c8c | Address Redacted | First Class Mail |
| c02fcc03-24f4-46a8-a45c-a688681bc570 | Address Redacted | First Class Mail |
| c03356aa-b819-4ab9-9a3a-dcb48e21f3f7 | Address Redacted | First Class Mail |
| c035a93b-eda2-4874-b2d1-e1c082bee388 | Address Redacted | First Class Mail |
| c03705b2-cc55-43f4-966b-856f47f67d8a | Address Redacted | First Class Mail |
| c038a823-16c6-4bbc-8db0-8293d29955c1 | Address Redacted | First Class Mail |
| c03ce10e-1601-43e5-b553-1ef164014758 | Address Redacted | First Class Mail |
| c0407b95-0e08-412d-add8-cb5fc874039b | Address Redacted | First Class Mail |
| c048b511-d2ee-4218-abdf-6b4c057c7234 | Address Redacted | First Class Mail |
| c0490d56-6dd5-4ea9-a019-fc35bdea8402 | Address Redacted | First Class Mail |
| c04a7c09-60f0-45f3-ac41-e7873535e5e0 | Address Redacted | First Class Mail |
| c04e40ae-1da0-4a3d-a0f2-86ff452036c6 | Address Redacted | First Class Mail |
| c04f8911-f9df-4532-b310-2caec584174d | Address Redacted | First Class Mail |
| c055bbac-bde6-4ebe-9c29-c1d04d914448 | Address Redacted | First Class Mail |
| c05a46d9-6c75-414d-ab98-613ed76ac265 | Address Redacted | First Class Mail |
| c05b92d1-a04c-45d2-a6ba-00d1b88e246b | Address Redacted | First Class Mail |
| c05d3343-ea78-4fe5-abd0-2ecb42d75792 | Address Redacted | First Class Mail |
| c05d629e-0c9a-4dd3-9974-a2d89be0da68 | Address Redacted | First Class Mail |
| c05e9c7d-e790-4403-b1e4-060442e4c8ad | Address Redacted | First Class Mail |
| c062fd53-9b2f-4a67-90b0-d6aed17d4a3e | Address Redacted | First Class Mail |
| c06398c4-7e84-4b74-8a7b-c0e77475a3b7 | Address Redacted | First Class Mail |
| c063b720-3748-4f26-81fc-0320fff17402 | Address Redacted | First Class Mail |
| c0650153-1caf-4905-89bd-feb7d2d17282 | Address Redacted | First Class Mail |
| c06542d6-9d67-4a86-a866-e905859baf52 | Address Redacted | First Class Mail |
| c067909a-e76d-425f-9b95-81d46443f0da | Address Redacted | First Class Mail |
| c06ed3c2-7a4e-4976-8e54-664e0a9f1163 | Address Redacted | First Class Mail |
| c07712a2-0ec0-4303-85d8-533d41064a61 | Address Redacted | First Class Mail |
| c0796866-4fa7-4705-8d07-43ef0078a9fa | Address Redacted | First Class Mail |
| c079a5a0-0166-423a-82a8-7154c4a68582 | Address Redacted | First Class Mail |
| c07ab42d-5beb-4476-b496-11d230d750c5 | Address Redacted | First Class Mail |
| c07c56b2-8cd0-438d-91e1-57249be9188a | Address Redacted | First Class Mail |
| c07ebe1f-809d-444b-a388-6e1713fa7bf4 | Address Redacted | First Class Mail |
| c0891724-5c2f-4aad-812d-fedc19319b03 | Address Redacted | First Class Mail |
| c08b3c5a-ee72-437c-ad61-6d3a869f4f30 | Address Redacted | First Class Mail |
| c08ca187-4d80-4846-a574-7f90565f7408 | Address Redacted | First Class Mail |
| c08d2e75-5076-43c3-8920-826005c8ddf2 | Address Redacted | First Class Mail |
| c09251ba-bccd-4d90-b03b-095effa62ae7 | Address Redacted | First Class Mail |
| c0996726-ae25-47cb-954f-b41a4d911688 | Address Redacted | First Class Mail |
| c0a5c632-df8b-463a-a643-ed70a3c0de7d | Address Redacted | First Class Mail |
| c0a62a5a-fedc-42e1-8231-6838981cd1eb | Address Redacted | First Class Mail |
| c0acb60d-7128-4f16-9a09-702ec6cb278b | Address Redacted | First Class Mail |
| c0ae092b-789c-4fc5-9f6b-cd8b4a4d1b4c | Address Redacted | First Class Mail |
| c0b36654-4921-4ce4-b45a-174c7bbe42ca | Address Redacted | First Class Mail |
| c0b9b5a3-6270-40c7-842d-496bf28fef99 | Address Redacted | First Class Mail |
| c0bdd5fd-2bb4-494a-802c-791394f6d099 | Address Redacted | First Class Mail |
| c0be1b15-bdda-4ae2-884e-82ec21a40fbd | Address Redacted | First Class Mail |
| c0be6098-2d91-448f-a90e-1e050e954e17 | Address Redacted | First Class Mail |
| c0c1182c-5fe8-462c-9b4b-f0fdea05c4fa | Address Redacted | First Class Mail |
| c0c28c45-52f5-4a50-b2b3-1c5cce0e355d | Address Redacted | First Class Mail |
| c0c93802-0990-40cb-8af4-517eb16e854b | Address Redacted | First Class Mail |
| c0d40409-e225-43b0-8370-4d927751faef | Address Redacted | First Class Mail |
| c0d500fa-4a87-4584-b334-5109c5dd5ef3 | Address Redacted | First Class Mail |
| c0dc1393-add8-44ca-9a91-98bb5457b2a4 | Address Redacted | First Class Mail |
| c0e66c87-aeb3-4d6c-82cb-f5840d530d94 | Address Redacted | First Class Mail |
| c0ea5ff5-fd83-4501-a92b-8b4ea01e34a7 | Address Redacted | First Class Mail |
| c0f9318e-096a-4675-ad6e-7949f6ec3911 | Address Redacted | First Class Mail |
| c0f9a4be-a847-4e52-aef9-1d41612d2424 | Address Redacted | First Class Mail |
| c0fc9b07-37d8-4325-84a2-49eac20398bc | Address Redacted | First Class Mail |
| c10232d8-43f6-4446-a9d4-fe9635684f91 | Address Redacted | First Class Mail |
| c10a7198-7e07-4162-8897-7cc8ad5e2ed4 | Address Redacted | First Class Mail |
| c10a834a-27f7-46e3-86b7-f7bf16d99bd8 | Address Redacted | First Class Mail |
| c111e7eb-a210-4968-9f6d-07623a63e92d | Address Redacted | First Class Mail |
| c116443b-3f66-4824-afab-bc88eeb56e16 | Address Redacted | First Class Mail |
| c1166be4-582b-44e5-be66-831b7320d076 | Address Redacted | First Class Mail |
| c117dc95-f4bb-4b71-9848-7c794b4f0243 | Address Redacted | First Class Mail |
| c117f45e-e814-447c-a1f4-06baad1d0893 | Address Redacted | First Class Mail |
| c11d330e-45f1-4be6-9115-4699405ed29e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c11e4f86-a11b-42a1-b9a3-b8b2ebf3d512 | Address Redacted | First Class Mail |
| c12041c2-9f7d-45ce-b5d8-7069f1eaeb3c | Address Redacted | First Class Mail |
| c12337f4-fb20-4399-974a-3f7ecf7149eb | Address Redacted | First Class Mail |
| c128309a-0e5b-4724-bdab-b60a4ca5ae06 | Address Redacted | First Class Mail |
| c12a456b-c7a4-460b-a9b0-2a6bef75c08c | Address Redacted | First Class Mail |
| c1311638-b6b0-40d0-bfd7-7d5d7c7a2967 | Address Redacted | First Class Mail |
| c13d101a-0a1e-4182-847b-a339a383c08b | Address Redacted | First Class Mail |
| c13f069d-2deb-41ad-84d7-a4887a3e9c3a | Address Redacted | First Class Mail |
| c145a180-c46a-4fcf-8300-1fbb4a4961bf | Address Redacted | First Class Mail |
| c1474a31-f4ae-48a3-98e6-bb5b9e943486 | Address Redacted | First Class Mail |
| c149ad13-19b4-419e-8f69-622b082177d7 | Address Redacted | First Class Mail |
| c14c60db-4934-4cf6-9ac2-9fea1d2c179c | Address Redacted | First Class Mail |
| c15097f0-033d-4b47-94c8-86670f3fa7af | Address Redacted | First Class Mail |
| c1535afd-88e5-49a9-b9a2-7a6f9616cedc | Address Redacted | First Class Mail |
| c1548807-f583-4fa5-9385-4d430821d3a1 | Address Redacted | First Class Mail |
| c1572a95-22b9-41d0-90bc-7222ab0c2b2c | Address Redacted | First Class Mail |
| c157561c-1d21-4688-9c95-abd17d253027 | Address Redacted | First Class Mail |
| c15bb4e7-31eb-41c4-87a3-4084f633b792 | Address Redacted | First Class Mail |
| c15caf40-e626-4ae1-b42f-7e5191a39b53 | Address Redacted | First Class Mail |
| c1632a5b-60fd-445a-84c6-5a4e1c088454 | Address Redacted | First Class Mail |
| c16dd93c-42e8-46c8-b083-6d74ef3bb699 | Address Redacted | First Class Mail |
| c1710fab-1e99-43e1-97e3-fbe47c1a3f61 | Address Redacted | First Class Mail |
| c17a60f6-7449-4cc6-a03d-4b52fabb8f2e | Address Redacted | First Class Mail |
| c17dc79e-dfc8-4e41-9e5e-67c9565812fc | Address Redacted | First Class Mail |
| c180285c-a73c-47ef-a8d2-0bd29beed552 | Address Redacted | First Class Mail |
| c18a0166-3b53-40c8-a6d3-b8a069c3623d | Address Redacted | First Class Mail |
| c18aff9b-e3f7-4dac-86b0-45a409043608 | Address Redacted | First Class Mail |
| c18b4190-b4c5-4224-85e0-ad92035ccea6 | Address Redacted | First Class Mail |
| c19580f3-d5c4-481e-b6d3-629791d36819 | Address Redacted | First Class Mail |
| c19670f3-6d04-47ba-a5da-aeb3ba6df186 | Address Redacted | First Class Mail |
| c1979b61-b33d-4cad-86a7-593c6855e335 | Address Redacted | First Class Mail |
| c19eb0f9-6a61-4771-9dc2-d0f60e6fc35a | Address Redacted | First Class Mail |
| c1a57841-747d-44b3-8f16-b7280761f171 | Address Redacted | First Class Mail |
| c1a584fa-a299-47b8-85e8-38d0a2b3e86b | Address Redacted | First Class Mail |
| c1a6da8d-5fc1-409b-a0fb-241f255c7e68 | Address Redacted | First Class Mail |
| c1aa1a52-f37b-4162-91e1-c8b6cf2a5e97 | Address Redacted | First Class Mail |
| c1aa98d1-4199-4c39-9d79-045720287de3 | Address Redacted | First Class Mail |
| c1ad0585-d7fb-47dd-ba62-b17406783884 | Address Redacted | First Class Mail |
| c1afa51e-b648-48aa-b8f5-74c5ab8127ba | Address Redacted | First Class Mail |
| c1afea90-311d-4b92-8b77-2702139b5f18 | Address Redacted | First Class Mail |
| c1bb744a-5e04-4464-95bf-c92346b1c493 | Address Redacted | First Class Mail |
| c1c3de71-6f20-4ffc-9160-1bce2d1ca807 | Address Redacted | First Class Mail |
| c1c4981d-8f2f-4ce5-ba5f-02f329ae0c59 | Address Redacted | First Class Mail |
| c1c5939d-8345-4671-a8f1-a43ee96684b0 | Address Redacted | First Class Mail |
| c1c94e4b-ebcf-4113-bfcf-2339084bd500 | Address Redacted | First Class Mail |
| c1c98da9-0498-4ddc-b50a-ef38cbf72fda | Address Redacted | First Class Mail |
| c1ca2e8d-f87a-4202-a13c-924fefc892f2 | Address Redacted | First Class Mail |
| c1d00289-50ee-41a2-b553-cf193da7fb80 | Address Redacted | First Class Mail |
| c1dd4dd8-c071-4ccb-b07e-9ca9c2a3a9cb | Address Redacted | First Class Mail |
| c1e33cdf-9b52-48c6-a588-feed7e289593 | Address Redacted | First Class Mail |
| c1e4d1cf-24d9-4e12-a3dc-d860ae41baae | Address Redacted | First Class Mail |
| c1ecea60-d919-4b4f-93b8-7b7a9ff8b5c8 | Address Redacted | First Class Mail |
| c1eddf66-e055-4087-a1c2-a2a92ad1ec7d | Address Redacted | First Class Mail |
| c1ef55bb-3b98-49bc-9c11-472bdcbd5e39 | Address Redacted | First Class Mail |
| c1f23f0f-8dcc-4357-8b9b-26b45ad5798d | Address Redacted | First Class Mail |
| c1f4178e-ff50-4f5a-8b2e-0912e2d277fe | Address Redacted | First Class Mail |
| c1fa6f14-00de-4fcd-b4c7-5cbf03462760 | Address Redacted | First Class Mail |
| c1fb4e8a-3d29-4655-97b4-4be8a2e973d9 | Address Redacted | First Class Mail |
| c1fe4e34-2eaa-4aed-aa01-42b2375d9100 | Address Redacted | First Class Mail |
| c1ff0632-6e82-4ed1-bd7b-6553862dc541 | Address Redacted | First Class Mail |
| c204920a-b763-46ad-b524-d6745589c99b | Address Redacted | First Class Mail |
| c20b6e61-60af-4340-bb01-6fb888d5306d | Address Redacted | First Class Mail |
| c20d099b-0daf-4474-8775-4161b754e5db | Address Redacted | First Class Mail |
| c20e4502-b6cb-4f8b-ae1c-4f10c3ff3e39 | Address Redacted | First Class Mail |
| c20e70fa-bbb7-439b-88db-62eec47221f6 | Address Redacted | First Class Mail |
| c20f8bd8-0ea9-4df6-9bb6-43a4920fa2ae | Address Redacted | First Class Mail |
| c21e05f7-8529-4be0-b3fd-8b02de1478ea | Address Redacted | First Class Mail |
| c21fff48-4def-47f4-9303-845d9363e8e0 | Address Redacted | First Class Mail |
| c2251a90-5fe8-4394-a23d-b1039306cda9 | Address Redacted | First Class Mail |
| c228be80-71b8-439c-b0c7-de8ada6c1074 | Address Redacted | First Class Mail |
| c22c5ddb-e1e6-451a-86b5-3573042c1e7d | Address Redacted | First Class Mail |
| c22ebd62-de5f-4847-bd2e-65f43d17b1ec | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c23061ac-0688-4dab-81de-01c32739d256 | Address Redacted | First Class Mail |
| c23be1f3-8de0-445c-9096-fb54165652dc | Address Redacted | First Class Mail |
| c2428138-58ca-4846-9877-cd59f7dbd72f | Address Redacted | First Class Mail |
| c2443978-5570-47c8-b2a0-4ccbdbe584c6 | Address Redacted | First Class Mail |
| c24fe5e1-2dd4-4508-9bf4-a91649348fbf | Address Redacted | First Class Mail |
| c2558a21-3b44-4eb9-9a46-09220fcae062 | Address Redacted | First Class Mail |
| c258355f-0f97-4bd5-a704-9e9a07a8c5c9 | Address Redacted | First Class Mail |
| c25cfc74-fef8-400e-ada5-09a22a17b866 | Address Redacted | First Class Mail |
| c25eaa06-a86b-4222-b6c1-b545ad2c1558 | Address Redacted | First Class Mail |
| c262a68e-1a8c-428c-aff5-09752de7406b | Address Redacted | First Class Mail |
| c2714064-63a5-41f3-8ae9-ceaca11cb7b9 | Address Redacted | First Class Mail |
| c27313ce-3134-460c-858f-0511cac884c5 | Address Redacted | First Class Mail |
| c2737566-1037-44bf-90d6-01a5bb307aa0 | Address Redacted | First Class Mail |
| c278a323-aae1-4293-82ea-e0b49b638407 | Address Redacted | First Class Mail |
| c27d4208-5bb6-4626-bf76-dbbfb849b0b8 | Address Redacted | First Class Mail |
| c280f0e4-d88a-415b-857c-73e479c81351 | Address Redacted | First Class Mail |
| c2812bbd-fd82-4452-9fe3-cd3a1d87363a | Address Redacted | First Class Mail |
| c2841246-be11-484c-87c0-dce54aa28c4b | Address Redacted | First Class Mail |
| c287c496-1efb-4199-8a2a-92e6164e2897 | Address Redacted | First Class Mail |
| c2883a9f-71e6-451b-a20b-7ca46d4fe59a | Address Redacted | First Class Mail |
| c28b4881-d4cf-4ec2-ac88-15e3978f8e0a | Address Redacted | First Class Mail |
| c28c9536-134b-44a1-bd14-ea458904db79 | Address Redacted | First Class Mail |
| c28e56f9-d125-4e19-a8bb-c295fdd1399d | Address Redacted | First Class Mail |
| c2953e05-dce4-471e-aae9-5a65fed1128e | Address Redacted | First Class Mail |
| c29592bc-aa0c-407d-9278-dfed6c84fb82 | Address Redacted | First Class Mail |
| c297dda8-e9cc-45b7-a8d4-eda6383b9a8a | Address Redacted | First Class Mail |
| c29d3288-a1b1-4a63-a23a-48acba56e24d | Address Redacted | First Class Mail |
| c2a37300-9b45-4e3a-943f-29abfc8164e7 | Address Redacted | First Class Mail |
| c2a40caf-c824-424b-9527-8aafe025ea8c | Address Redacted | First Class Mail |
| c2a440d9-7d88-41ea-8e67-a720b5470b8d | Address Redacted | First Class Mail |
| c2a4b0a9-7475-4def-9afb-59459327073e | Address Redacted | First Class Mail |
| c2a4c8e3-3751-4da2-b957-71bc79b452cc | Address Redacted | First Class Mail |
| c2abc98d-3841-4a86-877b-5da10d467363 | Address Redacted | First Class Mail |
| c2ac1b38-dbcd-4e7e-8692-4be5f6fa61be | Address Redacted | First Class Mail |
| c2ad28c3-08e2-4d5d-b955-b685d8d9bcf4 | Address Redacted | First Class Mail |
| c2ad834c-ec61-4d61-b952-32866ea0f529 | Address Redacted | First Class Mail |
| c2aef681-c15c-433b-80af-21f57ffe4d46 | Address Redacted | First Class Mail |
| c2afd3b6-f706-4881-895a-d850606cd86e | Address Redacted | First Class Mail |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | Address Redacted | First Class Mail |
| c2b4d40a-12a2-4c1f-be4b-ea5faf3a4a2a | Address Redacted | First Class Mail |
| c2b85ec7-356d-4c6f-b9fd-64ecc1ade055 | Address Redacted | First Class Mail |
| c2bc34aa-664e-4473-bcca-1c3c766ac32f | Address Redacted | First Class Mail |
| c2c1af40-3abe-486d-9e58-13ee79de88c9 | Address Redacted | First Class Mail |
| c2ce55fa-6216-46bb-a4e5-6de16f4776c2 | Address Redacted | First Class Mail |
| c2ced3f4-39f3-497d-a1c4-f2ae5e4e4a83 | Address Redacted | First Class Mail |
| c2d35071-495e-454b-840d-29fe1f89b5be | Address Redacted | First Class Mail |
| c2d6da8d-ee2e-41cd-9dc7-44f1b7d25476 | Address Redacted | First Class Mail |
| c2d7a3c5-1cf6-4fab-b8b0-54de44e1f4ec | Address Redacted | First Class Mail |
| c2dba1e0-8f05-4d91-a974-9744bed37e3c | Address Redacted | First Class Mail |
| c2e18617-ec63-41a5-8977-c56bf0cd15b9 | Address Redacted | First Class Mail |
| c2e5fe52-94bd-4827-97bf-07a5a90a0674 | Address Redacted | First Class Mail |
| c2ea403b-ce7d-4920-8e4e-98b597757edb | Address Redacted | First Class Mail |
| c2ee1ed7-d7e0-40c5-a33f-1e30b1d3f84b | Address Redacted | First Class Mail |
| c2f7b24a-b7c6-4b30-a0a0-0e753dd1ae91 | Address Redacted | First Class Mail |
| c2fd2a87-8d3b-4601-9d75-1d1b18646277 | Address Redacted | First Class Mail |
| c2fda345-b853-47a0-8fc7-657f52dc9866 | Address Redacted | First Class Mail |
| c3064438-522c-415e-837c-36b2d64aef22 | Address Redacted | First Class Mail |
| c30879f5-3782-4486-9637-e934377798d1 | Address Redacted | First Class Mail |
| c30a15a6-40b1-483d-81d1-1ffa4ca62435 | Address Redacted | First Class Mail |
| c3146b0b-ba2e-40d7-80ca-f2ee9d783e43 | Address Redacted | First Class Mail |
| c315f64e-0f8c-4e37-aff3-038d398fbd49 | Address Redacted | First Class Mail |
| c31d9bcd-9b03-4c75-9ff4-b1d3619b7aef | Address Redacted | First Class Mail |
| c3203068-8838-483d-a221-b88e23795d35 | Address Redacted | First Class Mail |
| c3224af1-791c-4730-b398-bcdf2dddf449 | Address Redacted | First Class Mail |
| c32e1064-f602-4b48-9c29-29d37d8b9b7f | Address Redacted | First Class Mail |
| c3305fa7-5621-4d2b-8fd0-325906d517cd | Address Redacted | First Class Mail |
| c33d22e1-a12c-4e65-ac93-f8dd10aa3c21 | Address Redacted | First Class Mail |
| c346d1b3-e08b-4fd3-91cf-06698563321d | Address Redacted | First Class Mail |
| c34724b4-69e6-4e95-9dc6-8acb77808b51 | Address Redacted | First Class Mail |
| c347f76e-fa44-42c6-aec9-afe02dc429f0 | Address Redacted | First Class Mail |
| c34a4754-d4e0-48b0-8a61-28f0a67160ed | Address Redacted | First Class Mail |
| c34a4f6d-d487-4af8-b9af-e74b07a3a9d5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c3501fa3-e00a-4609-b020-e67efcfd97dc | Address Redacted | First Class Mail |
| c358ccdb-eec2-41e5-9694-4f354c8421ac | Address Redacted | First Class Mail |
| c359619a-9a2f-4523-b918-01b41a3504b2 | Address Redacted | First Class Mail |
| c35b162f-70aa-45e3-8143-19949f9c21d2 | Address Redacted | First Class Mail |
| c35d153b-d1b5-41bf-aad5-f2d407974c8a | Address Redacted | First Class Mail |
| c3607c4f-5182-480a-b381-6e3f1c6f9e27 | Address Redacted | First Class Mail |
| c3639fff-bb69-4fea-9f5f-79c7a23cc71a | Address Redacted | First Class Mail |
| c364f9b5-aaf7-4f84-a54a-105c70ac862b | Address Redacted | First Class Mail |
| c367338d-62aa-411f-a0d4-c470111079aa | Address Redacted | First Class Mail |
| c369963e-4f51-455a-b6f0-3306130ca0da | Address Redacted | First Class Mail |
| c36e2174-7c7d-4959-8f40-bec924f5ffc0 | Address Redacted | First Class Mail |
| c3712826-d2ad-4658-a17d-192d7dd9ab1d | Address Redacted | First Class Mail |
| c374b415-4f60-4074-9428-f645ade25e4d | Address Redacted | First Class Mail |
| c37da636-69cc-46b5-86bf-9df690369f56 | Address Redacted | First Class Mail |
| c37e56c6-cf48-4eeb-981e-41b3b82b15b8 | Address Redacted | First Class Mail |
| c37ee2ff-67c3-4ebc-9b1c-46f9be0db4de | Address Redacted | First Class Mail |
| c37f3f7a-d244-4b1a-8453-e899d130fc8c | Address Redacted | First Class Mail |
| c3818dcf-a65b-47cc-a7ee-0ca828aa21e7 | Address Redacted | First Class Mail |
| c38550b7-422b-4275-8a5a-178171935227 | Address Redacted | First Class Mail |
| c389c9a6-3bef-44b1-b36b-7cd0111822cd | Address Redacted | First Class Mail |
| c38ba22e-f14a-434a-bf57-c7cdeb8b69d1 | Address Redacted | First Class Mail |
| c38bbf59-db63-4264-abed-42dbe2487802 | Address Redacted | First Class Mail |
| c38d297d-0bf8-4302-8c46-ee6beece7e1f | Address Redacted | First Class Mail |
| c39bae21-967a-4e79-a1cd-66a6b1d5278f | Address Redacted | First Class Mail |
| c39d2c15-9a67-486a-8301-1cbb289a6377 | Address Redacted | First Class Mail |
| c3a0c583-8676-4ff8-a3b0-9ff334a38aed | Address Redacted | First Class Mail |
| c3a37945-6e32-4f11-a7d9-8e6aa2900e90 | Address Redacted | First Class Mail |
| c3a580e4-2872-4bf2-a079-84b75e4a9a34 | Address Redacted | First Class Mail |
| c3a6b315-d557-4d4a-8369-b485f286b2a1 | Address Redacted | First Class Mail |
| c3ae89b9-0293-4dd2-b6f2-cad38fdc3d06 | Address Redacted | First Class Mail |
| c3b74790-bf24-41a0-9d9e-ef775cbf37eb | Address Redacted | First Class Mail |
| c3b89683-e409-48d1-8b2f-f21abc10b35d | Address Redacted | First Class Mail |
| c3bae62f-a620-48e8-8c9b-9600161675bf | Address Redacted | First Class Mail |
| c3bea08a-7b4f-424d-818b-0f1de67c0d0c | Address Redacted | First Class Mail |
| c3bec2c8-2b09-49b4-9f97-25c91adb7483 | Address Redacted | First Class Mail |
| c3bfb9a0-87a9-4b41-aaa1-e621de448bec | Address Redacted | First Class Mail |
| c3c23f7b-071d-45a6-ae32-ef44d701400c | Address Redacted | First Class Mail |
| c3c769ae-4f34-4050-8120-ccc8401f03be | Address Redacted | First Class Mail |
| c3cc2b70-965b-4d3d-812f-2869c19388b5 | Address Redacted | First Class Mail |
| c3ce4d8c-a3dd-4dc1-914f-b6d52e3c37f8 | Address Redacted | First Class Mail |
| c3cec9af-3e51-47ff-ad81-9057edf53f3e | Address Redacted | First Class Mail |
| c3d22aac-9143-4f27-a1ab-f5b3b3e8a2f0 | Address Redacted | First Class Mail |
| c3d3284a-75b6-4e38-9022-b005bd5ad2c3 | Address Redacted | First Class Mail |
| c3d4631a-6b8e-4cd5-9f89-56ce8d18b598 | Address Redacted | First Class Mail |
| c3d9d56b-d4ed-43f8-a6bf-7eb3ab00ad14 | Address Redacted | First Class Mail |
| c3dec90c-4db0-4818-8863-657dac366f02 | Address Redacted | First Class Mail |
| c3e14b2a-2798-4145-9aa6-c9d6f912de9e | Address Redacted | First Class Mail |
| c3e4b13a-50ac-4094-ab31-ed991e22e505 | Address Redacted | First Class Mail |
| c3e5b09d-a166-49fc-823d-b78151b82d70 | Address Redacted | First Class Mail |
| c3e740d8-12ed-4d48-9225-96e0a0bbbe87 | Address Redacted | First Class Mail |
| c3e8ed0c-83c8-4406-9331-efbb103eebfe | Address Redacted | First Class Mail |
| c3f070f8-3450-4aeb-87dd-f958026ce6e7 | Address Redacted | First Class Mail |
| c3f4981a-89c0-4ea3-a09a-56601e95e4de | Address Redacted | First Class Mail |
| c3f8ef77-768c-40f5-b050-a6e46b5c8cb3 | Address Redacted | First Class Mail |
| c3fa54c8-07b5-4cf1-8b3b-c1d4d03914e3 | Address Redacted | First Class Mail |
| c3fd5b54-8d81-46fa-861e-e3d4667fa83e | Address Redacted | First Class Mail |
| c406a979-898f-470e-b5bb-1be08742a64c | Address Redacted | First Class Mail |
| c40b8e74-0ab7-4e92-ba47-f26eeafc6467 | Address Redacted | First Class Mail |
| c40cef53-facc-4102-990d-74e15f1d4258 | Address Redacted | First Class Mail |
| c412ca91-9583-4d8e-8f65-8b5831e77162 | Address Redacted | First Class Mail |
| c4136add-7119-4a3e-a913-1255dd0fe3f2 | Address Redacted | First Class Mail |
| c416f9e0-8a0e-4766-9842-302e8a72a985 | Address Redacted | First Class Mail |
| c41c153f-6336-4007-a9d3-b482cb46588e | Address Redacted | First Class Mail |
| c41e62da-48da-46b1-a993-af60bb016eea | Address Redacted | First Class Mail |
| c4252601-b46d-4715-a0c7-646daf440cb8 | Address Redacted | First Class Mail |
| c42b15b5-7a27-4bae-99a8-a9be7d8cdfd9 | Address Redacted | First Class Mail |
| c43780aa-2131-4416-a642-7c5071686cc4 | Address Redacted | First Class Mail |
| c438bbd2-b68d-4bed-ac2c-432bee37a65b | Address Redacted | First Class Mail |
| c43a33d2-2d9f-46e5-a431-410713b5543f | Address Redacted | First Class Mail |
| c43ede1e-73e5-48dc-b2dd-3164d44d4feca | Address Redacted | First Class Mail |
| c441fe76-2ed8-4838-9208-d77d64d5bd1d | Address Redacted | First Class Mail |
| c445930a-f963-4091-abf5-b492b9434870 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c488682-927a-4007-a7fd-49e966ecb923 | Address Redacted | First Class Mail |
| c4490710-6ead-423e-823e-ad7f7a0ea140 | Address Redacted | First Class Mail |
| c449999f-a428-47cb-a793-b0dfd7b65dce | Address Redacted | First Class Mail |
| c451d5e1-1663-472e-9557-89923817f772 | Address Redacted | First Class Mail |
| c4523bad-39d5-49bf-8f3f-082b1f4575d0 | Address Redacted | First Class Mail |
| c4527153-3bb9-42b7-a406-895973bcbc7b | Address Redacted | First Class Mail |
| c456dc52-2cbe-4892-9400-494b2923e08f | Address Redacted | First Class Mail |
| c4572f34-7f93-4146-91a6-6804355e125c | Address Redacted | First Class Mail |
| c457650e-0897-4862-98b4-8a8e63ed550b | Address Redacted | First Class Mail |
| c458760e-9206-467a-9a54-908a241819e8 | Address Redacted | First Class Mail |
| c45db7a2-efd3-432b-8788-c955d1816945 | Address Redacted | First Class Mail |
| c461754e-13b0-419d-a048-80e90fc78bbd | Address Redacted | First Class Mail |
| c4679299-4597-428e-8ee5-e310d7c3f2d7 | Address Redacted | First Class Mail |
| c4699f43-88e8-4344-a072-b44a74fa6fb7 | Address Redacted | First Class Mail |
| c469f41c-3c1e-4a62-8abb-b9fd9eda8b7a | Address Redacted | First Class Mail |
| c46bf3ca-38b8-4b7a-acd2-d424ac1dc113 | Address Redacted | First Class Mail |
| c46e2682-fb5a-4c0d-b3bf-8a79bfd653be | Address Redacted | First Class Mail |
| c46fee6f-1581-4293-8b2d-3f1ccff18087 | Address Redacted | First Class Mail |
| c4708998-76f5-4eda-8ba9-cada64b89a95 | Address Redacted | First Class Mail |
| c471343c-d741-44dc-bdf6-58d734182c43 | Address Redacted | First Class Mail |
| c473e014-5fd4-4b79-a65e-da12b7856f0d | Address Redacted | First Class Mail |
| c474ebb4-58ba-4769-8b85-a61177d595a9 | Address Redacted | First Class Mail |
| c475dbe3-83c5-4eba-b834-cef3bb9dbc08 | Address Redacted | First Class Mail |
| c4763b00-f596-45ec-8d15-f39303d04136 | Address Redacted | First Class Mail |
| c478c13d-fe24-4fc2-94a7-fc82ade61536 | Address Redacted | First Class Mail |
| c4794f23-a0f7-4746-8004-8be9e69a3af2 | Address Redacted | First Class Mail |
| c47c6425-8e08-4db8-bb2b-3c01d8f1c96b | Address Redacted | First Class Mail |
| c47ffd13-b49b-45f3-9900-99e952c79b5e | Address Redacted | First Class Mail |
| c48344e8-fff4-4982-bb7f-14afc521abc9 | Address Redacted | First Class Mail |
| c485ad89-d25e-4eb9-a1fb-8dc9bdfb320d | Address Redacted | First Class Mail |
| c48ae677-bfa0-4498-bfcd-778acf7901db | Address Redacted | First Class Mail |
| c48b6701-63f9-4ffc-bf48-0f1e8d131a5c | Address Redacted | First Class Mail |
| c48e652f-9a72-407d-a765-4fa52fccc835 | Address Redacted | First Class Mail |
| c490668d-6737-47d2-96fe-9656dacc6276 | Address Redacted | First Class Mail |
| c490c044-19c3-4bd7-82c6-baf598881316 | Address Redacted | First Class Mail |
| c492fb32-722d-46fe-b7fa-d2aee5068955 | Address Redacted | First Class Mail |
| c4985202-0c46-4d13-9189-1c73d9f01006 | Address Redacted | First Class Mail |
| c4985bc1-1768-4239-b82a-5e39bb986889 | Address Redacted | First Class Mail |
| c498ce6d-f320-4bb0-9c1e-ca3c09369e2a | Address Redacted | First Class Mail |
| c4a44bd0-bf8b-4491-810b-72f26d46201d | Address Redacted | First Class Mail |
| c4a6ea2f-9d62-4f27-9393-7061e117a2bd | Address Redacted | First Class Mail |
| c4a7a619-9828-4f61-a096-1ab3892cce5c | Address Redacted | First Class Mail |
| c4a8150f-fa84-412b-b2d3-b2d13f0eb35a | Address Redacted | First Class Mail |
| c4ac3517-6cf2-4fac-b58d-aca5a1c23a89 | Address Redacted | First Class Mail |
| c4ae01c8-f926-4a8b-8892-9cde93d6815f | Address Redacted | First Class Mail |
| c4ae8782-2af9-4519-9662-0e32a9082649 | Address Redacted | First Class Mail |
| c4b02aad-bf8e-47e0-ac1c-3a607ada230c | Address Redacted | First Class Mail |
| c4b4174f-8184-4a41-8d2b-8325e676747c | Address Redacted | First Class Mail |
| c4b49649-7012-4ac6-85b4-00c872b3d816 | Address Redacted | First Class Mail |
| c4bad652-34dd-4a4a-ab12-c111e5773a4a | Address Redacted | First Class Mail |
| c4be4631-418c-4ec5-9823-2ffa832bbe51 | Address Redacted | First Class Mail |
| c4be96be-27b4-4e2a-ba43-d64f4af8a1fb | Address Redacted | First Class Mail |
| c4c0c9ec-bfe5-439c-9522-5aa77d0382c9 | Address Redacted | First Class Mail |
| c4c711e0-d4aa-4bfb-bc38-813b8b6bd975 | Address Redacted | First Class Mail |
| c4c90b51-2312-4f3b-9b73-677b20000718 | Address Redacted | First Class Mail |
| c4ccdf2c-d066-4cc8-ac84-18f517c4bd66 | Address Redacted | First Class Mail |
| c4cf8d57-ae4a-437a-ba79-838442e56eb4 | Address Redacted | First Class Mail |
| c4d1f706-9106-4d02-9874-1fa25773282b | Address Redacted | First Class Mail |
| c4d6a0fb-472b-4a24-837a-185487f6add0 | Address Redacted | First Class Mail |
| c4ded885-db06-4f8c-86bd-640012a46fa3 | Address Redacted | First Class Mail |
| c4e04b96-bae4-4756-99ca-240496a3a1f8 | Address Redacted | First Class Mail |
| c4e5e87f-40f1-496e-8c5b-ed012a25316e | Address Redacted | First Class Mail |
| c4e8c2a3-cd1a-408e-a6f0-a625a739229e | Address Redacted | First Class Mail |
| c4ec6b82-0552-4390-a43c-bd9d714fc220 | Address Redacted | First Class Mail |
| c4f146a8-def7-4c36-aa1c-04db299c9d83 | Address Redacted | First Class Mail |
| c4f32454-59e6-4bb8-b81d-9126899d5160 | Address Redacted | First Class Mail |
| c4f41a44-054f-4231-8a51-8602ccc77c13 | Address Redacted | First Class Mail |
| c4faba30-20c0-43f8-aef4-c87acac2bef8 | Address Redacted | First Class Mail |
| c4fb5894-1a2c-4e6f-9de7-dde2ad8580d4 | Address Redacted | First Class Mail |
| c508bf92-89da-43ca-a632-d38e92d973ef | Address Redacted | First Class Mail |
| c50b6797-73b8-4a42-9d7d-4bc2c00f21ce | Address Redacted | First Class Mail |
| c50e9e55-f817-4ca8-af96-9b7333c7910f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c5129506-ba08-44c1-97e8-d0e951bc60bd | Address Redacted | First Class Mail |
| c5195dce-05d8-41bf-a579-c7ba29f51e73 | Address Redacted | First Class Mail |
| c51b6651-3ab1-4d44-a26f-c725e25a496e | Address Redacted | First Class Mail |
| c51cb17c-efbd-41c7-bf22-e64e678c6cca | Address Redacted | First Class Mail |
| c51efc62-0e39-4e85-9094-a3a5d657c668 | Address Redacted | First Class Mail |
| c521f702-53cf-45be-bc38-b8ad6b3ff6c0 | Address Redacted | First Class Mail |
| c525135a-dc77-4bf4-beeb-6259d020e466 | Address Redacted | First Class Mail |
| c525b713-9950-44c9-8758-5f08a920aca5 | Address Redacted | First Class Mail |
| c526717d-4916-43db-bf67-4b1187f68d48 | Address Redacted | First Class Mail |
| c527e195-4840-4e60-8288-48f2b1e64e00 | Address Redacted | First Class Mail |
| c52ee94c-76d9-4bac-a8a0-b950a1e97ef3 | Address Redacted | First Class Mail |
| c532388c-57ad-4bc9-a87c-c0c6a7f36770 | Address Redacted | First Class Mail |
| c5367834-08cb-4019-971f-7adf79cbca7e | Address Redacted | First Class Mail |
| c53afa49-6c04-417b-8c6f-de0530015885 | Address Redacted | First Class Mail |
| c54230c6-4bea-43f2-9c50-6f9a99d4b49e | Address Redacted | First Class Mail |
| c54750f1-0df7-4358-8903-a0d4c24a0738 | Address Redacted | First Class Mail |
| c5482761-37a4-4bf2-8f63-d59628a91256 | Address Redacted | First Class Mail |
| c54947f4-1132-415a-9393-4d1686228891 | Address Redacted | First Class Mail |
| c54a0086-c78f-46cf-948c-46110db029d4 | Address Redacted | First Class Mail |
| c54b9938-ca06-4b6a-8077-5fa6c4800706 | Address Redacted | First Class Mail |
| c550eb76-3214-422c-ba95-edf16afa2b9f | Address Redacted | First Class Mail |
| c550f180-cc56-446c-977e-dd20022bb7c0 | Address Redacted | First Class Mail |
| c552bb75-b111-4ced-b4d7-95f824ed1af0 | Address Redacted | First Class Mail |
| c5534357-8428-41d6-903c-f78a6bef02e3 | Address Redacted | First Class Mail |
| c553ef63-b230-43f5-b278-3a6436792f1b | Address Redacted | First Class Mail |
| c555ba64-0b14-466c-9bd4-5ccdb2919aa0 | Address Redacted | First Class Mail |
| c5598b47-8c41-4c06-ac74-ea0788b5a530 | Address Redacted | First Class Mail |
| c55d9ca1-00d0-44dc-bed7-addbf17ab0d0 | Address Redacted | First Class Mail |
| c55e9494-b8cc-4a6b-a477-6a0cbfe2afa4 | Address Redacted | First Class Mail |
| c5606db3-65b1-4817-8a76-22bce38c8324 | Address Redacted | First Class Mail |
| c5677fbf-af6e-4881-8314-60fe457c349b | Address Redacted | First Class Mail |
| c56dad44-5a29-4cb5-b13a-8f3524bfc780 | Address Redacted | First Class Mail |
| c56f4341-da5f-4515-823f-d1c5785b4203 | Address Redacted | First Class Mail |
| c57087aa-d322-43ec-83e5-8c1558c73043 | Address Redacted | First Class Mail |
| c57a4915-685a-4ee3-ae36-7ba185495e82 | Address Redacted | First Class Mail |
| c57b57a0-6c46-49cc-9d46-bd327f65ef15 | Address Redacted | First Class Mail |
| c5851c7e-20a2-4922-aa11-769e5d1944f0 | Address Redacted | First Class Mail |
| c5876c34-0f69-4a79-9be9-5fbefa57dfe8 | Address Redacted | First Class Mail |
| c59413c2-8412-46dc-8b34-07263bf1b0e1 | Address Redacted | First Class Mail |
| c59b2f64-4d45-4a01-9fc6-686463965cc6 | Address Redacted | First Class Mail |
| c5a08c82-83f6-4952-9482-5e98b47b7bd9 | Address Redacted | First Class Mail |
| c5a1819b-c030-47cd-a305-d9b6cd703654 | Address Redacted | First Class Mail |
| c5a37928-ba8f-47a7-b2b0-e1b659c9ee96 | Address Redacted | First Class Mail |
| c5af6b16-5395-48f2-afc8-8f607ed63680 | Address Redacted | First Class Mail |
| c5b09ee7-9cbe-4a0c-b1b8-44baf2140041 | Address Redacted | First Class Mail |
| c5b43024-b1bf-4a29-8e64-ff51951bfac1 | Address Redacted | First Class Mail |
| c5b8b32a-9f54-410f-89be-aa8f33ea008a | Address Redacted | First Class Mail |
| c5be13cc-7db8-4ff0-8695-be8f919b2cab | Address Redacted | First Class Mail |
| c5be17ec-f544-4b95-bb3e-b25b26b76f10 | Address Redacted | First Class Mail |
| c5bf6ddf-300c-4c59-a49e-f227a0427e05 | Address Redacted | First Class Mail |
| c5c5082c-f716-4055-a69d-ad814e594dd4 | Address Redacted | First Class Mail |
| c5c69cd7-b28e-4383-8e5c-dbf580ee46e2 | Address Redacted | First Class Mail |
| c5c7e4ab-fde8-4a72-9ed1-8592506d0284 | Address Redacted | First Class Mail |
| c5c8afb5-f567-48e6-aba2-9d267f0da0f0 | Address Redacted | First Class Mail |
| c5cddb9e-10bc-47d7-96d9-61f98fde0c22 | Address Redacted | First Class Mail |
| c5ce0a1b-506f-4dfe-821d-1ad0340e9147 | Address Redacted | First Class Mail |
| c5d80cbf-9c97-401a-bf9d-9e1f619a64a8 | Address Redacted | First Class Mail |
| c5da1e1f-e525-4b26-91b6-3415a1b5d8b3 | Address Redacted | First Class Mail |
| c5db295d-0840-434d-8e89-05477582d942 | Address Redacted | First Class Mail |
| c5dd9a11-12df-459f-bcb4-e0c9af0ffa0b | Address Redacted | First Class Mail |
| c5e20ddd-f377-4b63-b0e0-fa028500155d | Address Redacted | First Class Mail |
| c5e2aec1-29e6-4c48-9a3f-40972d3a62aa | Address Redacted | First Class Mail |
| c5e344d4-d0c7-4d26-9154-dca4be7baebd | Address Redacted | First Class Mail |
| c5e51e70-0d43-4b8e-a2d9-a7dc62379c7f | Address Redacted | First Class Mail |
| c5e67750-e499-49d8-acd1-1727b8f247c8 | Address Redacted | First Class Mail |
| c5e94ed0-e1b9-4075-bc1f-f8e60ff9282e | Address Redacted | First Class Mail |
| c5ef0af1-803b-4f0c-9f6a-ee0d228172f7 | Address Redacted | First Class Mail |
| c5ef9b96-1b3b-4f4c-a7fb-c6d69b70e89e | Address Redacted | First Class Mail |
| c5f11a13-c113-4389-98ad-100b87b3cc15 | Address Redacted | First Class Mail |
| c5f1d54e-6809-4dc5-9a41-48ab07455915 | Address Redacted | First Class Mail |
| c5f33b60-e710-4849-8bb5-4db16080b2d0 | Address Redacted | First Class Mail |
| c5f73f26-a6e2-44b3-84c2-17a7a63c35c9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c5ffa550-d4a4-4196-9561-310e959afc1c | Address Redacted | First Class Mail |
| c605daf3-83b9-44ee-a26a-c3005380847f | Address Redacted | First Class Mail |
| c6065d5e-88c8-4db1-87ed-ac5bc9626082 | Address Redacted | First Class Mail |
| c6066252-0d53-43d2-8fe0-b0a9a1e35616 | Address Redacted | First Class Mail |
| c60d7dc1-bf16-42bb-86a9-8e46c3c11499 | Address Redacted | First Class Mail |
| c60dfa4a-2772-4bb6-a92d-f7aca7c2e62e | Address Redacted | First Class Mail |
| c6132f0c-b1f3-428f-a9e2-bef0c5d4f8b9 | Address Redacted | First Class Mail |
| c61e06a2-8f6d-46ec-b555-d33be5608aab | Address Redacted | First Class Mail |
| c61e7afc-334f-405d-b428-c581573eecba | Address Redacted | First Class Mail |
| c620bfbc-a84f-475c-a77d-e0bfb0931055 | Address Redacted | First Class Mail |
| c62b1165-e83a-489f-9983-8a1878a4f410 | Address Redacted | First Class Mail |
| c62ee0ee-6301-4062-9466-ee6df6b521e6 | Address Redacted | First Class Mail |
| c6313afa-9db9-43f2-8bc7-a5c9b125e627 | Address Redacted | First Class Mail |
| c6323165-d434-4be7-ab9e-27fe443fbd93 | Address Redacted | First Class Mail |
| c633baa1-ee9d-4a6b-b713-addfe8491368 | Address Redacted | First Class Mail |
| c6377277-1ee6-4e79-8a65-8229ea65b279 | Address Redacted | First Class Mail |
| c63dea11-e846-488d-86b3-80d8299ce404 | Address Redacted | First Class Mail |
| c642735e-8e4d-41a7-9a26-b46fde889c9f | Address Redacted | First Class Mail |
| c6536467-2e59-40fe-806d-66cead8150ff | Address Redacted | First Class Mail |
| c653d5c6-c030-439a-91c4-af715a80ac01 | Address Redacted | First Class Mail |
| c6540552-3557-4e0b-8a75-c6889524cbbd | Address Redacted | First Class Mail |
| c65d8a0c-4151-4a5f-9206-799f47444ae8 | Address Redacted | First Class Mail |
| c66122e5-4b4a-42ba-89a5-65612bb85dc6 | Address Redacted | First Class Mail |
| c6686b8d-8b9c-41fb-ad53-f1da47bf741e | Address Redacted | First Class Mail |
| c66acdb0-8a00-41fe-9d70-90166528e4cb | Address Redacted | First Class Mail |
| c66b6a60-77c1-49cf-a812-6cc4e619b6d3 | Address Redacted | First Class Mail |
| c66f3dbc-6279-4daa-8910-4b7bef284a89 | Address Redacted | First Class Mail |
| c6744b32-0533-48a4-ace3-2d5b0489922d | Address Redacted | First Class Mail |
| c674bdfb-56b1-4a90-8949-d321faf81ff1 | Address Redacted | First Class Mail |
| c67879b0-9553-417c-b920-15715a8a8e1b | Address Redacted | First Class Mail |
| c67a3dd4-e564-42ed-92dd-55f7975e0467 | Address Redacted | First Class Mail |
| c67cc605-7bfb-4b4a-8e79-1f5e82d7a62b | Address Redacted | First Class Mail |
| c67d6f15-1980-49e0-bc42-cb076ac9af12 | Address Redacted | First Class Mail |
| c6870f34-9248-4075-8a39-c3e84afe8f08 | Address Redacted | First Class Mail |
| c6887e70-6b86-41d9-aa66-7d5fedf985e5 | Address Redacted | First Class Mail |
| c68cef3e-9b7b-42bc-a1ae-e8a58257598d | Address Redacted | First Class Mail |
| c68de153-68f3-457d-9cf8-8fbf309219f3 | Address Redacted | First Class Mail |
| c6953865-8771-4c95-be32-c5e9c4c2ed7f | Address Redacted | First Class Mail |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | Address Redacted | First Class Mail |
| c69d359b-cc1f-48e2-b49e-add1a0b036b3 | Address Redacted | First Class Mail |
| c69d8d22-a47f-452a-9766-c6398be081a4 | Address Redacted | First Class Mail |
| c6a014a2-4d1c-4b2f-bec2-1bc07dad4813 | Address Redacted | First Class Mail |
| c6a5a38e-5fb2-4228-a4ed-7b5f2b21216f | Address Redacted | First Class Mail |
| c6adc512-b322-49c8-855d-447c3b18dc6a | Address Redacted | First Class Mail |
| c6b0ab45-761e-4a8b-885c-86c0a5541daa | Address Redacted | First Class Mail |
| c6b75550-1030-4909-b705-03417f1bda58 | Address Redacted | First Class Mail |
| c6b9280d-660c-4fb4-8ed0-828a53a05caa | Address Redacted | First Class Mail |
| c6bb8bb2-7af6-4259-97ab-ea82959dcd44 | Address Redacted | First Class Mail |
| c6c1a9ec-574b-4df0-8a73-c611a4abcbda | Address Redacted | First Class Mail |
| c6c3e306-7e9a-48ef-a9d3-cc29416f9287 | Address Redacted | First Class Mail |
| c6cbb144-b739-4ddc-8ef6-c1bf176fc56d | Address Redacted | First Class Mail |
| c6cc27de-f354-434b-ad2a-e0d017cdbf6a | Address Redacted | First Class Mail |
| c6cc74ab-fa21-431f-8b5c-5a1f4b6a18c6 | Address Redacted | First Class Mail |
| c6cd37be-7ba2-4333-b810-02047341ea43 | Address Redacted | First Class Mail |
| c6cef295-d374-4e13-a850-8bf67a1db681 | Address Redacted | First Class Mail |
| c6d9636d-9061-49fd-a467-816aa06a8125 | Address Redacted | First Class Mail |
| c6e3bf5e-e41c-4a59-bbc9-caaca29cfb31 | Address Redacted | First Class Mail |
| c6e5a728-c945-4bb9-aa1d-0ca3e5ca0eb5 | Address Redacted | First Class Mail |
| c6e76b79-8c10-4052-9c7c-3d1fa9c74d1f | Address Redacted | First Class Mail |
| c6e9afc6-bff5-4d28-bd0b-f17edd6be805 | Address Redacted | First Class Mail |
| c6eb7b9f-9e62-4b30-9796-ebfd5fb0b30d | Address Redacted | First Class Mail |
| c6f740e3-0aef-41ff-a059-c09535ef7d74 | Address Redacted | First Class Mail |
| c6fa4146-8194-40ac-a8f9-d9b026ed17f5 | Address Redacted | First Class Mail |
| c6fa6d8a-c4a1-4ba2-8cfe-2a37cc88644f | Address Redacted | First Class Mail |
| c6fc2d89-8561-497a-97c7-e0186b52298a | Address Redacted | First Class Mail |
| c6fe884b-60fc-420c-ad60-68c5411960ba | Address Redacted | First Class Mail |
| c704af87-4851-4fab-a726-7eab9832e43e | Address Redacted | First Class Mail |
| c704c05c-c4fd-422d-b34e-07fe72425b9a | Address Redacted | First Class Mail |
| c7091103-d3d9-4af9-870e-30a1a3aea36e | Address Redacted | First Class Mail |
| c70d32df-8dae-43ef-8cc4-4e1e3830dc6c | Address Redacted | First Class Mail |
| c7135782-95b4-458e-a3f6-89a5e36a7ca1 | Address Redacted | First Class Mail |
| c714c28c-7a03-4fc8-8eff-14c947ce1044 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c715eaa8-5f75-4a0f-819e-2dcea852f44e | Address Redacted | First Class Mail |
| c716aa36-f9aa-48bc-8bfa-3a8b3588fa70 | Address Redacted | First Class Mail |
| c718b3f6-6e3d-4ea4-bca9-94bddab5512e | Address Redacted | First Class Mail |
| c718ba94-e67a-4d11-a811-873826a53b0c | Address Redacted | First Class Mail |
| c71ad63e-3e8f-4335-ac15-b8ab369ebea2 | Address Redacted | First Class Mail |
| c71d646b-5ad9-46d7-b643-6f3efcf4a3b8 | Address Redacted | First Class Mail |
| c722abf2-dd9b-4da5-950c-c09930755b0d | Address Redacted | First Class Mail |
| c723e86b-ff52-43f9-9cb7-36e8dfe3c23d | Address Redacted | First Class Mail |
| c7275129-da20-4bba-a262-52d9562b3b96 | Address Redacted | First Class Mail |
| c727c9b5-d372-4457-82bf-a28285d16fca | Address Redacted | First Class Mail |
| c727f322-cd2f-429b-a342-d33bee14a104 | Address Redacted | First Class Mail |
| c7280ab6-8627-4f10-a0b2-b2d77d7d39b3 | Address Redacted | First Class Mail |
| c72988e9-89e4-484a-b078-87accfa478b8 | Address Redacted | First Class Mail |
| c72a2b07-c6e0-45fd-9db3-863f8efc819e | Address Redacted | First Class Mail |
| c733b3ce-cc56-4375-84cb-5184f8ca7310 | Address Redacted | First Class Mail |
| c734fe5a-a1b8-4241-b9c7-8a024fa6e977 | Address Redacted | First Class Mail |
| c738bca4-fe6e-4f42-a79e-70bf888d8559 | Address Redacted | First Class Mail |
| c73befc8-0bb1-478a-a38a-53d19d56cfc7 | Address Redacted | First Class Mail |
| c73ee7ab-f8f3-4718-9b05-46ed40fa840e | Address Redacted | First Class Mail |
| c73f3b92-22fe-4194-ba68-69e5a53ac94e | Address Redacted | First Class Mail |
| c75208ec-8d8c-4312-a633-f1c05c6473f3 | Address Redacted | First Class Mail |
| c75efc4b-8026-49f5-8cad-4c33c33ad2cb | Address Redacted | First Class Mail |
| c7640962-cbd7-441b-9bd9-8b2ef9c80571 | Address Redacted | First Class Mail |
| c765eac7-6e10-4da5-a312-9c7f5b96154d | Address Redacted | First Class Mail |
| c768e02c-70c0-4ee6-81aa-95bc4c46125a | Address Redacted | First Class Mail |
| c7698763-c2b5-4165-895f-f8268e8f92c6 | Address Redacted | First Class Mail |
| c76f0dc7-4ddd-487a-ac34-3b38a3a0a0d2 | Address Redacted | First Class Mail |
| c76f6187-418f-4853-9c4f-b51855e1286b | Address Redacted | First Class Mail |
| c775b28f-4dce-4019-b264-de08b653ec0e | Address Redacted | First Class Mail |
| c7799594-df26-491b-80bc-9c0037fcf909 | Address Redacted | First Class Mail |
| c77b19e9-2647-4c07-aba9-d793e087f9dd | Address Redacted | First Class Mail |
| c77b7a6f-d152-4b14-aae2-9a0d4a28783d | Address Redacted | First Class Mail |
| c77c0920-0cf9-4b3c-9251-fb21a6c94452 | Address Redacted | First Class Mail |
| c77d94ab-96ff-4080-b1f7-d3a7d48f477b | Address Redacted | First Class Mail |
| c77e36ff-dc85-4b03-9bb0-80c4f8f9e739 | Address Redacted | First Class Mail |
| c77ec380-6fa2-476e-aaf5-348b06895727 | Address Redacted | First Class Mail |
| c782a089-2410-45e6-8f56-e61310a19d5b | Address Redacted | First Class Mail |
| c786ef61-02f1-4420-8b9a-42ee5d59d117 | Address Redacted | First Class Mail |
| c78c11e7-6016-44e1-af8f-1e4835aa6ee5 | Address Redacted | First Class Mail |
| c78dbe1d-7ea4-4f68-99dc-9e2560272f6 | Address Redacted | First Class Mail |
| c78e4147-63c0-4889-afe6-eb980abdc147 | Address Redacted | First Class Mail |
| c7952952-a923-4229-a418-fb4237e268f3 | Address Redacted | First Class Mail |
| c798e46c-ad98-4554-bd32-767fabc51694 | Address Redacted | First Class Mail |
| c7997c1d-cd67-4deb-8a54-9d134bf92f66 | Address Redacted | First Class Mail |
| c79d2c82-f9ca-4ff9-b5fb-1fc420e00a06 | Address Redacted | First Class Mail |
| c7ab66e9-e6ce-4e71-98de-6c86ad93dca6 | Address Redacted | First Class Mail |
| c7ac15d2-c191-427a-aa19-662295bf4399 | Address Redacted | First Class Mail |
| c7b0920e-4570-40f2-9aee-366c61cea19b | Address Redacted | First Class Mail |
| c7b1c255-ee7c-45fb-a18e-c9733a4cb474 | Address Redacted | First Class Mail |
| c7b464db-426e-48b8-a340-9fc63b82989e | Address Redacted | First Class Mail |
| c7bd010f-8ce3-40b1-86f7-4292dd892c23 | Address Redacted | First Class Mail |
| c7c70daa-6f7f-4a79-98d4-0d6b0978551d | Address Redacted | First Class Mail |
| c7ce0fb7-c6e3-49ce-8649-9091f0574664 | Address Redacted | First Class Mail |
| c7d0d2d4-6a7a-48b0-b28b-91eda60f2e6d | Address Redacted | First Class Mail |
| c7d32dcb-e309-4995-ac56-067e522dec44 | Address Redacted | First Class Mail |
| c7d59eed-d324-4f42-bb2d-6ca81596a701 | Address Redacted | First Class Mail |
| c7d7bb7e-94fc-473c-a0f5-b50f213cf5b2 | Address Redacted | First Class Mail |
| c7de1476-52f8-4b83-8774-e641baf9aff8 | Address Redacted | First Class Mail |
| c7e83326-ccc3-42df-8fcc-c1ab0a0adb41 | Address Redacted | First Class Mail |
| c7e88153-4661-49c3-b890-24e0633903e1 | Address Redacted | First Class Mail |
| c7ed439f-5429-4eb3-8b51-deaca2bc7bbc | Address Redacted | First Class Mail |
| c7ed8d91-d274-4dee-8783-a77156c9d5c1 | Address Redacted | First Class Mail |
| c7ee5cdd-dde3-479a-aa67-d029a04e74c0 | Address Redacted | First Class Mail |
| c7f2c94a-4c59-4b3d-b2fa-1f01bd68f070 | Address Redacted | First Class Mail |
| c7f5c485-0bec-40b6-b5ef-83910b8a8e73 | Address Redacted | First Class Mail |
| c7f5f6bd-5460-4031-8e52-b81144460856 | Address Redacted | First Class Mail |
| c7fcdc00-bb54-40cb-9f6a-d3ffe31b4e18 | Address Redacted | First Class Mail |
| c7fd1d26-3f47-44af-9b8c-1882b26882ec | Address Redacted | First Class Mail |
| c8022d57-fbec-455b-867a-2e42002b61e8 | Address Redacted | First Class Mail |
| c8028e72-22e3-4d3b-af5e-e7b57c8bb297 | Address Redacted | First Class Mail |
| c80638e0-d760-4ab9-ac62-fe49a9cd232c | Address Redacted | First Class Mail |
| c8082a4f-cb11-4fb5-a25c-55fe97b8d760 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c80ee13a-c133-4dc5-a14e-a29b6996f3d0 | Address Redacted | First Class Mail |
| c810775e-f1ed-426f-a43d-8b30c9d988f9 | Address Redacted | First Class Mail |
| c8151ee0-422e-465a-8746-c04ca642956e | Address Redacted | First Class Mail |
| c81683bf-1484-4fcb-9ff6-a4d2f2fcb0ea | Address Redacted | First Class Mail |
| c81a48b6-c4a7-47db-a5f7-0a7ba50f0c2e | Address Redacted | First Class Mail |
| c81a9b41-672d-43fc-97ae-7a8e37ffa497 | Address Redacted | First Class Mail |
| c81b8f38-d6c8-460b-9c93-b9e67034a13e | Address Redacted | First Class Mail |
| c81be057-d6c8-4a3c-9534-788a6703fc1c | Address Redacted | First Class Mail |
| c8229459-8304-47e2-ac99-ca51bd88244f | Address Redacted | First Class Mail |
| c825f2af-1f1a-45a0-bad7-f54b5bbba547 | Address Redacted | First Class Mail |
| c8279147-9f57-49ec-bb02-1cc0b397cac8 | Address Redacted | First Class Mail |
| c828eed5-88f1-4d8d-abd7-bc2d5475c36d | Address Redacted | First Class Mail |
| c8296d33-0d0f-4380-80dc-299901cfbf08 | Address Redacted | First Class Mail |
| c82cf3fc-80c1-45f3-aedb-54a7d1ba0708 | Address Redacted | First Class Mail |
| c830a255-4df5-4d48-afb8-f70d885a5f99 | Address Redacted | First Class Mail |
| c8350ff6-25e9-4c1f-9ad6-7dbf696bf122 | Address Redacted | First Class Mail |
| c83605a2-e78a-4e4c-824a-61d1688c555b | Address Redacted | First Class Mail |
| c8397af9-f38d-4fab-a6ba-52826d080d47 | Address Redacted | First Class Mail |
| c83bfdfb-cc0c-4e6f-8eba-b94cd82653d9 | Address Redacted | First Class Mail |
| c83dcaa7-d687-40ae-a4e9-8f797b3a7eef | Address Redacted | First Class Mail |
| c842c6b1-042c-41c6-b0cd-536d6e2f6e48 | Address Redacted | First Class Mail |
| c84e1dbc-e263-4f7d-bf9e-9b572ffc95d0 | Address Redacted | First Class Mail |
| c851cf3d-7a20-47db-ac9c-58a3ecab8c24 | Address Redacted | First Class Mail |
| c8530c0d-7152-468e-b3b3-5200fc066dbe | Address Redacted | First Class Mail |
| c855fafa-3f5b-44b2-9245-0bc343dbe20f | Address Redacted | First Class Mail |
| c856da38-1355-43ba-9606-da72b1c9bc2b | Address Redacted | First Class Mail |
| c85868a4-99ce-4e30-ac70-2b0e76546809 | Address Redacted | First Class Mail |
| c85ecd7c-c739-4d28-8c70-6176291f5eb3 | Address Redacted | First Class Mail |
| c8605a2b-c2a7-4e3a-ae7b-49f266459b80 | Address Redacted | First Class Mail |
| c86521c4-6dc4-4e28-81a3-38d474204377 | Address Redacted | First Class Mail |
| c867efde-8761-4243-8e35-a40aef92f591 | Address Redacted | First Class Mail |
| c86a90c9-5f00-4281-b4cc-fe5935d25a26 | Address Redacted | First Class Mail |
| c86c7d8e-d03f-4c0d-b77e-20fb0f20c409 | Address Redacted | First Class Mail |
| c87a9a8c-4fc4-4028-95f8-875b902e38fc | Address Redacted | First Class Mail |
| c87df2cd-86d8-4eb9-ade7-6ad78df2c1f8 | Address Redacted | First Class Mail |
| c87fa1ce-8760-4cb5-99c1-5062681e9cc9 | Address Redacted | First Class Mail |
| c880dbcf-775c-48c2-ada5-fe40dc34fba1 | Address Redacted | First Class Mail |
| c8864b19-9cfd-4c9c-9db0-3c2bf7ba228d | Address Redacted | First Class Mail |
| c88675fe-e4de-496f-b611-b25822701f49 | Address Redacted | First Class Mail |
| c8875f45-1805-4952-ad1a-4ae89a9a6e64 | Address Redacted | First Class Mail |
| c887e1a9-98f8-42b2-8727-cc7e48767ac0 | Address Redacted | First Class Mail |
| c8898674-1692-4a52-a8ca-12bf23c229d1 | Address Redacted | First Class Mail |
| c88c8673-2034-4759-b67c-057c98d7b436 | Address Redacted | First Class Mail |
| c88e026f-07d5-4a4d-86ce-fa2062b6a255 | Address Redacted | First Class Mail |
| c8906be8-b678-4c2d-8928-53bcfdca229f | Address Redacted | First Class Mail |
| c89399ef-0777-4c20-a3bc-8acc491f6c5a | Address Redacted | First Class Mail |
| c89bffcd-f10a-467f-b5c1-ca710c08b92f | Address Redacted | First Class Mail |
| c89f2dbd-5fef-4159-a8b5-d0d36d5f1957 | Address Redacted | First Class Mail |
| c8a96d28-1652-4c48-a0c2-448820f2539d | Address Redacted | First Class Mail |
| c8a98f03-8652-4931-b37c-0d273e79b0dc | Address Redacted | First Class Mail |
| c8b51ea8-0731-468f-82a0-728712952540 | Address Redacted | First Class Mail |
| c8b91e01-26ee-48ec-b194-df791ad8e853 | Address Redacted | First Class Mail |
| c8bcb954-14ff-48a0-aa13-1dddb0518545 | Address Redacted | First Class Mail |
| c8bcd999-0a06-4a09-b3dc-c003bd0d505f | Address Redacted | First Class Mail |
| c8c1ff5d-9bdc-43b9-994e-ae3744392e3a | Address Redacted | First Class Mail |
| c8c3d4cf-43fe-4b7b-a68a-36639b5dc4de | Address Redacted | First Class Mail |
| c8c6e808-2f89-4a0e-a363-9085361b64f6 | Address Redacted | First Class Mail |
| c8c89379-43fa-4faa-bd25-0142aafc6b67 | Address Redacted | First Class Mail |
| c8cb3f94-d7ef-4991-b5d0-f0a909e5b24a | Address Redacted | First Class Mail |
| c8dbb581-46c0-4c4c-b086-61cf3a8d18c8 | Address Redacted | First Class Mail |
| c8de07b5-bf89-4f72-8d9c-d95656ba96f9 | Address Redacted | First Class Mail |
| c8e096b4-d74b-4554-8887-ce380af06f8e | Address Redacted | First Class Mail |
| c8e615ce-9d89-4f6e-a89d-fb24d2bcebb9 | Address Redacted | First Class Mail |
| c8e7eeb6-c90e-4eb8-ae52-aa5209f9231c | Address Redacted | First Class Mail |
| c8e7f0cc-af47-44f9-9a40-b640af4bc861 | Address Redacted | First Class Mail |
| c8e8be3a-5463-4c7d-920e-09fb85088b7f | Address Redacted | First Class Mail |
| c8ea80d4-eafc-4115-ba4f-c22a2df93c7c | Address Redacted | First Class Mail |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | Address Redacted | First Class Mail |
| c8ed5593-06e8-4d76-b829-8175d4aac2ed | Address Redacted | First Class Mail |
| c8f18c6e-dde8-4dce-b3be-a171350dcedd | Address Redacted | First Class Mail |
| c8f2340b-f1f1-4024-b401-90c8e7919933 | Address Redacted | First Class Mail |
| c8f2b99c-5c5e-4075-a4bb-0e3c865de2e9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c8f2db1e-f708-4242-8b91-2fc85c8740a8 | Address Redacted | First Class Mail |
| c8f4e19e-59c9-404b-b7ef-0308ce378f41 | Address Redacted | First Class Mail |
| c8f5033e-8993-4182-85fe-1b8fc9509831 | Address Redacted | First Class Mail |
| c8f53923-96dc-426c-b9a2-7476d243a8b1 | Address Redacted | First Class Mail |
| c8f77040-18db-49be-9057-3e5f40f50fef | Address Redacted | First Class Mail |
| c8f9700e-e0a4-4d55-9743-40ab603e2b1c | Address Redacted | First Class Mail |
| c8fa3042-08af-463c-b789-4270caa1a34b | Address Redacted | First Class Mail |
| c903b214-d7b8-4278-a43d-ec7b1edffbc2 | Address Redacted | First Class Mail |
| c904e79a-419c-4caf-8884-4557680b5b89 | Address Redacted | First Class Mail |
| c9063950-9842-4bbe-89f2-1cfc0f031d3c | Address Redacted | First Class Mail |
| c9071ca6-1af5-47fc-97a8-bb5e5322e864 | Address Redacted | First Class Mail |
| c9075c0a-26ef-4e0f-a74b-2ab58f8d9ddb | Address Redacted | First Class Mail |
| c91471ef-0626-4066-b3c3-36f529e4ab8c | Address Redacted | First Class Mail |
| c91502a3-71ee-4c9c-9bb7-e2d4d6a87e7b | Address Redacted | First Class Mail |
| c9178a77-4538-4858-b6d6-39e1b686e1ff | Address Redacted | First Class Mail |
| c9250017-ff6e-41f0-b9c4-f273df953d19 | Address Redacted | First Class Mail |
| c925ed9f-0c4f-453a-91bd-2df83f630453 | Address Redacted | First Class Mail |
| c92ac68e-cee8-4a79-9c0b-97039c461684 | Address Redacted | First Class Mail |
| c9320ead-2342-47c6-8e77-d32f14fb09a7 | Address Redacted | First Class Mail |
| c9332f62-db27-451b-a0d0-879e6e618026 | Address Redacted | First Class Mail |
| c93bf8fc-d17e-4acc-8374-bd9feb692daa | Address Redacted | First Class Mail |
| c93da3fb-fb31-4c3b-b8c0-43e981b54850 | Address Redacted | First Class Mail |
| c9442fa4-42b4-45ef-9542-ce26143421dc | Address Redacted | First Class Mail |
| c9485d8b-13f5-4d52-b2d8-7b819502d812 | Address Redacted | First Class Mail |
| c94d627b-db4e-482e-8f9c-a652f09e8446 | Address Redacted | First Class Mail |
| c94d7cc9-6217-4451-92c1-aa5621db2f74 | Address Redacted | First Class Mail |
| c955ab13-5181-4fa6-89f9-dc7d1d66eacd | Address Redacted | First Class Mail |
| c9587ba2-d5fc-4fbd-b5b1-e90974b57c30 | Address Redacted | First Class Mail |
| c95945a1-3d59-481e-b4a3-bfd490f9536a | Address Redacted | First Class Mail |
| c95da133-b231-454a-a488-2a2470d6cb6f | Address Redacted | First Class Mail |
| c95fc902-0aea-4ec4-b818-ae56053875ee | Address Redacted | First Class Mail |
| c960017c-7a20-44c6-8305-72fc4dab1b68 | Address Redacted | First Class Mail |
| c9606ed2-5434-462a-8d74-cb9deae3aafc | Address Redacted | First Class Mail |
| c967d95f-0058-485d-83a7-9cd2cc59aab8 | Address Redacted | First Class Mail |
| c969db1d-1996-42eb-b8a9-27968ae7ac3b | Address Redacted | First Class Mail |
| c96a0f11-7d8c-4eee-bd6c-2386948d1d82 | Address Redacted | First Class Mail |
| c96dc4f8-fb90-4d51-8fd3-ba6af6fae8fe | Address Redacted | First Class Mail |
| c971e157-060a-4ff1-8374-18a9f8df5f29 | Address Redacted | First Class Mail |
| c973bb96-4de0-4e05-a36c-aa4ede668305 | Address Redacted | First Class Mail |
| c976d2f8-9ea0-4372-ba5a-1278fca53593 | Address Redacted | First Class Mail |
| c980f795-a9ea-4510-be70-886e7120780c | Address Redacted | First Class Mail |
| c98e5a95-357f-4d2c-95ef-1c57cb3f78c4 | Address Redacted | First Class Mail |
| c98eb8e2-f200-4cf6-8a15-ef25cbe9c044 | Address Redacted | First Class Mail |
| c9387d1-6c7e-4f9d-8f86-be96f292fd4d | Address Redacted | First Class Mail |
| c9953ca3-1c46-4d6d-8f95-d595203e6031 | Address Redacted | First Class Mail |
| c99bf523-195d-4b15-a1ea-61286d8d7acd | Address Redacted | First Class Mail |
| c99e90cc-4e79-47f5-a984-62c27abc6380 | Address Redacted | First Class Mail |
| c9a135a9-71b6-4e36-aa6d-7da87f713029 | Address Redacted | First Class Mail |
| c9a29a11-d022-4980-b941-2b32be57329f | Address Redacted | First Class Mail |
| c9b5d7df-af94-4817-8f0c-b1e930832c3d | Address Redacted | First Class Mail |
| c9be462a-ab8d-4407-8a39-cfd138e92413 | Address Redacted | First Class Mail |
| c9bee6a4-abac-40f5-a36c-874605861ed5 | Address Redacted | First Class Mail |
| c9cc9cae-8eaf-49d0-bd54-011e9058560a | Address Redacted | First Class Mail |
| c9cddba5-08a3-4f6b-95a3-c45f5c0439ea | Address Redacted | First Class Mail |
| c9d542bd-086d-45ed-b110-ff37f77a142b | Address Redacted | First Class Mail |
| c9d5fb80-6b1f-4c81-95f2-1a84d839f652 | Address Redacted | First Class Mail |
| c9d6c70b-d307-4a73-ba45-8527de02e438 | Address Redacted | First Class Mail |
| c9dc4bda-3246-4d30-a5a8-4289e4ccfb4f | Address Redacted | First Class Mail |
| c9dcf584-98e7-47d8-8dae-55ac06da6486 | Address Redacted | First Class Mail |
| c9dee7c2-66df-4688-8018-75c3ba8dc741 | Address Redacted | First Class Mail |
| c9e3b890-5cea-465a-8b92-90772a40146e | Address Redacted | First Class Mail |
| c9e8b8e9-db66-4038-b49f-ca78aee2c0b7 | Address Redacted | First Class Mail |
| c9ec2204-9622-4f35-b2a3-248abe14f8a8 | Address Redacted | First Class Mail |
| c9ef27d7-4131-4f85-be00-0096603b4ab9 | Address Redacted | First Class Mail |
| c9f7ea02-c3e5-4e55-9f43-f6f43a5ed436 | Address Redacted | First Class Mail |
| c9f9092b-b09a-4ac3-9955-b16a0f5fb1c9 | Address Redacted | First Class Mail |
| ca014e5f-628e-4537-8734-58489fc7ee66 | Address Redacted | First Class Mail |
| ca0510ca-b632-464f-8551-24bac53b5ac2 | Address Redacted | First Class Mail |
| ca0b90bd-d6c5-4365-b351-b828a907781a | Address Redacted | First Class Mail |
| ca0d607d-b207-47e2-86d9-dcfa9f002d33 | Address Redacted | First Class Mail |
| ca0ea89a-4d76-4372-a342-5f424353f045 | Address Redacted | First Class Mail |
| ca0f4526-a7ad-46d3-b1c4-e56d853aa096 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ca0f5064-b38b-4f39-a75c-c826d98d7f53 | Address Redacted | First Class Mail |
| ca1567b4-c477-4032-8416-3f686f85627e | Address Redacted | First Class Mail |
| ca17de86-660a-4ef2-9de4-82cafd50cba8 | Address Redacted | First Class Mail |
| ca17f954-7b8f-4790-813b-461f19b609ae | Address Redacted | First Class Mail |
| ca19ccd1-08bf-41b0-a976-5dd0a7b1e120 | Address Redacted | First Class Mail |
| ca19d2a2-f4c4-4048-8431-872ab1be1d33 | Address Redacted | First Class Mail |
| ca1b5fed-0fb4-46db-8a66-e9fbe8f03586 | Address Redacted | First Class Mail |
| ca1c04b1-afc2-4bb8-a08f-026b85864e32 | Address Redacted | First Class Mail |
| ca1c317d-60dd-4d48-b871-9664c062511f | Address Redacted | First Class Mail |
| ca2006c7-3226-4579-b0db-c6cc5a4e97eb | Address Redacted | First Class Mail |
| ca252dbb-18e7-4fa4-a46a-cca704a40d3b | Address Redacted | First Class Mail |
| ca27be46-3d11-49cf-8cd5-3f56b0b97803 | Address Redacted | First Class Mail |
| ca281ff0-014a-4e7d-bcfd-51d6773717b2 | Address Redacted | First Class Mail |
| ca2844fa-c8fc-4f67-bf4f-bf7f114cd69c | Address Redacted | First Class Mail |
| ca2d3d5f-64e9-4db9-bb20-cd5a8f487cff | Address Redacted | First Class Mail |
| ca2f0eeb-296c-456c-90ea-8bd861dc76a0 | Address Redacted | First Class Mail |
| ca34feb1-76ce-4e92-93fb-5462daad3aeb | Address Redacted | First Class Mail |
| ca3ee961-a804-410d-9337-7f3d7cdf9d3c | Address Redacted | First Class Mail |
| ca419513-0688-433f-88ba-6784e577a79c | Address Redacted | First Class Mail |
| ca50226e-76c6-4a45-b5a0-230a3b840579 | Address Redacted | First Class Mail |
| ca50bf95-36b0-4cf3-b881-bcc598e5eec2 | Address Redacted | First Class Mail |
| ca5a9316-71d5-4f1d-aae7-1a82a5abf568 | Address Redacted | First Class Mail |
| ca5b5cdd-9e1d-42fa-95ef-6b1641b92466 | Address Redacted | First Class Mail |
| ca5ef031-31fa-4649-81c4-8bddd49f093f | Address Redacted | First Class Mail |
| ca68e2d0-79d9-47fc-b447-ba54109c2ae0 | Address Redacted | First Class Mail |
| ca6e9e26-fb60-4244-aede-c46be09fca1f | Address Redacted | First Class Mail |
| ca6f47b0-b1e4-44c7-9e89-becfcea9ccd1 | Address Redacted | First Class Mail |
| ca7a3a5c-204b-4024-960c-4d5a374a2bce | Address Redacted | First Class Mail |
| ca7f2b2f-50b7-4aba-81a8-275e072a7562 | Address Redacted | First Class Mail |
| ca82c388-28f6-49de-8d0d-52eb58c4625e | Address Redacted | First Class Mail |
| ca8843db-43cf-4a11-b404-5ebf31c3a684 | Address Redacted | First Class Mail |
| ca888dc8-b4e9-409c-b850-3648eca37ffa | Address Redacted | First Class Mail |
| ca8a8c2d-bdce-4e6c-8e5f-4a98d3672b9f | Address Redacted | First Class Mail |
| ca8b99a3-6308-458e-9c58-ce2c87e83ac7 | Address Redacted | First Class Mail |
| ca8d7ead-2398-4102-abec-1146a3371f3 | Address Redacted | First Class Mail |
| ca953b0a-267e-451e-98ca-ec39e66b6841 | Address Redacted | First Class Mail |
| ca97d8e0-7f45-4700-b63a-829f561cf88f | Address Redacted | First Class Mail |
| ca984837-65a9-408d-9ba4-e552cd6f9856 | Address Redacted | First Class Mail |
| ca98e17a-5afb-4886-9577-cba9774915d5 | Address Redacted | First Class Mail |
| ca9c6b2a-d933-45df-8744-5309141d7404 | Address Redacted | First Class Mail |
| ca9cefce-953b-46a8-ae2f-246d1865bcb3 | Address Redacted | First Class Mail |
| ca9e5fca-5aff-4901-b06b-2962deeb3586 | Address Redacted | First Class Mail |
| ca9f9d10-90d7-4217-b70b-9fb6ce60e8f9 | Address Redacted | First Class Mail |
| caa47a01-82f6-40e1-b5c1-00ca0d988dc7 | Address Redacted | First Class Mail |
| caa9e6cd-df2c-46d4-9d9c-58b159c9c191 | Address Redacted | First Class Mail |
| caabb1bf-84ea-4fbc-a549-e90ab991a00a | Address Redacted | First Class Mail |
| caac4c21-4992-4a40-b258-09d887956458 | Address Redacted | First Class Mail |
| cab2bafe-4dcb-4bf1-b3ae-45c07eb27bcf | Address Redacted | First Class Mail |
| cab4cab0-ac5d-4e5c-ba5e-80f6597800c4 | Address Redacted | First Class Mail |
| cab5028d-cb94-43a8-8aa3-a2586372875b | Address Redacted | First Class Mail |
| cab9aebc-1193-4584-9941-927b8b6df7a0 | Address Redacted | First Class Mail |
| cabb17ef-dae0-410a-bd7e-c20f01ba9479 | Address Redacted | First Class Mail |
| cac1ce7b-2cef-439b-b034-ae84899801e5 | Address Redacted | First Class Mail |
| cac79957-1561-4a92-ab9a-5de95020fe81 | Address Redacted | First Class Mail |
| cac7f08c-6360-4df7-a3aa-4a1b4face944 | Address Redacted | First Class Mail |
| cad4a26d-1a16-4183-b6c7-b20747704e35 | Address Redacted | First Class Mail |
| cad4fa57-0da1-4659-8f9d-621394134c68 | Address Redacted | First Class Mail |
| cad77865-a374-4fd5-a7ba-ef4a22661014 | Address Redacted | First Class Mail |
| cad9128b-8577-4c5e-988a-7a2059aaa295 | Address Redacted | First Class Mail |
| cade7ca3-33ad-4d3b-8c34-0d410e1a1523 | Address Redacted | First Class Mail |
| cae13468-8028-46f4-9543-dfb98b9d4109 | Address Redacted | First Class Mail |
| cae1fcbe-4586-4920-b1e0-a67ebec1adea | Address Redacted | First Class Mail |
| cae6f4dc-c033-42c3-95b9-a2665c7f4e3b | Address Redacted | First Class Mail |
| cae98068-b10f-45ab-b16e-1c2eb7d6cfdb | Address Redacted | First Class Mail |
| caea46e8-1ba9-4a4d-9325-499376ffe58f | Address Redacted | First Class Mail |
| caebc6e3-6d2f-4e1c-999a-9ed250661241 | Address Redacted | First Class Mail |
| caf14e0f-8108-42cb-a54f-9235e319a1b0 | Address Redacted | First Class Mail |
| caf1e3f0-a509-4de1-9c66-e3bcb3cae517 | Address Redacted | First Class Mail |
| caf62306-e583-4ca4-8e38-ab6838c35369 | Address Redacted | First Class Mail |
| caf76e94-1dfb-40bb-9d83-10801dc7a474 | Address Redacted | First Class Mail |
| caf7df7a-bcab-4652-a586-9b62d5cefbc3 | Address Redacted | First Class Mail |
| cafe362a-05ad-4613-94c2-f79b04849b87 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cb0226d3-d014-42b8-9b2c-6a7fb9b4d6c9 | Address Redacted | First Class Mail |
| cb0c21df-192a-4558-a880-6f220ea3eeed | Address Redacted | First Class Mail |
| cb0ed93e-3fbf-4cc7-a46b-bfbccafdb3ca | Address Redacted | First Class Mail |
| cb214d03-6676-40ab-bad9-d53dc902540d | Address Redacted | First Class Mail |
| cb25bd66-369e-46b1-af22-de3e7e4401ab | Address Redacted | First Class Mail |
| cb27e7b6-a16f-4156-ba8a-22d31eff2bf9 | Address Redacted | First Class Mail |
| cb2dbdab-3d0e-4969-8322-aa643c0c1754 | Address Redacted | First Class Mail |
| cb358072-cf24-4657-a350-202478d9a178 | Address Redacted | First Class Mail |
| cb3653b3-77cb-46ae-a5c0-19235bc6da57 | Address Redacted | First Class Mail |
| cb36c818-1c19-4b9b-9a3f-23029b9a63c6 | Address Redacted | First Class Mail |
| cb3b701e-d8ce-4165-8d56-375f0cce426d | Address Redacted | First Class Mail |
| cb3c134b-e49d-4cba-94d8-1dbb52d124f0 | Address Redacted | First Class Mail |
| cb3d8961-8ffa-45cf-9e01-44872768ad7c | Address Redacted | First Class Mail |
| cb42f5c5-582c-430f-a1d7-18a7b0c8b2f3 | Address Redacted | First Class Mail |
| cb444aad-e023-4a1f-a468-d1e8a1c71c6d | Address Redacted | First Class Mail |
| cb4d3b85-302c-4934-be9b-89a6bcdabbef | Address Redacted | First Class Mail |
| cb4dac86-02aa-4a9c-9581-d993f1daf547 | Address Redacted | First Class Mail |
| cb5e42bc-bf93-4f35-93e8-44f5ecbc7aaa | Address Redacted | First Class Mail |
| cb61fd11-5374-44ca-afa3-e5b140a7c8bc | Address Redacted | First Class Mail |
| cb69b33e-874c-439f-ae3f-eb2bb6277f21 | Address Redacted | First Class Mail |
| cb70bf27-72dc-47f2-90ee-2d766e06ec33 | Address Redacted | First Class Mail |
| cb71b198-6431-4af6-99fb-a731a47b817f | Address Redacted | First Class Mail |
| cb7750e5-b1b8-4bf3-9f34-5cf0ea77a3ae | Address Redacted | First Class Mail |
| cb77e6c3-41f6-4eb8-9768-23a38d7689ee | Address Redacted | First Class Mail |
| cb78d225-1eba-4c6a-bc20-4f47cc577f7a | Address Redacted | First Class Mail |
| cb796b29-afe8-471b-9f7b-7230f59340c5 | Address Redacted | First Class Mail |
| cb7addb3-ffdc-4b8c-aee6-98355b7142bb | Address Redacted | First Class Mail |
| cb800316-e24a-4f44-b22e-f0ba20c5d8e6 | Address Redacted | First Class Mail |
| cb81733a-1dbd-4b3e-bc75-ded4ae8bb47c | Address Redacted | First Class Mail |
| cb8a5d15-2a7a-478d-8aa5-69ea1767144d | Address Redacted | First Class Mail |
| cb8bfa16-370a-453f-8232-3a7924a7b9d3 | Address Redacted | First Class Mail |
| cb98aa0d-0e9c-42b8-ae59-16d480dd6df6 | Address Redacted | First Class Mail |
| cb98fa2d-65b3-4824-b955-3756a29c0e7a | Address Redacted | First Class Mail |
| cb9c16f9-4995-40a9-9883-9f295d82895e | Address Redacted | First Class Mail |
| cb9cc62d-6618-4db6-9698-0e4bf387dd1b | Address Redacted | First Class Mail |
| cba0216c-a3ed-4c07-b558-75661a330cf3 | Address Redacted | First Class Mail |
| cbaccaa0-a6d9-4bc5-894b-c9a98197da1d | Address Redacted | First Class Mail |
| cbaed69d-6d77-45df-ba5d-a42d69cf273a | Address Redacted | First Class Mail |
| cbb32d79-b753-45ed-a87b-0681a0efce50 | Address Redacted | First Class Mail |
| cbb49bae-f36b-4d53-99a6-e6d0dfeba30f | Address Redacted | First Class Mail |
| cbb4d994-24b7-46b6-901c-4582dfddad3c | Address Redacted | First Class Mail |
| cbb70aeb-9dfd-40bd-9589-acdedeabd9bf | Address Redacted | First Class Mail |
| cbb87843-7f48-406d-bd18-7785e80f21a2 | Address Redacted | First Class Mail |
| cbbba5c6-b56b-42af-ad3b-ee2adc63e882 | Address Redacted | First Class Mail |
| cbbbfc05-f05f-45c3-a03a-949407dea269 | Address Redacted | First Class Mail |
| cbc0443e-3f08-42ff-96f5-1c987a4e3cfe | Address Redacted | First Class Mail |
| cbc14b3c-d53a-4d66-b15c-441233930639 | Address Redacted | First Class Mail |
| cbc6ce73-19d5-45af-b961-03a37b5bc8c7 | Address Redacted | First Class Mail |
| cbc8d258-e625-4a8c-92d0-8e75f6c60878 | Address Redacted | First Class Mail |
| cbcae1c4-d922-4644-864e-72675945aa6f | Address Redacted | First Class Mail |
| cbcd1e63-9101-4165-b0be-f2e571aa18ad | Address Redacted | First Class Mail |
| cbd36408-e3f9-4681-b14e-6263c14550b0 | Address Redacted | First Class Mail |
| cbdb294d-afd4-4489-9bf1-cf60bce42161 | Address Redacted | First Class Mail |
| cbdd7a45-c337-44d7-b210-ae4ca6946727 | Address Redacted | First Class Mail |
| cbe7f769-f2ec-4949-8676-f1f29283b465 | Address Redacted | First Class Mail |
| cbeb09a0-fa2b-4aac-8c40-8bf925b2025b | Address Redacted | First Class Mail |
| cbef512e-7df8-4a81-bd2f-9599039c0eb7 | Address Redacted | First Class Mail |
| cbf056ca-20f6-4f5e-815e-82a2ec15c841 | Address Redacted | First Class Mail |
| cbf5e53a-9256-4b77-931a-3f1633b8b18a | Address Redacted | First Class Mail |
| cbf73198-a1dc-42d9-985e-132b799040dc | Address Redacted | First Class Mail |
| cbf7d717-9244-40ba-b2d7-3f9c5ef6791a | Address Redacted | First Class Mail |
| cc034226-10d7-4a8d-8754-607f926fe74a | Address Redacted | First Class Mail |
| cc041443-2695-4043-86cb-611aef4a479b | Address Redacted | First Class Mail |
| cc04515f-105d-4a4b-b8cb-908e77fb23b4 | Address Redacted | First Class Mail |
| cc070cf0-60ee-4953-a1f5-4af22f42d07f | Address Redacted | First Class Mail |
| cc0b28f0-c26b-4ef3-9f57-694e32124aeb | Address Redacted | First Class Mail |
| cc0b2e39-da5c-4f0d-a120-30875f1ef340 | Address Redacted | First Class Mail |
| cc0f34d2-e429-42b6-9d07-dfb962183527 | Address Redacted | First Class Mail |
| cc107dca-e8b7-4bbd-8cc3-bedd0673c07d | Address Redacted | First Class Mail |
| cc15072e-fe09-40a3-ae76-c8d678aead75 | Address Redacted | First Class Mail |
| cc15686d-fc88-4c90-9b7d-48d9b0c75068 | Address Redacted | First Class Mail |
| cc17cd2c-45ad-49ca-acd9-95e84c245151 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cc1970ab-ebaf-4338-bfb4-f9cbafba14cb | Address Redacted | First Class Mail |
| cc1cb400-ceda-4acb-a8e4-586c276c558d | Address Redacted | First Class Mail |
| cc209aeb-055b-481b-adbf-db40b74b7007 | Address Redacted | First Class Mail |
| cc2112e3-9cf3-40a2-81a6-0a1c6036ae27 | Address Redacted | First Class Mail |
| cc2ab1e4-b950-4e48-96e9-319a0ef9fe91 | Address Redacted | First Class Mail |
| cc2d571d-752b-4aca-b06b-2d4604f79082 | Address Redacted | First Class Mail |
| cc3f4100-60e0-4095-b9f6-71690b773cf3 | Address Redacted | First Class Mail |
| cc44bb5d-a315-4029-be98-2c27abc727c2 | Address Redacted | First Class Mail |
| cc48ac74-bfd6-48f6-a18e-05981250b3da | Address Redacted | First Class Mail |
| cc4b745b-f9c7-47ee-b62d-1f9c278e1059 | Address Redacted | First Class Mail |
| cc4d0b43-a687-4e1d-b401-100fefbae2f2 | Address Redacted | First Class Mail |
| cc52b22f-5e9c-412a-8a5e-58e1266770d3 | Address Redacted | First Class Mail |
| cc55d0a6-1f48-4f40-919d-0139732495e4 | Address Redacted | First Class Mail |
| cc570061-762e-41ba-bb82-d34de8ce3ecd | Address Redacted | First Class Mail |
| cc591b49-d18c-4928-b550-581964f663d | Address Redacted | First Class Mail |
| cc637e08-c8a7-4f99-b1d4-df0c418944ee | Address Redacted | First Class Mail |
| cc671038-fd8d-43ce-8a12-39a79704ced4 | Address Redacted | First Class Mail |
| cc68d10e-252c-47da-8ae4-a6f32b577cd0 | Address Redacted | First Class Mail |
| cc69a3e9-c2ab-4f69-9539-6e0437ba52cf | Address Redacted | First Class Mail |
| cc6cdc1e-8ce6-4d83-875c-ebffdb8275ff | Address Redacted | First Class Mail |
| cc6d51d3-0a32-4100-aeb0-8a24806dbe9d | Address Redacted | First Class Mail |
| cc701842-43be-4469-ab51-17c02e92178d | Address Redacted | First Class Mail |
| cc74cb0d-f098-4db4-8976-3438246ca316 | Address Redacted | First Class Mail |
| cc75f3ba-59f7-4777-a830-df994c4c39f2 | Address Redacted | First Class Mail |
| cc76b06b-31ff-4b0c-9e78-f65ab4ac1ab1 | Address Redacted | First Class Mail |
| cc7889ce-ae12-46fa-875e-21e43e35b7f0 | Address Redacted | First Class Mail |
| cc78fd4d-65c4-4cbd-9a98-e7813f019270 | Address Redacted | First Class Mail |
| cc80563b-3375-40c7-9a26-a233b373b69d | Address Redacted | First Class Mail |
| cc8825f2-380c-41cd-9793-3046437abb05 | Address Redacted | First Class Mail |
| cc8a3649-e47a-48b6-aff9-dd8fa47321c5 | Address Redacted | First Class Mail |
| cc8b36bb-51d4-4294-8ce1-384a6d3af3ad | Address Redacted | First Class Mail |
| cc8d3daf-85a4-4d71-87a0-c8a693adad59 | Address Redacted | First Class Mail |
| cc8e235b-9ae9-4107-8c26-56bd25bc1cfe | Address Redacted | First Class Mail |
| cc902252-5d96-4030-8862-a86ef4f45ff7 | Address Redacted | First Class Mail |
| cc923c49-379f-4f50-a0fb-153d6cc28c2f | Address Redacted | First Class Mail |
| cc949cc6-7d9f-4a37-b1d3-135b798d906b | Address Redacted | First Class Mail |
| cc958b84-1ce1-4234-88c9-80999ee1e932 | Address Redacted | First Class Mail |
| cca1590a-bfc9-4533-ba08-a903caf11a21 | Address Redacted | First Class Mail |
| cca787b6-d62f-4cef-899d-6487a081db44 | Address Redacted | First Class Mail |
| cca7df34-0972-4255-87b3-4d91f07baabd | Address Redacted | First Class Mail |
| cca7ee4e-ce26-4c86-b080-10f3905bea30 | Address Redacted | First Class Mail |
| ccaa9a3b-eca2-4bd0-85d9-d425be379bfd | Address Redacted | First Class Mail |
| ccaf705b-6141-4f4b-8f39-b545acfb441f | Address Redacted | First Class Mail |
| ccba36de-aee1-4f74-a507-4f6a4b87c190 | Address Redacted | First Class Mail |
| ccd0a7cc-e953-4b7f-9849-ca6bd1cce182 | Address Redacted | First Class Mail |
| ccd10347-8678-4f9c-bc0d-9eab0ee5723b | Address Redacted | First Class Mail |
| ccd2ef31-c77a-4598-a9a2-1f4507bee03d | Address Redacted | First Class Mail |
| ccd54934-22c2-4052-9b5d-177071fb3d74 | Address Redacted | First Class Mail |
| ccd74c12-f91e-4191-8275-0ef48bd25053 | Address Redacted | First Class Mail |
| ccd7b5ce-b60f-48d3-bd9e-9c2a997a4811 | Address Redacted | First Class Mail |
| cce46199-e4cb-4f05-8ad3-698d8090a441 | Address Redacted | First Class Mail |
| cce494d0-1886-4691-a038-69ea9e7e78e4 | Address Redacted | First Class Mail |
| cce8e357-8cc7-463d-a735-5acaa96cd02b | Address Redacted | First Class Mail |
| ccee87aa-be66-47b7-9514-414921cb86b1 | Address Redacted | First Class Mail |
| ccf130ab-3fa1-40fa-abfa-d104f19f368b | Address Redacted | First Class Mail |
| ccf1eed5-770d-4e3a-92fa-ec0c8924c454 | Address Redacted | First Class Mail |
| ccf58d9a-fac4-4357-aae4-6e5dd3e0eb38 | Address Redacted | First Class Mail |
| ccf99a0c-3342-4fe6-ad2a-da97a59bc471 | Address Redacted | First Class Mail |
| ccfe82cb-13bf-405b-ac5a-68e026bba221 | Address Redacted | First Class Mail |
| cd01ef5c-f1ef-43f5-8923-94a80d0b4b3d | Address Redacted | First Class Mail |
| cd0592e3-6288-4b96-b9e4-b8547644724b | Address Redacted | First Class Mail |
| cd12c250-0121-4ef7-afdd-56694c1f4326 | Address Redacted | First Class Mail |
| cd16dcf0-d648-4432-93c6-87ea383f41f0 | Address Redacted | First Class Mail |
| cd1f40a4-02e1-4418-af29-56fe2ec52e71 | Address Redacted | First Class Mail |
| cd20dfd1-3ea0-4e39-aa89-010c7b7cbd08 | Address Redacted | First Class Mail |
| cd213086-833d-45bc-87d9-164bf23c0833 | Address Redacted | First Class Mail |
| cd213e83-0c84-4480-ad5c-a33cc53a3830 | Address Redacted | First Class Mail |
| cd236aac-1971-4772-a867-5e2fc9c88490 | Address Redacted | First Class Mail |
| cd26493b-9783-4ef1-8bc1-f7ded7adaf4f | Address Redacted | First Class Mail |
| cd29f448-542f-4b51-9920-ba8f42163b7b | Address Redacted | First Class Mail |
| cd332337-db63-4376-aa28-401a81967012 | Address Redacted | First Class Mail |
| cd37d9fd-436f-46b7-ad9b-84845ee5a3a0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cd387557-2477-4cd1-9f2a-fe24958dcd11 | Address Redacted | First Class Mail |
| cd3a2f1a-ff97-417a-99f9-19e6321dfb75 | Address Redacted | First Class Mail |
| cd3b3902-8f20-4ad6-bdf8-540ad2cbe3a8 | Address Redacted | First Class Mail |
| cd40bb74-8453-43fe-8ad7-5bab7d63114f | Address Redacted | First Class Mail |
| cd46bdcf-fb3a-4809-bf96-a36747114569 | Address Redacted | First Class Mail |
| cd47d325-6536-494e-9644-aeec036a7aa2 | Address Redacted | First Class Mail |
| cd5a4254-0e50-424f-b10d-1de4932cdd19 | Address Redacted | First Class Mail |
| cd5bdf77-ab8e-4ecf-b289-297c49b3e8de | Address Redacted | First Class Mail |
| cd5ec620-d406-41f9-bdf9-9d31235176a4 | Address Redacted | First Class Mail |
| cd61de79-194a-4d62-b885-39e98489dcad | Address Redacted | First Class Mail |
| cd636414-413c-4365-a557-5bf9c44dd3c9 | Address Redacted | First Class Mail |
| cd665521-f1c8-4113-b806-849c2848f66b | Address Redacted | First Class Mail |
| cd6676c8-b04c-4b06-be74-2f44c5c9132a | Address Redacted | First Class Mail |
| cd6c6973-26b4-45fd-8c6f-8f12819d32d6 | Address Redacted | First Class Mail |
| cd6f6527-1451-40da-b580-c67ddfc61f75 | Address Redacted | First Class Mail |
| cd729344-0408-4d5e-b01d-56b93330354c | Address Redacted | First Class Mail |
| cd731c34-c5b2-4cc2-86dc-a60f6b2f2f64 | Address Redacted | First Class Mail |
| cd7866dc-f458-49b7-b4c3-0c069fb449b4 | Address Redacted | First Class Mail |
| cd7a3d86-4e01-4fcd-85a2-5e228f96794d | Address Redacted | First Class Mail |
| cd7b7bad-243f-4544-a0d5-2193097d61b0 | Address Redacted | First Class Mail |
| cd7d946f-337d-43aa-afff-a7389026ecaf | Address Redacted | First Class Mail |
| cd8253ff-b806-4ff4-a7be-089f7bc18abe | Address Redacted | First Class Mail |
| cd839e89-ab7d-428b-8d80-3db6fbab688c | Address Redacted | First Class Mail |
| cd840d28-7d80-4b25-a2c3-c16a09da9db0 | Address Redacted | First Class Mail |
| cd8b12c7-c46b-4f55-bfa7-854186a11618 | Address Redacted | First Class Mail |
| cd8fcda2-9b95-462f-8f45-3f25e77ec4c3 | Address Redacted | First Class Mail |
| cd96c3e1-0eff-48b8-942e-387607bf9919 | Address Redacted | First Class Mail |
| cd9cc488-b7bb-4c0d-b691-b66717cd5771 | Address Redacted | First Class Mail |
| cdace42d-3abd-4e6f-a6ad-4388ac0ffb81 | Address Redacted | First Class Mail |
| cdb7426f-e3cd-42ef-beb1-3a04053ac103 | Address Redacted | First Class Mail |
| cdbe2240-3f07-46c5-8181-cae4d7cbade7 | Address Redacted | First Class Mail |
| cdbeb103-800a-4e8d-9f0c-88df470165d4 | Address Redacted | First Class Mail |
| cdc198f9-0554-4e16-9c32-06c4f0d01b83 | Address Redacted | First Class Mail |
| cdc5d191-8a5b-44a8-907c-5488979f9981 | Address Redacted | First Class Mail |
| cdc7850f-6aaa-41a9-b6ce-b0e9b8f8a1c7 | Address Redacted | First Class Mail |
| cdc85d7e-7fda-4359-881f-2c951f314c99 | Address Redacted | First Class Mail |
| cdc8e6f1-d3de-42fc-a5db-c95cd410b036 | Address Redacted | First Class Mail |
| cdcc31a9-1e99-41ea-a941-e3a8988ddae1 | Address Redacted | First Class Mail |
| cdce8384-477c-4575-888e-4eaacb6fb653 | Address Redacted | First Class Mail |
| cdd18d0b-e4a2-4275-8992-4706ba41d8b8 | Address Redacted | First Class Mail |
| cdd2e399-fdc1-47d4-8f75-3650d1fe7d27 | Address Redacted | First Class Mail |
| cdd6dee6-4049-493a-aa30-e8a09304e334 | Address Redacted | First Class Mail |
| cdd9855f-dba4-4149-94db-99148edfd03d | Address Redacted | First Class Mail |
| cde0e1ce-8139-42f5-b4d3-da9400a52d17 | Address Redacted | First Class Mail |
| cde1c5b0-7fc4-4c17-8128-9246b9f88270 | Address Redacted | First Class Mail |
| cde4bd3f-b17d-4910-9629-7549061092d4 | Address Redacted | First Class Mail |
| cdf31db6-b034-4a5a-8eac-b95fc5e1fb9b | Address Redacted | First Class Mail |
| cdf5683b-9163-4fb2-9282-e0212ca54586 | Address Redacted | First Class Mail |
| cdfa6ba3-cdc2-4bb2-9aed-bb873d6beeb2 | Address Redacted | First Class Mail |
| cdfad8d1-2467-41b3-8852-8457a092cd5b | Address Redacted | First Class Mail |
| cdfb10b8-8ae2-44bd-97fe-157356e364b8 | Address Redacted | First Class Mail |
| cdfc0d7b-64b4-434f-842d-cd08eba509ac | Address Redacted | First Class Mail |
| cdfe4936-0205-46de-b3bc-55b655af312e | Address Redacted | First Class Mail |
| ce04c4d0-c9a0-4f7c-90a8-e7cee694ddc3 | Address Redacted | First Class Mail |
| ce073c24-2afc-417a-b42b-0de49640254e | Address Redacted | First Class Mail |
| ce098598-a4d0-46d2-953c-e51401e1d27a | Address Redacted | First Class Mail |
| ce105e81-6df7-43c3-9cae-856a25caee26 | Address Redacted | First Class Mail |
| ce15ce03-ad7d-424a-bbd4-2095ceadc716 | Address Redacted | First Class Mail |
| ce1682f7-9da2-408d-8200-dda8c8c7d138 | Address Redacted | First Class Mail |
| ce1be3d6-e871-47f5-a25a-f8848723e03a | Address Redacted | First Class Mail |
| ce1d5f29-8c8e-40bf-8ad6-87518584f9da | Address Redacted | First Class Mail |
| ce207fef-617a-4bf2-ac90-a56c10349104 | Address Redacted | First Class Mail |
| ce20d2f6-91c5-473b-9cc8-76422332a799 | Address Redacted | First Class Mail |
| ce2920fe-83c1-4838-9872-01aea468c604 | Address Redacted | First Class Mail |
| ce29d81d-6070-41c3-80e3-6d27c07ee292 | Address Redacted | First Class Mail |
| ce3423c6-f391-47ca-b95a-872054343eac | Address Redacted | First Class Mail |
| ce3733f5-abec-4c43-a99a-f14b45004ce6 | Address Redacted | First Class Mail |
| ce39081b-5c96-4c91-9c68-ac59f9b0fd0a | Address Redacted | First Class Mail |
| ce3bd986-d69d-411e-a7e1-4fa69f0d46a2 | Address Redacted | First Class Mail |
| ce4063d0-4e34-4488-80da-e21d2c571cfe | Address Redacted | First Class Mail |
| ce452751-9637-410d-9e74-6411f52bd6dd | Address Redacted | First Class Mail |
| ce465d91-189f-4635-ac7c-2c7757d793c5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ce4693b6-feff-4c6c-8fcb-b828a202314b | Address Redacted | First Class Mail |
| ce47bd14-5d99-4ae3-8c6e-5b670a0321db | Address Redacted | First Class Mail |
| ce4ec0e9-6347-45cd-ad9b-b2b84402c1d8 | Address Redacted | First Class Mail |
| ce526ab5-7094-46ad-880f-502744c8e4a0 | Address Redacted | First Class Mail |
| ce5d90e5-2a56-42c5-b126-74b84e366356 | Address Redacted | First Class Mail |
| ce65ae27-174f-40b4-aaea-1fee1450426e | Address Redacted | First Class Mail |
| ce677f58-cbf5-48bc-9745-2dffef0c06eb | Address Redacted | First Class Mail |
| ce6a6da1-0165-4369-8209-017ad3e1a0b5 | Address Redacted | First Class Mail |
| ce6ea80e-74f5-4c3f-9778-26e13e124aad | Address Redacted | First Class Mail |
| ce6fb4ae-c836-472a-b8ef-ab5799b46e59 | Address Redacted | First Class Mail |
| ce71be16-26c6-4e29-a001-2c258b7684a5 | Address Redacted | First Class Mail |
| ce7252f0-a6b9-4364-aab0-d87612218879 | Address Redacted | First Class Mail |
| ce747444-26c4-44e6-ab55-a02503358651 | Address Redacted | First Class Mail |
| ce7b8c43-a2be-42be-b52e-5be0c44f66b9 | Address Redacted | First Class Mail |
| ce8094ef-d961-4813-b8e6-2098dfbdb73f | Address Redacted | First Class Mail |
| ce80cc37-5988-45c0-8b4d-fa2b4807857b | Address Redacted | First Class Mail |
| ce88cfe0-ceaa-4199-bad1-f34c02d3b697 | Address Redacted | First Class Mail |
| ce8ace51-7489-4eee-adff-8f96940613e8 | Address Redacted | First Class Mail |
| ce8d48a5-18a4-4932-beca-103cedec06a6 | Address Redacted | First Class Mail |
| ce9baa3b-51f7-4a17-baf9-dd15693a11ce | Address Redacted | First Class Mail |
| cea09667-dbe4-4140-9b38-6792cb661e90 | Address Redacted | First Class Mail |
| cea1273b-f6e7-45b4-a389-8f4a5a016747 | Address Redacted | First Class Mail |
| cea2ceb6-6d74-4d98-84c2-cb3b6ab2bd1f | Address Redacted | First Class Mail |
| cea8eb59-25b3-4612-b2e1-caf4fc2bf17a | Address Redacted | First Class Mail |
| cea9b968-bc51-492a-91e6-2f324f5d2fc8 | Address Redacted | First Class Mail |
| ceb235de-b8ad-4ad8-8223-d16e80ce98fd | Address Redacted | First Class Mail |
| ceb736ca-4a2f-4439-be6a-ef7b0a64104c | Address Redacted | First Class Mail |
| cebed6af-b85c-4417-b7f9-9bc8f50de20f | Address Redacted | First Class Mail |
| cec19e5d-8a93-489c-89d7-6e9c1317390a | Address Redacted | First Class Mail |
| cec1cfff-fbfa-4364-b06e-beff342fb605 | Address Redacted | First Class Mail |
| cec8ce04-6525-463f-ae9a-738eb9fcb479 | Address Redacted | First Class Mail |
| cec9063d-30cd-4eb5-8d10-69f1fb8b775d | Address Redacted | First Class Mail |
| cecb155d-a33b-43bd-a0ed-0f45681997b5 | Address Redacted | First Class Mail |
| cece2f24-4b31-49ab-8b72-a0563f55b315 | Address Redacted | First Class Mail |
| ced071a6-0869-4afb-8f9a-8566ed9354a0 | Address Redacted | First Class Mail |
| ced07ea6-5523-4852-a664-f137f98d550f | Address Redacted | First Class Mail |
| ced256e4-c3bc-48b3-8b37-7685d574327b | Address Redacted | First Class Mail |
| cedb1a9e-93b8-45c3-aa1b-8dd1b9e8e19f | Address Redacted | First Class Mail |
| cee06524-30c5-4886-bc82-5f8a5a5ac411 | Address Redacted | First Class Mail |
| cee0b787-909c-488c-90cb-a88816589560 | Address Redacted | First Class Mail |
| cee274ef-36ae-470d-9508-dbe14ac6195e | Address Redacted | First Class Mail |
| cee6b832-7d05-4b15-8143-59f2c428419b | Address Redacted | First Class Mail |
| cee92f26-f267-4f9d-9e8c-1e45727f74a7 | Address Redacted | First Class Mail |
| cee99ece-f6e5-42a1-b884-734bfde87cf8 | Address Redacted | First Class Mail |
| cee9a456-4dc3-459b-ba83-1a5959f6344f | Address Redacted | First Class Mail |
| ceeaaef5a-2155-4032-8e4e-e61a96c4eab4 | Address Redacted | First Class Mail |
| cef077ba-bff0-4358-b840-d3129ecd6757 | Address Redacted | First Class Mail |
| cef23e79-c8a9-4e13-9cdd-9c441c3608fa | Address Redacted | First Class Mail |
| cefa957a-53a3-41ce-98bb-0b19db0d51fe | Address Redacted | First Class Mail |
| cefc7f9e-e082-472a-ac4a-e5988b8cb2e6 | Address Redacted | First Class Mail |
| cefe9f33-a09e-4b17-8f60-047e84b29367 | Address Redacted | First Class Mail |
| cefee52a-0c76-4e56-b0af-c0690e8fd9e3 | Address Redacted | First Class Mail |
| cf019dbf-d7b2-4675-b606-447777d22b12 | Address Redacted | First Class Mail |
| cf01bda8-6484-4440-abef-d2a761293717 | Address Redacted | First Class Mail |
| cf036f7c-d975-4a37-a9f3-9a3fdcb288f0 | Address Redacted | First Class Mail |
| cf03c13b-f4dd-41e9-a066-fee62d001df7 | Address Redacted | First Class Mail |
| cf0af3d3-7be1-47c3-a72c-04b9b07eee43 | Address Redacted | First Class Mail |
| cf0c5f30-0c1a-4e43-acac-3044e38f49cc | Address Redacted | First Class Mail |
| cf15d896-d720-4ae6-bdd6-9f36d5e999e6 | Address Redacted | First Class Mail |
| cf168d8b-c5ff-436d-bea1-3a68f8d2bf84 | Address Redacted | First Class Mail |
| cf1873f2-c61f-4a78-9042-0ed996b127d2 | Address Redacted | First Class Mail |
| cf2771db-707e-4928-ad1c-becefecbcba0 | Address Redacted | First Class Mail |
| cf29f3b7-5223-447a-a01a-654fa5754dde | Address Redacted | First Class Mail |
| cf2aaed7-d048-4fb1-86c0-22f8e23237d4 | Address Redacted | First Class Mail |
| cf36abe1-6d7f-48dc-b599-1ebf542a354f | Address Redacted | First Class Mail |
| cf3ada5f-1fb8-44be-8d71-dff69c7d0656 | Address Redacted | First Class Mail |
| cf3ba892-da97-45fd-a839-bcd4131bde7d | Address Redacted | First Class Mail |
| cf3be683-6e6b-4878-9c9c-c1a9551d30c3 | Address Redacted | First Class Mail |
| cf41f87b-2911-40a1-b9c6-3201e8563dee | Address Redacted | First Class Mail |
| cf42a9b9-0a84-4f5f-b261-2f183977a9ca | Address Redacted | First Class Mail |
| cf463268-f62e-4895-bcaf-d21da39adc0f | Address Redacted | First Class Mail |
| cf490b86-2f02-43b6-bd4a-02025890d82d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cf4ad2dc-0c89-44ee-a5d1-4579c5fc40f5 | Address Redacted | First Class Mail |
| cf4cd7c1-fd9a-4dc7-84e4-063df5e1b924 | Address Redacted | First Class Mail |
| cf4d61e4-29f2-4ca2-abb9-b2ab2201b59b | Address Redacted | First Class Mail |
| cf53201a-aeb1-4a9d-a204-423b833ade85 | Address Redacted | First Class Mail |
| cf540c36-601e-480c-b613-b5f98d883efc | Address Redacted | First Class Mail |
| cf5531df-15cd-41c1-ace2-4dcc1a79a7b1 | Address Redacted | First Class Mail |
| cf5cda5b-9d0a-4d84-b269-d2f6f68ee49f | Address Redacted | First Class Mail |
| cf61f981-7cfc-44a0-b735-54877e8b0c9a | Address Redacted | First Class Mail |
| cf64b876-e201-42d1-8f52-afc56cd23505 | Address Redacted | First Class Mail |
| cf69f073-638a-4f14-bc1b-4b3a94413e02 | Address Redacted | First Class Mail |
| cf6d19d1-c5aa-4585-b5fc-16526108d90c | Address Redacted | First Class Mail |
| cf72ce4b-6499-469a-9936-2c78abc9cb1a | Address Redacted | First Class Mail |
| cf784efd-018f-4db9-b5d5-e8b7bde91c6a | Address Redacted | First Class Mail |
| cf797ff2-119a-4292-aec7-5b4b1ac80551 | Address Redacted | First Class Mail |
| cf7c70b8-d75b-48d0-9d71-b7431650dc8e | Address Redacted | First Class Mail |
| cf7c9e89-a466-4fe0-85ef-f38eb9a52351 | Address Redacted | First Class Mail |
| cf83c2ee-217b-4229-b434-2ff95eba76ee | Address Redacted | First Class Mail |
| cf8408c6-dfde-4909-89ef-2ddd1759f2dc | Address Redacted | First Class Mail |
| cf8ac4e6-83c3-4a6b-9d00-33f7d53021b7 | Address Redacted | First Class Mail |
| cf8af997-2090-4516-888e-cdddcdb538be | Address Redacted | First Class Mail |
| cf8cc431-63b5-4905-af65-7426517e779e | Address Redacted | First Class Mail |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | First Class Mail |
| cf9494b0-8ad4-4918-b5a2-fed38247d76c | Address Redacted | First Class Mail |
| cf968726-8803-4bb1-b2ef-ad7ca783133b | Address Redacted | First Class Mail |
| cf97a6c9-1d10-4cee-b5f9-faf627c14b46 | Address Redacted | First Class Mail |
| cf9847f8-e59c-4a5b-a621-54adf56d0773 | Address Redacted | First Class Mail |
| cf9ed650-5156-4e92-97d4-93ab4600f58b | Address Redacted | First Class Mail |
| cfa3186c-a7ac-487a-a7f1-3ef0a462200c | Address Redacted | First Class Mail |
| cfa973bc-ea58-47df-93ff-4bd5bd36f181 | Address Redacted | First Class Mail |
| cfab24fe-819a-400f-a2f4-6e4bb1c47cc1 | Address Redacted | First Class Mail |
| cfb37b31-d44d-43a2-a817-d9772e526252 | Address Redacted | First Class Mail |
| cfb38831-0b24-4a59-9184-6bfd735739c4 | Address Redacted | First Class Mail |
| cfb54316-64be-4dc4-a047-504387a917b9 | Address Redacted | First Class Mail |
| cfbfb4b5-2292-4dcb-8cf4-74a275e4a915 | Address Redacted | First Class Mail |
| cfc0f24d-eaa7-4b29-a30f-eb8712e69907 | Address Redacted | First Class Mail |
| cfc71258-b682-4e70-a17f-2066a4bd3808 | Address Redacted | First Class Mail |
| cfc7ffb4-56f1-4061-88ec-2f5591fdc90f | Address Redacted | First Class Mail |
| cfcc99ee-b9ec-4426-bd04-69caff9041df | Address Redacted | First Class Mail |
| cfd78fea-43bb-4912-b0de-05e1862a4f43 | Address Redacted | First Class Mail |
| cfda8eba-bbfb-4952-92d0-0330250393d6 | Address Redacted | First Class Mail |
| cfe0cd27-13cd-4b2f-b4e0-182355173c85 | Address Redacted | First Class Mail |
| cfe49d8b-3b27-40a9-aa42-f8214b1da96f | Address Redacted | First Class Mail |
| cfe8d82d-6474-4ebe-a9b2-601c1699fd4d | Address Redacted | First Class Mail |
| cfee9398-3d4c-4e0a-9963-565475148789 | Address Redacted | First Class Mail |
| cff2a5cc-11cd-4ac9-ab4d-2cda5c55291b | Address Redacted | First Class Mail |
| cff64687-ee9f-4e06-b9c4-d74209075705 | Address Redacted | First Class Mail |
| cffeeb62-296f-46cb-a8f5-7949f5b1333f | Address Redacted | First Class Mail |
| d0016809-3c38-4dac-a084-e6e487c9e4b1 | Address Redacted | First Class Mail |
| d0091939-d89e-490f-a84e-74e99b5d0aac | Address Redacted | First Class Mail |
| d00a21bf-9a90-41cb-a9d7-f1e1d6714084 | Address Redacted | First Class Mail |
| d017280e-b444-499c-9603-b4849d78c215 | Address Redacted | First Class Mail |
| d0215c48-3bfb-4fb7-a104-72385c965843 | Address Redacted | First Class Mail |
| d0268f41-bc5e-427f-a7c2-e81200121444 | Address Redacted | First Class Mail |
| d0289af8-b5c1-4ed4-a568-40c44ef36096 | Address Redacted | First Class Mail |
| d0309579-0ce5-4f2e-8328-3f1ca5663995 | Address Redacted | First Class Mail |
| d034e08c-afc9-4d02-996a-8f9cbeb109de | Address Redacted | First Class Mail |
| d038ebc4-a05f-42d9-bb2c-1c8631b23102 | Address Redacted | First Class Mail |
| d03b8bba-daaa-47cd-bd22-e54040ccf271 | Address Redacted | First Class Mail |
| d03f8522-96b7-48dd-9606-c745c676fe6b | Address Redacted | First Class Mail |
| d0401490-ab0b-437d-b0b7-1d69a9b26484 | Address Redacted | First Class Mail |
| d0418bb6-f63d-4c87-8c54-0f89f2c3829a | Address Redacted | First Class Mail |
| d043be4b-7f8c-4fcc-90b4-d5bdb78e5c31 | Address Redacted | First Class Mail |
| d0449660-ea16-4bf1-acbb-7284f8898584 | Address Redacted | First Class Mail |
| d0452b07-c515-41fa-92c8-fc5deb164da1 | Address Redacted | First Class Mail |
| d04630b6-04a9-4c92-bf35-9a2c5a23a0ae | Address Redacted | First Class Mail |
| d04657ed-9020-4113-93c9-d8d9981d609c | Address Redacted | First Class Mail |
| d049af1a-a4e6-4916-b7df-0056b5e19bbb | Address Redacted | First Class Mail |
| d04a894f-d14b-4845-83b5-a0451974953b | Address Redacted | First Class Mail |
| d050126c-cc0b-4a8d-af32-a4b299f5cf55 | Address Redacted | First Class Mail |
| d05250cd-e3d7-4fbb-a56f-996f8e1caa5b | Address Redacted | First Class Mail |
| d05343e3-67ee-4033-8c35-8cd536dcc4a8 | Address Redacted | First Class Mail |
| d05956ec-1b78-45e6-a98e-2e7bd5ceb600 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d05db892-f2aa-4add-aafe-febb9bed6502 | Address Redacted | First Class Mail |
| d0663011-3907-4c97-84b2-cc2033e4a2e4 | Address Redacted | First Class Mail |
| d0678606-ec38-48dc-989b-ef83df67b4bd | Address Redacted | First Class Mail |
| d06db028-f995-444f-91b9-d78068cdb64f | Address Redacted | First Class Mail |
| d06ebf82-7af1-434d-9d49-60a6f2303b00 | Address Redacted | First Class Mail |
| d06eed9c-4434-4d8a-93c5-695188da89b3 | Address Redacted | First Class Mail |
| d07051ad-5390-4734-9626-830bb4949ea1 | Address Redacted | First Class Mail |
| d071b1e7-6d41-44df-b90c-77b6c4ebf303 | Address Redacted | First Class Mail |
| d072a30d-3b2f-4f2a-b189-8570b100efa1 | Address Redacted | First Class Mail |
| d0768ef3-33ca-4418-a0ce-efa7945b83a6 | Address Redacted | First Class Mail |
| d08866ea-12a4-476e-8a0d-9c2c922892ae | Address Redacted | First Class Mail |
| d08a26d9-4af4-4cfd-95b9-d14a97df6b88 | Address Redacted | First Class Mail |
| d090201d-beb7-4a6f-8075-6cc0a90bc146 | Address Redacted | First Class Mail |
| d0918f9f-df7e-4bef-8c2a-01624478872a | Address Redacted | First Class Mail |
| d094e7b2-5228-42e0-a264-3a21d613905f | Address Redacted | First Class Mail |
| d094ecb1-308a-4a1d-b2a6-8d5668561e8b | Address Redacted | First Class Mail |
| d0953400-f8ec-4c7e-9072-8c9cf5ef91a0 | Address Redacted | First Class Mail |
| d0976e41-e663-454c-82f1-8aca89e160c7 | Address Redacted | First Class Mail |
| d099a9f7-d9fe-4ded-8d97-31d3fe23d783 | Address Redacted | First Class Mail |
| d09ef272-075d-4197-88a1-946b2cea9a80 | Address Redacted | First Class Mail |
| d0a57d99-a8ed-4971-ad56-f429e8e61a04 | Address Redacted | First Class Mail |
| d0a81064-aae3-4f35-aa9e-7c11b94c53c1 | Address Redacted | First Class Mail |
| d0ab0c71-eb68-42bc-a828-51353025026d | Address Redacted | First Class Mail |
| d0ae88e7-ec2f-4eab-a2ce-a0ab3ae1dc6e | Address Redacted | First Class Mail |
| d0b4bbb6-83fb-4ae9-bf7e-1f5844e4a4d9 | Address Redacted | First Class Mail |
| d0b59b4f-a72d-4362-8722-918ac087bcfb | Address Redacted | First Class Mail |
| d0b7e55a-049a-4e3c-97c8-381168fd2f49 | Address Redacted | First Class Mail |
| d0b9f230-fc13-48c0-9e99-e6b3de358b99 | Address Redacted | First Class Mail |
| d0bb90ed-3216-4956-bbd4-7bd27978fa7b | Address Redacted | First Class Mail |
| d0bc7c24-fe47-466c-8c60-828ed49529c3 | Address Redacted | First Class Mail |
| d0bd0d8e-dc4b-4009-8242-bfdbec5e7561 | Address Redacted | First Class Mail |
| d0bdf626-f32e-4a6a-b3f6-4126ed78e63f | Address Redacted | First Class Mail |
| d0c163c1-fde4-4dbb-bab0-f70eba5345d8 | Address Redacted | First Class Mail |
| d0c23733-3605-4c39-9748-b7ff5cb3ffeb | Address Redacted | First Class Mail |
| d0c2dd09-426d-4c4e-881b-a31e3da86046 | Address Redacted | First Class Mail |
| d0c3b843-6fe9-4a3b-bba4-158db09d02f5 | Address Redacted | First Class Mail |
| d0c450c7-23d8-45b8-8844-fd03a2fc1e25 | Address Redacted | First Class Mail |
| d0c61601-e1bc-465e-b294-ae55e44d6dc4 | Address Redacted | First Class Mail |
| d0ca2ad5-accc-42ae-8b13-3716a5160d3f | Address Redacted | First Class Mail |
| d0cb948a-80c9-4829-a980-914d4db24185 | Address Redacted | First Class Mail |
| d0cec73a-4a77-4586-9013-579b97034e2d | Address Redacted | First Class Mail |
| d0d1e85e-bff0-4156-b588-99a1350a7a58 | Address Redacted | First Class Mail |
| d0d2d7f9-bfe0-4603-8a86-d8bb3bf1522b | Address Redacted | First Class Mail |
| d0d66328-3e89-4b9e-9ed9-c6bb4b101ef1 | Address Redacted | First Class Mail |
| d0d817c5-1c76-4213-884b-bbbbdabd6556 | Address Redacted | First Class Mail |
| d0dad4c9-9e63-47a8-82f1-ed78b466b9d9 | Address Redacted | First Class Mail |
| d0dca45a-1c9e-4e51-9702-87d95ab43284 | Address Redacted | First Class Mail |
| d0de13be-a4b0-47ec-a8c3-32e03ff016ce | Address Redacted | First Class Mail |
| d0de4ea9-ac05-41dc-a08d-9b4a7c97492b | Address Redacted | First Class Mail |
| d0e37e81-509c-4825-919f-03bc6d412a92 | Address Redacted | First Class Mail |
| d0e39864-2db1-4d79-8714-108d9d3f4dde | Address Redacted | First Class Mail |
| d0e505e0-9379-4aae-b0ed-e03296774ebc | Address Redacted | First Class Mail |
| d0edd8a6-96ae-4f06-8006-81013ab3b577 | Address Redacted | First Class Mail |
| d0ee30c4-5139-4d23-a67a-b1cce66722ed | Address Redacted | First Class Mail |
| d0f01c7f-54c1-4aa6-bf0d-c2a2c369639c | Address Redacted | First Class Mail |
| d0f0d1aa-aa62-47df-b8c3-7564a13c39c6 | Address Redacted | First Class Mail |
| d0f17db2-5351-4800-a518-b17196890db3 | Address Redacted | First Class Mail |
| d0f55cfe-ed20-4474-8e2c-18b96feb969a | Address Redacted | First Class Mail |
| d0f58ecf-e664-4994-b401-fec9afc40226 | Address Redacted | First Class Mail |
| d0f8d9e7-c380-4cab-bac3-97d6a508a5ad | Address Redacted | First Class Mail |
| d0f9f406-b82a-405f-a3c0-93ad0fed778f | Address Redacted | First Class Mail |
| d10047a2-d9d3-4e47-afeb-341a8c591b86 | Address Redacted | First Class Mail |
| d101cdf0-9df3-484e-9a4a-eea7afea9b4e | Address Redacted | First Class Mail |
| d103baf8-ca23-4cf3-a45e-0a5aa8675722 | Address Redacted | First Class Mail |
| d1066d14-0122-4bb6-b4d5-5dba67dbce38 | Address Redacted | First Class Mail |
| d1099c77-e17d-40f0-ac08-6f8065904ad | Address Redacted | First Class Mail |
| d109d12b-6cfe-4699-8c8d-64c9cdaa06d5 | Address Redacted | First Class Mail |
| d10cb317-414c-4541-8f81-30bddb66de74 | Address Redacted | First Class Mail |
| d10cbbd9-c563-49cd-97e5-4e6f2d2340d8 | Address Redacted | First Class Mail |
| d10cd956-f202-41b4-8f76-da869521c5ce | Address Redacted | First Class Mail |
| d1110a44-786d-49ca-b322-194bb6b2939d | Address Redacted | First Class Mail |
| d11130d3-3615-45d2-a59f-c8fe31733067 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d1131b37-2c08-40dc-bec2-29594240e125 | Address Redacted | First Class Mail |
| d115527c-e4cf-4c61-80ac-3e12d604da9c | Address Redacted | First Class Mail |
| d1155cd0-6e4e-466f-8785-a3374885ad00 | Address Redacted | First Class Mail |
| d116b796-1d70-41b1-b817-c73926167de3 | Address Redacted | First Class Mail |
| d11716e2-12b4-4ba4-818c-6ca658997e5e | Address Redacted | First Class Mail |
| d11794d5-4329-4b70-850e-3f52ce95ec8d | Address Redacted | First Class Mail |
| d117f55d-0d3e-4b51-9525-300211910724 | Address Redacted | First Class Mail |
| d11df203-25e5-4e74-869e-20479ed61234 | Address Redacted | First Class Mail |
| d12053aa-c294-47e9-92fa-4ed0c9d77e34 | Address Redacted | First Class Mail |
| d122bede-74be-4488-aadc-d2755051d8ab | Address Redacted | First Class Mail |
| d123e887-9527-4ef6-a6ca-3b50b3075b6d | Address Redacted | First Class Mail |
| d1279652-b28f-4ac8-9840-fad7742510bd | Address Redacted | First Class Mail |
| d1288c9a-f3b1-4a4f-8250-64d9e793b2d8 | Address Redacted | First Class Mail |
| d129588d-4f3b-4f3f-b4c0-56fdf6e0d2b3 | Address Redacted | First Class Mail |
| d12c995d-974b-4e72-be2a-58bf149a6b29 | Address Redacted | First Class Mail |
| d131cb0e-b7a2-49b7-b34e-a84294c961a7 | Address Redacted | First Class Mail |
| d13535dd-bfc4-4cda-be4b-d72b96cd4297 | Address Redacted | First Class Mail |
| d138fedb-d0f7-456d-8d9f-2fbac7e25d1c | Address Redacted | First Class Mail |
| d13c0dca-3ad5-4adc-9f59-5924ef631ab8 | Address Redacted | First Class Mail |
| d13dee8e-2fc1-46a2-a561-a58efef8df3d | Address Redacted | First Class Mail |
| d13e7db6-60bd-4fae-86b2-78a8b1f97a82 | Address Redacted | First Class Mail |
| d141f956-2b28-481f-8a93-c8bbb671334e | Address Redacted | First Class Mail |
| d147a68b-3bba-466b-b752-07372d635129 | Address Redacted | First Class Mail |
| d147cc31-8545-406d-85fb-f548da6f6d68 | Address Redacted | First Class Mail |
| d14b9562-389c-47b7-9c36-f4873d4a3c6f | Address Redacted | First Class Mail |
| d14d3fb1-226f-4035-ba41-8cb30b6a38ee | Address Redacted | First Class Mail |
| d1532e72-8caa-4ab6-9413-ec26e82ab0b4 | Address Redacted | First Class Mail |
| d15732e8-91b1-4980-9d61-59fd26a3b60c | Address Redacted | First Class Mail |
| d15a1830-1dbb-4120-ab38-9d4fc8676220 | Address Redacted | First Class Mail |
| d15a8052-8d5c-4fd7-ac3f-1bd74f82f1f3 | Address Redacted | First Class Mail |
| d15b5d4a-d319-4bec-bc2b-4a707f6107e1 | Address Redacted | First Class Mail |
| d15f4cdb-48ea-4de4-8b71-ad2cc2972635 | Address Redacted | First Class Mail |
| d161ca0b-3477-488f-8d5e-e858616d45bf | Address Redacted | First Class Mail |
| d16348b5-c902-4245-a1d2-8d7cab525330 | Address Redacted | First Class Mail |
| d1639a69-d11f-408a-abc5-e33d870b2172 | Address Redacted | First Class Mail |
| d165fb9b-6794-486d-886b-820f107aada5 | Address Redacted | First Class Mail |
| d1677923-3a48-446e-affd-83b61852cdc9 | Address Redacted | First Class Mail |
| d16799ee-e9e4-4e41-a09e-3f42946cb85b | Address Redacted | First Class Mail |
| d1692293-4fc5-4b89-80de-597899bcaaa4 | Address Redacted | First Class Mail |
| d1775f02-efe2-4082-9ba1-bf923c6f5a09 | Address Redacted | First Class Mail |
| d17bce88-0c94-4220-b4bc-a41c6b090758 | Address Redacted | First Class Mail |
| d185b548-e71e-45fd-a07e-a9d85723c4ef | Address Redacted | First Class Mail |
| d188607d-b394-4a65-bd25-715530d66161 | Address Redacted | First Class Mail |
| d19707d2-f5a3-4d74-aeca-a52ac938f2d9 | Address Redacted | First Class Mail |
| d19d41bd-f626-4ab8-8d54-212c45842f08 | Address Redacted | First Class Mail |
| d1a07fc2-381f-4075-83b2-4333abb283b6 | Address Redacted | First Class Mail |
| d1a14a9a-2202-4cf3-8522-c9e701bf2a4d | Address Redacted | First Class Mail |
| d1a1fe6a-b6eb-4859-9367-337b371abb82 | Address Redacted | First Class Mail |
| d1a1fe89-33bd-43c3-a648-49977850e7c2 | Address Redacted | First Class Mail |
| d1a251fa-892f-41a2-87c6-97952a2cb2a4 | Address Redacted | First Class Mail |
| d1a26ad7-854a-4b46-8390-0c4d2dcc9c2a | Address Redacted | First Class Mail |
| d1a51577-2fcf-4c09-9639-b724409eecde | Address Redacted | First Class Mail |
| d1a673ef-ffba-48d0-9eb5-017332b1c65a | Address Redacted | First Class Mail |
| d1a88097-bfae-4a28-b56f-aacc0cdda395 | Address Redacted | First Class Mail |
| d1add211-e756-4de3-8c84-e995618ce53a | Address Redacted | First Class Mail |
| d1b18c48-5bf7-4dfc-a150-c735f14dec6d | Address Redacted | First Class Mail |
| d1b6cc97-c20a-42ca-a629-c7b3a00d001b | Address Redacted | First Class Mail |
| d1b9a187-f06e-417f-9806-75f993672959 | Address Redacted | First Class Mail |
| d1bbcae2-ec32-4689-8b0e-0b15f4bb3c73 | Address Redacted | First Class Mail |
| d1c41886-af46-4012-8b8c-07cb712ee49a | Address Redacted | First Class Mail |
| d1cc2d6b-2b58-4eab-bb61-54dfba4be752 | Address Redacted | First Class Mail |
| d1cc3275-0808-40f1-864a-e2b4f506113e | Address Redacted | First Class Mail |
| d1d6ef58-75dc-448f-872e-ecbb82a040d2 | Address Redacted | First Class Mail |
| d1dcaab5-1b33-4c6d-9b7c-5b5b535c1f97 | Address Redacted | First Class Mail |
| d1dda4ec-f653-4f7d-9e84-e82956900f5b | Address Redacted | First Class Mail |
| d1df6e07-c595-4bc4-a92a-17791d8a9c05 | Address Redacted | First Class Mail |
| d1e32b7e-5f49-4920-b907-0e2af9d52439 | Address Redacted | First Class Mail |
| d1e3b31b-7e44-46a2-97d6-31f10e32d7b6 | Address Redacted | First Class Mail |
| d1e54c5d-aa6d-4cf8-99de-bc30d421c0a0 | Address Redacted | First Class Mail |
| d1e56946-0b2f-4937-8e26-8d92ee5e1339 | Address Redacted | First Class Mail |
| d1f27045-0c34-44af-97f0-1536b45762a4 | Address Redacted | First Class Mail |
| d1fa3caa-78cb-4a74-b166-88da86cd48d7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d2002c68-ec9a-4859-a46c-dedb1202cfb4 | Address Redacted | First Class Mail |
| d2004720-ffdb-47ce-9b5c-c4ce52624232 | Address Redacted | First Class Mail |
| d2016506-6e96-4b0a-b4d7-812aa962e7ae | Address Redacted | First Class Mail |
| d206536f-8931-48be-83f5-8e540daf99b9 | Address Redacted | First Class Mail |
| d20c92ce-0749-4ddf-af8a-434d564300f6 | Address Redacted | First Class Mail |
| d20e3cff-5299-440c-b271-cea4a196b1bd | Address Redacted | First Class Mail |
| d20f674a-085c-4138-ab52-079de47c7ab6 | Address Redacted | First Class Mail |
| d214c43f-00e9-46f5-b5d7-2f042d2bd7e0 | Address Redacted | First Class Mail |
| d21f384d-6f19-4a91-a91d-bee68be5610e | Address Redacted | First Class Mail |
| d221993a-f275-49a1-ac3a-70614d9e6ae1 | Address Redacted | First Class Mail |
| d22572b6-c3fb-4239-b68f-25b55dd5ab61 | Address Redacted | First Class Mail |
| d227d1a0-e4bb-4a05-8cf4-ed36354a9570 | Address Redacted | First Class Mail |
| d22cfec9-3864-4799-b914-daafa72c1032 | Address Redacted | First Class Mail |
| d231796f-4fb7-4877-b7a5-39856a3d859a | Address Redacted | First Class Mail |
| d233eb65-d33b-444a-8709-39950961feea | Address Redacted | First Class Mail |
| d2356e41-56bd-4130-bcac-3915bbc1ffe0 | Address Redacted | First Class Mail |
| d235cc49-3bd9-44b9-bf1b-dcee444fdf27 | Address Redacted | First Class Mail |
| d23e4a4f-7cd7-4641-b4e3-a662e0a6b0d2 | Address Redacted | First Class Mail |
| d23f3df3-cf94-4677-90b5-f9dcd751335f | Address Redacted | First Class Mail |
| d240cab2-6aa8-4367-8129-cf0bc993ca31 | Address Redacted | First Class Mail |
| d2419e48-ade8-496f-a37b-df220d18f11d | Address Redacted | First Class Mail |
| d24218bc-e214-46cf-b667-88bab1c2f551 | Address Redacted | First Class Mail |
| d245e7c2-8261-4305-9a56-16e18d44e647 | Address Redacted | First Class Mail |
| d247f839-dc36-4eb3-9cc1-0f4a04d18f34 | Address Redacted | First Class Mail |
| d24a072f-921c-4ab0-a9f2-7486a8474e28 | Address Redacted | First Class Mail |
| d2574e22-5c4e-4277-a256-8a7d4568f18c | Address Redacted | First Class Mail |
| d258f7fd-c834-48dd-9af6-a37c623e7391 | Address Redacted | First Class Mail |
| d2594022-7a60-48c6-acd3-91a65f434fc7 | Address Redacted | First Class Mail |
| d25c630e-6f73-4c46-a539-a6b0ff414eed | Address Redacted | First Class Mail |
| d274886e-1222-428d-a000-8c07682bc693 | Address Redacted | First Class Mail |
| d274ee8f-a7be-44f2-933f-ca336637e0ce | Address Redacted | First Class Mail |
| d27b0003-8b57-422b-8936-12656fbe60d9 | Address Redacted | First Class Mail |
| d27e0c9b-5c16-4560-a58c-04f40e66cb7e | Address Redacted | First Class Mail |
| d28687df-781e-420a-9591-2850c435c29c | Address Redacted | First Class Mail |
| d289382a-877d-485f-959d-527df410bad8 | Address Redacted | First Class Mail |
| d28a0644-4b68-41de-8855-c3cbcc52bca4 | Address Redacted | First Class Mail |
| d28b6d35-a53a-4160-92d7-670e588ec86b | Address Redacted | First Class Mail |
| d29b4aac-6da9-4f37-980f-80f001d420cf | Address Redacted | First Class Mail |
| d2a4ba68-01ec-45e5-99bd-65f58f887095 | Address Redacted | First Class Mail |
| d2a66da3-7fa4-4572-a805-29c065103a25 | Address Redacted | First Class Mail |
| d2a733e3-4e8f-46db-a2a1-e5e9cdd683df | Address Redacted | First Class Mail |
| d2b1ae60-2cb4-4da4-8b20-1bb998659520 | Address Redacted | First Class Mail |
| d2b6cb31-aa2a-4b41-8927-c36846152243 | Address Redacted | First Class Mail |
| d2b8021a-f4c8-46da-a5ae-ba365f56a25a | Address Redacted | First Class Mail |
| d2ba5faf-f680-41d9-be08-ab1bb84d9023 | Address Redacted | First Class Mail |
| d2c2debf-dfd8-4357-8793-536183695792 | Address Redacted | First Class Mail |
| d2c3039d-804e-423c-bd4c-88add033142b | Address Redacted | First Class Mail |
| d2c764f3-c5bc-4d14-b293-c1626b2561cb | Address Redacted | First Class Mail |
| d2c90062-fa53-4d5e-8000-ef201bb8d0ca | Address Redacted | First Class Mail |
| d2ca3241-3e19-4856-93fb-c8f055d14812 | Address Redacted | First Class Mail |
| d2d55a2e-704c-44ca-9aac-9f1f45f87c0f | Address Redacted | First Class Mail |
| d2da0b83-73b2-47f5-ab9a-863b5243a76b | Address Redacted | First Class Mail |
| d2df8d96-5792-4072-b76f-3b4bc14e5ccd | Address Redacted | First Class Mail |
| d2e0db82-9bf1-4ee4-9848-8e8ef5c76489 | Address Redacted | First Class Mail |
| d2e8a29a-b5e9-4864-babc-5ef23bf32f22 | Address Redacted | First Class Mail |
| d2e9a4a2-7fba-4868-9547-ddd3b9094e46 | Address Redacted | First Class Mail |
| d2ee3303-b1e6-4cbf-8f51-b059be2795c1 | Address Redacted | First Class Mail |
| d2f3954a-e0ce-4a31-9a41-80462f26d648 | Address Redacted | First Class Mail |
| d2fc7cf6-d9ab-4d47-b330-69ed3c3bf9a5 | Address Redacted | First Class Mail |
| d2fe5d42-2921-4b11-85da-d0002e0ba63b | Address Redacted | First Class Mail |
| d2fe9418-17e4-4854-bde5-6ef575746327 | Address Redacted | First Class Mail |
| d300654b-acd0-4f23-add1-b6986188f270 | Address Redacted | First Class Mail |
| d30cfb16-c89f-4afd-a76d-d60ff1c4244e | Address Redacted | First Class Mail |
| d30d076f-5cca-4333-a478-77345897b671 | Address Redacted | First Class Mail |
| d30eb74c-b669-4a8e-afd3-877dc5c9568b | Address Redacted | First Class Mail |
| d3107245-3448-4e91-a8f5-bd03a34469b2 | Address Redacted | First Class Mail |
| d3168fc9-f870-461a-aef6-b514c9ba2c0f | Address Redacted | First Class Mail |
| d3194259-beb9-4414-b98f-86d40dd6ffde | Address Redacted | First Class Mail |
| d31cdaf6-7709-4a7d-b083-af73664e3d6c | Address Redacted | First Class Mail |
| d3283ac2-e205-4637-b0de-d39fd5d19643 | Address Redacted | First Class Mail |
| d3295c14-d87d-4bad-81b3-07c061c487e3 | Address Redacted | First Class Mail |
| d32ce919-436f-4623-bc86-6bd0374ae48a | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| d3356f49-bfb6-496a-b3d1-2dc909c5b2e4 | Address Redacted | First Class Mail |
| d33b4228-cbb3-4b2b-aaaf-9a7e732b5f00 | Address Redacted | First Class Mail |
| d3494f7e-9e56-47f6-be60-2c0c8ccd1e82 | Address Redacted | First Class Mail |
| d34e3e9f-a9cb-42a2-bd55-9fb6d70641ab | Address Redacted | First Class Mail |
| d3534a11-52ff-42b6-b0d4-124bb67b12a4 | Address Redacted | First Class Mail |
| d3544f2d-f6d5-4940-b280-27f56d67621c | Address Redacted | First Class Mail |
| d355e1cc-a24d-4d9c-8d1b-c8c538e0b302 | Address Redacted | First Class Mail |
| d35727eb-3c9c-4555-8060-23a2d1a0e4df | Address Redacted | First Class Mail |
| d3592d35-429b-4d52-8e35-5c621938c4d4 | Address Redacted | First Class Mail |
| d35ad433-9c8b-4653-94a2-951377c8193d | Address Redacted | First Class Mail |
| d3607641-5bc0-4202-a729-7f9fdf9abcd5 | Address Redacted | First Class Mail |
| d364ef7c-5f94-49d1-9992-ffdc2fd3efe1 | Address Redacted | First Class Mail |
| d367d5d1-3d83-4b03-92ff-d8ca990ff94f | Address Redacted | First Class Mail |
| d36dec7a-ea37-4cbc-a8c8-760d0fd2795e | Address Redacted | First Class Mail |
| d36f74d5-2a36-4ea4-8c60-45798bd5ad03 | Address Redacted | First Class Mail |
| d371ff3f-cb33-4260-8cb2-730335f2134a | Address Redacted | First Class Mail |
| d373752c-6fe3-4f85-85b3-5899457e2b4e | Address Redacted | First Class Mail |
| d3737cd2-d926-4813-b072-2f72672aa8f5 | Address Redacted | First Class Mail |
| d373bb03-7d00-4740-ba33-24c30662ec52 | Address Redacted | First Class Mail |
| d374d9c1-1e9b-49e6-a8f0-390a7e6fb3bd | Address Redacted | First Class Mail |
| d37b8820-4c79-43b7-84fa-a4be7a35f574 | Address Redacted | First Class Mail |
| d37c4555-9ef8-4be1-85f2-afcaa1b5f2e3 | Address Redacted | First Class Mail |
| d3860a24-7b0b-4439-afa6-117ceede98ca | Address Redacted | First Class Mail |
| d38838e0-b10f-49fd-81f4-b422525e3515 | Address Redacted | First Class Mail |
| d38bb846-448a-4217-9e47-36d1a1e65b80 | Address Redacted | First Class Mail |
| d38e1357-5615-4d07-982a-c430ccb9da46 | Address Redacted | First Class Mail |
| d39883e7-63cf-4c2a-971f-2c3456952b16 | Address Redacted | First Class Mail |
| d398e175-0c93-4ceb-a80b-fa1f386aad47 | Address Redacted | First Class Mail |
| d39e0464-9572-4c71-b806-9aa187541b52 | Address Redacted | First Class Mail |
| d39f07ca-571a-417e-9da3-3a026ffb67ab | Address Redacted | First Class Mail |
| d3a11cf7-3704-4b96-a17d-fdf7eb1ec1f8 | Address Redacted | First Class Mail |
| d3a4cd72-1b1c-42ac-ab73-57b0233d2662 | Address Redacted | First Class Mail |
| d3aa39c7-e42f-4e8c-977c-89c0d57adb73 | Address Redacted | First Class Mail |
| d3acb099-8cdc-43b6-a0cd-f54dd94317a4 | Address Redacted | First Class Mail |
| d3acb464-19a9-4831-ba38-b9a952b17edd | Address Redacted | First Class Mail |
| d3ba1e50-bd15-4dfe-a13a-19c3d10505cb | Address Redacted | First Class Mail |
| d3bee6e6d-95eb-4b2d-8ee9-2c7c5878aeeb | Address Redacted | First Class Mail |
| d3c99849-1ed8-4a0b-bce9-6b1d6a290905 | Address Redacted | First Class Mail |
| d3cd4a39-1720-419a-a109-520ab8f30fca | Address Redacted | First Class Mail |
| d3cfa67b-fbbb-43e2-92d8-f284712f3b62 | Address Redacted | First Class Mail |
| d3d8b72f-d4d4-4767-9631-9ac6bb9489b7 | Address Redacted | First Class Mail |
| d3dbe4f8-1732-4bae-b20a-845382b52a1e | Address Redacted | First Class Mail |
| d3dfd99a-a2e0-4658-bcbc-80b49aaaeee7 | Address Redacted | First Class Mail |
| d3e806b6-f803-4ec5-945b-84f790f8c764 | Address Redacted | First Class Mail |
| d3ec341f-3e5c-4ed6-b8ce-bd969d950a51 | Address Redacted | First Class Mail |
| d3ed9eab-abad-4206-8992-5510fee839a8 | Address Redacted | First Class Mail |
| d3f0ab54-1896-4c1c-acad-68b1ccbaba98 | Address Redacted | First Class Mail |
| d3f0e13b-f7a5-4633-a6da-36dce296957c | Address Redacted | First Class Mail |
| d3f37db9-fc2b-4896-a02e-7d1fb52b3ff1 | Address Redacted | First Class Mail |
| d3f3892f-66b7-451b-be99-1634966ff989 | Address Redacted | First Class Mail |
| d3f538d1-a5cf-4e61-ba49-b1861886150a | Address Redacted | First Class Mail |
| d3f6b464-2c8c-4c9e-8e5f-8ee00995b30d | Address Redacted | First Class Mail |
| d3fbd642-caac-411a-8e44-bec89ab6ef5e | Address Redacted | First Class Mail |
| d400b7c2-27ed-4523-bcb9-a908e1a3790d | Address Redacted | First Class Mail |
| d4027406-15e2-43b6-9ad7-24a5997b4adb | Address Redacted | First Class Mail |
| d403fe53-4095-4d51-bd80-4933e3651247 | Address Redacted | First Class Mail |
| d4048210-c883-48b3-873b-a52836cd196d | Address Redacted | First Class Mail |
| d4093ca3-53ab-495e-808e-0db7b8d860ce | Address Redacted | First Class Mail |
| d409fbc7-b7ca-40cf-b93b-25267e87b67d | Address Redacted | First Class Mail |
| d40b7f1e-e786-4578-8145-d833b3a75833 | Address Redacted | First Class Mail |
| d40cb653-50a4-4927-81a0-9fec99a999bd | Address Redacted | First Class Mail |
| d410f8d0-1378-4a40-a5cd-0a365b04753b | Address Redacted | First Class Mail |
| d41abd74-a0de-497d-ae2f-7bb87b49423d | Address Redacted | First Class Mail |
| d41c90a6-6b24-4368-bb0b-79d59600d04e | Address Redacted | First Class Mail |
| d423fb25-56c2-47fe-a163-ae12d68fda63 | Address Redacted | First Class Mail |
| d424644e-f90d-419d-9149-2f5aecc61688 | Address Redacted | First Class Mail |
| d42a2df1-7363-4054-ae47-b1b8920fcef4 | Address Redacted | First Class Mail |
| d436c9e9-826f-49a1-a795-81ae366b1e44 | Address Redacted | First Class Mail |
| d43cb6cd-a99e-4da5-a353-cc5649f4f86d | Address Redacted | First Class Mail |
| d441a84a-3954-4287-9df6-606f78a4d923 | Address Redacted | First Class Mail |
| d4424309-6886-4e46-8e80-9498639331f0 | Address Redacted | First Class Mail |
| d442d44a-ef80-433e-a729-38018868fd74 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d4489ea4-2c3e-4bd1-abcf-1367e00ab615 | Address Redacted | First Class Mail |
| d450bc15-4c05-4071-bbd2-1b21ff5ee267 | Address Redacted | First Class Mail |
| d4517ba6-fe85-446c-985c-5171fbe8a01f | Address Redacted | First Class Mail |
| d465f8ce-5d3c-4c5f-b72b-45fd03ccbf19 | Address Redacted | First Class Mail |
| d471ee60-df62-4d4b-86be-c2002b074905 | Address Redacted | First Class Mail |
| d48427d8-33ef-467a-9822-bf46ff10e17c | Address Redacted | First Class Mail |
| d492d3bd-888f-4160-a16f-97c4f2783a64 | Address Redacted | First Class Mail |
| d49471e4-cb29-4ca4-8aaf-d3fd7675db4e | Address Redacted | First Class Mail |
| d494fc4b-e7d9-41ee-91ba-306ca742ade2 | Address Redacted | First Class Mail |
| d498c727-99f0-495f-a252-9dddee93d52f | Address Redacted | First Class Mail |
| d4998e3b-f38d-4dfe-81f2-a4af454eb9c4 | Address Redacted | First Class Mail |
| d49df31e-9394-4876-9e4e-b676820e05d7 | Address Redacted | First Class Mail |
| d4a288d6-14d2-4611-b744-1f00d61d554b | Address Redacted | First Class Mail |
| d4a73902-ae88-440f-a033-681b9df934d7 | Address Redacted | First Class Mail |
| d4a7cdd4-e283-4a29-bf30-5aac243fdc48 | Address Redacted | First Class Mail |
| d4a99f92-ad99-4ae3-bf0e-28f311032a6a | Address Redacted | First Class Mail |
| d4ac2623-5eb3-48e1-8ebc-440a2556575d | Address Redacted | First Class Mail |
| d4b9dcfa-6710-430e-a7a7-6bf11f04b04f | Address Redacted | First Class Mail |
| d4bd31db-57bc-4744-8687-f406f5f0fc49 | Address Redacted | First Class Mail |
| d4bd6bc9-708d-4cfc-8937-0ac341d20595 | Address Redacted | First Class Mail |
| d4c06c60-4563-4b25-b613-84b6b719a536 | Address Redacted | First Class Mail |
| d4c2a394-1d5d-44c5-8992-923b901cb98c | Address Redacted | First Class Mail |
| d4c54a9e-cbf1-430b-861f-877cdf2ba7ce | Address Redacted | First Class Mail |
| d4c9661a-d1da-46bf-8461-976ae868264c | Address Redacted | First Class Mail |
| d4db934d-6f86-4bdb-b8de-a5c75ae18d82 | Address Redacted | First Class Mail |
| d4de76a3-244d-45c3-a4e5-3fc9eb8c54c8 | Address Redacted | First Class Mail |
| d4e027bf-b5b8-465d-b15e-1e6af6bee9fc | Address Redacted | First Class Mail |
| d4e10d2a-674b-40d4-9bf0-506cfc261f3a | Address Redacted | First Class Mail |
| d4e31424-1470-41c2-8749-ce5cc0722a70 | Address Redacted | First Class Mail |
| d4e3c212-5c74-401a-8af3-4e4b9b649e14 | Address Redacted | First Class Mail |
| d4e585d0-d29f-468a-a430-13765c8844bc | Address Redacted | First Class Mail |
| d4e60974-0a6e-4bb6-89d1-debb1c00c433 | Address Redacted | First Class Mail |
| d4e92376-5e69-4fc5-9910-067c4af95f9c | Address Redacted | First Class Mail |
| d4ed0e91-4f5d-4858-a80a-459315f882a9 | Address Redacted | First Class Mail |
| d4f381bf-0cdb-4597-9587-ea8caa5f15fc | Address Redacted | First Class Mail |
| d4f46640-48cc-472c-ac2e-b7fb801f73b4 | Address Redacted | First Class Mail |
| d4f4a4f0-b6a1-47ed-b124-cf10008be91b | Address Redacted | First Class Mail |
| d4f64207-dd5b-41a1-9956-a943b1caefe2 | Address Redacted | First Class Mail |
| d4f6d514-16df-4580-8f1c-d774f4debbda | Address Redacted | First Class Mail |
| d4f862dd-13cd-489b-87a6-bbee95d45a3c | Address Redacted | First Class Mail |
| d4f9093f-76aa-492c-a60f-c5a6927b8dea | Address Redacted | First Class Mail |
| d5009807-978f-498b-837e-4782d3d52d72 | Address Redacted | First Class Mail |
| d50516d3-97be-43f3-bfac-742fbed04b23 | Address Redacted | First Class Mail |
| d505d91e-4e78-411c-9e0e-d26ea479b5b0 | Address Redacted | First Class Mail |
| d50dcf69-8574-4da2-89ec-d40c8d9e87a1 | Address Redacted | First Class Mail |
| d50f3bfd-50b1-45b0-9558-89a341eaebe3 | Address Redacted | First Class Mail |
| d5138fd4-bf8a-4241-8720-b056a9568e64 | Address Redacted | First Class Mail |
| d5173d51-e0a5-4888-91d3-e7dc1a8a7750 | Address Redacted | First Class Mail |
| d5244264-c253-4bda-bd33-982a133aee47 | Address Redacted | First Class Mail |
| d5276b8b-9dcf-4187-bd95-9965b65e3ddf | Address Redacted | First Class Mail |
| d53520cf-83de-4cd9-ab25-2a9d8f67b85f | Address Redacted | First Class Mail |
| d536fdc9-0ea4-4c87-ba74-a1baf80fe880 | Address Redacted | First Class Mail |
| d53a9c41-00d4-4ce2-a8d2-90dc3a549dfa | Address Redacted | First Class Mail |
| d53aff3c-3a6e-43a9-9ffb-4ed485d700e7 | Address Redacted | First Class Mail |
| d53e0e71-d30c-4b0b-b961-8b8a7c47accd | Address Redacted | First Class Mail |
| d540b26c-471b-47c4-b78d-fe90df3f4c85 | Address Redacted | First Class Mail |
| d5418e53-679b-46f8-9f4e-38b004e026d5 | Address Redacted | First Class Mail |
| d54677ab-52e4-4e94-b27c-beb1c720460e | Address Redacted | First Class Mail |
| d548d150-4a35-4bfd-919a-f0df837c5b94 | Address Redacted | First Class Mail |
| d5502b3b-b8c8-4481-bbd3-bd2afb6e1f46 | Address Redacted | First Class Mail |
| d550e17c-ddc2-4218-86b5-cb26e640dba8 | Address Redacted | First Class Mail |
| d5517ab8-4c20-4f84-aa0e-e9c6c0198396 | Address Redacted | First Class Mail |
| d5539af5-2b20-4a86-bc44-1fb25d03b5b1 | Address Redacted | First Class Mail |
| d557e411-8e91-4f7e-87b8-d3d629b42fe8 | Address Redacted | First Class Mail |
| d55c07e0-7749-40a3-8c14-866c68a4ab21 | Address Redacted | First Class Mail |
| d55ed064-b88a-410a-8a2e-194d9d34cf06 | Address Redacted | First Class Mail |
| d55fd09c-88ce-48a3-9cf6-cb322bac3296 | Address Redacted | First Class Mail |
| d561cb31-066f-4ff2-b78b-a86de20262d4 | Address Redacted | First Class Mail |
| d56979d7-39b2-4060-a778-5bb84d67ea3d | Address Redacted | First Class Mail |
| d5698728-ba41-49fc-a7c7-e91ceae923df | Address Redacted | First Class Mail |
| d56a5eab-7c60-4bbd-99b2-33ad56d76514 | Address Redacted | First Class Mail |
| d56ffa1b-a04e-4be4-9333-b4f0697a3d2d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d571676b-cd5d-4e90-8aad-f776be11631e | Address Redacted | First Class Mail |
| d574f5dd-c6e7-4207-900e-7193a8290c02 | Address Redacted | First Class Mail |
| d57502d8-2194-4a9f-b163-efcaffcbb459 | Address Redacted | First Class Mail |
| d575aeec-d471-4112-a5f3-f7383393c5f4 | Address Redacted | First Class Mail |
| d5783de6-cff2-496f-90b5-a41115f78c9a | Address Redacted | First Class Mail |
| d57bc4b8-a861-4835-b3aa-abb13d7fff87 | Address Redacted | First Class Mail |
| d57c2147-ce0a-4cd2-a298-e66a0aa75db4 | Address Redacted | First Class Mail |
| d5807ef9-e6dd-4ce6-ae9c-5a470809e8ef | Address Redacted | First Class Mail |
| d584ac90-25cf-4850-a436-12f031cb2403 | Address Redacted | First Class Mail |
| d5917a8e-e542-4437-b532-3fdf5cf8cb62 | Address Redacted | First Class Mail |
| d592403d-7f3c-42b4-a481-8adf7db54352 | Address Redacted | First Class Mail |
| d5947f0e-1a5c-4171-8d56-45918336205a | Address Redacted | First Class Mail |
| d5982ec2-ccd3-476b-9535-3dfbe1c498ad | Address Redacted | First Class Mail |
| d59b38c8-c548-493c-8477-b4e3fd9d690f | Address Redacted | First Class Mail |
| d59dab1f-a41e-4ee6-b34c-3ffb4bd7db39 | Address Redacted | First Class Mail |
| d59fb6d0-68d6-4dcf-9a67-85b50b398bef | Address Redacted | First Class Mail |
| d5a25412-3a7d-4935-ad09-ffd56e365ebd | Address Redacted | First Class Mail |
| d5af44e2-ce68-4df0-8409-dfe93bf7a973 | Address Redacted | First Class Mail |
| d5affd63-2985-43ad-8f54-1d71d9ebe39a | Address Redacted | First Class Mail |
| d5b479e8-045c-422d-973d-5e4d5337efe6 | Address Redacted | First Class Mail |
| d5bbb223-519d-426d-b92f-f2139c3ed53a | Address Redacted | First Class Mail |
| d5bed169-4582-48b4-a2df-cdbff8faebac | Address Redacted | First Class Mail |
| d5c08b22-605c-4ff4-8890-89892b22ccd2 | Address Redacted | First Class Mail |
| d5c49cf7-46c9-4499-a35e-1c3be3252cb7 | Address Redacted | First Class Mail |
| d5c527bd-f316-4407-be29-06533059c936 | Address Redacted | First Class Mail |
| d5c8d113-bcc5-46c7-87fd-4d41db74fba7 | Address Redacted | First Class Mail |
| d5cf8c4a-512b-4378-9351-bf42f4e0ddaf | Address Redacted | First Class Mail |
| d5d3f7e9-c8f0-412f-a028-294e232c7227 | Address Redacted | First Class Mail |
| d5d62f91-6e83-4dd0-9333-8c99bb7a40f2 | Address Redacted | First Class Mail |
| d5d6eea0-bb0b-4be5-8ca1-a41c6d00e318 | Address Redacted | First Class Mail |
| d5d78b55-e013-4db3-a5d6-dd2d95c1a523 | Address Redacted | First Class Mail |
| d5da70d5-4c5a-4146-affa-b0bc43be9c7a | Address Redacted | First Class Mail |
| d5db2467-d4fe-4bef-8f46-e07ddc2a6c7f | Address Redacted | First Class Mail |
| d5dbfd5b-db25-416f-99c1-9685a0542724 | Address Redacted | First Class Mail |
| d5dd8657-5b92-4fe2-bdc4-65baa15d8062 | Address Redacted | First Class Mail |
| d5de3a71-c121-450d-a442-f74919620ee9 | Address Redacted | First Class Mail |
| d5e31f45-1905-47b9-8c5e-8dd79f6b0b64 | Address Redacted | First Class Mail |
| d5e95c00-fa53-4ceb-931a-d733bd361df5 | Address Redacted | First Class Mail |
| d5ebd3cc-ea7f-4ef4-8c21-ace6a850a273 | Address Redacted | First Class Mail |
| d5f2470e-bbe6-4646-a282-e73667205e69 | Address Redacted | First Class Mail |
| d5fa495b-b3f1-40f0-8502-44c20b32aa2a | Address Redacted | First Class Mail |
| d5fde2ff-fa4a-4b98-8829-82e342d2a243 | Address Redacted | First Class Mail |
| d6012da7-6606-49f3-8c0f-4fc9ee355984 | Address Redacted | First Class Mail |
| d6095f70-0fdc-4b46-ab5b-bbb896e35476 | Address Redacted | First Class Mail |
| d60c454e-8622-4c2b-833f-0af2068a364f | Address Redacted | First Class Mail |
| d60ed9c8-947d-487e-bf3f-1227e8d1d44e | Address Redacted | First Class Mail |
| d617f759-8ec3-4547-b2f2-549a34143556 | Address Redacted | First Class Mail |
| d61a8461-6fa5-4414-9ebb-88aa9d379238 | Address Redacted | First Class Mail |
| d61b215f-1bd5-47cb-8aa7-0ebfbe89e26e | Address Redacted | First Class Mail |
| d61cb12d-9d97-4d22-8ba3-4a779463a83c | Address Redacted | First Class Mail |
| d61e5182-3a45-4b55-90de-8b8ecfd3131f | Address Redacted | First Class Mail |
| d61f7843-dbbd-42ce-9b67-74fef28d82e7 | Address Redacted | First Class Mail |
| d621a888-4188-4e53-88e2-5a8bc69eac9b | Address Redacted | First Class Mail |
| d6236445-80d7-4453-9c09-b15816be0610 | Address Redacted | First Class Mail |
| d624c1ec-41c2-41eb-a3ec-d07d9ac10845 | Address Redacted | First Class Mail |
| d62f1084-e6ec-4ee2-8b7c-c2475463a7ed | Address Redacted | First Class Mail |
| d6319d30-9e37-4f39-885e-314a5cff223f | Address Redacted | First Class Mail |
| d631e03a-4a76-4174-bf92-88b4fa82a553 | Address Redacted | First Class Mail |
| d635e2ed-a79e-4978-9e3a-c68813f7ffad3 | Address Redacted | First Class Mail |
| d6361052-9df4-4309-ad89-440cdf430aac | Address Redacted | First Class Mail |
| d6392e79-7604-47bd-a8b2-9e3588c1da84 | Address Redacted | First Class Mail |
| d64086b5-5ee5-4d97-b8b1-6e956f682d73 | Address Redacted | First Class Mail |
| d64248d7-67f0-41dc-8d14-5f49183c2690 | Address Redacted | First Class Mail |
| d64553e4-9c0d-4eb4-b8c1-4cdb9db03b30 | Address Redacted | First Class Mail |
| d648e5b5-38b7-4d4c-8716-75e4f0734257 | Address Redacted | First Class Mail |
| d6493103-2264-4413-b1a4-df1e8573bc51 | Address Redacted | First Class Mail |
| d64cd64a-5531-4086-96a8-5b209f2a857f | Address Redacted | First Class Mail |
| d64fade8-a48e-44ce-8993-390f8685b0b0 | Address Redacted | First Class Mail |
| d653a3f6-1856-4b8b-a4b7-39ea012b82d6 | Address Redacted | First Class Mail |
| d6571cef-15da-44c1-b0c9-81e480817119 | Address Redacted | First Class Mail |
| d65a1500-a5aa-4de3-af68-f2d287fc1ecd | Address Redacted | First Class Mail |
| d65b532f-b78e-4c07-9ab7-f761007dd243 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d6658b92-6dce-484e-a520-bad51d818872 | Address Redacted | First Class Mail |
| d6677d1f-9c57-4e59-8f74-1fe700068bfe | Address Redacted | First Class Mail |
| d669b08d-0d68-4a47-a2bc-cb367c16437d | Address Redacted | First Class Mail |
| d66cfdcc-e581-4842-b006-c1a765778c95 | Address Redacted | First Class Mail |
| d66d3134-acbd-45f4-818c-59366a5a8222 | Address Redacted | First Class Mail |
| d6714b8f-406c-48dc-a2f1-982f1d2b3e67 | Address Redacted | First Class Mail |
| d67c250e-ccf7-4672-a6f8-d9ad32798b38 | Address Redacted | First Class Mail |
| d67ec4bf-b458-459e-aa74-ad2580ac7696 | Address Redacted | First Class Mail |
| d67ef027-06d8-48a1-9ade-b85ec5e93d3c | Address Redacted | First Class Mail |
| d68d08a1-62f5-436a-b260-c654c102e880 | Address Redacted | First Class Mail |
| d68db66f-734c-4bf4-a3bb-67779627f7ac | Address Redacted | First Class Mail |
| d68e43fe-9774-4e23-ace2-3981e1bc8b04 | Address Redacted | First Class Mail |
| d696dc32-5b3e-474d-b654-b8127c33dbb5 | Address Redacted | First Class Mail |
| d69cc896-3116-420c-96a4-32fb5ea5dd94 | Address Redacted | First Class Mail |
| d69d8384-8eb6-48e9-854f-f58d3d7d7610 | Address Redacted | First Class Mail |
| d69db2f4-0fd8-4419-8597-2d786f4b91e6 | Address Redacted | First Class Mail |
| d6a2cca7-481f-4788-85db-7283d5975bd3 | Address Redacted | First Class Mail |
| d6a5bcc8-4219-4487-8756-ec932375061a | Address Redacted | First Class Mail |
| d6a6b2bb-08c3-4e63-9270-56d702486f49 | Address Redacted | First Class Mail |
| d6a8fd06-ab51-41ff-9a45-ae41fbfde289 | Address Redacted | First Class Mail |
| d6ae2ef7-3ec4-4a40-8891-22ce4eb01192 | Address Redacted | First Class Mail |
| d6af1ecf-60b6-423c-bded-4868511811d2 | Address Redacted | First Class Mail |
| d6b15434-382c-4f7d-ab09-01b051533f10 | Address Redacted | First Class Mail |
| d6b555d7-8ca7-4b87-b55f-4ff5f4c97b9b | Address Redacted | First Class Mail |
| d6b73c7e-7275-4b6d-b0b6-9518e23786ce | Address Redacted | First Class Mail |
| d6b82283-307f-4022-be52-8b8ddcef7afe | Address Redacted | First Class Mail |
| d6b98f75-151a-4ac6-b8db-57a0b1664317 | Address Redacted | First Class Mail |
| d6b9b805-7567-4dc9-bbc2-2f7a98c02139 | Address Redacted | First Class Mail |
| d6bbc84c-eedf-457e-b2f5-c61a07718e0a | Address Redacted | First Class Mail |
| d6bc2f4e-6e92-47eb-8145-968bf861f8a9 | Address Redacted | First Class Mail |
| d6bfdc6b-7d1a-4802-a90b-1fbbbed575e3 | Address Redacted | First Class Mail |
| d6c88cad-f847-4cdf-9cff-2121846cc16d | Address Redacted | First Class Mail |
| d6c91186-e32e-4bed-9d1e-4aa0c0a18120 | Address Redacted | First Class Mail |
| d6ca91bd-561b-43c6-8c5f-6f14b4ff9c94 | Address Redacted | First Class Mail |
| d6d6f5ad-9407-49ff-8ad0-c8996e02326c | Address Redacted | First Class Mail |
| d6d79025-3ec9-4102-9b88-b522fad7c1cb | Address Redacted | First Class Mail |
| d6d81495-9775-431f-8cdf-7dd0301b6af1 | Address Redacted | First Class Mail |
| d6dca3b5-7657-4adc-b292-a4ccd9f6e1ac | Address Redacted | First Class Mail |
| d6dcbebb-40b0-4ae2-81fd-168cfdfed43c | Address Redacted | First Class Mail |
| d6dfdf83-f5ed-4594-b6f7-6b598dc43e64 | Address Redacted | First Class Mail |
| d6e1204f-a288-41e8-a505-5890c424ad93 | Address Redacted | First Class Mail |
| d6e29e0c-4ab3-4066-ba50-882cc5f7ffb6 | Address Redacted | First Class Mail |
| d6e87bc4-067f-4cf5-8b5d-dce18b24887d | Address Redacted | First Class Mail |
| d6f151e1-8a20-4a2d-af10-f2b518d32fd3 | Address Redacted | First Class Mail |
| d6f5f035-d4a2-4495-a8c1-de556381bb00 | Address Redacted | First Class Mail |
| d6f6afc9-c242-4675-ad2e-5122b8d58a71 | Address Redacted | First Class Mail |
| d6fcf1ac-08c6-4ce9-a4a1-5ea09b04e4ba | Address Redacted | First Class Mail |
| d6fda58a-ebb9-4292-bc6f-abf8a0a3e7b5 | Address Redacted | First Class Mail |
| d701c748-732a-4bdc-8f87-8ca7e9798787 | Address Redacted | First Class Mail |
| d7039984-4a55-48c1-870f-19e36410181d | Address Redacted | First Class Mail |
| d7087a4f-7ff1-4346-bad6-9f4cc57e246c | Address Redacted | First Class Mail |
| d7087f38-a5b3-49a4-b5ad-498ca0c1584d | Address Redacted | First Class Mail |
| d7097fbf-e283-4e5c-ad33-a52bc6db3f80 | Address Redacted | First Class Mail |
| d70b22de-2eb7-4912-80de-5df4f04742db | Address Redacted | First Class Mail |
| d70b39af-c39b-4c13-97be-99ed8fafe49c | Address Redacted | First Class Mail |
| d70c6a17-05bb-426c-8987-7dfcb7a92c43 | Address Redacted | First Class Mail |
| d70f895a-db48-45df-a16f-bc76d513c4d1 | Address Redacted | First Class Mail |
| d7121c01-fb07-4ec3-8e9f-ebb04e4798f6 | Address Redacted | First Class Mail |
| d71230f8-e667-41cd-af77-25f754f08c86 | Address Redacted | First Class Mail |
| d716b211-44ab-4c81-be38-addfe7911c4a | Address Redacted | First Class Mail |
| d71db947-ad80-47d2-b2a0-8cfe464b5bba | Address Redacted | First Class Mail |
| d71f3aa6-3648-41a1-8ee6-d2187d9dcf1a | Address Redacted | First Class Mail |
| d727d28c-6299-4efc-8c99-bf4cdb6badf0 | Address Redacted | First Class Mail |
| d72980c2-c33f-4083-96ea-5043a0a1b7f1 | Address Redacted | First Class Mail |
| d72dae49-4888-4d45-becb-1a65c8c85c02 | Address Redacted | First Class Mail |
| d72fcffd-15f0-42e6-b23a-31d62e27a593 | Address Redacted | First Class Mail |
| d735c3c3-d2b6-4e20-8497-d91f067da67a | Address Redacted | First Class Mail |
| d739c144-55f3-4217-87ba-ea5719acb36d | Address Redacted | First Class Mail |
| d73f69a5-1caa-4560-b8c2-d16081ecabe5 | Address Redacted | First Class Mail |
| d740819a-8a3b-4663-841e-80c3bee97573 | Address Redacted | First Class Mail |
| d740d4c0-ce02-4768-a0c1-f9362b0fb3fb | Address Redacted | First Class Mail |
| d740df21-a513-42a8-8e99-021a7caefa15 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d74305cd-96ad-460f-a445-419386b61024 | Address Redacted | First Class Mail |
| d744e417-3adb-4199-8e19-74e2c5f80101 | Address Redacted | First Class Mail |
| d7453d33-aa06-421c-9f5f-26a25e7c7266 | Address Redacted | First Class Mail |
| d7476eb1-9feb-4981-ae68-075bcc0ae80f | Address Redacted | First Class Mail |
| d747a8cd-36b7-48eb-a6c2-364be2af0fd2 | Address Redacted | First Class Mail |
| d7485814-19fa-49c9-9008-6e00ff57853b | Address Redacted | First Class Mail |
| d74b1022-d24e-41c3-b7d4-4b4bf8b05814 | Address Redacted | First Class Mail |
| d74b824b-41bd-42a5-a2e2-e824a176c90d | Address Redacted | First Class Mail |
| d74f996a-4bc5-45fd-991e-5eba56a58c74 | Address Redacted | First Class Mail |
| d74ff6c9-12c5-4694-ba0a-4a9dc384cc55 | Address Redacted | First Class Mail |
| d751a30f-e845-44fe-bc22-ee5e3f48e106 | Address Redacted | First Class Mail |
| d759109a-22a5-435c-af57-7bc6591562be | Address Redacted | First Class Mail |
| d75acf85-b843-48e7-b081-ec8eacec0b94 | Address Redacted | First Class Mail |
| d75b3347-8e7a-4f3a-96fa-30946552459d | Address Redacted | First Class Mail |
| d75ccfc4-5fd0-4bbd-b3df-a04d24471ca7 | Address Redacted | First Class Mail |
| d761eed7-5ecb-4ea4-b851-4aaf1f561bc3 | Address Redacted | First Class Mail |
| d763c951-4382-4d72-95e3-a4cdc8b44e11 | Address Redacted | First Class Mail |
| d765b797-7fda-47c7-9b4c-282fef697226 | Address Redacted | First Class Mail |
| d7665736-5e4a-48dc-a2e4-f32a6126417d | Address Redacted | First Class Mail |
| d76862d0-0805-4c71-b551-ddbe8b519dde | Address Redacted | First Class Mail |
| d76be92e-9fcb-458d-8f35-943269f3b03d | Address Redacted | First Class Mail |
| d76ea184-86e4-422c-8f8a-ec49c18de059 | Address Redacted | First Class Mail |
| d76f9635-abca-4443-88a7-769861d85589 | Address Redacted | First Class Mail |
| d76fc40e-3b42-4540-b711-bbeb4b9d348e | Address Redacted | First Class Mail |
| d772a1df-5c3a-49af-8556-7744bce441e3 | Address Redacted | First Class Mail |
| d77360a5-1165-448e-a681-4486c82ca73b | Address Redacted | First Class Mail |
| d77af0df-e4fc-4bf8-991b-9e5818e7535e | Address Redacted | First Class Mail |
| d780309b-39a2-4206-8394-1232c39a83a2 | Address Redacted | First Class Mail |
| d78800cc-f4f5-4565-bae9-01265b802dba | Address Redacted | First Class Mail |
| d788a87c-9243-4a48-b655-7a2a168c09d7 | Address Redacted | First Class Mail |
| d789bcc6-76f0-471e-b228-d0f7e36412db | Address Redacted | First Class Mail |
| d78a9387-cb4c-42d5-be7a-1c687803fcc9 | Address Redacted | First Class Mail |
| d78d68a0-864b-484d-9374-e928610298e1 | Address Redacted | First Class Mail |
| d795c9fe-edd9-4eb3-8756-6fc0bda3abd2 | Address Redacted | First Class Mail |
| d79b398e-69cd-4130-9282-a29afd4c8071 | Address Redacted | First Class Mail |
| d79d6139-768d-4777-b24c-a3cca320252f | Address Redacted | First Class Mail |
| d7a0eb20-6078-4ee5-bf33-41d8fb3aa686 | Address Redacted | First Class Mail |
| d7a1a71e-7227-48e2-9ad3-cdc19c14de66 | Address Redacted | First Class Mail |
| d7a7d39e-35e6-4777-a9f7-cd88a6597fdd | Address Redacted | First Class Mail |
| d7a822ac-df63-45be-a1d9-5c47c2226e42 | Address Redacted | First Class Mail |
| d7a9abb3-754e-49c6-aff1-a0363063dd86 | Address Redacted | First Class Mail |
| d7aa9fc2-029c-4e7a-bc75-58ef889ee28a | Address Redacted | First Class Mail |
| d7b221f4-2b88-4512-94bc-81fc5294ea47 | Address Redacted | First Class Mail |
| d7b45863-d57b-4126-b562-ee65972b6545 | Address Redacted | First Class Mail |
| d7b49cb8-cab4-400a-a30e-cd6824c484a7 | Address Redacted | First Class Mail |
| d7bb3b5b-feb1-4fee-b2e6-2b6ebc6db889 | Address Redacted | First Class Mail |
| d7bf9560-b64e-4ac1-bd9a-a252ec7ec8fe | Address Redacted | First Class Mail |
| d7bfa918-f14e-424b-a724-ef9748385c3f | Address Redacted | First Class Mail |
| d7bff36f-6655-4037-ae5b-3cde9c629354 | Address Redacted | First Class Mail |
| d7c155ec-97ec-4107-8d15-47397928bc11 | Address Redacted | First Class Mail |
| d7cac559-c888-46a7-a612-7b99990cb9b1 | Address Redacted | First Class Mail |
| d7cd09bb-37c1-4a61-b512-c52b137c018b | Address Redacted | First Class Mail |
| d7cd8955-f3ac-4506-897e-126f90dc380f | Address Redacted | First Class Mail |
| d7d1d33a-564d-46a3-a111-7b01132e346d | Address Redacted | First Class Mail |
| d7eb5612-f963-4e4c-8bdd-cebed1598dc4 | Address Redacted | First Class Mail |
| d7ef213f-a9af-411d-8914-4428d031cdfd | Address Redacted | First Class Mail |
| d7ef8017-06b3-4d2f-a77b-98b653319895 | Address Redacted | First Class Mail |
| d7f0a94f-14f8-4f79-aa76-5cd69212e1cc | Address Redacted | First Class Mail |
| d7f16098-0556-415e-8aaf-c054aa38ff2b | Address Redacted | First Class Mail |
| d7f6bf5f-80d2-4dcb-89c5-08f8f4da727a | Address Redacted | First Class Mail |
| d7f7acd5-e1ad-4d3b-9e1c-babb0f31d4fd | Address Redacted | First Class Mail |
| d7fd6c54-c20d-4812-abbf-1c09dbd6b198 | Address Redacted | First Class Mail |
| d800b740-f198-49a9-a66d-009fde06be6c | Address Redacted | First Class Mail |
| d80442b8-32be-45ba-8d1a-b2c6109b00e7 | Address Redacted | First Class Mail |
| d805e6f7-1688-4235-8434-1473bd9c2df7 | Address Redacted | First Class Mail |
| d80aa1de-42df-4005-a619-6fab76d88745 | Address Redacted | First Class Mail |
| d80cc7bd-1e1b-4514-828c-85652ec7956a | Address Redacted | First Class Mail |
| d810553a-46b8-4ad5-9178-1def8f92810e | Address Redacted | First Class Mail |
| d8115513-0fd4-4891-bf8d-22e729db0153 | Address Redacted | First Class Mail |
| d815329b-23bf-4d8d-a6d4-6415325bfd32 | Address Redacted | First Class Mail |
| d8156cf8-5ae6-4a2f-97c2-e7ab620a5de5 | Address Redacted | First Class Mail |
| d817ae81-13c0-4820-8f02-ffb3a127d3b0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d8221a72-6aee-4b2e-82e8-84b3259a6259 | Address Redacted | First Class Mail |
| d823a9fe-bcb1-4538-9e0e-dfbbdc8d59e7 | Address Redacted | First Class Mail |
| d82799a6-52be-41c9-b6e4-0ccb0e8c7d61 | Address Redacted | First Class Mail |
| d8297f1d-56fe-41c5-857f-bafc0d1bb6d0 | Address Redacted | First Class Mail |
| d82e52dd-ac2f-4712-93a7-f2ea34d9f39f | Address Redacted | First Class Mail |
| d82e9a05-688c-4e89-8e51-5d792522b1a7 | Address Redacted | First Class Mail |
| d83130ea-6742-4a1f-84e5-d7117f7fac34 | Address Redacted | First Class Mail |
| d8328eac-7222-4a13-9514-aa6a463dc23b | Address Redacted | First Class Mail |
| d833a756-86e7-4e32-a39d-670fd33cb1fc | Address Redacted | First Class Mail |
| d83b2697-197a-4c4d-b700-407a1b27334a | Address Redacted | First Class Mail |
| d83b3a04-266b-4df0-8323-0573b9009563 | Address Redacted | First Class Mail |
| d8431683-a025-4383-9807-3cb89373656e | Address Redacted | First Class Mail |
| d845223e-2713-45a2-8ee1-be0ec9949674 | Address Redacted | First Class Mail |
| d848a95b-a103-4706-8384-810a5547b132 | Address Redacted | First Class Mail |
| d856854d-1925-4848-b2d2-1ab09f4a668c | Address Redacted | First Class Mail |
| d85a97bd-9dfd-4996-8b89-74c0bd0ec8fb | Address Redacted | First Class Mail |
| d85bdfde-0b16-4f32-8db0-60d827e02f11 | Address Redacted | First Class Mail |
| d8654cfe-d99c-4684-840d-420207a1f3f7 | Address Redacted | First Class Mail |
| d8664c68-3b57-40c1-a4c0-95a08841d460 | Address Redacted | First Class Mail |
| d86a7b5e-2454-4a91-9d64-d4c1001152b1 | Address Redacted | First Class Mail |
| d86dc015-0c48-40be-aa70-9d476039b38c | Address Redacted | First Class Mail |
| d874e0da-2cf0-4e6e-85b5-9167d5b7ff8d | Address Redacted | First Class Mail |
| d87eda8d-c986-4195-b01a-bc67d0729582 | Address Redacted | First Class Mail |
| d87fbbe6-327e-4773-a18e-57679560c28d | Address Redacted | First Class Mail |
| d882ce8d-ae00-4f81-a328-17f755d41eea | Address Redacted | First Class Mail |
| d8833d83-10c8-43c5-b138-8847baf5e640 | Address Redacted | First Class Mail |
| d885f413-6885-4d58-83f7-b59345a472bd | Address Redacted | First Class Mail |
| d888bad7-4552-4338-b575-aca663bfa0c9 | Address Redacted | First Class Mail |
| d88b08f7-39ca-4f5a-aacc-8410a54cf9fa | Address Redacted | First Class Mail |
| d88f3899-7de2-4ff9-b751-1117cf95192b | Address Redacted | First Class Mail |
| d8929d06-213a-4cb6-b053-51504112621a | Address Redacted | First Class Mail |
| d897c68c-781a-45f3-8ce6-00d17ce0283f | Address Redacted | First Class Mail |
| d8a172f7-4b6b-41a2-a134-de9c749647ac | Address Redacted | First Class Mail |
| d8a1e4a1-e4c5-4968-80ac-651be3125402 | Address Redacted | First Class Mail |
| d8a21206-3ec3-42a5-b510-a12cc86f54ad | Address Redacted | First Class Mail |
| d8adc2b2-c348-4532-a7e5-85950b33291e | Address Redacted | First Class Mail |
| d8b65d20-900c-4feb-8a12-e32aef817e85 | Address Redacted | First Class Mail |
| d8b701b3-e7b7-4006-8ac7-fac3b727690b | Address Redacted | First Class Mail |
| d8b9124e-91fb-4822-a6ac-667af76ede2f | Address Redacted | First Class Mail |
| d8bafa18-aae2-451f-bdc3-a2e77bcfc176 | Address Redacted | First Class Mail |
| d8c200dc-8444-4f5c-9130-564c1b6c84f3 | Address Redacted | First Class Mail |
| d8c753f2-98f2-4cc0-9b25-7af231f0fe1a | Address Redacted | First Class Mail |
| d8c7664b-d4a4-4e4e-9264-9c0a0c4a67db | Address Redacted | First Class Mail |
| d8c8bebd-2516-4db6-983f-02a54bcb5e60 | Address Redacted | First Class Mail |
| d8ca46a8-54c0-4e5e-87a4-6d1c7d11e32c | Address Redacted | First Class Mail |
| d8caf49d-02eb-4781-a9ae-22de3cf52ce5 | Address Redacted | First Class Mail |
| d8cc3066-eed9-4617-a2fa-e3a30c7b2fa6 | Address Redacted | First Class Mail |
| d8cedb22-bece-420d-8096-dc2f70537caa | Address Redacted | First Class Mail |
| d8d2ee00-c51f-4580-8371-ef4eb05a26d5 | Address Redacted | First Class Mail |
| d8d3661f-8e52-4b2c-ad1b-421a399995fa | Address Redacted | First Class Mail |
| d8d387cd-74d3-438d-a672-dd86655de958 | Address Redacted | First Class Mail |
| d8f2221c-0ca0-484e-ad3f-9c3813a75da5 | Address Redacted | First Class Mail |
| d8f4a915-5348-4cdf-b18d-6d6c456d1373 | Address Redacted | First Class Mail |
| d8f58bf1-58d2-4d4f-b46f-e707ddbc9686 | Address Redacted | First Class Mail |
| d9007ffb-fd4c-450b-b363-63fe3763b985 | Address Redacted | First Class Mail |
| d90123a0-33c6-4994-b702-69d54454fe34 | Address Redacted | First Class Mail |
| d9020e6d-748a-4432-bf8c-bf4759f9644f | Address Redacted | First Class Mail |
| d905c654-9b6a-41b9-b255-04f5b99aafb6 | Address Redacted | First Class Mail |
| d90939e9-db7b-4e81-9d72-0cc75e1ab1b6 | Address Redacted | First Class Mail |
| d90db1e3-e3e8-46a7-963e-d3bbbc83d1a6 | Address Redacted | First Class Mail |
| d9110fe4-91f6-4a07-bf66-3d684dcce382 | Address Redacted | First Class Mail |
| d911a312-c248-4cdb-8c84-4f5a9eca07aa | Address Redacted | First Class Mail |
| d918f1d9-52a3-4149-b705-c8fe4168dda5 | Address Redacted | First Class Mail |
| d919cacd-88f6-44ef-88b3-0a334e457680 | Address Redacted | First Class Mail |
| d91cd069-a4bf-4146-ba7a-e45470089b11 | Address Redacted | First Class Mail |
| d91d427d-c9e7-4596-89ce-d5722f991b10 | Address Redacted | First Class Mail |
| d92166aa-2998-47f0-a7ed-f29823839b5d | Address Redacted | First Class Mail |
| d923795f-b633-42d0-817f-2a95d52a25ca | Address Redacted | First Class Mail |
| d9265172-f198-4317-a4a0-a5164eeee7b9a | Address Redacted | First Class Mail |
| d9267cff-3b82-4612-ae1b-b4c306f6b759 | Address Redacted | First Class Mail |
| d9276127-2baf-4ae3-ad0d-2573207b7577 | Address Redacted | First Class Mail |
| d9285b41-3a27-429f-9504-89c9baa5db04 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d92f7dab-77d6-47db-b094-6b702d8dcf86 | Address Redacted | First Class Mail |
| d9353537-357d-4b32-abac-fd6ae69b5c10 | Address Redacted | First Class Mail |
| d93687c3-97fa-4d80-b422-aa1a06f3ea87 | Address Redacted | First Class Mail |
| d936abd2-fc14-4f74-84d8-98b3979c04f1 | Address Redacted | First Class Mail |
| d939dff9-1e2d-4e96-b2c3-18c16fd52603 | Address Redacted | First Class Mail |
| d93b045a-730a-4bb4-a6db-fd49bcb43879 | Address Redacted | First Class Mail |
| d94a04ae-e10c-4e4f-83a4-6a26fb0bc956 | Address Redacted | First Class Mail |
| d94d07e3-905a-45b5-b684-77d42416fafd | Address Redacted | First Class Mail |
| d94d96b2-451c-4b42-ae65-0ebf2c712f1d | Address Redacted | First Class Mail |
| d954070d-9abb-4b29-a15c-76070a04b171 | Address Redacted | First Class Mail |
| d9552adb-b765-4c73-bca5-586f7e0a6c14 | Address Redacted | First Class Mail |
| d9579b42-52fd-413d-9c16-dc40ef4c7758 | Address Redacted | First Class Mail |
| d95939e7-5af0-4f61-8828-5f576f7feca3 | Address Redacted | First Class Mail |
| d959f75a-a6ad-4685-80f1-a39e03081305 | Address Redacted | First Class Mail |
| d95ab6c1-61aa-4153-8c88-58b13c86e2bf | Address Redacted | First Class Mail |
| d95de9a2-5ded-4a2a-a896-5348b0812b8c | Address Redacted | First Class Mail |
| d95f8972-820c-4544-9368-81111483b1e0 | Address Redacted | First Class Mail |
| d95ff958-c78b-4afb-96cf-3037be40ef6a | Address Redacted | First Class Mail |
| d964cee5-b593-42ca-bcee-32145d8fe3f6 | Address Redacted | First Class Mail |
| d9652387-d876-4253-955c-b50483b926cd | Address Redacted | First Class Mail |
| d9665cdf-232c-46fa-8d78-05ee5be9143d | Address Redacted | First Class Mail |
| d968bcf5-1d1c-4d48-a3e4-5b995c9b190e | Address Redacted | First Class Mail |
| d9696df4-97d5-45f2-aef0-ba2e1ef02a55 | Address Redacted | First Class Mail |
| d975cd27-2898-4575-8624-52bb613fc78f | Address Redacted | First Class Mail |
| d97ad887-923a-4354-893d-2a2a393a2d7d | Address Redacted | First Class Mail |
| d97de923-e68f-4339-8b54-356d30c3b122 | Address Redacted | First Class Mail |
| d97e3ec0-4f2a-4958-b130-8ca6ede5ee8c | Address Redacted | First Class Mail |
| d98a443c-375a-4380-bad9-15ad623b95dd | Address Redacted | First Class Mail |
| d98d2633-8645-4a94-b6da-4e0cbe1549ae | Address Redacted | First Class Mail |
| d9905249-9724-4a68-af0a-6084f93fb8ec | Address Redacted | First Class Mail |
| d9923a09-1915-457f-86b0-8fddd66b93ef | Address Redacted | First Class Mail |
| d9944b38-f0ae-498c-81ea-56aa46811e60 | Address Redacted | First Class Mail |
| d99480a6-5713-4275-a060-d0607e01f45a | Address Redacted | First Class Mail |
| d996cfd7-3111-4cb9-8121-3b4556a8d5e2 | Address Redacted | First Class Mail |
| d999459f-5a6f-4b41-8ae6-d860c3b05f93 | Address Redacted | First Class Mail |
| d9a0d4a1-9eac-49c7-9979-c9c6e6dc0f53 | Address Redacted | First Class Mail |
| d9a332fd-465b-4b55-940c-5722ad9c998a | Address Redacted | First Class Mail |
| d9a409d7-742c-4217-a145-0bb22f710dc0 | Address Redacted | First Class Mail |
| d9a47bbc-1da7-4592-9bff-ab844afb9dae | Address Redacted | First Class Mail |
| d9a55f39-d9ba-4606-b852-58a49450eb37 | Address Redacted | First Class Mail |
| d9abd9d0-220f-4503-befe-7edb06014dd0 | Address Redacted | First Class Mail |
| d9ad9b55-4138-4b08-82a3-9a82df782131 | Address Redacted | First Class Mail |
| d9af2a71-a87c-4d5a-a740-557634193fa0 | Address Redacted | First Class Mail |
| d9b5b095-4982-4594-95d4-4b8b7e4dfc69 | Address Redacted | First Class Mail |
| d9b76243-f34c-4d57-a9f8-4400f00bd368 | Address Redacted | First Class Mail |
| d9b7ba50-7d64-4e3e-b3ac-f2e68226224f | Address Redacted | First Class Mail |
| d9b911b9-04ab-4439-967a-ca3fc6fcb0e5 | Address Redacted | First Class Mail |
| d9bd92e1-2279-4a52-a357-ba89c0b86dee | Address Redacted | First Class Mail |
| d9c2989d-a7f7-4761-8e02-fe772bc15daf | Address Redacted | First Class Mail |
| d9c320cd-dd79-47a5-8f11-55215f8465da | Address Redacted | First Class Mail |
| d9c7fba7-9416-4ef1-baca-cbfc95e08095 | Address Redacted | First Class Mail |
| d9c93f8f-c280-4d5d-899b-8f94046b6bde | Address Redacted | First Class Mail |
| d9ca8c44-3099-4e42-b49b-1f1c4e655c86 | Address Redacted | First Class Mail |
| d9d002f3-4c71-4d91-9bbb-faf6ebebf564 | Address Redacted | First Class Mail |
| d9d9e597-aee9-417b-be4f-7994c3e45daf | Address Redacted | First Class Mail |
| d9da3cde-ae06-47fc-ae33-9a6b72321321 | Address Redacted | First Class Mail |
| d9dc993c-78ef-4792-8028-d02f747e87ca | Address Redacted | First Class Mail |
| d9e868ca-3d34-40e8-9f62-3aad6a7136c4 | Address Redacted | First Class Mail |
| d9ea4d96-a6c2-4199-aba0-e6b74bd9079b | Address Redacted | First Class Mail |
| d9ec5bb6-c218-44d1-927e-ffd22c8062b0 | Address Redacted | First Class Mail |
| d9edb7cf-0452-4886-8190-d8a6af1525ee | Address Redacted | First Class Mail |
| d9f15b31-cfef-4c05-823b-4ea367430a44 | Address Redacted | First Class Mail |
| d9f47ba2-683f-4733-ac84-75555488feb2 | Address Redacted | First Class Mail |
| d9fcfebd-1562-4d97-b8b1-5aa9270c2182 | Address Redacted | First Class Mail |
| d9fd9798-7c95-4064-b5e8-6d55ed336e86 | Address Redacted | First Class Mail |
| da0852c9-6491-4ecc-87d2-c657ee5b618d | Address Redacted | First Class Mail |
| da08569c-efa3-43b5-9f67-8d006748c669 | Address Redacted | First Class Mail |
| da0f0f4e-6169-4227-b1d8-5d45964fe15e | Address Redacted | First Class Mail |
| da10dccc-469d-4713-a730-894e2f1dad16 | Address Redacted | First Class Mail |
| da11e2b9-d15b-4074-9e58-2785a9077990 | Address Redacted | First Class Mail |
| da172b0d-43b8-455d-8298-02fefbd62f6d | Address Redacted | First Class Mail |
| da18ec88-a577-48fd-a2e2-a05b5f678898 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| da1b7e91-111f-4ba9-8aa0-8ded367921d9 | Address Redacted | First Class Mail |
| da1c172d-0c30-4dee-a9a8-b8ecf2396fc8 | Address Redacted | First Class Mail |
| da1c4e2f-f046-4f7e-a227-7d55b18d1617 | Address Redacted | First Class Mail |
| da1cb617-ae6d-4340-8014-d60e167d265e | Address Redacted | First Class Mail |
| da1e3a3f-dd27-418b-a874-8761eedea747 | Address Redacted | First Class Mail |
| da227e42-c97e-446a-a84a-a43401b78427 | Address Redacted | First Class Mail |
| da283032-2235-475e-a77a-b9de53a005b8 | Address Redacted | First Class Mail |
| da291c5a-d9f6-4b49-acc0-b95ae28d8b1b | Address Redacted | First Class Mail |
| da2c7244-5c44-4dfe-8bba-f0c4e93ddf72 | Address Redacted | First Class Mail |
| da36bbe6-d12d-41ac-91d6-85df152ba279 | Address Redacted | First Class Mail |
| da3cd053-0005-47f7-86d5-92610abbc655 | Address Redacted | First Class Mail |
| da47b7f4-2581-4afc-bcf8-b7bd63fcd8e6 | Address Redacted | First Class Mail |
| da481bad-a259-4158-9bb0-549c2c7d10ef | Address Redacted | First Class Mail |
| da48c354-90d2-4d74-8c67-341fa6c0b958 | Address Redacted | First Class Mail |
| da4d8344-9a0f-4a30-9404-1a0900189432 | Address Redacted | First Class Mail |
| da4e6f69-11dc-4f78-b262-529f7e3bfca0 | Address Redacted | First Class Mail |
| da50728b-c389-4039-a5a3-4a12a5d88c49 | Address Redacted | First Class Mail |
| da5371e1-af89-49ad-8566-1a625307657b | Address Redacted | First Class Mail |
| da55e752-2b13-4570-9ecb-57569f23af9c | Address Redacted | First Class Mail |
| da56b7f8-969e-4938-8131-6b6886a4411f | Address Redacted | First Class Mail |
| da57529b-6542-4b15-b849-9e0f058d1c7f | Address Redacted | First Class Mail |
| da579eb0-48e5-48be-a760-0281f365136c | Address Redacted | First Class Mail |
| da592794-abf1-4760-8728-73594c7cc97c | Address Redacted | First Class Mail |
| da59c706-616a-40a7-b4ec-760a46084584 | Address Redacted | First Class Mail |
| da5d3782-b524-4c73-8ecd-4f34dc87d761 | Address Redacted | First Class Mail |
| da6046a6-0628-4d0c-9a91-64209c7369aa | Address Redacted | First Class Mail |
| da61dad3-c19d-426b-a631-6d1e3f8f2c87 | Address Redacted | First Class Mail |
| da65b029-ed27-48a2-bba4-0819bc496c56 | Address Redacted | First Class Mail |
| da682b39-788a-4e98-a7e8-5288b4aa4c1a | Address Redacted | First Class Mail |
| da706caf-6d9a-47c5-b60b-a22f82a9ae51 | Address Redacted | First Class Mail |
| da732a68-358e-4e26-b135-c83c0fefcbc8 | Address Redacted | First Class Mail |
| da737502-fd42-45d5-ba23-9fa754b4f00d | Address Redacted | First Class Mail |
| da83cae4-c19f-4d89-98fe-92dab6c4d079 | Address Redacted | First Class Mail |
| da84e1f9-24ea-42bb-a18c-42e4259b19f3 | Address Redacted | First Class Mail |
| da862f25-d7ba-4b8a-a1b8-60404ac9fd71 | Address Redacted | First Class Mail |
| da888721-501b-47cd-ae0f-da86b2e6ad39 | Address Redacted | First Class Mail |
| da8a8664-0767-47b2-ab46-1632bf78ab6c | Address Redacted | First Class Mail |
| da8ecab1-d51c-4e93-b457-a1cddde46d5a | Address Redacted | First Class Mail |
| da92feab-6361-4ff0-aa51-4608f72438f8 | Address Redacted | First Class Mail |
| da97534b-d6f6-4ed8-ab51-579dcdac6d85 | Address Redacted | First Class Mail |
| da977cf6-1fb3-4780-84db-ab40eee37933 | Address Redacted | First Class Mail |
| da985639-26bb-4976-b6fd-3aa1ad8fd60f | Address Redacted | First Class Mail |
| da9b6732-eedd-432c-84e3-040fe0b87493 | Address Redacted | First Class Mail |
| da9b9170-e578-41de-9f83-939151e37b8e | Address Redacted | First Class Mail |
| daa3afd0-8f6d-4092-98f1-fb9184e893c3 | Address Redacted | First Class Mail |
| daa533d2-c2ad-4e97-b431-403282efe7ea | Address Redacted | First Class Mail |
| daa5aade-d12d-47be-806f-a8a0f9485b27 | Address Redacted | First Class Mail |
| daa687f2-8c8a-48e1-a5f3-a883ba3a10de | Address Redacted | First Class Mail |
| daa6e107-9893-4efb-959e-70665b7af782 | Address Redacted | First Class Mail |
| daace705-2208-41fa-8a8a-85cc6e7feb21 | Address Redacted | First Class Mail |
| daae0715-7e8d-4703-b86c-ea13f9801f23 | Address Redacted | First Class Mail |
| dab44813-514b-49fa-9270-23f6ef7be6c0 | Address Redacted | First Class Mail |
| dab7716c-3616-434f-8f32-dce0d9289b67 | Address Redacted | First Class Mail |
| dab9106b-06cb-4eaf-971c-8a1ed937c103 | Address Redacted | First Class Mail |
| daba0829-2745-4a9a-8016-fae5dedc6cea | Address Redacted | First Class Mail |
| dac01c88-7939-4e45-8efd-eee9cf978912 | Address Redacted | First Class Mail |
| dac04ae3-ca47-410a-976d-3347cd5e9a8d | Address Redacted | First Class Mail |
| dac2e51e-faad-4cfa-a89f-59b3e1cd3618 | Address Redacted | First Class Mail |
| dac3365c-da71-4f46-b32b-a7cabc00ccb6 | Address Redacted | First Class Mail |
| dac5273d-4b77-4566-b7b1-6380a90e8b87 | Address Redacted | First Class Mail |
| dacfb893-68e0-4a78-bfe7-0062fef482a1 | Address Redacted | First Class Mail |
| dad5b94a-1791-4cad-ae64-437017c07a80 | Address Redacted | First Class Mail |
| dad7ae78-7cb5-4f02-a5c0-6691757a895c | Address Redacted | First Class Mail |
| dadae297-9797-4056-8c62-56ac4496219e | Address Redacted | First Class Mail |
| dae8c43c-5e57-4db0-9a62-fe1174ba8a92 | Address Redacted | First Class Mail |
| daeabf8b-297f-46be-b58d-901bf24c5677 | Address Redacted | First Class Mail |
| daebf8b8-8757-4683-8e24-bdfc0105b210 | Address Redacted | First Class Mail |
| daed3ff4-7549-4d72-8ebb-6275a7a0ebac | Address Redacted | First Class Mail |
| daf186bd-44df-49e2-8f21-249e56d23550 | Address Redacted | First Class Mail |
| daf678ef-3b02-47e9-ae2d-c8a589214831 | Address Redacted | First Class Mail |
| daf7360d-0415-4892-87f5-b90883c3c93b | Address Redacted | First Class Mail |
| daf95390-d122-47a9-b025-0985a8fa59d4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| db034f35-5869-496e-96c2-6bdcdb54fc7a | Address Redacted | First Class Mail |
| db0353cc-c152-4096-b334-66d05fefadc3 | Address Redacted | First Class Mail |
| db039f37-80e7-41d3-a621-e4109296bbf2 | Address Redacted | First Class Mail |
| db04a5ff-bfc0-45e9-8e93-b277a4b705e4 | Address Redacted | First Class Mail |
| db067fac-66fb-49a0-ab7f-119031726e26 | Address Redacted | First Class Mail |
| db06ac17-b11b-4ff5-9933-3905ec3ebe20 | Address Redacted | First Class Mail |
| db072b2d-6c08-4e72-8670-3d65245790a2 | Address Redacted | First Class Mail |
| db07e194-6736-4009-9e3d-29f2bd850ed3 | Address Redacted | First Class Mail |
| db0876b2-ac06-49e3-964b-da113d4d2829 | Address Redacted | First Class Mail |
| db0db931-e477-46ad-afac-7455be888f21 | Address Redacted | First Class Mail |
| db0fd258-3e14-4d0f-b4ab-36793c638dd1 | Address Redacted | First Class Mail |
| db10a740-08ac-4d83-a829-f2d1dae08099 | Address Redacted | First Class Mail |
| db1565b7-53fa-4f1d-aa0e-723fd034597a | Address Redacted | First Class Mail |
| db15f214-f178-4cb2-9e89-9e28e965c11a | Address Redacted | First Class Mail |
| db1c7163-8035-485c-bf06-6aca29c92951 | Address Redacted | First Class Mail |
| db1d7f14-b499-46cf-85af-26f5ffef623c | Address Redacted | First Class Mail |
| db203ee8-8603-408a-b7a7-741979e8713d | Address Redacted | First Class Mail |
| db233217-56dd-428e-8146-26f7cef46194 | Address Redacted | First Class Mail |
| db270c2e-f670-4099-9aeb-1e5c2db78eae | Address Redacted | First Class Mail |
| db2b3e1d-d872-4904-b9b0-24c697687468 | Address Redacted | First Class Mail |
| db2c875e-1b8a-45cc-98c4-538ba1e1c0ac | Address Redacted | First Class Mail |
| db2f2649-4060-4fda-a625-8909b9da294e | Address Redacted | First Class Mail |
| db34126f-7bcb-457a-a3c3-a3dab549f8d3 | Address Redacted | First Class Mail |
| db38b37e-306a-4abf-a73f-bc630f9274fc | Address Redacted | First Class Mail |
| db38c5ad-850c-4b7c-abbb-65de1b919f40 | Address Redacted | First Class Mail |
| db3a339b-6428-4dda-90b6-72e7f2357f2c | Address Redacted | First Class Mail |
| db3aea54-144f-4050-9b2f-d71ff2d7bf6f | Address Redacted | First Class Mail |
| db3d12c6-4381-4f5f-9161-a3aad465c731 | Address Redacted | First Class Mail |
| db3dd3b9-7f3d-451f-81be-6b08be4fb75d | Address Redacted | First Class Mail |
| db42ba59-e076-487b-86f3-b271deebf3e9 | Address Redacted | First Class Mail |
| db45d36a-2492-4e38-ae18-98c592d118ef | Address Redacted | First Class Mail |
| db46bb63-62e6-4c9a-91e5-d0f735694d70 | Address Redacted | First Class Mail |
| db49215d-d34b-47c8-96c9-202af66b2719 | Address Redacted | First Class Mail |
| db49cc72-9a8a-47ee-a77a-c915d102f735 | Address Redacted | First Class Mail |
| db56c52f-70db-4d65-965d-d65c71997 0f2 | Address Redacted | First Class Mail |
| db599544-d8d7-497e-a11f-7f631cf95888 | Address Redacted | First Class Mail |
| db5d8258-9ea5-42d0-8051-a2f40aa847f7 | Address Redacted | First Class Mail |
| db5d9d79-adeb-415c-b3b3-8f11d0ced20b | Address Redacted | First Class Mail |
| db6054fa-448a-4d99-b259-d938b620c055 | Address Redacted | First Class Mail |
| db61f43f-0d1e-45d6-956f-18b3d8f56b33 | Address Redacted | First Class Mail |
| db62d393-fc0e-4121-b4e3-b0b6ea8d6022 | Address Redacted | First Class Mail |
| db6d50b-c595-46f0-85fe-287b968ed515 | Address Redacted | First Class Mail |
| db6960f5-2604-46ad-97d2-7f29ae616a2d | Address Redacted | First Class Mail |
| db6c509f-3ea1-49f2-a81d-16fc4be0f52b | Address Redacted | First Class Mail |
| db71fd16-de55-4268-95ec-413eaf11eba1 | Address Redacted | First Class Mail |
| db78529c-4a38-4fd2-95c6-b6a6140b1c85 | Address Redacted | First Class Mail |
| db7cfc7a-04cd-4921-ada9-557809f875e7 | Address Redacted | First Class Mail |
| db7ff0fd-5213-4220-81e5-0f6c6718efc0 | Address Redacted | First Class Mail |
| db801c61-4673-4365-a5a0-0c97057d06aa | Address Redacted | First Class Mail |
| db802512-40b0-4465-b319-93d65fd7abc6 | Address Redacted | First Class Mail |
| db83202a-e104-4213-8c8d-458cba568506 | Address Redacted | First Class Mail |
| db864c98-7a53-41af-b3b1-7b84df2bad7c | Address Redacted | First Class Mail |
| db875218-5357-4436-9187-b5a02e04f26e | Address Redacted | First Class Mail |
| db909897-f625-40ba-8f06-d3a62f541626 | Address Redacted | First Class Mail |
| db956380-8ad2-4f0f-9e3d-b06a86fa1e3c | Address Redacted | First Class Mail |
| db99675f-18c4-4e0c-9dc7-64f5b828de4f | Address Redacted | First Class Mail |
| db9d215b-3ef9-4056-ac0a-92951ae01913 | Address Redacted | First Class Mail |
| dba0ddf1-8424-40c3-9db3-62cf3716a842 | Address Redacted | First Class Mail |
| dba11d73-f735-492c-b177-1fceaa9108ee | Address Redacted | First Class Mail |
| dba572b8-93e7-4d97-8d79-8fa008013e74 | Address Redacted | First Class Mail |
| dbaf0a6b-fbed-4d78-a8d8-56cb308e59ac | Address Redacted | First Class Mail |
| dbbb5f156-967d-4adb-a32d-d04cdd5bb88c | Address Redacted | First Class Mail |
| dbb7ea62-8b5a-4c95-b7ac-2ade191634e8 | Address Redacted | First Class Mail |
| dbb9130f-0e26-44b2-a9a4-564169a7ecf9 | Address Redacted | First Class Mail |
| dbb98579-5583-4cf3-b478-827f143f6ffd | Address Redacted | First Class Mail |
| dbbe77ac-b5bb-494d-b7f4-fadda3b4c9ad | Address Redacted | First Class Mail |
| dbbf44e0-ebb5-4e0c-8bde-b61d6b002e58 | Address Redacted | First Class Mail |
| dbc48253-ebd3-49d4-a1b9-39519dfe87f7 | Address Redacted | First Class Mail |
| dbc5dc44-9902-43a0-ba00-83e35714dba2 | Address Redacted | First Class Mail |
| dbd3f6d4-a919-4f21-9901-808fb0bde64f | Address Redacted | First Class Mail |
| dbd42707-34f8-4e02-82f8-e866834e47ea | Address Redacted | First Class Mail |
| dbdd9977-66c8-4a92-8386-7a844230bfd9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dbdf1da2-ca5c-4283-a871-4a1b9963430d | Address Redacted | First Class Mail |
| dbe02710-d286-4101-b3ce-a40e45cd18f0 | Address Redacted | First Class Mail |
| dbe08400-7266-459c-9283-1a7ef79c9fa2 | Address Redacted | First Class Mail |
| dbe0eed7-d8bf-4d28-8cbf-0cbf83edb5ae | Address Redacted | First Class Mail |
| dbe4f348-801a-4b2f-8d42-89370fbf3c78 | Address Redacted | First Class Mail |
| dbe5fabf-ff28-4a3f-a234-fb03d2997539 | Address Redacted | First Class Mail |
| dbe6dc4a-4150-444d-bc10-1173e4308483 | Address Redacted | First Class Mail |
| dbe749c3-0bd9-40ae-a5d9-05c53c6eb049 | Address Redacted | First Class Mail |
| dbe961eb-0c35-4835-809f-2dab9fb1d1c9 | Address Redacted | First Class Mail |
| dbeb66fd-f42b-41e7-8441-2f7a55c95fa2 | Address Redacted | First Class Mail |
| dbed954d-eef3-475d-bb4a-6f0b865bdde7 | Address Redacted | First Class Mail |
| dbf1d094-7b2c-44d8-9182-4f0e644a9925 | Address Redacted | First Class Mail |
| dbf58dcf-601a-4eb3-8dad-54a0b035fec6 | Address Redacted | First Class Mail |
| dbf7d0b8-fddf-4d1d-93ed-62395a205eec | Address Redacted | First Class Mail |
| dbfdc03d-9131-49b6-a133-9d6c379c6d52 | Address Redacted | First Class Mail |
| dc00f653-9bb5-4f7f-a29d-11ef6c6e57cc | Address Redacted | First Class Mail |
| dc062317-8764-4a60-8b02-e905a0744a71 | Address Redacted | First Class Mail |
| dc09326a-230c-404c-ab99-4617ff65d3d9 | Address Redacted | First Class Mail |
| dc099188-1d8f-4612-8925-2921fc065af2 | Address Redacted | First Class Mail |
| dc0a2376-8c8a-4073-8b19-d1df05ef9e36 | Address Redacted | First Class Mail |
| dc0bc23a-079f-4702-be9a-b482bacbba75 | Address Redacted | First Class Mail |
| dc0ddf55-d0fa-4257-8f95-0d8c2f39fa94 | Address Redacted | First Class Mail |
| dc1001dc-794f-4744-b1d9-305b007836b8 | Address Redacted | First Class Mail |
| dc208ba0-a11e-4c2c-a078-2bc8932beb9f | Address Redacted | First Class Mail |
| dc2123dc-f4e1-4978-a695-f495087a3a3b | Address Redacted | First Class Mail |
| dc216be1-1284-496a-b637-f80d94deebc2 | Address Redacted | First Class Mail |
| dc22dc3c-424e-4ea2-aed6-a22c16cb9476 | Address Redacted | First Class Mail |
| dc234f50-e311-4b86-acad-52de4bc0e2a9 | Address Redacted | First Class Mail |
| dc24170a-9e47-4b8a-8f57-a79c6967232c | Address Redacted | First Class Mail |
| dc273474-7ce0-4614-a50b-f0a18fb9339d | Address Redacted | First Class Mail |
| dc33b761-a8bd-4c53-828f-fbb0f1f1f6ed | Address Redacted | First Class Mail |
| dc39ad92-2c49-411c-996f-bc1f44a809b7 | Address Redacted | First Class Mail |
| dc43f45b-88f8-42ce-9c87-13300dda4a03 | Address Redacted | First Class Mail |
| dc442cab-df48-49af-b4ed-6eec25d5fda7 | Address Redacted | First Class Mail |
| dc45625c-de30-4eed-8974-b6742ea2cea5 | Address Redacted | First Class Mail |
| dc459023-f64d-44a4-bfbe-78b2be94027b | Address Redacted | First Class Mail |
| dc46c3ee-5370-45e7-a8b3-1bb7f2ba21eb | Address Redacted | First Class Mail |
| dc49eecf-119b-42a7-9b37-a2416e171d6e | Address Redacted | First Class Mail |
| dc4b7660-f288-468c-86ce-4d7b68d39eab | Address Redacted | First Class Mail |
| dc4ca9e0-ea98-42c8-bb1c-cf053b724b2d | Address Redacted | First Class Mail |
| dc586ebb-a7aa-404a-a4e6-4d2ba8d92c2f | Address Redacted | First Class Mail |
| dc5af695-3d1b-4b40-9ac4-1e8955125996 | Address Redacted | First Class Mail |
| dc611d78-6c7f-434d-bd8e-64ae2ed4300d | Address Redacted | First Class Mail |
| dc617fec-6624-43a8-8b81-0522cc8737da | Address Redacted | First Class Mail |
| dc63f6df-df9a-4cb3-b16a-51a9fb1238d1 | Address Redacted | First Class Mail |
| dc656111-6d2c-4345-853a-43f8262f3e48 | Address Redacted | First Class Mail |
| dc67453a-0b9e-4305-96b4-ca8b120abfa1 | Address Redacted | First Class Mail |
| dc689789-7ce5-4048-ac86-fb3827898c9a | Address Redacted | First Class Mail |
| dc689805-defd-4bc4-a927-87e8f41bfdea | Address Redacted | First Class Mail |
| dc68f2ab-1a12-4273-a5a6-5d66d3c13f25 | Address Redacted | First Class Mail |
| dc6bdb19-6508-4c98-b376-dd951e23e55e | Address Redacted | First Class Mail |
| dc6c330d-d56d-480b-854c-44bf442ff261 | Address Redacted | First Class Mail |
| dc6de74e-8043-423a-8722-f99e5e259a93 | Address Redacted | First Class Mail |
| dc6fcaa6-ef3d-4448-a48d-fc3288dfbeb8 | Address Redacted | First Class Mail |
| dc70e382-f7bf-4ce5-b485-d2eefb969d55 | Address Redacted | First Class Mail |
| dc71ae05-c40f-4481-abb7-a8a1b187206e | Address Redacted | First Class Mail |
| dc72defb-1a79-454b-ae63-495c3c76a8cc | Address Redacted | First Class Mail |
| dc74c8dd-25bc-4a0c-9bca-d52d2d07d458 | Address Redacted | First Class Mail |
| dc77f06c-f261-485b-a381-bef962e7ef7e | Address Redacted | First Class Mail |
| dc7f767e-fb2a-4d76-8ef9-33c743e75ece | Address Redacted | First Class Mail |
| dc80694c-4212-40ed-8e3f-b018a1b85f35 | Address Redacted | First Class Mail |
| dc81657e-9337-4e64-a7ff-118316e5863c | Address Redacted | First Class Mail |
| dc84acfc-9912-4497-bb67-0f2cdb19b497 | Address Redacted | First Class Mail |
| dc8d5638-df8e-45af-8c96-f982b41f950b | Address Redacted | First Class Mail |
| dc927801-a5a1-4a7c-8a18-08946106538a | Address Redacted | First Class Mail |
| dc93b1ea-74c3-4128-8445-a0d01deb0388 | Address Redacted | First Class Mail |
| dc945f9a-2600-4fda-a7ea-6a502d9daea4 | Address Redacted | First Class Mail |
| dc9a06a8-5ba9-4780-8e88-51876f3ea834 | Address Redacted | First Class Mail |
| dc9a4cf8-9987-4f03-9379-f0ac17cf32c3 | Address Redacted | First Class Mail |
| dcaa7ca1-abf7-49dd-9b08-4ebc7a3a3bf7 | Address Redacted | First Class Mail |
| dcae3ef6-53d5-42c9-8480-3cf7f0557ec6 | Address Redacted | First Class Mail |
| dcaed900-7b06-4511-ac1e-847eae882bdb | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| dcaf72b3-9c89-492e-9df1-91caaf3745a9 | Address Redacted | First Class Mail |
| dcb0d9a6-5571-4f38-bfeb-4d395971a932 | Address Redacted | First Class Mail |
| dcb42baa-ffdc-4db1-b93a-811c7bfe35e4 | Address Redacted | First Class Mail |
| dcc0d01d-4ce9-4791-b3f3-fb51656868fb | Address Redacted | First Class Mail |
| dcc299c0-c87e-45cb-928f-b27cf610df68 | Address Redacted | First Class Mail |
| dcc4eee3-caad-4dd4-8f85-5c66e6f20259 | Address Redacted | First Class Mail |
| dcc51ad6-ccf6-4aca-837e-2fcf59bb4f32 | Address Redacted | First Class Mail |
| dcc56a91-3d34-4342-9171-3850ccf21646 | Address Redacted | First Class Mail |
| dccac2e3-2858-41b8-b2b8-0f365511d234 | Address Redacted | First Class Mail |
| dccc1b3a-af00-4951-a4d8-d430af8e6aec | Address Redacted | First Class Mail |
| dccfc188-cf36-42b0-a340-3a9894450bf4 | Address Redacted | First Class Mail |
| dcd0414f-3ba3-4a0c-a094-5fb0ed959633 | Address Redacted | First Class Mail |
| dcd15f4b-7c25-4233-b22a-aa36a2174c57 | Address Redacted | First Class Mail |
| dcd2ac8c-a2e4-464d-889a-fb03c6c38a4b | Address Redacted | First Class Mail |
| dcd3eff1-e96a-48d3-97f8-90e7260a6668 | Address Redacted | First Class Mail |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | Address Redacted | First Class Mail |
| dcd6a0fc-944c-49ed-a43a-da70d1f39f3c | Address Redacted | First Class Mail |
| dcd7bfff-d067-422b-8a05-ec085f9a170a | Address Redacted | First Class Mail |
| dcd899c0-0c0a-4a7c-b7e6-c714a147f424 | Address Redacted | First Class Mail |
| dcd9bc12-17eb-4aab-b748-e87423cf31aa | Address Redacted | First Class Mail |
| dcda5fe1-ba7a-4172-9ec7-32fa707faec4 | Address Redacted | First Class Mail |
| dcdedb25-1292-4e4f-8765-d8365bab591b | Address Redacted | First Class Mail |
| dce164f4-d63b-477f-9ac0-adb7a44e6caa | Address Redacted | First Class Mail |
| dce45281-8559-4d6d-bab9-f7e0dbdb8bdf | Address Redacted | First Class Mail |
| dce4905f-6e6e-4c59-9e49-01ef36fb4e3f | Address Redacted | First Class Mail |
| dce7c23b-9519-4a89-b21c-cc31932242f7 | Address Redacted | First Class Mail |
| dce9fca5-bdb0-44cb-adbb-664cbd128198 | Address Redacted | First Class Mail |
| dcf2dc80-e3eb-47b2-bac4-3143ff6f0958 | Address Redacted | First Class Mail |
| dcf60fc7-979e-4f09-a7d6-7c6365f23e47 | Address Redacted | First Class Mail |
| dcfc4efd-2ac3-4f1c-9512-2be7e00e4412 | Address Redacted | First Class Mail |
| dcfd62e7-c0a8-4946-a783-8d444b43b1fb | Address Redacted | First Class Mail |
| dd02cd8a-cfe4-4c5f-84a1-26c4b566e5c1 | Address Redacted | First Class Mail |
| dd0a2417-3ae0-484d-9c7d-cd03af843cd9 | Address Redacted | First Class Mail |
| dd107c79-f420-4b1d-a97f-383867 6f8a66 | Address Redacted | First Class Mail |
| dd11cf33-7800-4817-a0ec-98ec50ca9608 | Address Redacted | First Class Mail |
| dd1422a7-cf8d-46de-bf84-5e962beef92f | Address Redacted | First Class Mail |
| dd172a7b-3871-4c9c-a70b-8c38e537b590 | Address Redacted | First Class Mail |
| dd180241-310f-4e54-b7c1-407432a2d715 | Address Redacted | First Class Mail |
| dd18c9fa-a43f-4b5c-b380-fa9985138552 | Address Redacted | First Class Mail |
| dd1913ac-6f7c-446f-a968-ffc5f31c9d7a | Address Redacted | First Class Mail |
| dd1d9e05-47cf-4e46-91d8-4f3a56932266 | Address Redacted | First Class Mail |
| dd1de873-839c-48a0-9c46-fecb7c13f73d | Address Redacted | First Class Mail |
| dd210b34-e608-4788-b64c-d4de60a156a2 | Address Redacted | First Class Mail |
| dd26a4b6-34a8-4f82-9cd4-d53040591db3 | Address Redacted | First Class Mail |
| dd27197e-82f5-4a03-a59f-14f9e3d2b4c3 | Address Redacted | First Class Mail |
| dd275b0d-19d7-4598-934c-4134b9fae31b | Address Redacted | First Class Mail |
| dd2c606a-43e2-4347-acd9-d31b96d6e06b | Address Redacted | First Class Mail |
| dd2cc960-c688-4e2d-9daa-a9169ee6d18c | Address Redacted | First Class Mail |
| dd35618d-7900-4f8d-b2d0-deab5d9caccf | Address Redacted | First Class Mail |
| dd38601e-5e84-49c0-b95f-f14119c000a0 | Address Redacted | First Class Mail |
| dd3e55a3-f94b-4be0-aea5-9c789b37687b | Address Redacted | First Class Mail |
| dd451cb3-69dd-484c-aeb5-6ce21872de75 | Address Redacted | First Class Mail |
| dd48315b-1611-47d1-9b7e-768365dd67f8 | Address Redacted | First Class Mail |
| dd4a716a-766d-4c97-af8a-d051f6c53c5f | Address Redacted | First Class Mail |
| dd4ca317-cb90-431f-b21b-9fc3054c9a37 | Address Redacted | First Class Mail |
| dd4e412a-4806-4c81-a23d-a12420e48099 | Address Redacted | First Class Mail |
| dd4e5e1d-fb2b-4c53-904b-4a8351247d83 | Address Redacted | First Class Mail |
| dd518ea9-5f3b-4b0b-abd0-c73af16c82fb | Address Redacted | First Class Mail |
| dd56a6c6-995b-42bd-8633-63d6d6aa1829 | Address Redacted | First Class Mail |
| dd575d3a-d723-4f20-b3ed-98676357c0c2 | Address Redacted | First Class Mail |
| dd5af851-550e-44e4-ac4d-fa431c00885d | Address Redacted | First Class Mail |
| dd6e30c8-1eaf-4304-84ad-883cecea8c5d | Address Redacted | First Class Mail |
| dd777006-dff0-4e2e-98ff-72b8b697cbcc | Address Redacted | First Class Mail |
| dd7af10f-646c-4503-a1df-dac3cbf90472 | Address Redacted | First Class Mail |
| dd7ca4e1-c333-4528-bdad-2857ec8014c8 | Address Redacted | First Class Mail |
| dd7d8836-bb2c-4817-b046-6d9c65b5a269 | Address Redacted | First Class Mail |
| dd939934-d7ba-4cad-8061-445cd285b116 | Address Redacted | First Class Mail |
| dd93e619-8d32-4792-9ac8-1169eb923e06 | Address Redacted | First Class Mail |
| dd941087-900f-475e-9b6f-aede6476bb1d | Address Redacted | First Class Mail |
| dd9c6dca-6aa6-4648-a6a8-0b8b80cb2d53 | Address Redacted | First Class Mail |
| dd9ceb90-d445-4aeb-9c10-fa6e33ca4b75 | Address Redacted | First Class Mail |
| dd9d7fb7-4fd7-4834-b149-91cdfa33aa2d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dd9ff73c-300e-473c-990b-5e2dee68b7ab | Address Redacted | First Class Mail |
| dda1c3d0-1aeb-464f-8241-e46b35448b8b | Address Redacted | First Class Mail |
| dda5c4a3-1976-4704-b3b3-7c0d6ce42e85 | Address Redacted | First Class Mail |
| dda7dd6a-5382-4ce0-9e5f-3a1e06a6bd12 | Address Redacted | First Class Mail |
| dda9872d-2d81-4c74-9a2a-170f9ca197b0 | Address Redacted | First Class Mail |
| ddaa5e2d-fb46-493b-aa3d-a72dc2d7f5b0 | Address Redacted | First Class Mail |
| ddb2392f-addf-4e53-84d3-8aa08aaa3bd3 | Address Redacted | First Class Mail |
| ddb7ffa3-7092-45ba-bac5-3d0a967c2ffb | Address Redacted | First Class Mail |
| ddbedf54-cbee-4a03-9097-b17f17d69505 | Address Redacted | First Class Mail |
| ddc05aec-0974-4dab-aa56-1b46cd061e60 | Address Redacted | First Class Mail |
| ddc69a25-eb93-46d6-bc82-991958931a47 | Address Redacted | First Class Mail |
| ddc6f3da-d1bc-4b5a-a870-7a25917c8b55 | Address Redacted | First Class Mail |
| ddc77f5e-abc2-4c7e-a23a-34931b0081b7 | Address Redacted | First Class Mail |
| ddc80a8a-a92b-4798-a014-4d3b6089f49d | Address Redacted | First Class Mail |
| ddcd89ef-abd4-4d74-b932-7356b7f56122 | Address Redacted | First Class Mail |
| ddd30f7c-73d1-4860-816c-8c7a0af6b9f8 | Address Redacted | First Class Mail |
| dddb7a63-977f-432b-ac81-403b5cb1f8d8 | Address Redacted | First Class Mail |
| dde1f899-c1ff-42f8-9dcb-dc894b2c3b67 | Address Redacted | First Class Mail |
| dde7ceba-85f9-49cf-8f8c-ec05e9ddbc36 | Address Redacted | First Class Mail |
| dde937cd-9c7f-477c-9a21-7e9aff5e3b04 | Address Redacted | First Class Mail |
| ddeff786-203f-4e69-907d-67ee166d2bfe | Address Redacted | First Class Mail |
| ddf1e312-02a4-4615-b197-f8d83a812250 | Address Redacted | First Class Mail |
| ddf23b9a-c496-4db6-95e9-9cc233605cff | Address Redacted | First Class Mail |
| ddf332a2-ae29-4dca-9f69-33358f8f1786 | Address Redacted | First Class Mail |
| ddf4c03a-8b48-4984-a265-bf52f094901c | Address Redacted | First Class Mail |
| ddf51d13-145c-47df-ac9d-0f6705f65214 | Address Redacted | First Class Mail |
| ddfbc538-bf73-4af8-8aee-99e6ff7de8a3 | Address Redacted | First Class Mail |
| ddfbe538-f7df-43be-a0f4-0a401e0d63a4 | Address Redacted | First Class Mail |
| ddff61a2-157e-4fda-a3c6-6c7738e35c00 | Address Redacted | First Class Mail |
| de009e34-10fc-4ac7-9983-9461aca941b4 | Address Redacted | First Class Mail |
| de02bcd8-94a7-4de6-a833-e72cfe3c87eb | Address Redacted | First Class Mail |
| de08665e-31b8-4dd4-84b1-7e0d9fb027fb | Address Redacted | First Class Mail |
| de09bde8-50b2-498a-a84f-0b8bf077597c | Address Redacted | First Class Mail |
| de09bfa9-127c-4574-b428-14c54ef444ef | Address Redacted | First Class Mail |
| de0a1ee8-2558-45e3-80e9-ec081 3fe3a75 | Address Redacted | First Class Mail |
| de13bda3-bda1-4414-9763-dc864b68b05b | Address Redacted | First Class Mail |
| de14456d-fc98-47c4-80f3-e47f135e14ef | Address Redacted | First Class Mail |
| de163d29-3483-4a81-8f50-a05b62613adc | Address Redacted | First Class Mail |
| de17a4f9-1f10-4dff-b880-2be6224d25ac | Address Redacted | First Class Mail |
| de17d494-c1b4-411b-82e8-0ea51479c07a | Address Redacted | First Class Mail |
| de1cfc83-b591-49e3-8a1b-ad959fa00f42 | Address Redacted | First Class Mail |
| de1eff16-9179-4626-a337-1a6c41eac2fe | Address Redacted | First Class Mail |
| de20a042-7e66-41e6-b35e-7bb984dfb947 | Address Redacted | First Class Mail |
| de22062c-a7f7-46e9-a96f-a030c48d8d4c | Address Redacted | First Class Mail |
| de23cb61-c838-4302-9d70-9a038c4d7d84 | Address Redacted | First Class Mail |
| de2d3593-d0da-4a81-91b6-64d79d36714f | Address Redacted | First Class Mail |
| de314b3b-ac15-4f8c-be02-d6ab775518a6 | Address Redacted | First Class Mail |
| de32177c-2028-4c3c-91c7-0c6ca18e195d | Address Redacted | First Class Mail |
| de328ec4-3193-4520-9fc3-56570a6e2738 | Address Redacted | First Class Mail |
| de33ad5e-29f4-4b44-8789-57c9b62ed1a2 | Address Redacted | First Class Mail |
| de36bbb2-c1db-40be-92b2-02a3d22eb068 | Address Redacted | First Class Mail |
| de37feb1-01d1-41de-ab19-84754eefd100 | Address Redacted | First Class Mail |
| de39bbb2-241e-4bf1-afda-0c7afdb8c382 | Address Redacted | First Class Mail |
| de3afe7b-7591-467d-a7ec-0edd248d954d | Address Redacted | First Class Mail |
| de3c8b84-54c4-47ba-bf33-0c0f63866857 | Address Redacted | First Class Mail |
| de3e0cc7-f74f-47ed-a97c-dc8049f63b5c | Address Redacted | First Class Mail |
| de44ca43-df98-4c09-9bfe-af6a2fde4879 | Address Redacted | First Class Mail |
| de44fa4d-3145-4791-9305-1c2136433fd2 | Address Redacted | First Class Mail |
| de45f653-d608-4c35-b19d-b25a8367e010 | Address Redacted | First Class Mail |
| de4a6c88-99f9-43df-8caf-2682c687f0b4 | Address Redacted | First Class Mail |
| de4c194d-63c9-4f04-9c48-73a04e61c4d3 | Address Redacted | First Class Mail |
| de4d44b3-b763-4299-ac90-53d557fa0fe4 | Address Redacted | First Class Mail |
| de52b314-1e7c-4472-9dbd-fba5f6c46709 | Address Redacted | First Class Mail |
| de536e36-5776-4245-ab99-20a6e98e2527 | Address Redacted | First Class Mail |
| de557bdf-074f-4788-9f61-fc3c1308dc80 | Address Redacted | First Class Mail |
| de61016d-29fa-4f38-ac3e-2a161ef80478 | Address Redacted | First Class Mail |
| de610e30-f002-4d3d-9e19-768882d3429b | Address Redacted | First Class Mail |
| de6725b0-70d7-49bc-bf28-25863fd139b2 | Address Redacted | First Class Mail |
| de6931ed-0193-481c-8ef6-1f8544fa4558 | Address Redacted | First Class Mail |
| de6bb46e-52d0-42ec-89ee-2f74d5a3d4a2 | Address Redacted | First Class Mail |
| de6e499a-0253-409b-87ae-c73c42801115 | Address Redacted | First Class Mail |
| de75ee0f-baa7-436a-801c-279156cf2ba8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| de773fa5-981f-44d4-b22d-f3eda380ee93 | Address Redacted | First Class Mail |
| de7a9a7e-000b-4912-b6d9-d7936c15f290 | Address Redacted | First Class Mail |
| de83710d-ff2e-4e8f-b089-ec1dd001f072 | Address Redacted | First Class Mail |
| de8dedc1-aa32-411a-957e-ba20ad190428 | Address Redacted | First Class Mail |
| de91f04b-7074-44e4-9b0a-6fcd0a140e1b | Address Redacted | First Class Mail |
| de971e64-43bb-4b07-96fa-cae68f88502f | Address Redacted | First Class Mail |
| de9a42b4-0d43-4cb2-ac85-a586cdbf6847 | Address Redacted | First Class Mail |
| de9c4272-bd15-4a7e-9521-05c5da3db5b3 | Address Redacted | First Class Mail |
| de9e447c-793e-49b1-9159-d2712cd31865 | Address Redacted | First Class Mail |
| dea28ce3-4e1a-4862-8e61-659bc990a65d | Address Redacted | First Class Mail |
| dea39088-13e6-40cb-9f3d-33dafccdddea | Address Redacted | First Class Mail |
| deacefa3-d9e2-49bf-8cbc-91bda38defc4 | Address Redacted | First Class Mail |
| deacfe5f-9c53-475b-86c5-db46ec92b848 | Address Redacted | First Class Mail |
| deb2a5ee-2234-40bc-ad06-520a95501e88 | Address Redacted | First Class Mail |
| deb662fe-4014-48ae-b91b-c56ad363674c | Address Redacted | First Class Mail |
| deb6ef68-a240-45d0-bae1-e4cd900b05d5 | Address Redacted | First Class Mail |
| deb816b8-9e05-4446-8902-0e6339fcf71c | Address Redacted | First Class Mail |
| deba47da-52fd-4548-8206-bca3a6cf32a8 | Address Redacted | First Class Mail |
| deba8d73-a813-453a-b8c3-642630825a40 | Address Redacted | First Class Mail |
| deba9da0-587c-495a-832a-8254cd2e0400 | Address Redacted | First Class Mail |
| debd416a-e746-432f-9488-aa1402c6b867 | Address Redacted | First Class Mail |
| debecb23-4098-43d4-996a-8704993315a9 | Address Redacted | First Class Mail |
| debfe09d-dcf2-47ce-bb66-e2f843070713 | Address Redacted | First Class Mail |
| dec59b94-1943-4314-a75d-0e0de634d2b6 | Address Redacted | First Class Mail |
| dec8362f-2a3a-4e50-9c06-f4565c74b25f | Address Redacted | First Class Mail |
| deca78e9-e7d3-42b7-a066-5ffdd740de2c | Address Redacted | First Class Mail |
| deca9967-c287-477c-b32c-2b50fb1dd15d | Address Redacted | First Class Mail |
| decad282-401b-46e0-8634-144198e46526 | Address Redacted | First Class Mail |
| decb8670-b68d-4c15-a9c9-5080457a5208 | Address Redacted | First Class Mail |
| ded111fc-d3bb-4684-8a0b-4a17eae4608d | Address Redacted | First Class Mail |
| ded2229d-7040-4d18-8e73-10fa8b60dfc7 | Address Redacted | First Class Mail |
| ded8bf43-c804-426a-856d-c78817a8905f | Address Redacted | First Class Mail |
| dee0523d-36e5-4a47-95ff-4d43f79eded4 | Address Redacted | First Class Mail |
| dee1be68-d403-4541-a174-38fa63ef274b | Address Redacted | First Class Mail |
| dee287df-6d14-4627-a15a-412528ebd16f | Address Redacted | First Class Mail |
| dee40007-4714-4738-baf8-df49ec4142aa | Address Redacted | First Class Mail |
| dee91182-8579-4914-9f64-cc826c4823df | Address Redacted | First Class Mail |
| deeef208-1b49-42f9-9308-528b7880946f | Address Redacted | First Class Mail |
| def3f6ec-eac1-43f0-8871-32c93c118dd7 | Address Redacted | First Class Mail |
| df0078cb-e2be-4a60-9412-9ee974d869ca | Address Redacted | First Class Mail |
| df0174e1-28b6-4b84-bbcb-48c3a8ce4944 | Address Redacted | First Class Mail |
| df022a35-64b0-40fd-b5e1-038369c77563 | Address Redacted | First Class Mail |
| df0810d8-b338-41fa-8837-4af8ba899fc5 | Address Redacted | First Class Mail |
| df09d622-250b-48c8-88ae-90a543999633 | Address Redacted | First Class Mail |
| df10d135-eb81-40ce-93c6-a5a37ecdeae4 | Address Redacted | First Class Mail |
| df10de90-3179-49b9-aa6f-1af5fa109d01 | Address Redacted | First Class Mail |
| df122c21-bb9d-4ed8-a26a-89a373731253 | Address Redacted | First Class Mail |
| df198887-a926-4349-bc10-0eb98d603c43 | Address Redacted | First Class Mail |
| df1b1c06-b82e-4db4-ac33-b53851109ecc | Address Redacted | First Class Mail |
| df1d708a-fee1-4d41-bd4b-ee841f618c63 | Address Redacted | First Class Mail |
| df1f73d6-6645-4282-8172-e9ba9b06dc98 | Address Redacted | First Class Mail |
| df20bb77-9a54-4211-a8ba-74e4f50db59a | Address Redacted | First Class Mail |
| df215056-9c22-4679-8da9-d52a35480c9e | Address Redacted | First Class Mail |
| df21937b-707f-403a-bc2c-8355f6edc81a | Address Redacted | First Class Mail |
| df297a8c-e857-4db4-84d9-8147c2e1730e | Address Redacted | First Class Mail |
| df2c8784-b971-47ae-aaab-41150f9179e8 | Address Redacted | First Class Mail |
| df2e551c-9c6f-4c49-98bf-e2761b65dc8a | Address Redacted | First Class Mail |
| df3038ce-0443-4ca2-a5c3-d152912f69dc | Address Redacted | First Class Mail |
| df30b5b6-fd04-4594-8ee5-b08f8227746d | Address Redacted | First Class Mail |
| df3dcd71-b858-4962-a7d8-2c15ed3a95b5 | Address Redacted | First Class Mail |
| df3e51e7-1235-45d0-bf0b-b95656958e23 | Address Redacted | First Class Mail |
| df402fef-859f-4e53-a305-969563e2f4bb | Address Redacted | First Class Mail |
| df44e447-77c1-4d33-9902-375c6f42275d | Address Redacted | First Class Mail |
| df455601-74cb-4869-b102-94e79f0d8a95 | Address Redacted | First Class Mail |
| df464a88-b0e4-462f-9f2e-9b39676e984d | Address Redacted | First Class Mail |
| df485ce6-7760-4b25-b968-03510f1baefa | Address Redacted | First Class Mail |
| df4c4deb-3eac-45f6-9c84-7ab1c99cb1d9 | Address Redacted | First Class Mail |
| df570b5b-2a0c-4687-bf07-1a322dbb2830 | Address Redacted | First Class Mail |
| df5859ae-9ced-49e2-8c49-aca348443f1fc | Address Redacted | First Class Mail |
| df587fac-7257-494d-acb1-88c2f5e7fc98 | Address Redacted | First Class Mail |
| df59a55a-e2f5-4de3-a083-c33ce539b215 | Address Redacted | First Class Mail |
| df5ed2a2-578e-425d-93a2-b4410bc56eb1 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| df604d27-0b04-42ad-9599-0b3335d921e5 | Address Redacted | First Class Mail |
| df63d761-89d1-48b7-9656-3d621cd83625 | Address Redacted | First Class Mail |
| df63f811-0508-4e82-928f-8dc58a16dbaa | Address Redacted | First Class Mail |
| df640074-335b-4b72-9a30-8cbd8ca43675 | Address Redacted | First Class Mail |
| df684b82-d6ea-4b3d-b8a1-388f3c6d619a | Address Redacted | First Class Mail |
| df6abb24-bad0-4825-96f9-daf384a5a0b6 | Address Redacted | First Class Mail |
| df6bbe6c-0362-4a31-96d4-f545741768e0 | Address Redacted | First Class Mail |
| df6e6175-3ecb-41e0-a206-dc23c4712025 | Address Redacted | First Class Mail |
| df6f94a3-3e87-48b9-b5dc-2eeffaee9014 | Address Redacted | First Class Mail |
| df71d5b1-fb39-4474-b3ad-bdad2dc04909 | Address Redacted | First Class Mail |
| df78dd13-8ad7-4090-aed0-8f4bfa327e01 | Address Redacted | First Class Mail |
| df7cb277-0aab-4e71-9003-58811721b1c1 | Address Redacted | First Class Mail |
| df80ad2f-efc5-425c-a57a-8e2942ab0070 | Address Redacted | First Class Mail |
| df82faf5-6402-447e-93fa-cd8fc09e2145 | Address Redacted | First Class Mail |
| df830902-5174-4ceb-af8d-b3ca01cdc00b | Address Redacted | First Class Mail |
| df854a0d-420a-498d-80c0-a89cb46bdac6 | Address Redacted | First Class Mail |
| df898558-1e04-462e-ab26-76e6a35d1ddb | Address Redacted | First Class Mail |
| df8eb31b-c75e-49b7-b786-3e7511af7ce4 | Address Redacted | First Class Mail |
| df8fc4ca-8533-40b5-9b58-e8ea1e04372d | Address Redacted | First Class Mail |
| df908128-e90d-41d7-ab5b-70c8d697d29b | Address Redacted | First Class Mail |
| dfa5b023-0da4-4229-86a0-5b9c779e279b | Address Redacted | First Class Mail |
| dfa66cb8-a530-4eac-a738-cabff9ac82aa | Address Redacted | First Class Mail |
| dfa85500-d3f5-484d-a51a-25181dc76168 | Address Redacted | First Class Mail |
| dfaa0649-ca2e-493e-9b8d-7a797eb0dbb3 | Address Redacted | First Class Mail |
| dfa7800-594d-4415-ac77-0203664b9eeb | Address Redacted | First Class Mail |
| dfab7e66-579a-423b-afc4-456089a1e99e | Address Redacted | First Class Mail |
| dfad5032-38a7-44a3-aea0-7b768dba8f05 | Address Redacted | First Class Mail |
| dfb4e51f-b4ea-47a9-92e6-7dbda2bce268 | Address Redacted | First Class Mail |
| dfb7ad9a-5a7c-4459-937d-7b744104cd4f | Address Redacted | First Class Mail |
| dfba26b9-a01a-443d-aee1-e43ae77b65c9 | Address Redacted | First Class Mail |
| dfbd03f2-aa35-4d49-89a4-5599dfe0687d | Address Redacted | First Class Mail |
| dfc2b121-c5de-4adc-8aa7-a40f8bbb21e9 | Address Redacted | First Class Mail |
| dfd235cc-4415-4b72-9606-6f4f2f697544 | Address Redacted | First Class Mail |
| dfd282bd-e07d-4e37-b72c-4b82a27dfaab | Address Redacted | First Class Mail |
| dfdd547c-12c1-4b1d-aefe-4f8c93ab194e | Address Redacted | First Class Mail |
| dfec7428-4329-4896-8e74-77ac73638f9d | Address Redacted | First Class Mail |
| dfee97ba-8944-42bc-9932-d0edde21568b | Address Redacted | First Class Mail |
| dff4e360-f3ca-46d6-8fc8-638a4dc0c5ef | Address Redacted | First Class Mail |
| dff5b6c5-7e38-457f-8263-124695e7072e | Address Redacted | First Class Mail |
| dff6f1f2-8f90-4315-8cad-0e7b65431647 | Address Redacted | First Class Mail |
| dffb6f4f-dd48-4eb3-b403-6cf1c34b1aae | Address Redacted | First Class Mail |
| e00083f1-352d-456a-80d6-2d1c175e10c1 | Address Redacted | First Class Mail |
| e00314a3-e622-43c9-a7ab-736f4dcb8b82 | Address Redacted | First Class Mail |
| e0047bbf-830c-48ef-93dd-aaf509d94fa7 | Address Redacted | First Class Mail |
| e0067c2d-b375-4c2a-b99e-e6bb7e32ebc9 | Address Redacted | First Class Mail |
| e00c8989-7363-483b-9595-36429994b23e | Address Redacted | First Class Mail |
| e00d347a-9a55-4531-8b89-9716a7422266 | Address Redacted | First Class Mail |
| e00e11f8-fd1d-479d-b4bd-0751cb91bf50 | Address Redacted | First Class Mail |
| e00ec6ad-7ac8-442e-9d5f-da088bb49fca | Address Redacted | First Class Mail |
| e0102aaa-1781-4cb5-87a2-47499c91e4f1 | Address Redacted | First Class Mail |
| e01972f8-f5bc-4259-ab66-97c1fb31481f | Address Redacted | First Class Mail |
| e0219bb5-2b13-43e6-9736-a058b3908c88 | Address Redacted | First Class Mail |
| e0238783-16b1-4223-a6f7-815c3c4ff4af | Address Redacted | First Class Mail |
| e02a31e8-c903-4617-8ca1-277232888232 | Address Redacted | First Class Mail |
| e02eb0a7-05b0-437b-b0c0-eaeeec7758a3 | Address Redacted | First Class Mail |
| e031a7f1-aa62-4769-98aa-1412a00e7669 | Address Redacted | First Class Mail |
| e040aae6-c812-4ab9-910d-efe8b3495b08 | Address Redacted | First Class Mail |
| e04907c2-c1ab-4c23-9879-b3646f19dd23 | Address Redacted | First Class Mail |
| e04b930b-2f3f-4c7f-825e-351b021b5ef4 | Address Redacted | First Class Mail |
| e04d7843-c015-4a57-9018-90cd4d0c81ef | Address Redacted | First Class Mail |
| e04edd97-5741-4845-a082-7aa658759cd3 | Address Redacted | First Class Mail |
| e057bfd1-48d7-48d4-9d2d-9dcf9a274473 | Address Redacted | First Class Mail |
| e061c60b-64dc-4f6d-bf4d-92055c5aae69 | Address Redacted | First Class Mail |
| e061c6ba-6398-46f0-ae31-fabe6922fc05 | Address Redacted | First Class Mail |
| e0714839-6ebb-4cbf-80b8-75225e174a62 | Address Redacted | First Class Mail |
| e0722008-a75f-48fb-8d53-86e6f4195410 | Address Redacted | First Class Mail |
| e07455a6-091b-4ad4-945a-e6d55739e6d5 | Address Redacted | First Class Mail |
| e0776cc2-e9ab-44f6-b6bc-f8405be7a3e5 | Address Redacted | First Class Mail |
| e0783e4d-e6fe-4b95-b60f-6a70626fe5ee | Address Redacted | First Class Mail |
| e07d9b13-64ee-4873-94eb-ee1b598437d9 | Address Redacted | First Class Mail |
| e07fe624-3b72-4812-83fb-9b44e7e3b7e5 | Address Redacted | First Class Mail |
| e082dcf2-a224-4c6d-8695-d37c54826305 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e091e9eb-0562-4090-8d4a-52316780a2ff | Address Redacted | First Class Mail |
| e0933f14-8ec0-43a2-83fe-5d8947a2bb65 | Address Redacted | First Class Mail |
| e09552d0-5839-406a-9ff5-fee7c65610d1 | Address Redacted | First Class Mail |
| e098502f-e6c1-40a4-86f2-eaba26accbb8 | Address Redacted | First Class Mail |
| e099898f-94c0-4ae7-b3a1-f75b1b4f5ef4 | Address Redacted | First Class Mail |
| e09bcdc1-2905-4ac4-8e01-53ed89f517a6 | Address Redacted | First Class Mail |
| e09cda93-1863-4b2e-9ab6-576f4978d7fa | Address Redacted | First Class Mail |
| e0a20ba0-2742-451c-a6ff-b7e7c90918d5 | Address Redacted | First Class Mail |
| e0a53031-0f87-4400-ad2b-1d914422ee6f | Address Redacted | First Class Mail |
| e0a8c770-2cde-4d7a-a8e9-75dc590f8208 | Address Redacted | First Class Mail |
| e0a9d5ef-576c-48cf-b6f0-82428e9aeec9 | Address Redacted | First Class Mail |
| e0acd41d-4db6-4a41-bc0c-ffebd8693e75 | Address Redacted | First Class Mail |
| e0ad1621-76d0-4fda-80fc-7c647c765686 | Address Redacted | First Class Mail |
| e0ada696-abef-4f30-9755-c74d7ff94195 | Address Redacted | First Class Mail |
| e0b2b032-aa07-4af3-9e75-734b0a395bf6 | Address Redacted | First Class Mail |
| e0b4899c-62f0-477b-983e-2e5485844a8d | Address Redacted | First Class Mail |
| e0b89a18-8a91-4a92-9eea-ed1091d6ff7d | Address Redacted | First Class Mail |
| e0bef4f2-7779-4bfc-ac3d-9a1ff38f8a84 | Address Redacted | First Class Mail |
| e0c4e95f-8e8f-4acb-8046-eb40bad4af38 | Address Redacted | First Class Mail |
| e0c50b4b-e3ea-48a2-a7f0-a9951cb515de | Address Redacted | First Class Mail |
| e0cd92fc-1479-43c5-97b3-7a5b3a1354d8 | Address Redacted | First Class Mail |
| e0d5d36f-c0f4-4a0a-b22e-5293b88ec188 | Address Redacted | First Class Mail |
| e0dab4ac-8452-4b10-830c-b6c7c86fc7bd | Address Redacted | First Class Mail |
| e0dfe00e-9d1c-4085-8ada-0cccb58c2b06 | Address Redacted | First Class Mail |
| e0e193e6-2cf5-4441-a64a-14102dba19ce | Address Redacted | First Class Mail |
| e0e37363-6ee6-44fe-bde0-a732833c3649 | Address Redacted | First Class Mail |
| e0e64fc5-af04-4787-bdd4-2fca5560729d | Address Redacted | First Class Mail |
| e0f142a0-e1fc-4608-b43f-fc2604f2a877 | Address Redacted | First Class Mail |
| e0f15d21-328d-4abb-807d-dbdd72a0cbb5 | Address Redacted | First Class Mail |
| e0f90273-e3b3-40fe-acf0-2bff8b9bb4f5 | Address Redacted | First Class Mail |
| e0fe1887-400b-4046-8813-4e5b67a422ea | Address Redacted | First Class Mail |
| e101cff0-9d62-42b3-ae62-12f99c975f4c | Address Redacted | First Class Mail |
| e1072b51-99cd-4e3c-a381-d2b9f11ebfa5 | Address Redacted | First Class Mail |
| e10be4f6-df1d-4436-9827-9d158aac0995 | Address Redacted | First Class Mail |
| e10db5b5-cdf8-40a9-bf5d-76cdca248411 | Address Redacted | First Class Mail |
| e10e3b79-7e11-4fde-81d3-e30f24db0ad1 | Address Redacted | First Class Mail |
| e10e721c-7d48-4fa1-943e-999d5b27787c | Address Redacted | First Class Mail |
| e110a784-4763-4acf-9808-f27baf91d308 | Address Redacted | First Class Mail |
| e112e3fa-be3b-47a4-b350-5c42841f774a | Address Redacted | First Class Mail |
| e116469e-9a23-4e8b-9faf-a82cf54d5e37 | Address Redacted | First Class Mail |
| e11674c2-e393-4919-bf9b-bba7fdb51b1e | Address Redacted | First Class Mail |
| e11f47ee-32c3-49d3-a0db-05b8b6d9185b | Address Redacted | First Class Mail |
| e123cbf0-6199-4bba-b46c-ed0e696aed21 | Address Redacted | First Class Mail |
| e126ba5a-3d4e-4f51-a000-721be0bb5048 | Address Redacted | First Class Mail |
| e12fbc5c-a511-49f2-be8b-567ab16411a3 | Address Redacted | First Class Mail |
| e130bc9d-a876-4781-93d3-208456094579 | Address Redacted | First Class Mail |
| e1318da1-4dd7-4dd0-b59e-4aa159a7b45c | Address Redacted | First Class Mail |
| e138a6c7-d118-4887-b101-eba0cd25d7bf | Address Redacted | First Class Mail |
| e13d03b9-5875-4ea6-8c25-c579a9050acb | Address Redacted | First Class Mail |
| e13f88da-f2fb-4575-b6c2-1af092dfbaf9 | Address Redacted | First Class Mail |
| e13fe4c1-72bf-469e-98b6-2e3dc150c2b8 | Address Redacted | First Class Mail |
| e143b82d-cc63-4b14-883a-5f0c1327e0e4 | Address Redacted | First Class Mail |
| e145437e-3383-452b-9285-a5946bd7a87b | Address Redacted | First Class Mail |
| e1458a1e-f3aa-45b1-9eb9-48896d8c2da8 | Address Redacted | First Class Mail |
| e147aa0f-1488-4475-be69-3d68901ae67d | Address Redacted | First Class Mail |
| e149f0be-e383-4346-b472-e9b919e9d989 | Address Redacted | First Class Mail |
| e14cbe33-7570-4572-acc7-a236d5a97f94 | Address Redacted | First Class Mail |
| e154ada9-6f47-475a-b851-2a459824978a | Address Redacted | First Class Mail |
| e1550d40-96b6-4cb4-83cd-1d4804f63719 | Address Redacted | First Class Mail |
| e15c24a9-0588-482d-9d19-46c2dd2de6df | Address Redacted | First Class Mail |
| e15d36b9-67b1-4d79-855f-a154e860a904 | Address Redacted | First Class Mail |
| e15e57c2-1713-4dd5-9f4d-28e20732faa6 | Address Redacted | First Class Mail |
| e15e94dd-792b-4db3-8533-663df45de737 | Address Redacted | First Class Mail |
| e15e9987-755c-43dd-91eb-440d8779522f | Address Redacted | First Class Mail |
| e164dd03-5a33-4877-9c04-59525a0794fa | Address Redacted | First Class Mail |
| e1673c34-43fd-4ff3-963f-a467168e7168 | Address Redacted | First Class Mail |
| e16d975b-d6dc-44e1-8ddf-b46e9a4445e9 | Address Redacted | First Class Mail |
| e170a74e-c7c5-46aa-bc1b-debb57f8210c | Address Redacted | First Class Mail |
| e175e7af-5e9f-450e-a003-bc26dd01f92f | Address Redacted | First Class Mail |
| e1832cea-8fef-4f01-bb79-ee05416c3e6c | Address Redacted | First Class Mail |
| e1851861-5b5f-4514-bb2d-a9d6edf0547a | Address Redacted | First Class Mail |
| e189adda-9525-4a51-a0d6-c4b4d2bb9cd2 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| e18ba425-7699-41fa-ba72-66c7de507114 | Address Redacted | First Class Mail |
| e18c1f1c-4865-4d8e-b0cd-18ffcc6ca449 | Address Redacted | First Class Mail |
| e1985501-7270-4c2e-a3f7-a0da5de0e025 | Address Redacted | First Class Mail |
| e19a11d2-31fc-465e-9914-01cd969b6b4d | Address Redacted | First Class Mail |
| e1a3ee27-bba2-4f1c-9e1e-3dc4475a95ca | Address Redacted | First Class Mail |
| e1a59b97-fbb2-4fb7-8aa1-81f2633519ea | Address Redacted | First Class Mail |
| e1a5f853-45c0-4323-a6a4-0540456d380c | Address Redacted | First Class Mail |
| e1ab180b-b586-4c0a-81a0-cc2dee70141c | Address Redacted | First Class Mail |
| e1ae5f91-4487-4690-a2c7-d225863baa5f | Address Redacted | First Class Mail |
| e1b6dd8b-a40c-4c95-912b-7ff1dee305d1 | Address Redacted | First Class Mail |
| e1bb04d5-e8d1-4289-8c71-6e0e3907a22c | Address Redacted | First Class Mail |
| e1be39f7-319e-4c50-a849-5700a73901a2 | Address Redacted | First Class Mail |
| e1bef662-9fc3-4ad9-b227-897e0488a6f5 | Address Redacted | First Class Mail |
| e1c3af25-3294-4287-ba6c-7256cd0ece8f | Address Redacted | First Class Mail |
| e1c837fd-3a94-4855-ad4d-5a52cb5ad4a0 | Address Redacted | First Class Mail |
| e1c88ccc-52d5-4a42-aa0f-76c79ceffd02 | Address Redacted | First Class Mail |
| e1c9e670-e1ad-4510-a9bc-a6383cda41cf | Address Redacted | First Class Mail |
| e1d162c3-385e-40e8-aa41-977c0e0d1ba8 | Address Redacted | First Class Mail |
| e1d27cf8-726f-4aad-9936-39ac1b708e39 | Address Redacted | First Class Mail |
| e1d7b696-24f3-430c-b388-368e86a56ef0 | Address Redacted | First Class Mail |
| e1d81a92-07ce-4e53-bc09-63c228976c7e | Address Redacted | First Class Mail |
| e1d9933f-d8f4-4871-bbe3-cc1d9d5c00d8 | Address Redacted | First Class Mail |
| e1e8c2c8-12d0-4f88-a95f-7ff120692ebc | Address Redacted | First Class Mail |
| e1ecf4be-8e1a-44fe-a71e-5a3edd95cd90 | Address Redacted | First Class Mail |
| e1f4f8e9-e708-4319-80fe-d69efb1a4e17 | Address Redacted | First Class Mail |
| e1f5e5df-b0b8-4321-9580-155b848c82de | Address Redacted | First Class Mail |
| e1f81b8c-433a-4e5c-8625-5f58b0eedecc | Address Redacted | First Class Mail |
| e1f8890e-830a-40a5-9727-2b7cea02ee6d | Address Redacted | First Class Mail |
| e1fcbca7-8537-4df1-a6a4-80457119f49d | Address Redacted | First Class Mail |
| e1fdf0a5-db36-4eaf-95ed-9be8be3d1c64 | Address Redacted | First Class Mail |
| e1fea86b-da0b-4ac0-8ba4-ffb51a9b5523 | Address Redacted | First Class Mail |
| e2008798-2bce-43e2-8d2c-b6abb33cf4b9 | Address Redacted | First Class Mail |
| e20b883f-af10-4a4e-a551-65790682442a | Address Redacted | First Class Mail |
| e21103d5-e008-43aa-9681-94fbb2428e8f | Address Redacted | First Class Mail |
| e214795f-6060-4bdf-87a5-0d34b2db93a0 | Address Redacted | First Class Mail |
| e22039d4-93fe-4b85-a45e-ce3a377ec95e | Address Redacted | First Class Mail |
| e22dea35-200e-4435-9059-bf606fdef4d9 | Address Redacted | First Class Mail |
| e22f3134-fc1f-4440-ab9f-6536967f6925 | Address Redacted | First Class Mail |
| e22fbeed-667c-42e3-8e19-5db658c729cb | Address Redacted | First Class Mail |
| e234e95e-2406-4480-b21b-c220d1fa09c2 | Address Redacted | First Class Mail |
| e234f120-9ab6-4cce-ad7d-30dad8371241 | Address Redacted | First Class Mail |
| e23737ba-e56e-4d55-8cbc-800141dcedb2 | Address Redacted | First Class Mail |
| e239dabd-6303-496d-9b7f-48c464b9b0c9 | Address Redacted | First Class Mail |
| e242ffaf-3ab4-49e8-be6a-b71c898cd2e6 | Address Redacted | First Class Mail |
| e248dbf7-7147-4161-9f41-4d0a9996168b | Address Redacted | First Class Mail |
| e24d3a09-e925-4569-9255-dfff557da665 | Address Redacted | First Class Mail |
| e24e0e82-57a1-4d88-9640-38634b4363cf | Address Redacted | First Class Mail |
| e24fb294-81b3-4cac-a1eb-11fb8cae9d6f | Address Redacted | First Class Mail |
| e2584db3-4ed9-4b4b-aeb4-b095e8e6aad3 | Address Redacted | First Class Mail |
| e25a5160-f7f5-47b2-aadd-7a5730de4852 | Address Redacted | First Class Mail |
| e262f805-80d0-4101-80c4-9004de3547a0 | Address Redacted | First Class Mail |
| e2663068-bd20-4bd0-876e-8932429b481b | Address Redacted | First Class Mail |
| e26a2e63-07f0-42cd-a5c1-f124b7c6324a | Address Redacted | First Class Mail |
| e26aad2d-6144-4f92-bd43-94b991c0ac96 | Address Redacted | First Class Mail |
| e26c03e3-b63e-4dc9-9aed-d91bab3d2552 | Address Redacted | First Class Mail |
| e26e829e-ef7d-41d2-bdd8-29c4a54d071c | Address Redacted | First Class Mail |
| e273d375-348a-49d6-aa67-be90a5134e7e | Address Redacted | First Class Mail |
| e27b46ff-39a6-4131-969b-20b14cc8d777 | Address Redacted | First Class Mail |
| e27eaa00-36bb-4a97-82ae-4d426156eb93 | Address Redacted | First Class Mail |
| e280343e-9836-43f6-9818-04d5a9319d2b | Address Redacted | First Class Mail |
| e283af4d-b32a-4790-8869-e150e0735fa9 | Address Redacted | First Class Mail |
| e28835fb-327c-4921-994c-c6a46c5029f1 | Address Redacted | First Class Mail |
| e28ab480-314f-4903-8cbf-f385b0eeccb5 | Address Redacted | First Class Mail |
| e28b2ab1-f27b-480a-b848-9518126ab796 | Address Redacted | First Class Mail |
| e28c70fc-7f87-4cc6-9237-94e6135106e6 | Address Redacted | First Class Mail |
| e292709b-eec6-4205-922e-a7e4133bfec9 | Address Redacted | First Class Mail |
| e29421e7-7ae0-43cf-9209-63266836ff1a | Address Redacted | First Class Mail |
| e29528f0-cdbf-4ece-b968-604e66d15307 | Address Redacted | First Class Mail |
| e29880c4-5ea5-4a11-9b88-1c35efe4b065 | Address Redacted | First Class Mail |
| e29b8dce-f0f0-4389-aac3-ea358cc181ba | Address Redacted | First Class Mail |
| e29bcefe-bbae-4b10-b9d8-34adcc051608 | Address Redacted | First Class Mail |
| e29e636d-dcb8-4585-92a7-3b2c05a479c3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e2a40c37-f495-430b-b297-11055c50bf53 | Address Redacted | First Class Mail |
| e2a50978-61dc-4b0a-80a2-42c6b6648887 | Address Redacted | First Class Mail |
| e2a56e6d-5475-448f-b586-2b27e5cf964d | Address Redacted | First Class Mail |
| e2a69d26-f83a-453b-9874-e9222aba5998 | Address Redacted | First Class Mail |
| e2a8819d-1d0c-4a87-88ed-d7f48c303ada | Address Redacted | First Class Mail |
| e2b0054b-1cda-4797-8dd5-404ba4123709 | Address Redacted | First Class Mail |
| e2b1afb4-3776-42b8-ac82-0cdf265540aa | Address Redacted | First Class Mail |
| e2b4583e-6cab-4572-b3a3-9a33ea4fd8d3 | Address Redacted | First Class Mail |
| e2b57dcd-8645-4adf-bd97-1340c512075b | Address Redacted | First Class Mail |
| e2b5ae89-3d35-4a4b-9a92-368028842c1a | Address Redacted | First Class Mail |
| e2b78a68-b060-423e-ad8c-2753c0be2ba3 | Address Redacted | First Class Mail |
| e2be8ae9-7743-4fdd-99c3-b509181d0439 | Address Redacted | First Class Mail |
| e2bf0c34-e3d2-4ebd-ae5b-eb6684508564 | Address Redacted | First Class Mail |
| e2c1f512-a53e-400f-a5af-b381fdbc6d53 | Address Redacted | First Class Mail |
| e2c24a12-4152-4350-b85a-b72fa7ca26ce | Address Redacted | First Class Mail |
| e2c5e20e-a900-479a-85c2-b47a73f70483 | Address Redacted | First Class Mail |
| e2ccee9e-2be0-47d7-bb52-58498e994112 | Address Redacted | First Class Mail |
| e2cff9bd-ef02-4ed1-8204-52ea719ada6b | Address Redacted | First Class Mail |
| e2d52b1b-1aad-43d7-8630-862acfd68b21 | Address Redacted | First Class Mail |
| e2d5fd86-acaa-4fe9-94a2-f7f50ae28a9b | Address Redacted | First Class Mail |
| e2db779f-c6a1-41bc-a775-8417493d6daf | Address Redacted | First Class Mail |
| e2deb60d-5368-448c-9992-a33c38830cc1 | Address Redacted | First Class Mail |
| e2e01b69-121f-406a-bfcc-9a882c08fff7 | Address Redacted | First Class Mail |
| e2e075ca-679e-4221-9d92-5aa224fc36dc | Address Redacted | First Class Mail |
| e2e0840b-8038-4b9d-adb8-9bd41583753d | Address Redacted | First Class Mail |
| e2e4fbb1-cdfb-49a2-89cd-fc08672b5b94 | Address Redacted | First Class Mail |
| e2e80459-be49-44c7-8b22-df40665e789e | Address Redacted | First Class Mail |
| e2eec82c-1c6c-4abc-927b-02ba86c27866 | Address Redacted | First Class Mail |
| e2f22ae2-dff1-4dc0-8f82-d5f0d7956c76 | Address Redacted | First Class Mail |
| e2f453a6-4e7b-49f2-a36c-66f1980fd818 | Address Redacted | First Class Mail |
| e2fa5b25-28aa-4d4d-b4c5-96607c59fd7a | Address Redacted | First Class Mail |
| e2fee814-d4f1-4d0a-9afc-e87745160482 | Address Redacted | First Class Mail |
| e303754c-b0b6-49c2-a152-3cf8977423ac | Address Redacted | First Class Mail |
| e3068394-26dc-44a4-a5d6-ee80dd0c628d | Address Redacted | First Class Mail |
| e307c186-3b77-4934-a064-6ab903a658c0 | Address Redacted | First Class Mail |
| e3097877-25c1-4629-ae5b-369e7c5923d1 | Address Redacted | First Class Mail |
| e3098755-885e-4916-8e59-d607e10026fa | Address Redacted | First Class Mail |
| e30adedb-dd1b-4c74-8df4-be0f6d8fd64d | Address Redacted | First Class Mail |
| e30b5943-9c54-4b6a-9f46-daf7aa555a53 | Address Redacted | First Class Mail |
| e30ceb38-eb1f-4b7b-bca6-78511d30740b | Address Redacted | First Class Mail |
| e30d0808-f00f-47db-9904-e7113af9c9af | Address Redacted | First Class Mail |
| e30f8946-a46f-4df1-ac66-f01683b790b1 | Address Redacted | First Class Mail |
| e312535e-014a-4c4c-bbaa-69674aa3a58e | Address Redacted | First Class Mail |
| e31921bb-5e17-491c-8efc-833b5f2d6b60 | Address Redacted | First Class Mail |
| e31a9e6f-d25f-4841-bacd-017a13175adb | Address Redacted | First Class Mail |
| e31ab871-3e37-4825-a221-d86ecc479256 | Address Redacted | First Class Mail |
| e320e4d3-46c0-46d1-989c-7c9a25af3948 | Address Redacted | First Class Mail |
| e3232e9b-db96-4083-b723-83727dbe4194 | Address Redacted | First Class Mail |
| e32e5e14-0cc8-4a4a-aee8-2f7ca72c6735 | Address Redacted | First Class Mail |
| e3315939-769c-4a8c-a06c-e753fe551ffe | Address Redacted | First Class Mail |
| e3380c63-1e09-4314-a94e-400a60c348ad | Address Redacted | First Class Mail |
| e3399dc4-8cf5-4b2b-a89b-0b240e4f657d | Address Redacted | First Class Mail |
| e347b667-79e5-49c6-9dbc-70d4e31e20ff | Address Redacted | First Class Mail |
| e3493681-6799-4483-b123-704c56e9d336 | Address Redacted | First Class Mail |
| e35c77ce-e110-42f3-bf0f-e77bfab4c51f | Address Redacted | First Class Mail |
| e365659e-bdcf-427b-b242-fe0670c1aacc | Address Redacted | First Class Mail |
| e3692bc9-f95d-4323-b7bf-eada2c224599 | Address Redacted | First Class Mail |
| e3694749-f310-4238-b32c-cdf984bbea05 | Address Redacted | First Class Mail |
| e36b817c-319e-4799-9d52-61fc99bde6b7 | Address Redacted | First Class Mail |
| e36bb92d-27fc-4fb5-a5b2-72b59251934a | Address Redacted | First Class Mail |
| e36bddec-5753-4404-a199-ac3492d055f9 | Address Redacted | First Class Mail |
| e36cc953-e7b4-4f15-9f83-78efecb53bb4 | Address Redacted | First Class Mail |
| e36dea6c-e669-4a09-9e8d-e97c41745b85 | Address Redacted | First Class Mail |
| e36df4f8-1f03-47b1-95ad-a4201842e963 | Address Redacted | First Class Mail |
| e36f881f-687e-4b51-a744-8604fb01bcb6 | Address Redacted | First Class Mail |
| e37456fe-5640-40ed-b5a6-268c0d66f84b | Address Redacted | First Class Mail |
| e379d6a1-5872-4895-bea9-4ba319af4c6c | Address Redacted | First Class Mail |
| e37acf8f-686b-4db0-be0c-46734061dd29 | Address Redacted | First Class Mail |
| e37c82b8-4e7b-4dc3-ba17-8e97a0ad5a7a | Address Redacted | First Class Mail |
| e37e0bb2-56a7-4bda-8483-92b31fac089f | Address Redacted | First Class Mail |
| e37e1205-f6ee-42bd-8c29-48b8b8cf2df3 | Address Redacted | First Class Mail |
| e380fa09-05ba-454e-a4c7-7f49e6bc5e2d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e3817745-f912-45a2-92d1-320e79e50169 | Address Redacted | First Class Mail |
| e386474f-b305-4dea-8cb4-b5c29e357be4 | Address Redacted | First Class Mail |
| e38cace2-8368-48b3-bd89-f6fea18d34fd | Address Redacted | First Class Mail |
| e38d3599-ccf4-42e9-b7d3-296d17e834a6 | Address Redacted | First Class Mail |
| e38ed84b-792e-4fb7-8718-edacfe7acad9 | Address Redacted | First Class Mail |
| e390b91b-5a55-4fdd-8cd9-ee2e0213f967 | Address Redacted | First Class Mail |
| e39163e8-07e0-41a9-9fae-950542131ffd | Address Redacted | First Class Mail |
| e392786b-a4ac-48ab-be1d-604c5a9bafe4 | Address Redacted | First Class Mail |
| e392ae82-c13b-4470-8e4b-8735dd2a8f3d | Address Redacted | First Class Mail |
| e3965600-d8f8-43c5-b3cb-a4b85793fb21 | Address Redacted | First Class Mail |
| e3979e43-e78e-469f-ab04-f6fdb6491cb5 | Address Redacted | First Class Mail |
| e3995918-ec3d-496a-963b-5bfda99c20a7 | Address Redacted | First Class Mail |
| e39aa17f-cdf0-45d6-a1ce-7547de3b6113 | Address Redacted | First Class Mail |
| e3a0e994-5abd-42d4-b365-31d54e9b8c2a | Address Redacted | First Class Mail |
| e3a2c106-5145-4968-ba54-4a7c5f3ff563 | Address Redacted | First Class Mail |
| e3a2f553-b1dc-4082-bc9f-47c5de78fb19 | Address Redacted | First Class Mail |
| e3ac423a-d3d0-40b9-ac48-33295cce8848 | Address Redacted | First Class Mail |
| e3b13004-5552-45fd-b68b-59bc7c5372e1 | Address Redacted | First Class Mail |
| e3b4b749-aad4-4775-bb4e-410844f5feaf | Address Redacted | First Class Mail |
| e3b847fb-e4df-4334-b7da-1fa1b8998b46 | Address Redacted | First Class Mail |
| e3bb26f4-34fa-48e0-a473-0ea52a2d71c2 | Address Redacted | First Class Mail |
| e3bc3172-30f6-491a-a2a3-36f8adb31f99 | Address Redacted | First Class Mail |
| e3bd80c7-d7ff-42bf-b805-76904de0811d | Address Redacted | First Class Mail |
| e3c740ae-bdf0-45b8-99d1-6a9487076fc6 | Address Redacted | First Class Mail |
| e3ca6968-f23c-4bbc-acd3-8025448fd39c | Address Redacted | First Class Mail |
| e3ce9670-ea27-4461-bf37-37303a9dd3a2 | Address Redacted | First Class Mail |
| e3cfb162-6b43-4758-aba7-29d04ba13a93 | Address Redacted | First Class Mail |
| e3d460d8-09b9-48ff-890e-e78abefdb3c7 | Address Redacted | First Class Mail |
| e3e2219c-9861-4409-ade9-06bbf48bb427 | Address Redacted | First Class Mail |
| e3e29199-11e8-409b-bc39-8c1fba6333c2 | Address Redacted | First Class Mail |
| e3e98c03-21b2-4994-81fd-1c7a8f903357 | Address Redacted | First Class Mail |
| e3eab244-730a-4f39-8506-c047249edf19 | Address Redacted | First Class Mail |
| e3ecbe44-88f3-49f9-a57f-466cf4fcd383 | Address Redacted | First Class Mail |
| e3edd3d4-68c6-4197-b41f-fa9c85897de1 | Address Redacted | First Class Mail |
| e3f0e9aa-3744-4d7c-9058-51dd3eb40f06 | Address Redacted | First Class Mail |
| e3f5d800-01ac-4599-a39e-047bbf7c4ec1 | Address Redacted | First Class Mail |
| e3f785df-7c55-4d77-a814-40f84c6af723 | Address Redacted | First Class Mail |
| e3f8168e-4102-42e8-ae3d-e1a0062c81f3 | Address Redacted | First Class Mail |
| e3f9cc29-9fc1-4319-95d6-902143e8f43f | Address Redacted | First Class Mail |
| e4018474-5621-4810-9a31-2dfbd788a380 | Address Redacted | First Class Mail |
| e401958d-8c76-4e5d-bc84-77f53fd47f15 | Address Redacted | First Class Mail |
| e40b86a7-7e70-45d7-bdfb-e0d8d0d8c4df | Address Redacted | First Class Mail |
| e40f8882-234b-4749-850a-8d55893779d3 | Address Redacted | First Class Mail |
| e412f7ae-e7f2-4fa0-a19e-7843a401b274 | Address Redacted | First Class Mail |
| e4143005-4046-48fb-92f0-52a3a23f2e79 | Address Redacted | First Class Mail |
| e41787db-8715-4093-a083-2e9f01a8a53f | Address Redacted | First Class Mail |
| e4181038-4730-41c3-81b3-f8fb444441aa | Address Redacted | First Class Mail |
| e4183110-4a57-4b5f-85d8-965e1639197e | Address Redacted | First Class Mail |
| e41a45ce-9a69-4d53-bdf9-f4f67b38af18 | Address Redacted | First Class Mail |
| e41f39f1-1888-430d-8c11-915c6aeec20f | Address Redacted | First Class Mail |
| e41fe312-64a7-4ae7-9972-f3e50ee305df | Address Redacted | First Class Mail |
| e4207550-1471-4174-9fa7-b11dc2849f17 | Address Redacted | First Class Mail |
| e42682ae-d56d-42a8-8ce0-e6030bcc430c | Address Redacted | First Class Mail |
| e42a435d-b5af-4e84-8814-7e801fa53633 | Address Redacted | First Class Mail |
| e42b3b92-2247-4518-a47d-62ff861aa3fa | Address Redacted | First Class Mail |
| e42c6fbd-e6b8-414a-86f5-e7dc9c746252 | Address Redacted | First Class Mail |
| e43212c4-ce4d-4d05-8614-af160d4f6ccf | Address Redacted | First Class Mail |
| e4356dfe-fcff-4736-868d-0f0aaa22e869 | Address Redacted | First Class Mail |
| e43694f1-6060-479c-813f-15516a1afdd9 | Address Redacted | First Class Mail |
| e43883fd-2635-4a54-a44e-cb7e454be428 | Address Redacted | First Class Mail |
| e438d010-a2b9-4eee-8ff9-22dfa900c4ae | Address Redacted | First Class Mail |
| e4396af1-17da-4b66-8d81-05c4d91fed98 | Address Redacted | First Class Mail |
| e43c7201-d5cf-4c56-b91a-4711962e1195 | Address Redacted | First Class Mail |
| e43d4fcd-fd5d-459f-9edd-c116ca9bde40 | Address Redacted | First Class Mail |
| e43f96b8-d924-47c1-8bc6-9ca604e74a45 | Address Redacted | First Class Mail |
| e447e5b0-8f4c-41e9-8567-000c551c1526 | Address Redacted | First Class Mail |
| e449c01c-26a1-4058-b075-589111ca05ea | Address Redacted | First Class Mail |
| e44d9170-0688-482e-b3bb-be207e5e4fe5 | Address Redacted | First Class Mail |
| e4510a77-0799-4fe4-867f-0677d5f2d048 | Address Redacted | First Class Mail |
| e4577a9b-cd33-476e-8cd6-c9ab044d01da | Address Redacted | First Class Mail |
| e46085e5-26ac-4e56-a7e7-537e341c08d7 | Address Redacted | First Class Mail |
| e464ee19-5945-4267-b66d-cea980673d95 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e465f2e0-f5b6-4264-a13f-8e9b47b1f237 | Address Redacted | First Class Mail |
| e46f3e3f-f1f4-4f98-90b1-f7ec25106fae | Address Redacted | First Class Mail |
| e47084f2-8235-42a6-b1d1-51648b457eb6 | Address Redacted | First Class Mail |
| e4781b0f-ee25-4557-bef6-db3abb207017 | Address Redacted | First Class Mail |
| e47a0a04-c0be-4677-be2d-d8e79b6c8538 | Address Redacted | First Class Mail |
| e47c2ae5-3f0f-46aa-b2fa-128c751ea6d5 | Address Redacted | First Class Mail |
| e4826a42-8d39-452e-92e9-55e3f28ca1fd | Address Redacted | First Class Mail |
| e4862200-3fcc-49a3-aace-c1e31f65407e | Address Redacted | First Class Mail |
| e486fbb9-3997-4cb5-a849-22ca150e4934 | Address Redacted | First Class Mail |
| e48ddf12-7903-42a3-8d71-d2773b444593 | Address Redacted | First Class Mail |
| e48eb2ab-2951-4982-96ad-fa55db557c5a | Address Redacted | First Class Mail |
| e490f456-ab03-4b47-9370-42ddc8f08c14 | Address Redacted | First Class Mail |
| e4912152-96c9-4f5c-aebd-b70877723c61 | Address Redacted | First Class Mail |
| e494671e-94fb-49a9-927e-eb0a45ed9ad7 | Address Redacted | First Class Mail |
| e4a4a46a-ed41-49a0-b7af-2403bfc1ae35 | Address Redacted | First Class Mail |
| e4a64e64-f6f8-4491-9c09-285ffe0a2bc1 | Address Redacted | First Class Mail |
| e4aa76d4-4650-4d8a-bc85-b55dd96c6153 | Address Redacted | First Class Mail |
| e4aabf52-c84a-4875-9497-de0a1959d0cd | Address Redacted | First Class Mail |
| e4ad1697-59d2-47b9-8a74-f834b44faf04 | Address Redacted | First Class Mail |
| e4b6b223-5f77-4792-8927-63f9a0923e76 | Address Redacted | First Class Mail |
| e4ba6e0d-1304-46db-b4d6-f22cd3b5b4fe | Address Redacted | First Class Mail |
| e4c5c9ae-ae25-46e1-b991-a90efb0d297b | Address Redacted | First Class Mail |
| e4cf67ff-9b91-46c2-9efd-7ff0aca234ed | Address Redacted | First Class Mail |
| e4cfae2b-5ee4-49a0-970b-0f5e0615c8fd | Address Redacted | First Class Mail |
| e4d0075e-9337-4bb3-bcf8-0b880a4b58e1 | Address Redacted | First Class Mail |
| e4d114df-5412-489a-9822-fcd24dd0801b | Address Redacted | First Class Mail |
| e4e11ee1-4c55-4299-b434-46f9a7de1e85 | Address Redacted | First Class Mail |
| e4e2f544-bb5d-4be9-b6a5-032b6e7ec9e5 | Address Redacted | First Class Mail |
| e4e47711-f780-42a4-b69f-5f78e4db6ebb | Address Redacted | First Class Mail |
| e4e92454-69cc-40b6-8d89-6c5a6dbea6c7 | Address Redacted | First Class Mail |
| e4ec7f9f-c363-45a1-819d-002c80c32d16 | Address Redacted | First Class Mail |
| e4f1e29f-e610-43fb-b947-3b5a987469d4 | Address Redacted | First Class Mail |
| e4f2cf2b-91fd-4179-bb40-a48e8b922e1e | Address Redacted | First Class Mail |
| e4f32d05-b94c-491e-9e27-fd55e14249b1 | Address Redacted | First Class Mail |
| e4f4f32d-9a5f-4062-bb8d-83c9155a6b94 | Address Redacted | First Class Mail |
| e4f762e0-601c-45e8-9800-148361cd0222 | Address Redacted | First Class Mail |
| e4fa6102-ae16-4271-b938-8826f77e20e8 | Address Redacted | First Class Mail |
| e4fffaff-1095-414e-ac45-55c9bf89f464 | Address Redacted | First Class Mail |
| e500f1fe-94eb-49bb-bcb0-134331822fbf | Address Redacted | First Class Mail |
| e501683f-3454-484c-bd99-8abc51352a2f | Address Redacted | First Class Mail |
| e507d007-4696-4d8b-aff4-0932ad4191d3 | Address Redacted | First Class Mail |
| e5083a81-b5d5-4c67-a096-d93abae97005 | Address Redacted | First Class Mail |
| e50e2087-d8ce-4399-bbba-1bde0077d9eb | Address Redacted | First Class Mail |
| e5104af2-6824-4e83-893c-a54173509753 | Address Redacted | First Class Mail |
| e5133705-d2a1-4b6a-9193-b54a35fb5598 | Address Redacted | First Class Mail |
| e51b7db5-b29a-4c4b-b632-160c269d8292 | Address Redacted | First Class Mail |
| e51fd02c-7936-4b0f-93de-bb7dd4e37fcb | Address Redacted | First Class Mail |
| e5279b0b-2d65-4c8e-8cfe-177a5586070a | Address Redacted | First Class Mail |
| e527d18e-52d8-4a6b-92f7-b848dc9fe71b | Address Redacted | First Class Mail |
| e52994c7-cfe6-42c2-bbe8-6d4545157837 | Address Redacted | First Class Mail |
| e52dc089-7053-4dfb-a8a3-b3dcf109fb92 | Address Redacted | First Class Mail |
| e535de29-8360-419b-aeb6-f463f1050f23 | Address Redacted | First Class Mail |
| e53ff757-8256-4195-bb4a-2e557e634510 | Address Redacted | First Class Mail |
| e54133c8-dbff-4521-8ae7-0a9fdd8bac9e | Address Redacted | First Class Mail |
| e5418abe-ea2d-4c49-abe0-1c769c982705 | Address Redacted | First Class Mail |
| e54ad483-c4f5-423b-8fb0-413267b8b701 | Address Redacted | First Class Mail |
| e54d1224-ef16-4acf-8ab7-aaff130aa8c3 | Address Redacted | First Class Mail |
| e55103a8-0435-4c65-8d44-d0c6a060dafe | Address Redacted | First Class Mail |
| e5517b6c-8fd2-4fd9-8d70-4be5a3f14d82 | Address Redacted | First Class Mail |
| e55bc7d8-bd42-4866-b6dd-036fa0aa72e6 | Address Redacted | First Class Mail |
| e560d3fa-0576-4e94-9838-aec79c5f2c43 | Address Redacted | First Class Mail |
| e5643ed1-d08b-4913-a696-e26deb89ac0d | Address Redacted | First Class Mail |
| e564cb6f-273b-46f6-87ed-d859fa8ca14e | Address Redacted | First Class Mail |
| e564d25b-dfbd-4038-8bc8-1f81bcd45ceb | Address Redacted | First Class Mail |
| e5671629-2347-403a-93dd-10ae2188f731 | Address Redacted | First Class Mail |
| e56975f3-e6ba-4025-a885-72ab4718ac77 | Address Redacted | First Class Mail |
| e56c34f3-2fe9-432c-91eb-448a7a20bfdc | Address Redacted | First Class Mail |
| e56d8f94-f081-4292-ac9c-964b8bc45c1c | Address Redacted | First Class Mail |
| e56d9079-6520-4b5f-963a-2d1a7a10bb87 | Address Redacted | First Class Mail |
| e570fc83-3069-4376-85ee-b85a245e487a | Address Redacted | First Class Mail |
| e571b080-8413-48dc-8008-d1daabaf6dca | Address Redacted | First Class Mail |
| e5727b48-8e61-418b-9265-6a71a992dc39 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e576a72d-9a22-4538-a5c5-e9d84f1c975d | Address Redacted | First Class Mail |
| e578a255-7a0e-4053-a42c-5cb77a99d690 | Address Redacted | First Class Mail |
| e584e837-7e0f-4839-a272-7359a6934c56 | Address Redacted | First Class Mail |
| e58ad42f-4fee-464e-8be7-d4970263587c | Address Redacted | First Class Mail |
| e5955438-f314-40a4-9fcc-73c44574230b | Address Redacted | First Class Mail |
| e596370b-bee3-4a85-9d48-5ccd65cc86b5 | Address Redacted | First Class Mail |
| e59c1c1e-454a-4d48-9e70-b2b1aebf9df1 | Address Redacted | First Class Mail |
| e59c5654-1b38-4a3e-9cea-e97d89b3fe8a | Address Redacted | First Class Mail |
| e5a659b4-c9af-4e04-bc58-5bda12b17a40 | Address Redacted | First Class Mail |
| e5a67c31-609d-4ccb-b779-5463d636bfc4 | Address Redacted | First Class Mail |
| e5ac6104-0c10-465f-8854-1019c7bff74d | Address Redacted | First Class Mail |
| e5ad6835-6173-4b7d-8b5e-8a927ff2fc9d | Address Redacted | First Class Mail |
| e5b41c7d-08f9-4b8f-a100-1d9cbfc70b69 | Address Redacted | First Class Mail |
| e5b51771-1a89-4fbd-9356-212522d49ef0 | Address Redacted | First Class Mail |
| e5bac791-f035-4cf6-b3b8-091c52b035bb | Address Redacted | First Class Mail |
| e5c0fad4-982f-4ae9-9418-e4941c1e2aa8 | Address Redacted | First Class Mail |
| e5c32752-c6b3-49b1-8c25-3bf99a86fd89 | Address Redacted | First Class Mail |
| e5c8c2b5-9aa2-4c9d-b5b4-12ca89985e60 | Address Redacted | First Class Mail |
| e5caa2a4-fb26-454c-a688-c94f6b66c635 | Address Redacted | First Class Mail |
| e5d03322-9b88-4258-bb06-c046cd37a07f | Address Redacted | First Class Mail |
| e5da8c27-e546-468e-90f6-dbbb151376b6 | Address Redacted | First Class Mail |
| e5e2ba12-a394-4f39-b404-78efa0a12ad8 | Address Redacted | First Class Mail |
| e5e42ea9-19a0-496a-852f-1ff1b888f49e | Address Redacted | First Class Mail |
| e5e516fc-78ef-4dfd-95be-778839e5cd79 | Address Redacted | First Class Mail |
| e5e8b7a1-0afa-4265-b75f-044e0b092ba9 | Address Redacted | First Class Mail |
| e5ed6dcc-5389-47ce-9e5e-7c99d52d07eb | Address Redacted | First Class Mail |
| e5f1d0d7-30a9-4d98-bf8e-b42a23ddc838 | Address Redacted | First Class Mail |
| e5f80cea-b274-42d7-8ca9-5c950c58c636 | Address Redacted | First Class Mail |
| e5f80f75-6f4c-4f44-95ac-e125d05a52e1 | Address Redacted | First Class Mail |
| e5f8c00e-152d-4111-99f1-8fcad877554a | Address Redacted | First Class Mail |
| e5fd3991-0f79-44d8-a7ef-c61a9c3aeda1 | Address Redacted | First Class Mail |
| e5fd46bb-c572-4622-aff1-ccd564d4a1cc | Address Redacted | First Class Mail |
| e5ff708a-cd11-4ef9-ac36-486cda03e361 | Address Redacted | First Class Mail |
| e60086ea-4c82-4ea6-8110-ec0ad7a5d20f | Address Redacted | First Class Mail |
| e6012786-4e4c-4fdc-b893-c111ee10482a | Address Redacted | First Class Mail |
| e6035662-fae5-420a-afc6-48b7b682f43b | Address Redacted | First Class Mail |
| e603cb34-91ca-4d32-912e-c31b060bda4b | Address Redacted | First Class Mail |
| e606c989-f300-4cfa-a69d-895418a33e77 | Address Redacted | First Class Mail |
| e60b574f-b0ec-44d1-b1a4-cc299668f8dc | Address Redacted | First Class Mail |
| e60c7f56-3b03-419d-863d-7b80e8f172af | Address Redacted | First Class Mail |
| e60d051f-b386-44b4-ad80-abc9ccb27b99 | Address Redacted | First Class Mail |
| e60d80ea-f134-4aae-a362-13719c7c113f | Address Redacted | First Class Mail |
| e6106bb2-54c8-4fe6-8607-d59dd3e73684 | Address Redacted | First Class Mail |
| e6118a30-9c73-42a9-9f6a-f4afcb8226f2 | Address Redacted | First Class Mail |
| e61237e2-7860-4aac-9e92-6774c126de7f | Address Redacted | First Class Mail |
| e6193739-163c-4f03-817e-fd270c27ed26 | Address Redacted | First Class Mail |
| e61ddd26-205f-44d4-8f29-323d1005e45c | Address Redacted | First Class Mail |
| e62c597b-d8e9-4fdb-a736-474fe7dd3776 | Address Redacted | First Class Mail |
| e632ef76-0914-4221-8d8c-b7eaca4bb710 | Address Redacted | First Class Mail |
| e633d8ec-ce9a-4fb2-8269-6611973177e2 | Address Redacted | First Class Mail |
| e634f770-2d1c-42ba-83bd-10f9dcee9ccf | Address Redacted | First Class Mail |
| e63fbe93-dad0-480c-96e2-16b0f22b506d | Address Redacted | First Class Mail |
| e640cda2-5131-4255-b2df-6b5044487eb2 | Address Redacted | First Class Mail |
| e641b0af-dca3-443b-bad3-911b3300ebdd | Address Redacted | First Class Mail |
| e6445a54-c3f3-4995-9edd-936b009e648d | Address Redacted | First Class Mail |
| e646c343-18e1-4064-a8f1-06610e131631 | Address Redacted | First Class Mail |
| e647a69b-c589-4209-ab26-8c5a03bd8837 | Address Redacted | First Class Mail |
| e64817cc-be2d-4e34-a90c-95b8ecd3c5c4 | Address Redacted | First Class Mail |
| e64b879c-a47d-45fc-9f3a-04712975dbfa | Address Redacted | First Class Mail |
| e64db22a-1193-4b83-becb-b11123ba2612 | Address Redacted | First Class Mail |
| e6511dc2-d690-431d-aae9-0e238e96a8a2 | Address Redacted | First Class Mail |
| e65255e9-1313-42f9-9d4c-4aff0448e56a | Address Redacted | First Class Mail |
| e6526ec0-e3aa-48a7-879f-8947f96fa25b | Address Redacted | First Class Mail |
| e652b38b-d3b3-4d2c-bd17-9df40b26b469 | Address Redacted | First Class Mail |
| e653b5ce-eafd-4a96-aee7-dd7ff9bb87e0 | Address Redacted | First Class Mail |
| e65488b0-03c1-48e7-a7b2-477f7d804737 | Address Redacted | First Class Mail |
| e657dea3-3570-4c8e-9b8a-5b455a2f859d | Address Redacted | First Class Mail |
| e661c0d6-fd4b-48fc-b10a-7bb8833d6c8c | Address Redacted | First Class Mail |
| e66284b6-fe97-4077-bc02-5d28cd219577 | Address Redacted | First Class Mail |
| e66562cd-6de1-4861-a823-6dcea65666961 | Address Redacted | First Class Mail |
| e66a8ac4-c18b-4dc9-8593-43efbec0531a | Address Redacted | First Class Mail |
| e66ba586-7920-4d30-a708-be6ae15d6a00 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e673c8d9-73a1-42d4-9455-92fa26aab595 | Address Redacted | First Class Mail |
| e675c18a-2791-4981-9113-46f80fe5f1b9 | Address Redacted | First Class Mail |
| e6799c06-5adb-425e-b2e2-92ed4076e91d | Address Redacted | First Class Mail |
| e67ecdd8-e63f-4f3a-bec8-6404238d0a42 | Address Redacted | First Class Mail |
| e68126d0-2712-48f4-9532-5a49f2f8c732 | Address Redacted | First Class Mail |
| e685b364-d354-4766-9949-ce757de08150 | Address Redacted | First Class Mail |
| e6871134-c013-4ad4-a02a-8ba5a7d438b0 | Address Redacted | First Class Mail |
| e68750a2-14fc-4b09-8b88-185d367de850 | Address Redacted | First Class Mail |
| e6905d54-9912-4bea-878e-67e49ea1998b | Address Redacted | First Class Mail |
| e692e462-f086-4a2c-aa42-732c9a448bc8 | Address Redacted | First Class Mail |
| e695459d-6fe1-4123-b15e-b4c57f3aec77 | Address Redacted | First Class Mail |
| e6976990-3119-43e1-9c80-cb0a7bee8b91 | Address Redacted | First Class Mail |
| e6a88795-d2ac-4de2-a526-c24e8f2970a3 | Address Redacted | First Class Mail |
| e6ade17b-f49f-4e61-b199-e5a692cd0be8 | Address Redacted | First Class Mail |
| e6b3e7be-b0cf-4cf7-9196-ebf1931cb8a0 | Address Redacted | First Class Mail |
| e6b62b9b-f6e3-495a-8c1c-af334496d158 | Address Redacted | First Class Mail |
| e6b6b645-5a39-412d-9f03-dac33c9ec5bf | Address Redacted | First Class Mail |
| e6bbf19f-70e5-47d1-af75-9e5f84345184 | Address Redacted | First Class Mail |
| e6be47d4-5396-433d-a296-390c250f4a94 | Address Redacted | First Class Mail |
| e6c5e797-6852-4b19-bc80-ab3ecdd72c15 | Address Redacted | First Class Mail |
| e6c888ab-049e-48f9-ab2e-413986fff079e | Address Redacted | First Class Mail |
| e6d10a76-e495-4ff4-b55d-4a19e79b4072 | Address Redacted | First Class Mail |
| e6d254d3-d7c2-465f-8dbc-83fabdf03fd3 | Address Redacted | First Class Mail |
| e6d3481b-4912-4bff-82c4-ec428c8432a6 | Address Redacted | First Class Mail |
| e6d4f1c5-1926-46c2-8af0-a61ac6c5df7b | Address Redacted | First Class Mail |
| e6dd6ebf-09c3-4ee6-8589-61f33c9fe598 | Address Redacted | First Class Mail |
| e6e9b6a8-f9df-45c9-b065-cc7cdb708ccd | Address Redacted | First Class Mail |
| e6f2324a-5d45-415e-9ca5-2e98930e6804 | Address Redacted | First Class Mail |
| e6f5d91d-7825-4414-832f-b86a4c3b28c6 | Address Redacted | First Class Mail |
| e6f7bc8f-9654-4f88-849b-b77b0b6abb5b | Address Redacted | First Class Mail |
| e6fcb8c7-75a9-460f-93f2-3c60e910b77d | Address Redacted | First Class Mail |
| e6ff08b4-bca1-4166-ab60-0a60c35c9df7 | Address Redacted | First Class Mail |
| e6ffa93c-4014-412f-9556-c44143dae345 | Address Redacted | First Class Mail |
| e707895c-7f34-4cb7-bfb7-21d04c73e419 | Address Redacted | First Class Mail |
| e7096104-3e12-42a8-a403-1e0a621fff2d | Address Redacted | First Class Mail |
| e70969db-6774-4d4f-af11-ac23bd3b0087 | Address Redacted | First Class Mail |
| e7141282-96de-4f8a-85f8-a3a4e9ed6a6a | Address Redacted | First Class Mail |
| e7151906-7db9-47a4-a2b5-b99ef7c7e20d | Address Redacted | First Class Mail |
| e7160b07-3ee0-4404-82d0-c978084b45e7 | Address Redacted | First Class Mail |
| e7184334-b853-48e9-bbda-2f51c9780d68 | Address Redacted | First Class Mail |
| e7191947-16df-4960-bdc5-ec0285a1794f | Address Redacted | First Class Mail |
| e71eec6c-ab17-432b-a482-8b4bd9fa33e3 | Address Redacted | First Class Mail |
| e71f758b-609f-4708-ab4b-b0fa10686438 | Address Redacted | First Class Mail |
| e725390a-c74e-4308-b1e9-6ec4f49b1be5 | Address Redacted | First Class Mail |
| e729bed8-476e-4008-9728-9c5274218a77 | Address Redacted | First Class Mail |
| e7322476-bc17-4b35-9a5a-ede295f898cb | Address Redacted | First Class Mail |
| e7336f47-6b4d-4d49-98f1-092437f40098 | Address Redacted | First Class Mail |
| e73da103-822f-4240-b98a-175a4884fe8e | Address Redacted | First Class Mail |
| e741a0b3-3916-41d0-b42d-5aa81a6b6b3d | Address Redacted | First Class Mail |
| e74b4627-4a43-4e95-8c20-59cb275b2236 | Address Redacted | First Class Mail |
| e7526921-ad52-43db-ba65-23c4fca040ec | Address Redacted | First Class Mail |
| e753c800-879f-4093-9ca4-f5752671bf29 | Address Redacted | First Class Mail |
| e761204f-80c7-4f10-b3f3-b13d025a272c | Address Redacted | First Class Mail |
| e762ff3c-ac56-4ab0-8213-e9f63199a1a5 | Address Redacted | First Class Mail |
| e768e52c-c87c-4c89-ae72-9df7aa8e9571 | Address Redacted | First Class Mail |
| e76a6857-fbec-41ff-b5ad-e21672f9923e | Address Redacted | First Class Mail |
| e76d299d-8dab-47b2-bfb7-62d403501624 | Address Redacted | First Class Mail |
| e76d7337-5546-46ef-be6a-31ea98caabb6 | Address Redacted | First Class Mail |
| e76dfdbc-2d34-489b-a12a-c965e3864a2f | Address Redacted | First Class Mail |
| e76ff952-a5db-42eb-a75b-a003805ec976 | Address Redacted | First Class Mail |
| e7732cdd-f7a0-4bc5-9200-0978718ed607 | Address Redacted | First Class Mail |
| e77595e2-be9b-4093-b661-a589b45bb964 | Address Redacted | First Class Mail |
| e778857c-61f6-4b40-b613-b0e863547d87 | Address Redacted | First Class Mail |
| e77abda3-735f-4ca4-948a-bd9025a0d807 | Address Redacted | First Class Mail |
| e786f9f0-4d31-4796-b183-60c11b54b15a | Address Redacted | First Class Mail |
| e7872748-4ca0-4a92-a281-f069b28ea1f3 | Address Redacted | First Class Mail |
| e787e698-004b-4c96-8131-ef8b1a7e969c | Address Redacted | First Class Mail |
| e789ea23-bec8-4485-9132-9e9e6993978d | Address Redacted | First Class Mail |
| e78e316f-e797-405d-b094-82d9feebdf88 | Address Redacted | First Class Mail |
| e797913a-7b62-46fd-a151-77ad19a45525 | Address Redacted | First Class Mail |
| e799b217-c8c9-41d6-9ccd-025784e51e9d | Address Redacted | First Class Mail |
| e79be4d6-0968-437f-9ff5-9d582fc2a347 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e7a0ea96-3e5a-47af-a0ad-3af19bfffb2b | Address Redacted | First Class Mail |
| e7a25c76-8ca5-47f9-8503-43eb972fd184 | Address Redacted | First Class Mail |
| e7a31702-7bb6-4ca6-81e4-3793d096d126 | Address Redacted | First Class Mail |
| e7a438ca-ece5-48a8-a44b-ff115e750472 | Address Redacted | First Class Mail |
| e7a9a2ab-f50d-4159-9678-e97e4004a391 | Address Redacted | First Class Mail |
| e7b3708f-b64c-43d3-8dfa-d8a0f80f7cdd | Address Redacted | First Class Mail |
| e7b636f3-8c78-4e96-b8e5-fc1658d14436 | Address Redacted | First Class Mail |
| e7ba0c4d-cea3-4cf5-9e71-606e9c57feb6 | Address Redacted | First Class Mail |
| e7bd1a5a-33b5-4bff-b043-73ef751bddf6 | Address Redacted | First Class Mail |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address Redacted | First Class Mail |
| e7c4546c-e9ee-4e39-a709-20257c79dc77 | Address Redacted | First Class Mail |
| e7c771c9-b937-49a7-a75b-3012d9e0363d | Address Redacted | First Class Mail |
| e7c7b538-b4bb-493c-9f50-8fb374531f8b | Address Redacted | First Class Mail |
| e7ce3cf6-671a-4517-a25c-ce945052116d | Address Redacted | First Class Mail |
| e7cf559a-c486-4bc4-bf8b-8d63332a4174 | Address Redacted | First Class Mail |
| e7d0b0ec-1ae7-486d-90e2-6e299231789d | Address Redacted | First Class Mail |
| e7d5b4b3-cad7-47f7-98cb-5bb8802ec99c | Address Redacted | First Class Mail |
| e7d72635-3f2c-4d61-839b-3e8fe2c9bb52 | Address Redacted | First Class Mail |
| e7db273e-84bc-4e49-84fd-9b967b6a1626 | Address Redacted | First Class Mail |
| e7df13f0-aea2-431d-9b92-1583069dbed4 | Address Redacted | First Class Mail |
| e7dfeddd-48b1-442b-9731-249f63940fec | Address Redacted | First Class Mail |
| e7e0bac5-fb04-4d21-98fe-bf99b729cb24 | Address Redacted | First Class Mail |
| e7e4bcff-4918-4156-9a4a-a30ad58541a4 | Address Redacted | First Class Mail |
| e7e8e3af-0a7c-4a7d-8e3a-2d9040810e1c | Address Redacted | First Class Mail |
| e7e90a8a-1b36-4117-9e9d-c885dea0f21b | Address Redacted | First Class Mail |
| e7eab686-ad6c-4e53-9d8f-26f671ccc1ca | Address Redacted | First Class Mail |
| e7ef068c-f69b-421d-a125-eba5c31b55e3 | Address Redacted | First Class Mail |
| e7f113ec-e784-490a-a2dd-42a194f1f2b6 | Address Redacted | First Class Mail |
| e7f9149c-8631-4ec9-88a1-afcc3f12b75e | Address Redacted | First Class Mail |
| e7fa0f0c-4fab-4094-9719-fd56e474b712 | Address Redacted | First Class Mail |
| e7fe75f0-771f-4752-a790-412f9496b75e | Address Redacted | First Class Mail |
| e801d9ae-edff-474c-b88d-b381cd1364f8 | Address Redacted | First Class Mail |
| e80df849-1307-4c21-bba4-a3fd4d9a2194 | Address Redacted | First Class Mail |
| e80df954-c545-49c6-84ca-447f385781c4 | Address Redacted | First Class Mail |
| e80f9aa4-da22-4ae1-b6ed-0a3a3cc45522 | Address Redacted | First Class Mail |
| e813b902-9450-4c4e-8f80-9dafac1e6990 | Address Redacted | First Class Mail |
| e816e38c-7bcb-4f26-8f56-394a3b5de2fd | Address Redacted | First Class Mail |
| e8173123-bac9-4dbb-b57e-4dde578c7c49 | Address Redacted | First Class Mail |
| e81ba94a-bd77-41b7-b0fc-520d3a37ae22 | Address Redacted | First Class Mail |
| e81bd9b5-7f79-4ca5-8b43-99f9ae9ee86d | Address Redacted | First Class Mail |
| e81c5466-c2a1-4750-8aac-2df82ffe2fc2 | Address Redacted | First Class Mail |
| e81d901d-366a-4a1c-8038-1f1a50aef3af | Address Redacted | First Class Mail |
| e81f4536-708e-4618-98f4-ec172fe40bb3 | Address Redacted | First Class Mail |
| e822683a-dc0c-48ad-b7b8-0a17968b64ea | Address Redacted | First Class Mail |
| e8232c5e-55b2-4ea5-9bf6-06e923a90044 | Address Redacted | First Class Mail |
| e823ab33-0b9e-48f6-b7b6-d3442ae74520 | Address Redacted | First Class Mail |
| e8289b8e-bdb3-4f85-8e96-2d6dfc0a8619 | Address Redacted | First Class Mail |
| e8362191-abdd-477c-b59b-697c8ad659bc | Address Redacted | First Class Mail |
| e83d6321-0e56-46bb-b961-dfcef964a122 | Address Redacted | First Class Mail |
| e8468845-5aea-49ed-8913-254cd0d7d980 | Address Redacted | First Class Mail |
| e8469d95-b4f4-466a-96d8-3a51696393d6 | Address Redacted | First Class Mail |
| e847c2ec-71d4-4732-bb7b-3b3e9abbc315 | Address Redacted | First Class Mail |
| e84aafee-72ee-4f94-a368-f1de25d62008 | Address Redacted | First Class Mail |
| e84b5a9b-1439-4587-bec9-639314d88c83 | Address Redacted | First Class Mail |
| e859f6ae-3f8d-48a3-9809-d5c1712bfcd2 | Address Redacted | First Class Mail |
| e85be166-c282-40cb-93b4-c15cf37979e2 | Address Redacted | First Class Mail |
| e866a0b8-d4d8-4cb4-bcc2-6dc8103ebc57 | Address Redacted | First Class Mail |
| e866be18-f0ed-4eb5-a974-b7c019a15ec3 | Address Redacted | First Class Mail |
| e868b736-e2fd-4f7f-9a92-1884fd41750a | Address Redacted | First Class Mail |
| e868f6e3-9065-41a2-b036-41b62aa30049 | Address Redacted | First Class Mail |
| e86d4453-2c4b-42dd-a81f-ded4556b5919 | Address Redacted | First Class Mail |
| e8789607-022e-4f48-aaaa-8bfe6ad597a6 | Address Redacted | First Class Mail |
| e878ee4a-1aeb-44d6-bf7f-346d368cf400 | Address Redacted | First Class Mail |
| e87ac52a-c091-4f74-b207-168dfa078f90 | Address Redacted | First Class Mail |
| e87f8b6b-20c6-44c7-9dba-22f04d39f2a8 | Address Redacted | First Class Mail |
| e8806ced-cfb5-43dd-9dfe-5a5719fa6dd7 | Address Redacted | First Class Mail |
| e88bb71e-8b0e-4a12-bb35-4b3a71d8aba9 | Address Redacted | First Class Mail |
| e88cd975-2dbd-476f-8dc4-7321e592cccf | Address Redacted | First Class Mail |
| e894b30e-13a4-4e8d-91e0-c4f2d278f5cf | Address Redacted | First Class Mail |
| e894c00d-215c-4d7f-8c4c-5ab495873434 | Address Redacted | First Class Mail |
| e8969e0e-aa22-44c2-9e57-d14c1225cd23 | Address Redacted | First Class Mail |
| e8998fd2-6246-492e-9240-dff33f0986b0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e8a0e7c5-38c7-4900-80a2-c79552ef7c68 | Address Redacted | First Class Mail |
| e8a60358-90aa-417b-9488-0557d5781f28 | Address Redacted | First Class Mail |
| e8a725a1-b24a-4a22-9d47-0e94fa8bc5c0 | Address Redacted | First Class Mail |
| e8ab9255-9d0d-4e06-b852-b0115318418c | Address Redacted | First Class Mail |
| e8acd85d-e133-4137-b3b2-46f16a583ef4 | Address Redacted | First Class Mail |
| e8b832a0-696e-408d-89b3-fc7baf50f780 | Address Redacted | First Class Mail |
| e8bb3baf-5bc7-4dba-9957-c8675c1512e3 | Address Redacted | First Class Mail |
| e8bbf7fa-7e85-430c-8c43-920a665409a5 | Address Redacted | First Class Mail |
| e8c14793-8fa5-4b21-ad6f-2b2a85f5a95e | Address Redacted | First Class Mail |
| e8c5a9b2-eb97-42f4-b09f-05b4e143eb97 | Address Redacted | First Class Mail |
| e8c752b7-6ae0-4634-9fea-ee27037eac8f | Address Redacted | First Class Mail |
| e8d40280-5b38-4962-8491-e913cc77686d | Address Redacted | First Class Mail |
| e8d7d846-8b3c-472f-9952-168a8fa86cf8 | Address Redacted | First Class Mail |
| e8dc3106-0a62-471c-905c-26d493e95e3d | Address Redacted | First Class Mail |
| e8dc6eb9-652f-40d7-8f59-2db06e627395 | Address Redacted | First Class Mail |
| e8dd0e70-1b1f-4659-a6e5-4a4b55ea73b1 | Address Redacted | First Class Mail |
| e8e0b134-1bf9-4a85-9152-4241874ecb70 | Address Redacted | First Class Mail |
| e8e1fa53-1c09-4931-b25b-c3dc94ac3d50 | Address Redacted | First Class Mail |
| e8e3d5ca-0e10-4eb8-8b21-e476cbc22a18 | Address Redacted | First Class Mail |
| e8e905c7-4f69-498f-b498-59ff5d4e5c48 | Address Redacted | First Class Mail |
| e8ed6d45-26cf-40e2-a1c0-7592829f0b86 | Address Redacted | First Class Mail |
| e8ef7d3d-5347-4f9f-bbca-3ed4dfec82fb | Address Redacted | First Class Mail |
| e9019bde-d8c6-4c14-a123-5add1e011932 | Address Redacted | First Class Mail |
| e904253f-5924-4415-888b-3360158729a2 | Address Redacted | First Class Mail |
| e90b0fe9-421c-4b7e-adb3-5ae3f4e5b810 | Address Redacted | First Class Mail |
| e90f1f50-c673-4203-90f0-89441050125a | Address Redacted | First Class Mail |
| e9138b48-9001-4613-a9fd-d3cd4b77d840 | Address Redacted | First Class Mail |
| e914d26f-6313-454b-b58b-488447893c37 | Address Redacted | First Class Mail |
| e9154204-957a-4d7c-b039-4e7548f9d77e | Address Redacted | First Class Mail |
| e91723f0-a74f-4214-9883-ab54ec37bf09 | Address Redacted | First Class Mail |
| e9208e2e-822a-47d4-8536-4ba0b22ad6a5 | Address Redacted | First Class Mail |
| e92f7e71-d7ca-4e99-94e8-e3220ba00eb6 | Address Redacted | First Class Mail |
| e9308ae5-ec0d-4261-b353-11e5abbf3dc3 | Address Redacted | First Class Mail |
| e933bd7d-20bd-452e-a1d9-52a15565c141 | Address Redacted | First Class Mail |
| e936cc4e-ec54-4ad7-bccf-f67a7b3711f1 | Address Redacted | First Class Mail |
| e93be67c-98aa-4593-b0ad-7b3c4c9f4d78 | Address Redacted | First Class Mail |
| e93c0d4d-ee7e-418e-b498-9b79750e9d88 | Address Redacted | First Class Mail |
| e93c15f1-fb0f-4211-8471-cdaadda4b3f5 | Address Redacted | First Class Mail |
| e93eafc0-2e38-486d-8ce2-6c536129e955 | Address Redacted | First Class Mail |
| e9407d91-dfd4-4670-98b6-9b75a23dbc5d | Address Redacted | First Class Mail |
| e942107f-4e91-4d0b-8754-289f2eedb160 | Address Redacted | First Class Mail |
| e94cbd8d-9390-4267-aa31-9a15a7247492 | Address Redacted | First Class Mail |
| e94e895f-56c7-473b-a051-eb7b8e2ddcfe | Address Redacted | First Class Mail |
| e957ec08-44c3-4e2d-8fd1-daebb206db8e | Address Redacted | First Class Mail |
| e95833f9-9a0b-4013-829e-5c807131b154 | Address Redacted | First Class Mail |
| e95a8303-2b25-42ad-a697-1e3e71163369 | Address Redacted | First Class Mail |
| e95ab29f-7e87-4856-8de8-0511e9140840 | Address Redacted | First Class Mail |
| e9642c76-a3c4-42d7-8cb6-57211fbe32e6 | Address Redacted | First Class Mail |
| e96b8c44-1932-4db0-8bd8-b289c386b386 | Address Redacted | First Class Mail |
| e96c135b-6c8e-44c7-b43f-58143990c512 | Address Redacted | First Class Mail |
| e9729ff1-d079-4891-9b30-fcf1656c1dba | Address Redacted | First Class Mail |
| e974ba2a-2f7d-4287-b5b1-e659660f0432 | Address Redacted | First Class Mail |
| e97a73c5-1ece-4b08-a3d5-86c6d9daf54f | Address Redacted | First Class Mail |
| e97b226e-fd6e-47d3-8e42-56b6d8f07c88 | Address Redacted | First Class Mail |
| e97ea80e-550a-4dd7-befd-cfc38fd396bd | Address Redacted | First Class Mail |
| e97f6209-b3aa-4a93-8d18-32d166914eb1 | Address Redacted | First Class Mail |
| e980750c-ca0a-4700-b4f0-e3644e56d66c | Address Redacted | First Class Mail |
| e98d018f-810e-48b5-bc02-b6214e725677 | Address Redacted | First Class Mail |
| e98f9f7c-735e-4cc1-8f9c-50b39de83dac | Address Redacted | First Class Mail |
| e99216ae-e8ac-4990-884d-cf27d2880056 | Address Redacted | First Class Mail |
| e99534cb-f04d-4d13-bad3-2d9f6bb8d5ca | Address Redacted | First Class Mail |
| e9957d6c-01a7-492c-938f-4403aec6b436 | Address Redacted | First Class Mail |
| e99dd2b2-821b-4c3c-a113-85c083d68e30 | Address Redacted | First Class Mail |
| e9a0d6b5-a7fa-4410-a8fa-5bd7b8df798a | Address Redacted | First Class Mail |
| e9a1942a-5253-43ca-a241-9e07a1481ed9 | Address Redacted | First Class Mail |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | Address Redacted | First Class Mail |
| e9a773cb-5eae-4458-8f50-d5ec3d6518de | Address Redacted | First Class Mail |
| e9ae3a0b-2939-49c5-b3ca-7a7dfad92a07 | Address Redacted | First Class Mail |
| e9af9d4c-73c8-4c8d-82a4-4fe12b756cc7 | Address Redacted | First Class Mail |
| e9b09d4a-c4e2-449f-b646-5f3fb703f715 | Address Redacted | First Class Mail |
| e9b30eef-e5f0-441f-a674-df616c90779e | Address Redacted | First Class Mail |
| e9b48a87-cfe5-4af7-86ef-eb871ef4ec80 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| e9b647c3-82db-49a7-a880-9915b28353e8 | Address Redacted | First Class Mail |
| e9b8eee5-7100-46e9-9ede-656294696458 | Address Redacted | First Class Mail |
| e9b9dbbc-d472-4b93-bbd2-14ee5c322354 | Address Redacted | First Class Mail |
| e9ba69ff-ed0d-4b77-9093-956c6d76172a | Address Redacted | First Class Mail |
| e9c205e9-fdd0-4e26-80a7-0b768cbe1840 | Address Redacted | First Class Mail |
| e9c28692-5aa8-4dc0-96bc-433b785898c4 | Address Redacted | First Class Mail |
| e9c393b7-f266-4b7d-bd27-42cad5a8d96a | Address Redacted | First Class Mail |
| e9c969e1-184e-41ac-9196-a2dc81b3f179 | Address Redacted | First Class Mail |
| e9cdd23a-4dcd-4944-8939-d321f7c8c746 | Address Redacted | First Class Mail |
| e9cef67b-ff1a-4465-9694-23380304ed87 | Address Redacted | First Class Mail |
| e9d0462b-37c9-479d-8a3a-7cfe4f5fdc14 | Address Redacted | First Class Mail |
| e9d2ba6b-e7b2-4f36-8099-e58eb779e11a | Address Redacted | First Class Mail |
| e9d6aa7f-c0e7-4cd1-836f-b4f10560d7af | Address Redacted | First Class Mail |
| e9d71c1a-1cdb-4ae3-b71f-2a524cce4cfb | Address Redacted | First Class Mail |
| e9d91674-6f75-454a-9289-9e6bc4daeb6e | Address Redacted | First Class Mail |
| e9dc4f0e-3d69-41a8-ac89-7fbf8981119b | Address Redacted | First Class Mail |
| e9e0cd36-6f4e-4275-a9ff-269bfaa265c3 | Address Redacted | First Class Mail |
| e9e10d67-6ccd-4dfb-a333-e3f4e2679bb5 | Address Redacted | First Class Mail |
| e9e587b1-d72a-41af-b3f0-a9c1eafb26a8 | Address Redacted | First Class Mail |
| e9ebedbf-30b7-48ca-bd7b-f6ac90956492 | Address Redacted | First Class Mail |
| e9f07d98-5034-40d6-b6a4-290a0b3a3877 | Address Redacted | First Class Mail |
| e9fc5466-871b-4138-82c2-2e05a86055dc | Address Redacted | First Class Mail |
| e9ff19af-0f2e-4394-8907-d01222578346 | Address Redacted | First Class Mail |
| e9ffcbdc-7cf6-4c0c-aabf-5d73e9b54d40 | Address Redacted | First Class Mail |
| ea05c617-b61a-42f9-b989-33b9cd399e7b | Address Redacted | First Class Mail |
| ea069405-af6f-4314-8ab4-f7c6fde91767 | Address Redacted | First Class Mail |
| ea07da23-1af3-4930-828e-79bf7cb7ab93 | Address Redacted | First Class Mail |
| ea0b51bc-6dbd-4fb4-8549-61c56de9c615 | Address Redacted | First Class Mail |
| ea0bfcc1-cdde-486b-9e20-daa7ab0e1d98 | Address Redacted | First Class Mail |
| ea0c0b63-4f98-44a1-98a5-409e26fd0561 | Address Redacted | First Class Mail |
| ea0cf97f-a02b-4f2e-8b65-9c956f587d6d | Address Redacted | First Class Mail |
| ea0dcedf-8a2f-47ba-a99e-20a88851a56b | Address Redacted | First Class Mail |
| ea101cc0-0d2d-4ed7-be01-18811ebc4841 | Address Redacted | First Class Mail |
| ea12ec61-31e8-4840-87a6-9d0d3e0d8466 | Address Redacted | First Class Mail |
| ea15a937-1c90-49df-a112-5f6efe40b643 | Address Redacted | First Class Mail |
| ea16067e-f5f3-41db-abec-36754110aef9 | Address Redacted | First Class Mail |
| ea1f7a4f-d859-49d7-87bf-e32b8728ad84 | Address Redacted | First Class Mail |
| ea200337-e054-49dc-b3ba-5fa9b16b242b | Address Redacted | First Class Mail |
| ea20e3fc-f5f9-450f-9fd8-e03668aaab14 | Address Redacted | First Class Mail |
| ea217eaa-abec-4501-be56-0b7306c49259 | Address Redacted | First Class Mail |
| ea24117f-dfe3-42ed-bdc5-6cdfc1ca222f | Address Redacted | First Class Mail |
| ea2a3655-d22c-443d-aff8-68f763b3d328 | Address Redacted | First Class Mail |
| ea3116be-16b0-4b49-bc93-d4703acaf1cd | Address Redacted | First Class Mail |
| ea37839a-a7b6-4bbe-b4c1-0e20d2a11e91 | Address Redacted | First Class Mail |
| ea3e6cb0-1431-481b-a1ad-e083edf69dce | Address Redacted | First Class Mail |
| ea3f385e-ab84-4afc-8f07-0445406d6449 | Address Redacted | First Class Mail |
| ea436dfa-9ff9-45b6-bd4b-da593fab2ccb | Address Redacted | First Class Mail |
| ea441fe0-2b63-4962-8499-1b73ff8b266b | Address Redacted | First Class Mail |
| ea44b202-dbdd-47c2-a31c-27a05de1284f | Address Redacted | First Class Mail |
| ea46d1cb-8453-4321-9f6a-0d3738f68f2e | Address Redacted | First Class Mail |
| ea4a5653-4a21-4623-81a2-cac5f489b8e0 | Address Redacted | First Class Mail |
| ea4d0533-0e31-4c27-8152-d619b9012d29 | Address Redacted | First Class Mail |
| ea4fc1c9-8cc1-4871-aec5-843c350a7626 | Address Redacted | First Class Mail |
| ea519f7e-2f2b-48c0-994c-c4bbadf96f71 | Address Redacted | First Class Mail |
| ea5494a4-48bd-48e9-b3bc-c6ba9c08b07f | Address Redacted | First Class Mail |
| ea5b9521-1ed4-4b2d-9ba8-3d754bed7f7f | Address Redacted | First Class Mail |
| ea69e47a-7590-4570-bdfc-035520896858 | Address Redacted | First Class Mail |
| ea6bdd9a-ca22-4111-b0b3-05789a57ad1c | Address Redacted | First Class Mail |
| ea6d63b1-cd20-4d58-b25d-2ad84413e3fa | Address Redacted | First Class Mail |
| ea6f636c-762d-4b62-8b55-99d1002a00b0 | Address Redacted | First Class Mail |
| ea712fd4-4df3-418f-ba8e-7699960b2f25 | Address Redacted | First Class Mail |
| ea72b5cf-a89f-4a15-939c-8c3b074c973f | Address Redacted | First Class Mail |
| ea7779c4-5584-4881-9c86-199d4d0cd75b | Address Redacted | First Class Mail |
| ea77bc14-9675-4367-912b-2b3d09f26bb1 | Address Redacted | First Class Mail |
| ea7be144-37d2-4d35-a1e2-c32a2936336b | Address Redacted | First Class Mail |
| ea7d7726-7f46-49c3-b46f-9a68976544a3 | Address Redacted | First Class Mail |
| ea80ccd0-0f2f-4558-b9ed-af3132211cdd | Address Redacted | First Class Mail |
| ea82edb7-4f02-4c1b-a61c-5136eb83ebc3 | Address Redacted | First Class Mail |
| ea844875-8f33-42eb-83ba-8c8ca4ab2f18 | Address Redacted | First Class Mail |
| ea903ff9-d451-46d5-9169-6cc704844fdd | Address Redacted | First Class Mail |
| ea9a50fc-6e8f-41db-8271-0e75c7737267 | Address Redacted | First Class Mail |
| ea9d3df9-8411-481a-b737-00cc2985576c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| eaa31eb3-93a7-4fd2-b6c6-03e834361e07 | Address Redacted | First Class Mail |
| eaa32b7a-fabb-46e5-97a5-28fe9b357d09 | Address Redacted | First Class Mail |
| eaa53902-f890-493f-8167-306e2cfa4dc4 | Address Redacted | First Class Mail |
| eaa6e4c1-e244-40f1-a857-c52be94f36f3 | Address Redacted | First Class Mail |
| eaa76d52-dee8-4711-bfd7-c0f5fe6380f5 | Address Redacted | First Class Mail |
| eaa7db74-b567-424b-95e7-cb375ee69e1f | Address Redacted | First Class Mail |
| eab050d6-113e-46ad-87be-a034d35fb693 | Address Redacted | First Class Mail |
| eab1b258-cf85-4a4e-8f19-90be653f0535 | Address Redacted | First Class Mail |
| eab2b038-b370-45fc-a719-8161cda604e6 | Address Redacted | First Class Mail |
| eab4ece4-1aca-4053-924b-fed34aaf9b14 | Address Redacted | First Class Mail |
| eab8572c-79a0-402e-bd0b-900f7a7e0066 | Address Redacted | First Class Mail |
| eabc71e8-efec-4cf0-9803-6d30ea2201b8 | Address Redacted | First Class Mail |
| eabef7e8-cfe9-45bb-b19b-58f39c85085e | Address Redacted | First Class Mail |
| eac12f4f-844e-4266-a73e-870597040e78 | Address Redacted | First Class Mail |
| eac92f7a-e468-47bb-a511-2186fdb63713 | Address Redacted | First Class Mail |
| eac948b7-be8b-4026-a2b8-0c80358ddfb1 | Address Redacted | First Class Mail |
| eac95992-0144-4ec6-b740-e42ca6cf7bfa | Address Redacted | First Class Mail |
| eac95c50-8aa7-4d15-8d43-f34377e3f07e | Address Redacted | First Class Mail |
| eacb0c02-3651-4cdf-9fa9-8ec072a77b1c | Address Redacted | First Class Mail |
| eacd776f-9f8d-47af-af4a-f16daec315d9 | Address Redacted | First Class Mail |
| eacd8868-0ea1-4543-9629-38aefeec4d62 | Address Redacted | First Class Mail |
| ead0f692-5e39-4a5c-a3d4-f05e5c57f83c | Address Redacted | First Class Mail |
| ead28569-a918-4f4d-8935-7178b36f54ed | Address Redacted | First Class Mail |
| ead3d258-2620-4d21-806d-280bc5d250ab | Address Redacted | First Class Mail |
| ead587fb-77a8-4d90-b494-af42e1ac7fdf | Address Redacted | First Class Mail |
| ead76223-fc14-45ab-ae7c-3f619a67f210 | Address Redacted | First Class Mail |
| ead847ca-149b-48f1-b1f6-6828373045ae | Address Redacted | First Class Mail |
| eadf972d-c6b1-49f6-8e25-ab17a65bcbac | Address Redacted | First Class Mail |
| eae0a512-dd32-4c0a-ba8e-08e57337da87 | Address Redacted | First Class Mail |
| eae1ccdb-ade9-43fe-8018-f8ef13c354cb | Address Redacted | First Class Mail |
| eae3b65e-fef3-4c2f-a2b7-609fcffae08e | Address Redacted | First Class Mail |
| eae75310-7c13-47de-89fb-ce49b94480ef | Address Redacted | First Class Mail |
| eaee034f-721e-45c0-8cdc-a8386576ee36 | Address Redacted | First Class Mail |
| eaf04194-1449-4cb8-84f1-83e6233161fb | Address Redacted | First Class Mail |
| eaf0a7f0-d16d-4427-aab7-36d50d52b1a1 | Address Redacted | First Class Mail |
| eaf6fe24-9bad-46f2-9de7-a61e580f18d8 | Address Redacted | First Class Mail |
| eb028b86-84f9-4fca-b28d-878da11d391f | Address Redacted | First Class Mail |
| eb0671d5-7583-43c6-9220-609dc806a68e | Address Redacted | First Class Mail |
| eb0a59a2-f3c1-40f4-93aa-8113bcb79d5f | Address Redacted | First Class Mail |
| eb0c102b-37f1-42ff-82cb-8128df3aaa18 | Address Redacted | First Class Mail |
| eb0d39d2-46a2-4d9d-af6b-6d333f2817e5 | Address Redacted | First Class Mail |
| eb122648-4621-419f-896e-c8d69cb7eca4 | Address Redacted | First Class Mail |
| eb150267-b6f1-4378-8c52-c130cea499a0 | Address Redacted | First Class Mail |
| eb192d55-5e4e-4024-9fa1-3dc13e2b19dc | Address Redacted | First Class Mail |
| eb19a48f-e7f1-47ee-8d32-741dfb674adf | Address Redacted | First Class Mail |
| eb1a875a-9659-4d75-90f6-e7514db2763e | Address Redacted | First Class Mail |
| eb1e2965-d322-44bc-b48f-399bf31517d9 | Address Redacted | First Class Mail |
| eb2a2607-3fa8-4c44-be71-13a9024df458 | Address Redacted | First Class Mail |
| eb2d02fd-3833-4800-af23-b6730091fa63 | Address Redacted | First Class Mail |
| eb316364-1547-4645-8cdd-d0e517d025a3 | Address Redacted | First Class Mail |
| eb317b7a-2f91-4c80-85a7-944995fdb16a | Address Redacted | First Class Mail |
| eb31916f-f474-4ceb-b596-3fdd7c040ed0 | Address Redacted | First Class Mail |
| eb3aedb4-a3d5-41ba-aa5d-3fbefa8a00e5 | Address Redacted | First Class Mail |
| eb3af0b3-fc68-4793-92b0-13e41cc54493 | Address Redacted | First Class Mail |
| eb3ebba1-0830-4cb7-a3a7-c855e50d5eca | Address Redacted | First Class Mail |
| eb492629-d4ef-4aae-9edd-0877e9cfe798 | Address Redacted | First Class Mail |
| eb4c9d96-dfb1-4317-9d87-c56d44ff2bd9 | Address Redacted | First Class Mail |
| eb4fccb5-0c58-4ed6-9f94-eef125a61931 | Address Redacted | First Class Mail |
| eb5c0919-4809-4b11-a66d-fe9ad5ca374d | Address Redacted | First Class Mail |
| eb6803ca-5ab3-40b0-8dc1-e40b34ee2038 | Address Redacted | First Class Mail |
| eb68b538-7e9c-423c-b304-f48c81e2f692 | Address Redacted | First Class Mail |
| eb6c4091-cb4d-4e25-ad4d-70132433b627 | Address Redacted | First Class Mail |
| eb77879d-9a14-4fb3-a83b-df8b43470b5c | Address Redacted | First Class Mail |
| eb778e42-add2-4645-be0e-188a01360fde | Address Redacted | First Class Mail |
| eb78a1f7-99f6-480f-94ad-454f37e1f2b1 | Address Redacted | First Class Mail |
| eb78e6b6-5b6d-4b32-80f0-f2bed3905bc1 | Address Redacted | First Class Mail |
| eb7c40ae-415a-4a20-b8a0-fa99777bd298 | Address Redacted | First Class Mail |
| eb7d834d-c0b4-4338-937a-876b8695e0a8 | Address Redacted | First Class Mail |
| eb811eef-232c-4715-937d-500d2d8329bb | Address Redacted | First Class Mail |
| eb9819ce-9ec8-4506-9f14-66abc6fbea31 | Address Redacted | First Class Mail |
| eb9cb524-7b1a-4fd2-80e9-79d8cb0d9ea8 | Address Redacted | First Class Mail |
| eba26044-76c4-4731-a9ff-54e9172c9405 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| eba295d8-adcc-4d89-bb85-39ce807e0400 | Address Redacted | First Class Mail |
| eba4159b-2145-4b74-87c6-14f3a8679718 | Address Redacted | First Class Mail |
| eba57724-a776-4230-99fb-2a38d2f5b6a6 | Address Redacted | First Class Mail |
| ebac82b2-141b-4af7-9f7e-b52d2a59b0ae | Address Redacted | First Class Mail |
| ebad377f-8aaf-4742-95d9-5fc2a47bf6f4 | Address Redacted | First Class Mail |
| ebad4109-1625-4499-8b1c-25e655ed1b7c | Address Redacted | First Class Mail |
| ebb2b148-1345-4f1b-9fe8-d849b92b6117 | Address Redacted | First Class Mail |
| ebb3207c-7130-4e2c-b647-bb314cd61883 | Address Redacted | First Class Mail |
| ebb8d251-5d9b-4150-ab7c-c0414d1be902 | Address Redacted | First Class Mail |
| ebbaf6a7-7d90-4f1b-8598-167199dbb064 | Address Redacted | First Class Mail |
| ebbc7f29-65cb-442b-b7af-b4b9ea7cd0a2 | Address Redacted | First Class Mail |
| ebbcf8c7-cebd-4a9c-8b49-e3ca119e63c7 | Address Redacted | First Class Mail |
| ebcc03b2-7a2e-4aa4-9de5-ef4efc2f867f | Address Redacted | First Class Mail |
| ebcd6c60-6fd9-40c5-b491-05fd29473a63 | Address Redacted | First Class Mail |
| ebcdfd8d-f44f-48d8-bb07-e3d8a1f94ebf | Address Redacted | First Class Mail |
| ebcfdec4-1584-4273-84ff-ba348f762879 | Address Redacted | First Class Mail |
| ebcfe914-76e8-45fc-a9cc-7bfec74deeab | Address Redacted | First Class Mail |
| ebd06a49-c3dc-4d1f-a4de-9a4d3dd781c9 | Address Redacted | First Class Mail |
| ebd4228c-c4f3-4c47-a34b-8899b7fce889 | Address Redacted | First Class Mail |
| ebd6e37e-b5a5-4b88-b173-9028c5b9884e | Address Redacted | First Class Mail |
| ebd86eae-c423-4b31-8f26-32d953635d7c | Address Redacted | First Class Mail |
| ebdd0eb2-f8db-4a75-9c48-4079d6ff3143 | Address Redacted | First Class Mail |
| ebddec70-da55-402b-95b6-45ef6618f976 | Address Redacted | First Class Mail |
| ebe0d3a1-fb6d-4502-b7f5-cde51647737e | Address Redacted | First Class Mail |
| ebe4e8a5-bd16-4ac2-883a-61af84f56b13 | Address Redacted | First Class Mail |
| ebf49b42-c443-43a9-a110-55f4a75fa2c2 | Address Redacted | First Class Mail |
| ebfb2c89-7f19-4c80-b4f3-dc10b6124aef | Address Redacted | First Class Mail |
| ebfdbe21-3630-4b51-a542-20018b170ae2 | Address Redacted | First Class Mail |
| ec03eddb-274d-4954-a37c-c14fa9ba4717 | Address Redacted | First Class Mail |
| ec05b96e-f884-460c-8e7e-a6177f090cc7 | Address Redacted | First Class Mail |
| ec064542-d197-432b-8dae-83bf7b9c195a | Address Redacted | First Class Mail |
| ec08d6e6-5995-4aa9-b127-c91891d330f6 | Address Redacted | First Class Mail |
| ec09c531-2ab5-45a2-8ddb-fffd8f2b0720 | Address Redacted | First Class Mail |
| ec18f944-db28-4731-a8a0-1567096b8704 | Address Redacted | First Class Mail |
| ec19e236-68c1-49f4-b009-cd2a65db114a | Address Redacted | First Class Mail |
| ec239af4-74f5-47c5-9214-b3294a7f01c5 | Address Redacted | First Class Mail |
| ec23a9f2-d1f9-49e9-9e49-e81dd6dce043 | Address Redacted | First Class Mail |
| ec24a4c9-4ac5-4368-9cd0-b560eaac3539 | Address Redacted | First Class Mail |
| ec255ade-57c4-49a7-bdcf-b4bafbc3730e | Address Redacted | First Class Mail |
| ec25663e-6f05-4be8-ad13-a3bebd4c7f8b | Address Redacted | First Class Mail |
| ec28de97-736c-4efe-9a28-eb880bdd9a7b | Address Redacted | First Class Mail |
| ec316d68-6ca2-43a9-bb4b-498ea475c730 | Address Redacted | First Class Mail |
| ec342907-00e7-4b2c-abdc-1f797c9dc7ba | Address Redacted | First Class Mail |
| ec39fbe9-1280-465d-94ab-4f7c56942483 | Address Redacted | First Class Mail |
| ec3b2e51-4ac3-47fd-a935-394763d5e488 | Address Redacted | First Class Mail |
| ec3b9e5b-e6d5-4e87-a2d8-31572af086d7 | Address Redacted | First Class Mail |
| ec3d3080-4274-4a2f-8587-38832c5c285f | Address Redacted | First Class Mail |
| ec3ea0c8-a765-4c78-8fa4-6b8dac908a7b | Address Redacted | First Class Mail |
| ec416dec-bdf3-45e5-b46f-58ae459fbe3b | Address Redacted | First Class Mail |
| ec4a6e6f-320e-48b4-b0d2-76b71278b599 | Address Redacted | First Class Mail |
| ec4eaf48-ce6e-46ad-98cf-4439dd1da7c8 | Address Redacted | First Class Mail |
| ec532246-2da7-4676-bdd4-9f9d1edc293b | Address Redacted | First Class Mail |
| ec591e3f-b0fd-48b6-a349-dd431e02be90 | Address Redacted | First Class Mail |
| ec5e4cf2-638e-4ccc-9d96-93e7bb658faf | Address Redacted | First Class Mail |
| ec645c44-91fd-47f3-a3dc-3d2bbd91a54f | Address Redacted | First Class Mail |
| ec659d14-1a06-4060-a344-5edc02d4c40a | Address Redacted | First Class Mail |
| ec65c8bf-d86f-4ade-a2ff-69d77b73a9b7 | Address Redacted | First Class Mail |
| ec6a1c5f-bf87-4349-9aef-6374d160455c | Address Redacted | First Class Mail |
| ec6db712-c159-40fc-8e0d-fb86d9286e47 | Address Redacted | First Class Mail |
| ec6f898b-d1a0-495f-bff9-bdb700673a5a | Address Redacted | First Class Mail |
| ec6fa7e5-d1d6-447c-bb8d-f3f707a2111d | Address Redacted | First Class Mail |
| ec7410b4-8fbc-4e6a-8115-c141d3d51cde | Address Redacted | First Class Mail |
| ec7481ed-6c48-4d0e-9880-2fcef4677fbc | Address Redacted | First Class Mail |
| ec753506-5dc7-4163-95ec-42de399f5100 | Address Redacted | First Class Mail |
| ec7ba52f-8dd5-4aea-bbdb-52b559ddbc57 | Address Redacted | First Class Mail |
| ec7e3b7b-9e54-43ef-ae0b-37f863cb50d6 | Address Redacted | First Class Mail |
| ec834c2f-77fe-4979-99e7-767ebf1167df | Address Redacted | First Class Mail |
| ec89be4e-2208-4ccb-ad32-834d2f0147df | Address Redacted | First Class Mail |
| ec8d176d-d8bf-4fe2-acc5-7418de12be8e | Address Redacted | First Class Mail |
| ec8f9840-b7ac-42e4-bead-806f2412ae3d | Address Redacted | First Class Mail |
| ec9695af-b57a-489b-8718-50b32fde6a2a | Address Redacted | First Class Mail |
| ec9b77c9-e6fc-4bfa-a867-55608725e1f0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ec9c3578-f037-4c1b-8b54-bf7c984f4c14 | Address Redacted | First Class Mail |
| ec9edaf0-0b28-49cb-9b81-d4afa6f4c8be | Address Redacted | First Class Mail |
| ec9fbe84-ea76-4299-86f9-ac98fbddd117 | Address Redacted | First Class Mail |
| eca133a9-d411-4b4a-9764-552dc01c0516 | Address Redacted | First Class Mail |
| eca89659-07dd-4ddb-b469-cbd161d34974 | Address Redacted | First Class Mail |
| ecac9c25-66c3-4a5a-8fad-b87b2179d27a | Address Redacted | First Class Mail |
| ecaef80c-e49f-4d56-99d5-01582b2c14a7 | Address Redacted | First Class Mail |
| ecba7cf5-1f6c-4cb2-ba3f-ed3295ab0a2d | Address Redacted | First Class Mail |
| ecc031a4-309c-4b11-a0d0-40d62cfe43d4 | Address Redacted | First Class Mail |
| ecc548d2-366c-4522-9124-2236117840da | Address Redacted | First Class Mail |
| ecc754b6-cb82-4c5a-a630-a467726aff30 | Address Redacted | First Class Mail |
| eccaa3bc-6bdb-4fb3-81e4-1c2a8a7838e5 | Address Redacted | First Class Mail |
| eccb3191-9a72-410e-8da6-d1b5bdf08293 | Address Redacted | First Class Mail |
| ecd9a173-b2c6-4802-9203-98833afec85e | Address Redacted | First Class Mail |
| ecdd781f-ffc1-483a-986f-ffdbe155df9a | Address Redacted | First Class Mail |
| ece1239a-653d-4e19-91af-0a6bbe79b92e | Address Redacted | First Class Mail |
| ece2eb3c-2407-4f27-8ad5-fe70bd2a731a | Address Redacted | First Class Mail |
| ece2ec6d-45c0-493f-85a1-31e065b4d28a | Address Redacted | First Class Mail |
| ece5690f-90f5-407d-97b6-46dd1c6cce76 | Address Redacted | First Class Mail |
| ece6a7f1-51eb-4e7c-a6bb-e27dde484091 | Address Redacted | First Class Mail |
| ece8bedd-37fd-4574-8bb6-4bd7edafc9dc | Address Redacted | First Class Mail |
| eced05b8-6e69-4856-b544-62967a8b6d4a | Address Redacted | First Class Mail |
| eced47fa-dda4-4144-bf50-3ceff47f1f12 | Address Redacted | First Class Mail |
| ecf05a98-4e90-4180-b202-08beb54f494e | Address Redacted | First Class Mail |
| ecf39494-2883-4ec4-99b6-21846d1b3f78 | Address Redacted | First Class Mail |
| ecf3f770-e56b-4b5d-a5f8-f90af1f9c0b6 | Address Redacted | First Class Mail |
| ecf6149d-7034-4971-b15b-fea35cec6612 | Address Redacted | First Class Mail |
| ecf63aa7-6db1-4721-9cd5-c88bca952173 | Address Redacted | First Class Mail |
| ecfebed1-1c8d-4898-8625-976821dee055 | Address Redacted | First Class Mail |
| ecffd84a-519f-4da8-b707-68525a4e9600 | Address Redacted | First Class Mail |
| ed02440f-4736-477d-9b98-cdcab8830665 | Address Redacted | First Class Mail |
| ed0a53ae-7aca-4124-9db9-13cee3a0c0d1 | Address Redacted | First Class Mail |
| ed0abc79-a051-46b7-b804-a8e1cf75c7c7 | Address Redacted | First Class Mail |
| ed0ca3d5-ba8a-4a66-a5e2-887dfe64319a | Address Redacted | First Class Mail |
| ed0fde91-6d4a-4ba3-84bf-fc5a02c0a88d | Address Redacted | First Class Mail |
| ed12f08d-799b-4be1-9817-57c374c75cf3 | Address Redacted | First Class Mail |
| ed256e20-9427-4756-ba8d-22e4c3d85e77 | Address Redacted | First Class Mail |
| ed2c1639-3e5f-427e-8585-df02231a2e39 | Address Redacted | First Class Mail |
| ed2c8f3d-f1e4-40e1-bbd8-9ba85e898740 | Address Redacted | First Class Mail |
| ed3267b6-0817-43f8-962c-4c97964fbd70 | Address Redacted | First Class Mail |
| ed3558ad-7879-46d8-9756-abfde5f3b629 | Address Redacted | First Class Mail |
| ed355f82-7d7d-497d-b845-908ce04d5986 | Address Redacted | First Class Mail |
| ed39cb0e-049c-4006-bf01-9e5dd820a0c8 | Address Redacted | First Class Mail |
| ed445444-6d44-4e15-a325-041100ba476c | Address Redacted | First Class Mail |
| ed44c3a7-d0fc-44c1-9a2d-aa0143a6b609 | Address Redacted | First Class Mail |
| ed45ace6-251a-4208-8852-6357e0870f08 | Address Redacted | First Class Mail |
| ed45e13e-5ab2-4a6f-a8ee-01ac46b94c2d | Address Redacted | First Class Mail |
| ed467f9c-f4fe-4cac-a8cb-519530239f9b | Address Redacted | First Class Mail |
| ed49f088-cfc1-41f9-9c4f-f1d7108f3d99 | Address Redacted | First Class Mail |
| ed5083d9-1dcb-45da-ae56-280d7f2f2fba | Address Redacted | First Class Mail |
| ed5384e5-a2d9-40e1-a7e3-90cfa5588d6e | Address Redacted | First Class Mail |
| ed58d3f6-1d23-4fa0-9767-898ff173ab59 | Address Redacted | First Class Mail |
| ed591098-50e9-4ebe-b016-4258b19a0d02 | Address Redacted | First Class Mail |
| ed5c62a1-3929-4475-be44-cf30f8595806 | Address Redacted | First Class Mail |
| ed5e79ef-2792-4217-babb-b6e408deff4b | Address Redacted | First Class Mail |
| ed60648a-6724-4231-acbb-60565a94098e | Address Redacted | First Class Mail |
| ed61dccf-f9ac-4490-a986-05f861f4f485 | Address Redacted | First Class Mail |
| ed631d72-6c2e-48a6-b509-186d1460c4dd | Address Redacted | First Class Mail |
| ed632260-7dc1-4d11-bde7-503a5a46cba5 | Address Redacted | First Class Mail |
| ed6878a4-e2ac-4298-8447-133ed8e08ae9 | Address Redacted | First Class Mail |
| ed699051-8f57-4522-8b94-b4a3eee9b5ce | Address Redacted | First Class Mail |
| ed6a7d2a-3af7-427b-9d28-c8109e4daf7e | Address Redacted | First Class Mail |
| ed6d6519-780c-47d4-94e3-5602830d735f | Address Redacted | First Class Mail |
| ed6f3bc4-5e3e-4959-967f-73767b4e60d6 | Address Redacted | First Class Mail |
| ed6fc8f8-4559-4f29-a09b-389942b8ec3c | Address Redacted | First Class Mail |
| ed7058de-ce20-4f63-b747-a722caad9f44 | Address Redacted | First Class Mail |
| ed732947-7be8-42b5-98ff-4936fe71433e | Address Redacted | First Class Mail |
| ed744406-8d20-472f-a88d-9aebfd9ffc5a | Address Redacted | First Class Mail |
| ed7711ef-ebfd-4259-9063-595c072c2544 | Address Redacted | First Class Mail |
| ed79f97a-4f41-489c-8490-dd236c40867d | Address Redacted | First Class Mail |
| ed83d223-2a91-4e8d-b275-ab79719902f6 | Address Redacted | First Class Mail |
| ed865da2-4f4b-4638-8e92-bd50bdbf6c22 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ed8a3068-f6bb-48e2-9545-ddb4cb10cdba | Address Redacted | First Class Mail |
| ed8c9311-d0e4-48f7-84c3-549b9327ac70 | Address Redacted | First Class Mail |
| ed8f0b60-ec7a-4e0b-ba7e-71ef6dd94fa6 | Address Redacted | First Class Mail |
| ed919f5d-8ec6-49f6-a085-38c420d9bdca | Address Redacted | First Class Mail |
| ed91faa6-ad86-471e-a329-aa8771c8900e | Address Redacted | First Class Mail |
| ed945bc4-3cd4-446b-a093-5cf4675c40f2 | Address Redacted | First Class Mail |
| ed9d6542-73b0-4793-9818-39843b522fa8 | Address Redacted | First Class Mail |
| ed9dced4-6ae5-47ce-951a-042ec93ac753 | Address Redacted | First Class Mail |
| eda1893e-0274-4b70-8cf5-2a232795c5ad | Address Redacted | First Class Mail |
| eda4ecb2-d1d5-4d39-b353-d653b43af360 | Address Redacted | First Class Mail |
| edad5835-39bd-4db1-b898-6d959f85297e | Address Redacted | First Class Mail |
| edae64ef-7ad5-490c-ba4e-27caad52786b | Address Redacted | First Class Mail |
| edb758e2-6b28-4674-a175-3c03b09c3021 | Address Redacted | First Class Mail |
| edbaebe8-9352-4e19-b9bd-a235898f147f | Address Redacted | First Class Mail |
| edbcf651-ea20-4f58-85e2-7b9b32f7db8c | Address Redacted | First Class Mail |
| edc33cd4-ffea-4685-b627-775269abe2cc | Address Redacted | First Class Mail |
| edd092fe-18a2-4264-802d-07dbcf24a8db | Address Redacted | First Class Mail |
| edd1249e-e968-44cc-8a70-6e0890421973 | Address Redacted | First Class Mail |
| edd2faa9-9e3f-42e0-85af-5b1766fc6929 | Address Redacted | First Class Mail |
| edd370c2-9e4d-445f-b088-492a8a2efd7e | Address Redacted | First Class Mail |
| edd54f82-22d0-478d-a5e9-a76f4d0d9abd | Address Redacted | First Class Mail |
| ede16556-6d7d-4718-a353-6a2385a424b5 | Address Redacted | First Class Mail |
| ede44922-8d49-4827-bac9-82fa21c32279 | Address Redacted | First Class Mail |
| ede47f61-2a87-495a-8335-392eb26b2d7a | Address Redacted | First Class Mail |
| edeb3261-cbeb-4333-834d-d3156e3f8179 | Address Redacted | First Class Mail |
| edec7698-b25b-4e7e-ad45-5c0d14a360cb | Address Redacted | First Class Mail |
| eded8102-0fd6-43f3-b8d3-99c3921defe2 | Address Redacted | First Class Mail |
| edf7ce5d-6d34-4595-abc1-791d9927b3d5 | Address Redacted | First Class Mail |
| edfa14cd-d887-46a9-8c08-03c8d95d9de6 | Address Redacted | First Class Mail |
| edfa2b00-5253-4e92-8de6-c48442e8086b | Address Redacted | First Class Mail |
| edfb853b-ab63-4096-a5a9-82b2a2b6a3ae | Address Redacted | First Class Mail |
| edfff7bc-3cb5-4fe3-8497-94e2d0e67f2d | Address Redacted | First Class Mail |
| ee04819c-b801-4d4e-9b7a-a2d349df5735 | Address Redacted | First Class Mail |
| ee04b2fd-b55e-4d83-b85d-24f6223b1d7c | Address Redacted | First Class Mail |
| ee083c18-d6ba-4983-b636-ea1831cf2d06 | Address Redacted | First Class Mail |
| ee0e6ee1-778e-46e2-94d3-829cfd9a5e96 | Address Redacted | First Class Mail |
| ee1047df-c7e4-4721-b407-abbc8e040283 | Address Redacted | First Class Mail |
| ee11b10a-a70a-41ad-9b62-a7e91dc50700 | Address Redacted | First Class Mail |
| ee173ed9-b03a-4657-ab60-792cbffdebf3 | Address Redacted | First Class Mail |
| ee1b870a-dbf1-4e3e-9e15-abca9144c6b4 | Address Redacted | First Class Mail |
| ee2291af-4f77-4fc2-bf14-4771b0afae5d | Address Redacted | First Class Mail |
| ee248438-4aef-449a-a31d-184d20e60e3b | Address Redacted | First Class Mail |
| ee2e49b1-e428-40ac-a1bd-3c70ab00319f | Address Redacted | First Class Mail |
| ee3d8d27-e8b5-4cae-86b9-08fd80b66360 | Address Redacted | First Class Mail |
| ee52cfd6-7f33-426e-9bad-3cff7a9b0065 | Address Redacted | First Class Mail |
| ee5aaeec-6ec5-4d55-8bb3-f8ed74160574 | Address Redacted | First Class Mail |
| ee61a31b-8446-4024-a94e-4c374ea17a97 | Address Redacted | First Class Mail |
| ee6a99f1-97b9-4a0a-ae28-8cd4df0e17be | Address Redacted | First Class Mail |
| ee6e877a-894e-4357-a45f-90b7dc98c65c | Address Redacted | First Class Mail |
| ee78dafa-b277-4173-907d-ddff824e4501 | Address Redacted | First Class Mail |
| ee7d1ead-8f58-4c50-aaa3-6c9ae5e65ca3 | Address Redacted | First Class Mail |
| ee7e6a79-58e0-45a1-ab06-824b125f1097 | Address Redacted | First Class Mail |
| ee80600a-0e90-442d-978b-c7ca9b2aef4e | Address Redacted | First Class Mail |
| ee834f7f-156e-4670-ae9b-762f1d56c25e | Address Redacted | First Class Mail |
| ee898ba6-acea-4fa1-8fe3-72ec22e2e697 | Address Redacted | First Class Mail |
| ee94b37b-cd3c-4652-bf94-41d782b749cd | Address Redacted | First Class Mail |
| ee953791-dc92-4337-9350-589ececb9107 | Address Redacted | First Class Mail |
| ee9faf40-7ede-4c2f-8987-5e654930f91e | Address Redacted | First Class Mail |
| eea1fb7d-3f38-4099-9f03-8c3f3cbabb34 | Address Redacted | First Class Mail |
| eeaeb63d-c234-46db-994a-bbe3e6aa3780 | Address Redacted | First Class Mail |
| eeaf3c23-a75f-4658-870a-6bb6c96c0983 | Address Redacted | First Class Mail |
| eeb173d5-e053-425e-858f-1c10ed93f21a | Address Redacted | First Class Mail |
| eeb17481-3a6c-4a0f-ac0c-9962c9e2d863 | Address Redacted | First Class Mail |
| eec5e17b-207c-46df-a91a-8671727c0d4b | Address Redacted | First Class Mail |
| eecd5467-3da8-4bf9-aec2-d99a2e534f85 | Address Redacted | First Class Mail |
| eed71f4a-3ab7-478d-9652-c5a9dcf171bd | Address Redacted | First Class Mail |
| eedc61e1-b6c4-4a23-8ae3-a5631aa8e3b2 | Address Redacted | First Class Mail |
| eedc825d-77da-4011-a5ad-704dd2754349 | Address Redacted | First Class Mail |
| eee083b7-a4ae-4245-bf79-1faa2ceb612d | Address Redacted | First Class Mail |
| eee529c8-b032-4cd4-8a4e-9de6c2bb5c79 | Address Redacted | First Class Mail |
| eee8476d-6f27-47c0-bb38-bbb77f681dba | Address Redacted | First Class Mail |
| eee88cfb-823c-49ac-b9c6-648e8693099f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| eeedbd55-8ce3-4451-8c78-d45e28141795 | Address Redacted | First Class Mail |
| eeee8278-50c2-40fb-bc8f-2f6c92cf4c14 | Address Redacted | First Class Mail |
| eeeee128-9843-4fb7-8491-487c5bc5b26c | Address Redacted | First Class Mail |
| eef16f45-833e-41a8-b856-c14a0b1215b2 | Address Redacted | First Class Mail |
| eef2ed7f-757e-418b-b6d2-1155fe16851a | Address Redacted | First Class Mail |
| ef0187c3-c47b-45f6-ad30-44d1dbea0aa0 | Address Redacted | First Class Mail |
| ef037a8a-06b9-4d5b-9d93-d8d9044b0241 | Address Redacted | First Class Mail |
| ef04516b-79f9-4995-81d0-e838bf4ceb7a | Address Redacted | First Class Mail |
| ef078242-3e5f-49a4-8486-44975218eb71 | Address Redacted | First Class Mail |
| ef0c0b8d-361b-48a8-a876-496f94d8296c | Address Redacted | First Class Mail |
| ef0cdbd7-a420-4979-89c2-68183dd43c99 | Address Redacted | First Class Mail |
| ef0f6d2a-524b-4041-9d65-94c53a63fd91 | Address Redacted | First Class Mail |
| ef119104-2d7b-495e-8bb2-397321d29041 | Address Redacted | First Class Mail |
| ef126588-b59b-4ce0-9628-871685e39133 | Address Redacted | First Class Mail |
| ef149176-9a90-42b8-8aab-7eb59d718b6f | Address Redacted | First Class Mail |
| ef151335-20b5-45c1-80ae-6ead9da5f78f | Address Redacted | First Class Mail |
| ef1a8e87-b7a9-419b-ba9f-c9f191a011ae | Address Redacted | First Class Mail |
| ef1c4db5-1432-4503-9d4c-9a1e4e9ee093 | Address Redacted | First Class Mail |
| ef1f43ec-2a71-4e49-b376-a07182bdfc59 | Address Redacted | First Class Mail |
| ef2c8bf8-f2c9-49ba-a30a-a1b030fba019 | Address Redacted | First Class Mail |
| ef2ea36f-ed01-4d19-921b-b8ae16262ec5 | Address Redacted | First Class Mail |
| ef33cac7-12a6-4d84-bf06-a860d02278a4 | Address Redacted | First Class Mail |
| ef351f15-e59f-48bc-ba7e-97909c06b4d8 | Address Redacted | First Class Mail |
| ef364f7b-5b47-4e16-8f50-2c2ebacbe1e2 | Address Redacted | First Class Mail |
| ef369ca1-5284-47dc-99d8-d364d06aa2c8 | Address Redacted | First Class Mail |
| ef3b2b65-43e8-459f-9345-a9dfd0228469 | Address Redacted | First Class Mail |
| ef3bb728-fa4f-4d94-9809-a459b09f6963 | Address Redacted | First Class Mail |
| ef3c436e-db35-448c-bdd8-30f3b5ea49fc | Address Redacted | First Class Mail |
| ef3c8b2f-22ee-4717-b379-0005cbe110f5 | Address Redacted | First Class Mail |
| ef417ac6-472b-433f-bc42-6f561a2f5565 | Address Redacted | First Class Mail |
| ef453486-1bf5-40d4-8faa-6f0e026da1a1 | Address Redacted | First Class Mail |
| ef48a4ce-0b1d-4127-8ea7-d91a0fd3fc9f | Address Redacted | First Class Mail |
| ef492764-6e0b-46c5-ac83-28902fca2a26 | Address Redacted | First Class Mail |
| ef4a1563-8a97-4816-b696-c22de0323c45 | Address Redacted | First Class Mail |
| ef4a63a4-2661-47e1-b410-a06b3ee96d90 | Address Redacted | First Class Mail |
| ef4de727-0ed6-438a-a3be-cbf895e0a6b1 | Address Redacted | First Class Mail |
| ef52d3aa-3c6c-42aa-956a-664e2c84e500 | Address Redacted | First Class Mail |
| ef5568ff-aa6d-498c-9cf5-c894f7f0aecd | Address Redacted | First Class Mail |
| ef629d3c-7974-4f53-8ff8-a68f7c88221e | Address Redacted | First Class Mail |
| ef6511dd-2a9d-405a-bb7d-125018612a76 | Address Redacted | First Class Mail |
| ef660684-59fd-4ef4-a795-99f188439a71 | Address Redacted | First Class Mail |
| ef6648e7-bb33-4c76-b2c8-70b193922e89 | Address Redacted | First Class Mail |
| ef66b2e1-0408-456b-b384-f472dcd18ac5 | Address Redacted | First Class Mail |
| efab26e-fcc3-4969-99ef-ac4524f45564 | Address Redacted | First Class Mail |
| ef6e3e1f-007e-4589-85a5-a60388d2c5b7 | Address Redacted | First Class Mail |
| ef739961-d5a2-4e70-9b62-6febf9456a44 | Address Redacted | First Class Mail |
| ef749735-105a-4d74-9759-47471c39712e | Address Redacted | First Class Mail |
| ef75c41a-b542-4a98-b3d1-16146d243769 | Address Redacted | First Class Mail |
| ef7a1c1b-679a-41cb-8bae-1d594cbe10f5 | Address Redacted | First Class Mail |
| ef7f385b-4879-4114-a0cd-b8ad846ff4f4 | Address Redacted | First Class Mail |
| ef818508-417e-4ba5-9e8b-faccc5897fec | Address Redacted | First Class Mail |
| ef878992-4cee-40ea-aa51-9ce4086a5e89 | Address Redacted | First Class Mail |
| ef8c33b3-0a85-4c37-983e-2ca1fa84d4d4 | Address Redacted | First Class Mail |
| ef8f95c0-de91-42a4-bf16-369f1ff09226 | Address Redacted | First Class Mail |
| ef91dfe8-1dfe-4141-af7d-f9a552f5e60b | Address Redacted | First Class Mail |
| ef937a02-b903-4b95-a372-10c27d40d13b | Address Redacted | First Class Mail |
| ef95c6c7-9193-456f-a8e8-eda8f967c726 | Address Redacted | First Class Mail |
| ef986d6f-9ac9-40f0-8260-09013f1e4a4d | Address Redacted | First Class Mail |
| ef9d71a9-c78a-404e-8642-13c305e35b3c | Address Redacted | First Class Mail |
| ef9df86e-60e2-4a09-bfc8-8a87f86da52d | Address Redacted | First Class Mail |
| ef9f7fbf-c235-4751-b3f0-8419610759ac | Address Redacted | First Class Mail |
| efa1276c-da49-45c9-9587-2f1a917d77b0 | Address Redacted | First Class Mail |
| efa98749-dd1d-4518-be17-cbb37daee2e5 | Address Redacted | First Class Mail |
| efb197e3-4c37-4d53-83f4-4393932b7279 | Address Redacted | First Class Mail |
| efbb0b85-6b15-46cf-b413-d06705a71e69 | Address Redacted | First Class Mail |
| efbc9e2f-6b36-4014-aaf3-4a85d00a66e8 | Address Redacted | First Class Mail |
| efc04fc5-f24a-487d-b790-a21736a876e4 | Address Redacted | First Class Mail |
| efc1ed8a-a186-44be-9bc7-9123194d74f4 | Address Redacted | First Class Mail |
| efc2e4f0-6cfc-4109-9d1c-dcd9b86b5429 | Address Redacted | First Class Mail |
| efc58aaa-3bc4-4db1-a0b9-7918a94945d4 | Address Redacted | First Class Mail |
| efc5aca0-4a60-4ca9-97ad-7c5e77649982 | Address Redacted | First Class Mail |
| efc6f541-6b0f-48ea-b649-4f1c8000f4bb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| efc77240-eeca-47ea-8c51-43afbe959561 | Address Redacted | First Class Mail |
| efc8f9c1-f707-41f5-9ebd-e5403b982397 | Address Redacted | First Class Mail |
| efc9d3cd-1074-4283-a37b-0a80d3ded4b5 | Address Redacted | First Class Mail |
| efd1e201-9392-4ab6-b6c2-e4b9afda5c11 | Address Redacted | First Class Mail |
| efd3fb0c-d659-4c50-b2fe-9a59c8a2cf8f | Address Redacted | First Class Mail |
| efd404bc-92f2-45f9-940a-9293d24fccbe | Address Redacted | First Class Mail |
| efd42efe-499d-4394-b93d-c8bcc41fa146 | Address Redacted | First Class Mail |
| efd597c1-72cd-4f99-964b-89e9ea20f93a | Address Redacted | First Class Mail |
| efd5c0ab-27b6-4da7-b5c8-eb7d6c3464d1 | Address Redacted | First Class Mail |
| efd5eb3f-da0a-4275-a537-2c57330eb270 | Address Redacted | First Class Mail |
| efd707e9-43d1-414b-843d-7c04002d2030 | Address Redacted | First Class Mail |
| efd8f855-4729-4e3b-8e56-eed2800e806f | Address Redacted | First Class Mail |
| efd9db06-005b-4348-af9d-6162ed66f8d7 | Address Redacted | First Class Mail |
| efe4e9cc-b4cd-40c6-bbfd-0b9470d8c3f2 | Address Redacted | First Class Mail |
| efee1d00-6243-439f-8e26-f79856da72b9 | Address Redacted | First Class Mail |
| efefaa9e-595e-436b-87ee-e45e3357cc32 | Address Redacted | First Class Mail |
| eff215ac-9bb2-4acb-b0f6-28caf7f49ace | Address Redacted | First Class Mail |
| eff25cac-21df-45d5-85e2-52e01b43dd95 | Address Redacted | First Class Mail |
| eff82069-a27c-4798-8592-02d77b7387c8 | Address Redacted | First Class Mail |
| f0017d3f-8fc3-45c4-8235-5b4bc2a70432 | Address Redacted | First Class Mail |
| f0056c22-a238-404a-a0c5-c5df5dec64be | Address Redacted | First Class Mail |
| f008d518-7a17-4299-99cf-c13f11d50df1 | Address Redacted | First Class Mail |
| f008db85-00de-48e1-9341-c4a3d37d7cc6 | Address Redacted | First Class Mail |
| f00a2d87-d325-4f85-a9a1-151b8b463667 | Address Redacted | First Class Mail |
| f0124f65-0ac0-4d14-a154-bd47666af2b6 | Address Redacted | First Class Mail |
| f0126693-31b6-4e84-be58-57be4e7290b0 | Address Redacted | First Class Mail |
| f012d4f2-5017-4fc4-80f8-5127d7898981 | Address Redacted | First Class Mail |
| f018c557-da12-4d42-b94a-653e6077aef9 | Address Redacted | First Class Mail |
| f01d556f-824b-43e7-a802-e98104f1a336 | Address Redacted | First Class Mail |
| f01f5c89-5bd8-42c6-af5a-53e1239ab082 | Address Redacted | First Class Mail |
| f020a729-9e3f-4f45-bd7d-cbebb5d1550f | Address Redacted | First Class Mail |
| f023775c-300e-465b-86ef-8a31a758009a | Address Redacted | First Class Mail |
| f024bfc9-9ac4-4a32-95aa-fc05c28a0a42 | Address Redacted | First Class Mail |
| f02764a2-ff3a-44ac-8bb1-d5850e3b1a7f | Address Redacted | First Class Mail |
| f02fd294-61ef-4aae-94c8-e7a1ce85e329 | Address Redacted | First Class Mail |
| f032e6ca-d71f-4ed0-9c24-affbb7c010ab | Address Redacted | First Class Mail |
| f0399a4d-ced6-4df8-be2d-27b3695ae793 | Address Redacted | First Class Mail |
| f03b8496-40eb-482e-b7cb-86fb47744c4f | Address Redacted | First Class Mail |
| f03d5ca0-6399-4eb3-bef8-fe3a2ecfb60f | Address Redacted | First Class Mail |
| f046f35e-d3cc-48b5-a8df-d7b545ea9542 | Address Redacted | First Class Mail |
| f04bc929-676f-4822-8af4-15d41dcc9b29 | Address Redacted | First Class Mail |
| f04c56cb-3f37-4f62-89c4-927ff06a8692 | Address Redacted | First Class Mail |
| f053faf2-3e1e-47f5-b9f1-aa5b30fbc56d | Address Redacted | First Class Mail |
| f055d7d3-8a83-4600-b4c3-3f46ed9790e2 | Address Redacted | First Class Mail |
| f05607c3-24b2-4138-ad3b-54c078899c4a | Address Redacted | First Class Mail |
| f058543e-49be-4cbd-9e64-6256bcfb4581 | Address Redacted | First Class Mail |
| f0615d10-a66c-432a-a22c-2173c3e9f142 | Address Redacted | First Class Mail |
| f0626101-32c5-4dd0-97b0-6d5b5e644add | Address Redacted | First Class Mail |
| f0647625-8e0e-443b-bdff-c0b999ae6a96 | Address Redacted | First Class Mail |
| f06a9c88-5f93-4bd6-86b5-542a093b954a | Address Redacted | First Class Mail |
| f06bfd47-8a21-4e5a-bd2d-a45f3bbd747e | Address Redacted | First Class Mail |
| f0790a21-1a9c-4883-9132-b9cecaebe210 | Address Redacted | First Class Mail |
| f07ac454-ec8b-41bf-9a1d-efc43621b69c | Address Redacted | First Class Mail |
| f081baf7-0c90-422d-a1ed-7a69d77c549d | Address Redacted | First Class Mail |
| f083c336-edf4-4aa8-894d-aa50db02d35c | Address Redacted | First Class Mail |
| f088c543-5a17-483d-8cec-1248d4430fda | Address Redacted | First Class Mail |
| f08a655b-bbcf-4ad1-9c38-0304ed936f59 | Address Redacted | First Class Mail |
| f0912a3c-365f-4627-9af6-0544c17b06f8 | Address Redacted | First Class Mail |
| f09505b1-1def-4e25-835c-653f130ad1a9 | Address Redacted | First Class Mail |
| f09b052d-d9ff-47d4-9451-9e1c905cc543 | Address Redacted | First Class Mail |
| f09d8f9e-2cdd-42c0-a03e-4e5a18ae2c08 | Address Redacted | First Class Mail |
| f0b94bdb-a7d0-4086-9d3a-cddf478d3f67 | Address Redacted | First Class Mail |
| f0bca49c-2c76-44fb-86d1-6c7eb582d6fb | Address Redacted | First Class Mail |
| f0c539a6-034f-477e-a1db-dda2fc34d257 | Address Redacted | First Class Mail |
| f0c7328e-0dc6-4948-8236-450a6c54e33e | Address Redacted | First Class Mail |
| f0c8256c-2461-48db-9815-162f3f923d26 | Address Redacted | First Class Mail |
| f0ce88d4-632d-4b5f-b060-05052af327a4 | Address Redacted | First Class Mail |
| f0cfacc1-ece7-4bcb-90b9-f7339b360780 | Address Redacted | First Class Mail |
| f0d4be70-b7c9-4cc6-b77c-97472f00d640 | Address Redacted | First Class Mail |
| f0d78fe8-7e61-46e7-8cf3-9044bfb73bb9 | Address Redacted | First Class Mail |
| f0dac545-0bd5-4fd0-85ca-0ac628b3f5de | Address Redacted | First Class Mail |
| f0dd5550-f980-43cf-9451-90ca191d00bb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f0e2de82-0b33-44e2-b633-3e47f865511a | Address Redacted | First Class Mail |
| f0e39b1b-0d15-4ddd-ac20-cf493234db2f | Address Redacted | First Class Mail |
| f0ebd3d9-4041-4842-b147-cb913ccfa28b | Address Redacted | First Class Mail |
| f0ef6b35-b449-4fc4-b1de-1ae75ba4a62f | Address Redacted | First Class Mail |
| f0f01ef1-8cdd-4ddf-b14d-85f30aa871dc | Address Redacted | First Class Mail |
| f0f32fdc-8f71-4144-befb-cae78793bd5a | Address Redacted | First Class Mail |
| f0f40b9b-07c9-47d0-a597-86658e2a3cbd | Address Redacted | First Class Mail |
| f0fb28ad-a99e-44e0-ab1b-3d663e4e788a | Address Redacted | First Class Mail |
| f100b48f-ee89-46be-ab5b-9c792237c6bf | Address Redacted | First Class Mail |
| f101cac7-fe76-448d-b66b-e6978dfe4a28 | Address Redacted | First Class Mail |
| f1036b9f-469d-43fb-a762-0da1d4e564c5 | Address Redacted | First Class Mail |
| f106a7ed-cfd1-4a12-8985-612ba91fc1c6 | Address Redacted | First Class Mail |
| f109ffaa-0ebe-4bf5-8285-32918205e202 | Address Redacted | First Class Mail |
| f10a1711-d509-4afb-8d63-c341e34070fc | Address Redacted | First Class Mail |
| f10c803a-0b70-40f7-b739-2390352072d9 | Address Redacted | First Class Mail |
| f10e86fb-d6ad-4c78-a17c-b48f7d04d36c | Address Redacted | First Class Mail |
| f115697f-0c1f-4d78-8e7d-9710a168b068 | Address Redacted | First Class Mail |
| f116e359-e1cb-440a-8fb1-8996696e0382 | Address Redacted | First Class Mail |
| f117f808-476e-4f93-a495-7e3c5ebd848f | Address Redacted | First Class Mail |
| f118a326-2157-4f4a-b781-61873db3b34d | Address Redacted | First Class Mail |
| f11e2a7e-805d-4310-b93c-7a38d94f05e1 | Address Redacted | First Class Mail |
| f11e2ef9-6b97-49b6-b6e7-5ef57708c750 | Address Redacted | First Class Mail |
| f120e336-b463-4228-808d-66a265b038c0 | Address Redacted | First Class Mail |
| f1270176-5f26-47ed-8b2d-ec7a473f5931 | Address Redacted | First Class Mail |
| f1270a5b-4a82-40cf-bfae-5099067719c4 | Address Redacted | First Class Mail |
| f12d7152-2e0c-42fc-baed-f5b7e66fe7e9 | Address Redacted | First Class Mail |
| f1326954-fdbf-45a8-98f5-f7bdab18e5a7 | Address Redacted | First Class Mail |
| f1373b90-0459-42d9-a2aa-695d5f3aa106 | Address Redacted | First Class Mail |
| f13a5381-8aca-4a54-a726-22e8b8e16a64 | Address Redacted | First Class Mail |
| f13aa170-7061-4659-bbdb-50d15a6f8e05 | Address Redacted | First Class Mail |
| f13b0ffd-3b9f-41ad-ac78-48e6bc24efe4 | Address Redacted | First Class Mail |
| f13e0369-c809-44ce-a032-1a1c5fb6be5b | Address Redacted | First Class Mail |
| f13f24ec-03ab-4041-bff7-341b0578d812 | Address Redacted | First Class Mail |
| f13f7f10-9bb4-4676-8f99-10004edf7812 | Address Redacted | First Class Mail |
| f14178a3-3f6b-4bc4-b0ef-acae5b919102 | Address Redacted | First Class Mail |
| f141ecce-66f1-474b-b5ac-915bde583270 | Address Redacted | First Class Mail |
| f1454ec1-2ad6-4676-8397-c7dc854ed870 | Address Redacted | First Class Mail |
| f1460f25-020e-404f-807b-a1a925ba1575 | Address Redacted | First Class Mail |
| f14aff2f-5ffb-45ea-9d56-47f4f7ace383 | Address Redacted | First Class Mail |
| f14f6fc1-7279-4731-b28e-7120fcfa9922 | Address Redacted | First Class Mail |
| f14fd918-a9ff-469c-8c6c-7a4ed9c8b998 | Address Redacted | First Class Mail |
| f1543069-bfd8-4bb6-9859-e4dff85f9029 | Address Redacted | First Class Mail |
| f154392d-e37e-499b-89a4-2ba33d9befae | Address Redacted | First Class Mail |
| f15728e7-d903-4d67-a677-bafae737c5ea | Address Redacted | First Class Mail |
| f15dc854-38cc-4181-98ea-b80a1649db5e | Address Redacted | First Class Mail |
| f15e8358-061d-4969-92db-8a5cbd553ccb | Address Redacted | First Class Mail |
| f15eb96b-9e13-4d73-9a44-7d3f85f7ecaa | Address Redacted | First Class Mail |
| f15fe577-9af9-47d8-a3fb-74554b17f309 | Address Redacted | First Class Mail |
| f1612506-5184-46ff-8e6d-98f5e0c61e66 | Address Redacted | First Class Mail |
| f166f35b-3deb-49de-a504-a424748bb8df | Address Redacted | First Class Mail |
| f168ebc7-0712-466c-b04a-12fa547afab1 | Address Redacted | First Class Mail |
| f16b19d1-a466-4332-98a0-12fbc5eb402a | Address Redacted | First Class Mail |
| f16c0a53-010b0-4e45-bbd2-8c30a59b1be0 | Address Redacted | First Class Mail |
| f16c8e72-1fa3-4f4b-b1dd-81a1bbc5da4c | Address Redacted | First Class Mail |
| f17319ff-d923-48f5-99af-c85e80ca46fd | Address Redacted | First Class Mail |
| f1778493-8054-42a0-81df-c4418bac0cf1 | Address Redacted | First Class Mail |
| f179b550-2aa3-40a0-b63e-b523240d3fd7 | Address Redacted | First Class Mail |
| f17aa965-7a1b-46a7-80ca-2a4b5be3444c | Address Redacted | First Class Mail |
| f17d9b3f-9655-46eb-a53f-c4d3382aaf8b | Address Redacted | First Class Mail |
| f17eccb8-cc54-4158-9e1b-f3a7bb0cdc17 | Address Redacted | First Class Mail |
| f183b184-2f6d-4e7c-af90-613f981712c0 | Address Redacted | First Class Mail |
| f185b9da-b9bf-4c2a-ba19-ccb9b8bb5816 | Address Redacted | First Class Mail |
| f18afc4a-f80b-4612-92da-88e3da922665 | Address Redacted | First Class Mail |
| f1937b14-6842-4ace-8e59-6c474ac804a6 | Address Redacted | First Class Mail |
| f19d9857-99eb-454f-be49-9a378e65839b | Address Redacted | First Class Mail |
| f1a074fa-857d-4d5e-8ed2-e75e3105c233 | Address Redacted | First Class Mail |
| f1a0d495-c885-4d97-aabb-dee10c64b90d | Address Redacted | First Class Mail |
| f1a88b4d-1a2a-4049-ab43-d61e692b1789 | Address Redacted | First Class Mail |
| f1a8f01b-5376-4519-bced-f226da692cb0 | Address Redacted | First Class Mail |
| f1b4923b-35ef-46be-becd-6e16fc2be6a7 | Address Redacted | First Class Mail |
| f1c70358-4f48-4811-ab05-c1a48dfc1e54 | Address Redacted | First Class Mail |
| f1c75670-3a66-442e-8bf1-a3775587fc73 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f1c7850b-5895-4620-8ffa-14d823fc3e94 | Address Redacted | First Class Mail |
| f1cb0adf-2213-4aba-bd7e-caaba75849eb | Address Redacted | First Class Mail |
| f1cd13f8-c6af-4bb9-933e-09fee9ab8537 | Address Redacted | First Class Mail |
| f1cd4d6c-df97-481c-856a-46404a86b1ad | Address Redacted | First Class Mail |
| f1d207fc-c5cf-42f6-9ad1-e3232b5e3c54 | Address Redacted | First Class Mail |
| f1da66b9-5922-46cb-ba05-4b0151b2990b | Address Redacted | First Class Mail |
| f1dac876-4868-4587-aff2-b3dc02feb61e | Address Redacted | First Class Mail |
| f1df9d28-099d-46b5-a1fa-5f2e875793a7 | Address Redacted | First Class Mail |
| f1dfd9cc-aea9-4337-be17-9fae289b4f73 | Address Redacted | First Class Mail |
| f1e06562-1c76-4b8e-9a7a-5e10d8a824c4 | Address Redacted | First Class Mail |
| f1e2535a-9c5b-44e7-85f0-9a5db9c387b5 | Address Redacted | First Class Mail |
| f1e4fc01-b779-4cb7-b47a-956ad65d623e | Address Redacted | First Class Mail |
| f1e9337e-f035-4e7e-ba06-4fe288a5ffcd | Address Redacted | First Class Mail |
| f1f3fbbc-170b-47fc-a4a0-38dc00eb5c78 | Address Redacted | First Class Mail |
| f1f879f7-2233-40fe-952f-4e2dbb639480 | Address Redacted | First Class Mail |
| f1fa2c00-5585-4342-863f-b3d5a65d05e1 | Address Redacted | First Class Mail |
| f1ff48cc-ec93-4c88-9ccc-43b2693ba7ed | Address Redacted | First Class Mail |
| f202fb99-0d51-4c11-be42-e8425bd73838 | Address Redacted | First Class Mail |
| f20d55fc-ecaa-430b-bd9d-63b193bff60f | Address Redacted | First Class Mail |
| f20e3447-43e8-412f-bed3-d2093640c5c7 | Address Redacted | First Class Mail |
| f211b6ee-b66b-420c-9341-91caadd68e39 | Address Redacted | First Class Mail |
| f2128cec-93de-4917-a66f-47e672a6a454 | Address Redacted | First Class Mail |
| f218095f-2e6b-4372-bf82-9363621e823e | Address Redacted | First Class Mail |
| f218ea45-5077-41f7-b5f3-f2dab1033702 | Address Redacted | First Class Mail |
| f219c7dd-1382-4e1e-8920-843ea23bfa0f | Address Redacted | First Class Mail |
| f21c1114-2eb6-40dd-8aa8-e37779a39b51 | Address Redacted | First Class Mail |
| f224073b-6d7a-46d9-9255-e073158ee1d3 | Address Redacted | First Class Mail |
| f226de8f-964d-442a-8a09-6ee0aeb9de6e | Address Redacted | First Class Mail |
| f22b9717-853f-45a4-a862-56c0577a0a6e | Address Redacted | First Class Mail |
| f22d3aba-52b2-419d-8d22-7918df6fbd24 | Address Redacted | First Class Mail |
| f22ea596-a260-4299-9887-7dfd890ba13d | Address Redacted | First Class Mail |
| f22f5c4b-716d-4eb8-8125-fbc00ec4ec94 | Address Redacted | First Class Mail |
| f23004a4-7886-4c4c-b249-ca3ba08675d5 | Address Redacted | First Class Mail |
| f230a709-6dbb-4ea7-abe2-82178a0f6f20 | Address Redacted | First Class Mail |
| f232a1c5-af9a-4771-b046-bb518fbd68fc | Address Redacted | First Class Mail |
| f2362ff7-b30b-432a-ba9e-f6087999a41f | Address Redacted | First Class Mail |
| f2376571-7cf1-4e73-8a88-dd36d69b3c4a | Address Redacted | First Class Mail |
| f23775f9-7cec-456a-82cf-dc494451eec0 | Address Redacted | First Class Mail |
| f23f0795-0618-44c7-8409-de5ba8170c24 | Address Redacted | First Class Mail |
| f242faee-1d4f-4a37-bcbb-b4614e05b14c | Address Redacted | First Class Mail |
| f244bce0-aecd-4c6f-8c19-c18c16d560d9 | Address Redacted | First Class Mail |
| f245621e-a2d1-4561-9caf-8b7c6072088c | Address Redacted | First Class Mail |
| f24755b1-1149-4e83-8d64-05bbf7260cf7 | Address Redacted | First Class Mail |
| f25f09d6-a057-4137-a4a6-ed77904fd4ef | Address Redacted | First Class Mail |
| f263b8c7-ebaf-4aab-8086-ca328bbcf770 | Address Redacted | First Class Mail |
| f264504a-fda0-485d-8411-55f3838d7d86 | Address Redacted | First Class Mail |
| f267291f-808e-4f36-919c-ca87a6fdfb09 | Address Redacted | First Class Mail |
| f26ec31e-7316-42c7-aac7-784935703f68 | Address Redacted | First Class Mail |
| f26ef9f4-d2d2-478e-9e50-8e38b69e830f | Address Redacted | First Class Mail |
| f270dba9-b3a7-4505-b522-d79062167a32 | Address Redacted | First Class Mail |
| f275875c-feab-489c-b6a1-3f014b72aed8 | Address Redacted | First Class Mail |
| f2761cb1-978a-4ed6-a33d-075f3a463b7c | Address Redacted | First Class Mail |
| f2763298-e7e1-4554-8b14-22db019afec5 | Address Redacted | First Class Mail |
| f2768fab-f30a-4617-9423-7f812c6f65d1 | Address Redacted | First Class Mail |
| f27800de-6179-43dc-8819-ec88f0f72440 | Address Redacted | First Class Mail |
| f27e38db-6d90-4c12-84e6-874b1130a05e | Address Redacted | First Class Mail |
| f28081fc-2c8c-4ffa-9867-e9052e0b2b4e | Address Redacted | First Class Mail |
| f2827fa9-5712-4983-9a8d-f21f68d8f268 | Address Redacted | First Class Mail |
| f2846972-01a0-44ea-b70e-b94a50832cf4 | Address Redacted | First Class Mail |
| f287ca0a-44f0-44bc-a1ec-079a3de21c16 | Address Redacted | First Class Mail |
| f28816d2-bcbe-4af1-b870-b718fb44b02a | Address Redacted | First Class Mail |
| f28c8e81-e7ba-4758-8068-7a8e8f7ebfdb | Address Redacted | First Class Mail |
| f28f2c79-f2e4-4727-b9d5-94f090ebeff7 | Address Redacted | First Class Mail |
| f2918cb4-ba21-4694-8c5f-c63fa6ab780d | Address Redacted | First Class Mail |
| f2928466-2603-42c8-a4c4-3ea44dd8ec07 | Address Redacted | First Class Mail |
| f29b4194-7ea7-4552-a4de-732858230992 | Address Redacted | First Class Mail |
| f29c97c0-e7fc-4005-ace4-8ed4696a7f4f | Address Redacted | First Class Mail |
| f2a1655b-2fd1-4c59-868b-60ebd2f3afc4 | Address Redacted | First Class Mail |
| f2a2fccf-ee4c-480e-805e-d408f388a2b5 | Address Redacted | First Class Mail |
| f2a9662a-e96b-47a6-b4ae-1250d1505240 | Address Redacted | First Class Mail |
| f2afb28b-5a14-4697-ae26-936201ec1aa7 | Address Redacted | First Class Mail |
| f2b67b18-f649-447e-8909-56a4b77a94ee | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f2ba8d23-7f20-43ad-9a55-67f5b9540be1 | Address Redacted | First Class Mail |
| f2babd46-8e1b-4cac-b8cc-074ba66f3642 | Address Redacted | First Class Mail |
| f2bbcab4-22fa-4451-8660-91514e237d1a | Address Redacted | First Class Mail |
| f2be2248-ca44-49e6-bd69-2a0732d2deb5 | Address Redacted | First Class Mail |
| f2c1c3a9-cb40-43f2-85dd-0dd8d076c96d | Address Redacted | First Class Mail |
| f2c1db71-c64e-449b-ad9b-272b4719b8ca | Address Redacted | First Class Mail |
| f2c41ba8-1ae9-4fa9-9460-8bf760d39802 | Address Redacted | First Class Mail |
| f2cc5586-fa49-418e-b87a-95bd4a1f81d9 | Address Redacted | First Class Mail |
| f2ce3599-7687-4442-bb35-085d6e42de6d | Address Redacted | First Class Mail |
| f2d54c03-48dc-4b47-b78b-0f21a4d18244 | Address Redacted | First Class Mail |
| f2d69fcc-0c3d-42a2-a3f7-0bcb61909a5b | Address Redacted | First Class Mail |
| f2d73bca-12e7-4ca9-bf1b-d966c950f0ab | Address Redacted | First Class Mail |
| f2db25ab-df72-4ab9-9fe1-e00402c5dd3c | Address Redacted | First Class Mail |
| f2df6f16-ee88-4cb6-b7df-c44ae7bf6bd6 | Address Redacted | First Class Mail |
| f2e3a48a-1d17-447a-bcc0-1e25ea4c1103 | Address Redacted | First Class Mail |
| f2e864fa-18e4-422b-8e65-8e1cac9e771e | Address Redacted | First Class Mail |
| f2e8b4cc-0e21-49ee-b6d1-f6cb26aabbdb | Address Redacted | First Class Mail |
| f2f28a00-867e-4853-877f-06e16c204117 | Address Redacted | First Class Mail |
| f2f4aea3-94e1-4231-8eef-a625309dbc06 | Address Redacted | First Class Mail |
| f2f6ef0a-ec86-48d2-9b17-f2d1a59f9a1c | Address Redacted | First Class Mail |
| f2fa5017-735f-4320-8bcc-e46c42b16513 | Address Redacted | First Class Mail |
| f2fc6576-7f54-4205-81d4-700e57acdfca | Address Redacted | First Class Mail |
| f2fcaa3e-1748-452c-b2fa-e3c76b09040e | Address Redacted | First Class Mail |
| f2ff4b64-31de-44f8-9ecc-cb5494017489 | Address Redacted | First Class Mail |
| f30506c8-f4ba-444f-958c-a074b72bdbd7 | Address Redacted | First Class Mail |
| f307dcae-4683-4d31-afca-e5095147fba7 | Address Redacted | First Class Mail |
| f30f5d67-33f4-45bc-9a4c-116ef7772f4c | Address Redacted | First Class Mail |
| f30fd39d-dbfa-4240-9074-ad4edb0deead | Address Redacted | First Class Mail |
| f3116185-1560-4617-ae5e-e8ce01a312d1 | Address Redacted | First Class Mail |
| f315d3a2-0b0c-40d7-97c4-ce835b0c125e | Address Redacted | First Class Mail |
| f318c3be-191d-4e58-aeac-964e57d49ded | Address Redacted | First Class Mail |
| f31b7443-f2ce-4ff5-81f2-6d54b35e4da0 | Address Redacted | First Class Mail |
| f3215c21-1d01-4850-aaf4-79ca55c9d1e4 | Address Redacted | First Class Mail |
| f324d8d3-2e34-4dbc-a298-d46492ca0bb2 | Address Redacted | First Class Mail |
| f325ef32-c246-4cd1-8755-4a18dd613e0a | Address Redacted | First Class Mail |
| f3269ebc-6c33-40ce-a1dc-871295aba6df | Address Redacted | First Class Mail |
| f328be16-64ef-4107-a45e-d241b542ce8e | Address Redacted | First Class Mail |
| f331d279-ca63-4121-b9c5-e50c8a9704ea | Address Redacted | First Class Mail |
| f332a240-657e-4e6c-baa7-053fdacf8860 | Address Redacted | First Class Mail |
| f33f57eb-b726-49f1-8298-e925ab892793 | Address Redacted | First Class Mail |
| f340164d-4f9b-4042-a31f-2a8c05321ef6 | Address Redacted | First Class Mail |
| f3442d5e-aa68-4f27-b2bf-eb9105c10a3d | Address Redacted | First Class Mail |
| f345786b-20bb-4e21-ab58-80aa397c1080 | Address Redacted | First Class Mail |
| f34eceed-3393-437e-af51-a89177266a03 | Address Redacted | First Class Mail |
| f352e39a-49fb-441e-ba61-010dc1d6fafa | Address Redacted | First Class Mail |
| f355f4d4-d1cf-4df7-8a2f-6e8ca9ba9d7c | Address Redacted | First Class Mail |
| f35a6a28-cd35-4fc0-8415-d6bcdf090ef2 | Address Redacted | First Class Mail |
| f35f251f-b7f7-4b58-82df-51dba9dc4619 | Address Redacted | First Class Mail |
| f3621a47-20bf-4193-a05a-aa8ac4c51dc1 | Address Redacted | First Class Mail |
| f36f7bf5-80cb-49d3-a4e3-6f8b5f91af38 | Address Redacted | First Class Mail |
| f36fd2c8-fc4d-4f73-8e78-bf56ad89d833 | Address Redacted | First Class Mail |
| f36fde60-f10c-4b41-8dc1-174e75515c67 | Address Redacted | First Class Mail |
| f372cd08-c095-4877-a8b5-37463f20ac72 | Address Redacted | First Class Mail |
| f374db20-42da-43b9-8ef7-404de75b6f06 | Address Redacted | First Class Mail |
| f37874d7-545b-4d00-9c7c-7a432b7bf005 | Address Redacted | First Class Mail |
| f37aef89-10e4-43fa-8c4d-cc226e8113ef | Address Redacted | First Class Mail |
| f38a2cb5-ed57-43f9-b6c0-2e2cecd3ab10 | Address Redacted | First Class Mail |
| f38d7f0a-9ac7-461a-aa1c-5601bc74a598 | Address Redacted | First Class Mail |
| f39068ee-d8a9-4652-8b66-a775b97eb82f | Address Redacted | First Class Mail |
| f39ae26e-b625-4f1d-bd1c-a8ea5929a913 | Address Redacted | First Class Mail |
| f39c2f62-ea7a-4af3-a787-fb994016b401 | Address Redacted | First Class Mail |
| f3a324b9-b6bc-4954-8324-8e0da5419d94 | Address Redacted | First Class Mail |
| f3a6a231-1c9a-4f14-96a8-450fe2d78193 | Address Redacted | First Class Mail |
| f3a6b736-24e5-47e4-a5d5-5194f7a97638 | Address Redacted | First Class Mail |
| f3af17ab-f5a1-47c8-af89-09f60fdca7ff | Address Redacted | First Class Mail |
| f3b4ca9e-4c40-416c-adf4-ba5b47ada4e5 | Address Redacted | First Class Mail |
| f3b59a70-5390-448a-9eeb-0b1bafdd97f7 | Address Redacted | First Class Mail |
| f3b99f71-2935-4f2a-a58e-2988df9d7b1f | Address Redacted | First Class Mail |
| f3c2233a-16ea-4f36-be40-b6bd8112bb1e | Address Redacted | First Class Mail |
| f3c262e2-5b98-4b14-84bb-f56b185967da | Address Redacted | First Class Mail |
| f3caeaf2-a563-4f1f-9be5-a731315e12fe | Address Redacted | First Class Mail |
| f3cbc5b0-ab5d-474c-bf02-53d06b242f7f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f3cd2543-f7a4-480e-bcf2-97eb761670f9 | Address Redacted | First Class Mail |
| f3d25569-06f3-4ae3-b469-47d64e0ec386 | Address Redacted | First Class Mail |
| f3d36137-da44-4ac6-bac5-9362bde778a9 | Address Redacted | First Class Mail |
| f3d43128-cb90-41e2-87cc-cd8553b49537 | Address Redacted | First Class Mail |
| f3d5a889-97e1-4f2e-ae7d-205a865addd1 | Address Redacted | First Class Mail |
| f3df546d-1264-461e-9b22-85dcd504f442 | Address Redacted | First Class Mail |
| f3df647b-dede-4707-9f0e-952623ef4361 | Address Redacted | First Class Mail |
| f3dfc5bf-cc83-4640-9367-e7632c42561d | Address Redacted | First Class Mail |
| f3e09fa2-f558-4a6f-b262-dc53b1071b93 | Address Redacted | First Class Mail |
| f3eb702e-b39e-4930-a9cc-89778ca98166 | Address Redacted | First Class Mail |
| f3ed100b-aab5-420b-8106-304397e37507 | Address Redacted | First Class Mail |
| f3ee8950-f9e3-494c-8760-e5f7eb0995b1 | Address Redacted | First Class Mail |
| f3f0d5fe-eb74-48e2-bd4a-ea7650f1e799 | Address Redacted | First Class Mail |
| f3f17f0c-673c-48e4-90da-77e38fe0c8ac | Address Redacted | First Class Mail |
| f3f3ee69-7a0c-4692-b287-55f75d314f5c | Address Redacted | First Class Mail |
| f3f63507-91ab-40cb-8cb3-849f7c17cc2c | Address Redacted | First Class Mail |
| f3fa8f0b-f434-4d7f-afe5-004f67067de9 | Address Redacted | First Class Mail |
| f3fb9b7c-1fe4-4524-bc2b-dc6bea737637 | Address Redacted | First Class Mail |
| f3ff095f-7abd-4e15-9329-849ddbf911992 | Address Redacted | First Class Mail |
| f40003ea-446d-468e-8c86-98fb58ebcda9 | Address Redacted | First Class Mail |
| f402f1d4-2dcb-401e-96ac-2fa028ae609f | Address Redacted | First Class Mail |
| f406786e-38f8-4db2-b9e9-ca2334178fcc | Address Redacted | First Class Mail |
| f4087125-528c-47b8-8b1c-20295a548eac | Address Redacted | First Class Mail |
| f40cfce3-4012-4c1a-b233-c0408907926b | Address Redacted | First Class Mail |
| f40e0e1b-33e1-4608-ac62-49710e1238b5 | Address Redacted | First Class Mail |
| f40f227c-74d6-4b22-9b4f-2b7ab060d2f1 | Address Redacted | First Class Mail |
| f40fd4e6-be26-4302-b0b2-e1f6c6a0e072 | Address Redacted | First Class Mail |
| f413f3ca-86aa-4d49-b574-dd72328b2679 | Address Redacted | First Class Mail |
| f416a169-af26-4a60-af4a-fd474173fefc | Address Redacted | First Class Mail |
| f4175cd5-9fbc-4a99-b894-8dd0663c33e1 | Address Redacted | First Class Mail |
| f41c6022-f56f-4f59-ba4e-32e5b2bf5ca8 | Address Redacted | First Class Mail |
| f41ca69f-d079-4711-829a-19bb9d341922 | Address Redacted | First Class Mail |
| f41ffd30-1b15-494f-a60d-e9c2c5988c30 | Address Redacted | First Class Mail |
| f429a781-d585-457f-b767-fb7922c2542c | Address Redacted | First Class Mail |
| f42f9e12-20be-46ca-8244-04a69348ef28 | Address Redacted | First Class Mail |
| f437ecba-22d5-4b09-b198-a0bab4acba52 | Address Redacted | First Class Mail |
| f43a2d55-9fd2-42c4-bd0b-a25cd2e304ab | Address Redacted | First Class Mail |
| f43c2357-1844-4a51-a480-8d97a6ad4637 | Address Redacted | First Class Mail |
| f441f086-8f16-45b6-9ac7-2f794f908b24 | Address Redacted | First Class Mail |
| f442ab4b-bed8-49e9-9653-f2d491569ddf | Address Redacted | First Class Mail |
| f4485b16-5001-4709-baa9-b5c0a8ef2bf9 | Address Redacted | First Class Mail |
| f44ffbfb-56d1-4f79-baa9-0bb9b938163a | Address Redacted | First Class Mail |
| f4582a5e-52ee-4dfb-a0b9-97df695e51d5 | Address Redacted | First Class Mail |
| f4597f7f-b18d-47a3-952d-2ba1ea2d1f93 | Address Redacted | First Class Mail |
| f45aa177-df63-4444-8b88-b0e9539ec76d | Address Redacted | First Class Mail |
| f45d7533-c632-4457-a616-6f570d1706ff | Address Redacted | First Class Mail |
| f45f66ca-d369-4b37-aa88-1e8fd8ec2405 | Address Redacted | First Class Mail |
| f466a7bd-95da-418f-ad71-67774850e90f | Address Redacted | First Class Mail |
| f4674fb1-c19c-47a7-be51-56eafbe85a44 | Address Redacted | First Class Mail |
| f469fa3c-0450-4f0c-b13e-aba87b56ef40 | Address Redacted | First Class Mail |
| f46a2ec1-1f9f-41db-8aad-f0192d5779c3 | Address Redacted | First Class Mail |
| f46deca9-ea21-4574-8fd2-f98fcefe7a34 | Address Redacted | First Class Mail |
| f4713b1e-6df6-4d4d-91a6-a34d12c84dc4 | Address Redacted | First Class Mail |
| f47a6d05-6abb-4932-8b82-ab641512a1f4 | Address Redacted | First Class Mail |
| f4844538-aa65-4f0e-897d-78c3ab81f981 | Address Redacted | First Class Mail |
| f4845c82-7caa-49d1-a3ea-66b272794e14 | Address Redacted | First Class Mail |
| f487c3d3-3dcc-4c1d-91a6-cfe4486e2d4e | Address Redacted | First Class Mail |
| f48dd03b-79f2-4915-acf4-3d8dc75ea9e5 | Address Redacted | First Class Mail |
| f48e352b-959e-4162-ac2f-ffe99350e270 | Address Redacted | First Class Mail |
| f4901ac0-2e7a-47f9-9af6-75125ccaff9d | Address Redacted | First Class Mail |
| f496e1c2-ce19-49e7-b410-98a065aa39c8 | Address Redacted | First Class Mail |
| f4a0dda4-54c7-4add-9901-2dedd6909cc0 | Address Redacted | First Class Mail |
| f4a4645e-0511-46c7-a25b-d685848b5192 | Address Redacted | First Class Mail |
| f4a5f39d-8d9a-41b7-82fa-7e04254b3c43 | Address Redacted | First Class Mail |
| f4b254e0-b988-4105-9f1e-3f65069cc412 | Address Redacted | First Class Mail |
| f4b4d18f-a285-4d1f-8ba1-4769149659af | Address Redacted | First Class Mail |
| f4b70c03-7505-4395-b906-57ff9fc047b1 | Address Redacted | First Class Mail |
| f4c1435c-461f-4cb3-81ca-40972dcdebf3 | Address Redacted | First Class Mail |
| f4c25ff5-26d6-4f75-b7fe-d0537a2981b7 | Address Redacted | First Class Mail |
| f4c2aa57-8406-48e5-8adc-82e17eaeedb8 | Address Redacted | First Class Mail |
| f4c3ad78-6276-4618-b009-f4092e4368e2 | Address Redacted | First Class Mail |
| f4c425aa-26b4-4277-bdee-aafd24aad212 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f4c43208-792e-4399-a8ce-bc7b0e5b0fc1 | Address Redacted | First Class Mail |
| f4c558c5-e665-429c-9ea8-0c539ff39882 | Address Redacted | First Class Mail |
| f4ca005a-9893-472c-95ec-7995653dfb7d | Address Redacted | First Class Mail |
| f4d76e24-6d7e-4423-bf3e-31f4ae4e6a82 | Address Redacted | First Class Mail |
| f4d8859b-a0a0-4405-91bb-b49f234210d5 | Address Redacted | First Class Mail |
| f4da0718-2d28-4f88-9840-340355e4b752 | Address Redacted | First Class Mail |
| f4de417b-e91b-46a9-a1e9-7726a0fd98c4 | Address Redacted | First Class Mail |
| f4deb662-9222-4433-a8bc-01fa2050e02b | Address Redacted | First Class Mail |
| f4e0d891-ca0a-4d24-bf44-8f1c1b923565 | Address Redacted | First Class Mail |
| f4e372db-f985-46c4-8692-0dff75962543 | Address Redacted | First Class Mail |
| f4e3c324-b495-483e-a1d1-b932fca8d11a | Address Redacted | First Class Mail |
| f4e4a8cb-82cb-407b-9562-c4175f114cea | Address Redacted | First Class Mail |
| f4e6aca8-86d9-4a70-9b53-55db09910a88 | Address Redacted | First Class Mail |
| f4e73960-810b-48b1-a769-a1dc0d5e233e | Address Redacted | First Class Mail |
| f4f25386-de65-40f8-a60d-f50f40a88ec7 | Address Redacted | First Class Mail |
| f4f4e991-f967-4298-b479-093b224b35c3 | Address Redacted | First Class Mail |
| f5003766-1473-4a67-960d-1f620632d2e8 | Address Redacted | First Class Mail |
| f5017f72-e72d-429a-94d9-cefcde08122d | Address Redacted | First Class Mail |
| f502d547-a3c5-4fcb-93c2-e7cefb2cf6c0 | Address Redacted | First Class Mail |
| f50aca7c-0094-4bfc-9da7-3012eaa62665 | Address Redacted | First Class Mail |
| f50d4873-a92e-4efc-8237-57e7532b51a0 | Address Redacted | First Class Mail |
| f510cf98-a1e4-4320-9b7c-aabaffb27f72 | Address Redacted | First Class Mail |
| f5210d85-c23c-470d-a020-6a28e638a842 | Address Redacted | First Class Mail |
| f5248c45-a960-459c-888e-74bff2f5c4d1 | Address Redacted | First Class Mail |
| f529f234-9312-4f70-810b-d7a0e70b7a8e | Address Redacted | First Class Mail |
| f52b3ec1-fdf1-47ff-94f0-5b73ce3f9ec0 | Address Redacted | First Class Mail |
| f52e2df2-3543-40de-871d-24eb00963a55 | Address Redacted | First Class Mail |
| f52f8d32-1ac7-400a-a0cb-fb0724fbb597 | Address Redacted | First Class Mail |
| f5300d9c-3ce7-4bd9-8a7d-ad6e2acb51c4 | Address Redacted | First Class Mail |
| f53286e2-d351-43b1-96ed-98f009b40d32 | Address Redacted | First Class Mail |
| f5339477-65a7-4ce7-9113-98b5a286fd42 | Address Redacted | First Class Mail |
| f534e5c3-baa1-4b46-bc4b-38521a656536 | Address Redacted | First Class Mail |
| f53a14e0-5e8d-4b20-8d2c-a3415946307f | Address Redacted | First Class Mail |
| f53a55ff-fa03-4bab-a999-36f8ee087f4a | Address Redacted | First Class Mail |
| f540c384-fdde-4338-8e29-5eeff7870432 | Address Redacted | First Class Mail |
| f541343e-d6c3-45de-ba10-2b39abe9306c | Address Redacted | First Class Mail |
| f5420f60-0dd8-4642-93c6-8dc22be22a4f | Address Redacted | First Class Mail |
| f542692d-a9f7-4df1-bf10-72bcd142193f | Address Redacted | First Class Mail |
| f5480232-d3b5-44ee-bca7-7e25633cb261 | Address Redacted | First Class Mail |
| f54be8b6-e661-467b-94df-5f91ee2a1222 | Address Redacted | First Class Mail |
| f54d0a92-6d6b-4b2e-afac-5dcd21145c86 | Address Redacted | First Class Mail |
| f54eb0dc-5781-46c2-9c3b-8465b19827b6 | Address Redacted | First Class Mail |
| f54f6c6d-938c-480f-8217-dfa610dc4445 | Address Redacted | First Class Mail |
| f5561dc1-2017-4d6e-80aa-9d3071cd6aca | Address Redacted | First Class Mail |
| f55b2b11-606d-49ee-ba13-08ca749fc250 | Address Redacted | First Class Mail |
| f561e9a3-3c5d-4173-b5ab-0d287326517f | Address Redacted | First Class Mail |
| f562fd0d-08d5-40f2-84ed-836ea189b90b | Address Redacted | First Class Mail |
| f5634f9c-4ec8-4653-a47a-c243b59464c4 | Address Redacted | First Class Mail |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | Address Redacted | First Class Mail |
| f569aca0-1618-42e5-8978-aae0b07132b2 | Address Redacted | First Class Mail |
| f56c16fc-4ba5-4bc2-8f54-e02b0527bb3a | Address Redacted | First Class Mail |
| f56e8355-6cde-4a60-bd18-e2a467e715b8 | Address Redacted | First Class Mail |
| f5785911-13de-499d-bbd5-3141ba4bdd17 | Address Redacted | First Class Mail |
| f57a0f13-341a-442c-88c2-337872dde996 | Address Redacted | First Class Mail |
| f57d0a68-3ae4-4b2e-a6e7-6c3736d672a6 | Address Redacted | First Class Mail |
| f57ebe6e-6442-4493-a271-e8df5f27ad76 | Address Redacted | First Class Mail |
| f580fb39-9a95-4cef-b2f2-2779f069623f | Address Redacted | First Class Mail |
| f585d39a-60bb-41a1-aaec-a76d2d072567 | Address Redacted | First Class Mail |
| f58c2cee-ae45-4008-98af-a12046862381 | Address Redacted | First Class Mail |
| f58e5eff-0017-4366-86c3-3b4abf148ead | Address Redacted | First Class Mail |
| f5908d95-d22f-444a-9254-373a7ba1ae29 | Address Redacted | First Class Mail |
| f591ba14-cd44-4aee-b9a8-19d3dfca9fa9 | Address Redacted | First Class Mail |
| f59d1158-c67d-444e-bb9f-3e3f7496f2a4 | Address Redacted | First Class Mail |
| f59f313c-469e-41f5-83be-c880334a104c | Address Redacted | First Class Mail |
| f59fcfe5-00bc-4445-867d-e144d2e42592 | Address Redacted | First Class Mail |
| f5a1931b-77da-4a90-84fa-5998d13bd48e | Address Redacted | First Class Mail |
| f5a350cb-d4cb-4191-953d-98423c525d4e | Address Redacted | First Class Mail |
| f5a9212b-9d82-4a23-83d1-3e82e44bf196 | Address Redacted | First Class Mail |
| f5b11474-fffc-4aac-846d-1f7a337c91d7 | Address Redacted | First Class Mail |
| f5b19d49-9b2e-41ed-bb62-48096e516f3b | Address Redacted | First Class Mail |
| f5b2f892-e851-4262-99a5-56c6ecdc73b2 | Address Redacted | First Class Mail |
| f5b39cdf-4ea4-41ca-8f13-d2968acc3a59 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f5b3f9f4-2890-418e-9890-94ae1185c026 | Address Redacted | First Class Mail |
| f5b63fb5-a2a8-478e-ad67-c774bcb56fa7 | Address Redacted | First Class Mail |
| f5b77c25-aa81-4a90-b950-17546e944e2e | Address Redacted | First Class Mail |
| f5b8221a-4940-431b-80f7-70169963d54e | Address Redacted | First Class Mail |
| f5c1b8dc-c71d-4c5a-a73d-e03876f8b16b | Address Redacted | First Class Mail |
| f5c3c4df-9667-4c2b-ae55-e52c14085b8b | Address Redacted | First Class Mail |
| f5c78c3f-608a-4211-a8d0-8b9240dadff5 | Address Redacted | First Class Mail |
| f5c9739f-5f80-4cd9-b65c-53aa1337215f | Address Redacted | First Class Mail |
| f5cefad5-dcbb-4c0c-a526-4c0795f74a94 | Address Redacted | First Class Mail |
| f5d2b128-1463-41b8-9969-3c2e37666582 | Address Redacted | First Class Mail |
| f5e032ba-7027-4432-8a18-92656eef96d0 | Address Redacted | First Class Mail |
| f5e10358-80a4-4083-beb6-e9cf61323baf | Address Redacted | First Class Mail |
| f5e10b8b-a1a3-447d-84db-3cd4db153114 | Address Redacted | First Class Mail |
| f5e3df9f-e05f-4482-9ef8-908ffa9ad398 | Address Redacted | First Class Mail |
| f5e5addc-5679-4209-a327-1bfd133cb6d5 | Address Redacted | First Class Mail |
| f5e909ee-185f-4538-8de6-716c4e07943b | Address Redacted | First Class Mail |
| f5f0febe-7782-4f45-aee7-42a792f2cdd0 | Address Redacted | First Class Mail |
| f5f9d198-7547-4dcd-9d0e-099c929dff45 | Address Redacted | First Class Mail |
| f5fbed0d-6ee6-4c53-8dbb-74fa05382da6 | Address Redacted | First Class Mail |
| f5fff425-75f5-4773-98d1-c55e1480c985 | Address Redacted | First Class Mail |
| f60ceb93-b3e1-44b7-80fb-5c6558918d67 | Address Redacted | First Class Mail |
| f60db10a-3bdd-4036-b3c5-bb6044386eaa | Address Redacted | First Class Mail |
| f60e48fb-0771-4a35-a39a-c973cc643a2a | Address Redacted | First Class Mail |
| f60f7d29-3ce2-4253-8854-7e32a3f6dd73 | Address Redacted | First Class Mail |
| f610a4d6-9274-487d-a59c-a2c81d7809ca | Address Redacted | First Class Mail |
| f6131756-ae56-4a1b-8d7f-de3e696d962a | Address Redacted | First Class Mail |
| f6159669-de74-4eb4-b75b-781c1612878c | Address Redacted | First Class Mail |
| f615dbae-cda8-47b3-ad00-869e4c133ec8 | Address Redacted | First Class Mail |
| f61814ed-753f-4499-a8d5-d417f3ae2a37 | Address Redacted | First Class Mail |
| f61d1757-ecba-48f3-b497-ea3092504f97 | Address Redacted | First Class Mail |
| f61d84e5-0110-4779-a5fd-e4ea852802ce | Address Redacted | First Class Mail |
| f61e0c50-0c45-4cf0-bb0e-8edb5e22e844 | Address Redacted | First Class Mail |
| f61f82ad-5982-4265-90e4-3a18cdb5dce3 | Address Redacted | First Class Mail |
| f6226ffd-6a15-4259-bbe8-b07f1473cef7 | Address Redacted | First Class Mail |
| f622fb9c-9303-4553-b306-a17f4bf70165 | Address Redacted | First Class Mail |
| f623c159-32c0-4a1a-859a-366c02eacd67 | Address Redacted | First Class Mail |
| f623e4a6-997a-4f05-8c2e-129abc00f3f9 | Address Redacted | First Class Mail |
| f629fb56-c580-43ae-8dd1-80227295166b | Address Redacted | First Class Mail |
| f62cb794-e2ac-4655-b966-b0394a75fce4 | Address Redacted | First Class Mail |
| f62d0afc-c13b-4306-9037-19c74f1a98d7 | Address Redacted | First Class Mail |
| f62f63eb-76e3-4dec-8826-d836355d1824 | Address Redacted | First Class Mail |
| f630a009-df34-4322-9159-923cb3bbfa79 | Address Redacted | First Class Mail |
| f6317276-79ac-4de7-aafc-8f9ae7ce478e | Address Redacted | First Class Mail |
| f635226b-4779-4f9a-bdfc-e875d527b145 | Address Redacted | First Class Mail |
| f63b7c9a-e0b5-48be-8216-183677549a54 | Address Redacted | First Class Mail |
| f6442813-8a33-4ffd-90c6-2047d1b79cf7 | Address Redacted | First Class Mail |
| f6497f34-bc1e-4016-9abf-e15f5c9dfd46 | Address Redacted | First Class Mail |
| f64a3b28-ce4d-4bb8-a953-93415aebd72a | Address Redacted | First Class Mail |
| f64a3fdf-05f0-4c0f-91eb-132666d865af | Address Redacted | First Class Mail |
| f64a65cb-37b9-4a90-a36e-d46ff0d327c3 | Address Redacted | First Class Mail |
| f65683d8-9950-4f8a-9bb0-216f8030d940 | Address Redacted | First Class Mail |
| f6573de7-fc3c-477f-811c-094dd8c71889 | Address Redacted | First Class Mail |
| f658b08f-fb91-48ae-8240-e8ea852034be | Address Redacted | First Class Mail |
| f6634022-90ab-4dc9-a22c-5d0ed1583a21 | Address Redacted | First Class Mail |
| f66aa08d-4307-4872-9e79-a3ac243c8e7c | Address Redacted | First Class Mail |
| f66c092c-b874-4b22-8aac-2db94afc32b5 | Address Redacted | First Class Mail |
| f66dcb72-8fbe-47f8-985b-530bb1afcf10 | Address Redacted | First Class Mail |
| f66e02c3-669e-4fcc-985e-ce33ff52fa56 | Address Redacted | First Class Mail |
| f67835ce-5ee9-4e6c-b210-f67e7127ff0e | Address Redacted | First Class Mail |
| f67b722a-be4a-49c1-a3e2-d1cdf1974d90 | Address Redacted | First Class Mail |
| f683025b-14e6-4549-baba-4e14a71c1383 | Address Redacted | First Class Mail |
| f683a2f6-1741-491f-a7e9-1dfe52d9075c | Address Redacted | First Class Mail |
| f686c5c4-6d7a-4046-8c6b-e6fa13fac8bb | Address Redacted | First Class Mail |
| f6961d14-2d64-40c3-be38-b79d71164863 | Address Redacted | First Class Mail |
| f6996715-99e2-455c-9adf-fb70c7a1f61b | Address Redacted | First Class Mail |
| f69be9c7-5bf5-41fc-bc66-d179702f0562 | Address Redacted | First Class Mail |
| f6a3d17d-2d9a-468e-9e34-04facfe8da7c | Address Redacted | First Class Mail |
| f6a50b15-b5c0-48ba-99d0-47ea4ceba5ec | Address Redacted | First Class Mail |
| f6a71a55-067c-47df-9989-d5c8ee061a7f | Address Redacted | First Class Mail |
| f6a79555-5ecc-471f-9f99-d7c3f1c054c3 | Address Redacted | First Class Mail |
| f6b18e29-f917-4898-9a1d-a5682210879e | Address Redacted | First Class Mail |
| f6b23021-c27b-474b-8515-5bca83a94a36 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f6b52727-3d3e-4be2-a6e3-be804af432dd | Address Redacted | First Class Mail |
| f6b856db-2d34-4c45-b466-142fc8886e47 | Address Redacted | First Class Mail |
| f6b914e2-511d-4300-a7ca-3201e6780d91 | Address Redacted | First Class Mail |
| f6bae7c2-9d37-4af5-81f9-ade1a77aebfa | Address Redacted | First Class Mail |
| f6bd61a6-f45d-47fb-810e-664f97faecb6 | Address Redacted | First Class Mail |
| f6bdc4e9-4b92-40a4-ae04-fa283388de5f | Address Redacted | First Class Mail |
| f6c72f2b-bfa4-4110-8a08-2c509ed3fc8a | Address Redacted | First Class Mail |
| f6c79a28-f57c-4c3d-ba78-f747cc7dc0a6 | Address Redacted | First Class Mail |
| f6cd372c-ecab-4a52-8b76-3e03607918a4 | Address Redacted | First Class Mail |
| f6d462ed-85f3-43b8-a29e-51a2477fa8d9 | Address Redacted | First Class Mail |
| f6d5a6c6-7471-4b57-9a58-e4725d580d3e | Address Redacted | First Class Mail |
| f6dae25a-5718-4338-8f77-a722cbbf0d19 | Address Redacted | First Class Mail |
| f6df9f06-7e8a-42f9-9372-6109137ec838 | Address Redacted | First Class Mail |
| f6e49fc6-c6e5-4edd-b78b-56b284218c9c | Address Redacted | First Class Mail |
| f6e7544b-8229-46de-a10c-0a5d0fdb2f04 | Address Redacted | First Class Mail |
| f6e9781e-92fc-4298-9f0c-171b3c9430a8 | Address Redacted | First Class Mail |
| f6ec7c35-2842-467b-b9e8-b6e95bddde44 | Address Redacted | First Class Mail |
| f6ee45ef-a895-4f4d-bf07-991d145ff124 | Address Redacted | First Class Mail |
| f6ee47ba-5235-4c86-95f9-fcfb88f5cc69 | Address Redacted | First Class Mail |
| f6f3bd01-a0b8-4e96-a8d8-fbe706f72961 | Address Redacted | First Class Mail |
| f6f6984f-b42b-4b24-bfa7-b309ed1fad53 | Address Redacted | First Class Mail |
| f6fb3cbe-8da4-4e77-9328-3e08c7483ae1 | Address Redacted | First Class Mail |
| f6fc9b34-5103-4d8f-93a3-f8890db0ed6c | Address Redacted | First Class Mail |
| f6fd0d09-f460-41eb-8f41-b6d8479bc534 | Address Redacted | First Class Mail |
| f7054090-a275-4806-99d2-7700f6d87551 | Address Redacted | First Class Mail |
| f708d91c-eea8-45fc-911a-9f3ac6a2b9b6 | Address Redacted | First Class Mail |
| f70b0449-f3be-4c7d-b2f3-d010c9bf86de | Address Redacted | First Class Mail |
| f70b178c-4804-4210-99aa-2639f29406b0 | Address Redacted | First Class Mail |
| f70b52f5-e5e7-4f90-bb30-ca4588b6da5b | Address Redacted | First Class Mail |
| f70bfc0d-1b44-49fd-8f8e-5b2015d2eedf | Address Redacted | First Class Mail |
| f7137056-ee68-4125-b5a5-97b610d6d1d4 | Address Redacted | First Class Mail |
| f7154dbc-ea55-4ffe-80d2-28bee59f1724 | Address Redacted | First Class Mail |
| f71a96fc-4115-4b8d-9966-8339816d5879 | Address Redacted | First Class Mail |
| f71b09e5-a2bb-4684-9ef3-5e55c9cedd9c | Address Redacted | First Class Mail |
| f71b50f8-850a-46a4-8398-1369b05dbdf1 | Address Redacted | First Class Mail |
| f71ea75f-290c-4071-9d90-bf455bdca5fc | Address Redacted | First Class Mail |
| f7223d1d-918e-4aa2-9e6a-a4d58c3bc5ec | Address Redacted | First Class Mail |
| f7270cc9-2dd2-4814-b0ca-c8c0dc43c854 | Address Redacted | First Class Mail |
| f7279285-a3f3-43f6-bbba-c7165ac4e8f4 | Address Redacted | First Class Mail |
| f72833aa-8a08-4ede-82cc-487e979627a2 | Address Redacted | First Class Mail |
| f730c3a4-647b-44e1-bc73-ddadb0c02c29 | Address Redacted | First Class Mail |
| f738efeb-b261-4820-b890-61520c10ece6 | Address Redacted | First Class Mail |
| f739611d-da09-45d3-9d2d-773aff7c1881 | Address Redacted | First Class Mail |
| f73a7de6-2efc-484d-adae-66d5927df784 | Address Redacted | First Class Mail |
| f73aecde-38c5-417a-8e54-97ded1ddc9ca | Address Redacted | First Class Mail |
| f73cf8f4-22f0-486f-85e8-d64536ce498f | Address Redacted | First Class Mail |
| f73f165b-deab-41e4-8c06-4493aa05a0d0 | Address Redacted | First Class Mail |
| f743bf5f-7759-4fa4-9ca9-e6378253b421 | Address Redacted | First Class Mail |
| f74c4e8e-1ac9-4464-a46f-c1d4996f1dc6 | Address Redacted | First Class Mail |
| f75574cb-9f38-4f00-a82f-9a26c2d0c5c8 | Address Redacted | First Class Mail |
| f75699b6-5bf7-45bf-a22d-cadbb3ddf284 | Address Redacted | First Class Mail |
| f7617d5b-47d4-43b6-8d0b-9e7e978e672c | Address Redacted | First Class Mail |
| f761a133-00e4-4389-858d-754360f4939d | Address Redacted | First Class Mail |
| f761d8ae-7d85-440a-9f16-fe473f39f985 | Address Redacted | First Class Mail |
| f7651dbd-5d8b-4904-b114-fe3c9d7eee3c | Address Redacted | First Class Mail |
| f767e96f-245e-4355-a70e-3af4621d8598 | Address Redacted | First Class Mail |
| f7695dc7-b257-41b3-b2f2-55f4ea1f8573 | Address Redacted | First Class Mail |
| f76a7c1f-1d57-4dc6-be6d-6cc5790997b2 | Address Redacted | First Class Mail |
| f77047cf-0582-462a-a0c1-b8e3994e1ea5 | Address Redacted | First Class Mail |
| f771e8f6-9154-4c1f-adc9-a55498356872 | Address Redacted | First Class Mail |
| f77b9de6-9cbf-4f45-b34b-e1ad86465e6d | Address Redacted | First Class Mail |
| f77e0cc5-8e2b-439b-b167-fac7c3cbe3bb | Address Redacted | First Class Mail |
| f77fc668-c466-482a-9ebf-03d9a5f7e863 | Address Redacted | First Class Mail |
| f782f7be-74fe-4b42-b8ac-329df64e4a09 | Address Redacted | First Class Mail |
| f786cc38-b4d8-4d8f-ab14-1de99f195fe3 | Address Redacted | First Class Mail |
| f78e14eb-481c-4884-b061-7d8f8c9cdaa7 | Address Redacted | First Class Mail |
| f790eef2-59d6-4c8a-95d5-66f4b911b310 | Address Redacted | First Class Mail |
| f791fdac-e183-41ba-b5f0-d82917c36b54 | Address Redacted | First Class Mail |
| f79620b9-a613-4ac8-b700-c4db515f90bd | Address Redacted | First Class Mail |
| f79b4304-d84f-46cd-980e-5aa79d808a11 | Address Redacted | First Class Mail |
| f7a3a07a-ef3c-42dd-b03a-10e20b00938b | Address Redacted | First Class Mail |
| f7a4c854-3bdd-4a08-b346-b6ad3927b167 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| f7a69a9f-80ff-4406-b025-5ff63be49e29 | Address Redacted | First Class Mail |
| f7a817d2-7c7d-4510-b2f0-8a14bda4b50e | Address Redacted | First Class Mail |
| f7a8e356-e06f-4eb7-9fcf-895bf9cd8a8f | Address Redacted | First Class Mail |
| f7ad4a0f-58a9-49ab-9340-3b7196bc9394 | Address Redacted | First Class Mail |
| f7aeb78a-4f8e-4018-8627-62eeb617a436 | Address Redacted | First Class Mail |
| f7b5adff-fa44-42f0-b761-3b4ea4539f02 | Address Redacted | First Class Mail |
| f7b768e7-d1ac-4eea-b538-99b6e08a12d1 | Address Redacted | First Class Mail |
| f7bb1524-a396-4019-bbd0-88ab4368b610 | Address Redacted | First Class Mail |
| f7bff268-7823-4ae8-b57d-a0d084412817 | Address Redacted | First Class Mail |
| f7c5859c-1a4b-4543-85b0-56cd89a96547 | Address Redacted | First Class Mail |
| f7d29b3c-baed-4534-99ad-c098ebff2aca | Address Redacted | First Class Mail |
| f7d2c270-9794-4771-b0ae-17d6bdb2f736 | Address Redacted | First Class Mail |
| f7d80f0c-4b41-4550-aeec-d6e16e8d86d2 | Address Redacted | First Class Mail |
| f7e3559e-5a15-4d81-b878-1e8a1c266eef | Address Redacted | First Class Mail |
| f7eaa82e-0557-4661-ad01-da1b1274a4ab | Address Redacted | First Class Mail |
| f7eb5db5-f0b9-4ab9-84fd-c0f5ce1ed395 | Address Redacted | First Class Mail |
| f7ec3b66-4c53-45d8-a42a-db5fd2c4cff6 | Address Redacted | First Class Mail |
| f7f1fcae-422b-4b93-a8c8-a48e11c79dd2 | Address Redacted | First Class Mail |
| f7f2c438-fcba-4606-ab67-b0e23738d981 | Address Redacted | First Class Mail |
| f7f31bbc-7378-402c-b88f-6242adfeeb9c | Address Redacted | First Class Mail |
| f7f46fe6-2ae8-4d06-b7b0-42a503b4794c | Address Redacted | First Class Mail |
| f7f4ede1-1e00-43a8-b807-888c2625fec2 | Address Redacted | First Class Mail |
| f7f9653b-4728-4384-9076-848bec66d453 | Address Redacted | First Class Mail |
| f7fbf8b6-4902-43bb-850c-515b49e89569 | Address Redacted | First Class Mail |
| f800b448-8621-41a6-9797-7abe4a337a81 | Address Redacted | First Class Mail |
| f8015794-79b8-4def-9e94-7a87aa91605f | Address Redacted | First Class Mail |
| f8049fd7-2f3a-4554-9745-7ef7723770f7 | Address Redacted | First Class Mail |
| f80e23ae-7317-4d78-afa9-88060de24214 | Address Redacted | First Class Mail |
| f80e2d22-062d-4acc-8c24-90329d4b7e78 | Address Redacted | First Class Mail |
| f81227c3-4593-4751-a2cf-b2ebe6ea86fe | Address Redacted | First Class Mail |
| f8127ae6-a960-4985-b48e-1bd2552a9b22 | Address Redacted | First Class Mail |
| f8130e6b-0c23-4656-b5cf-a00693ead4be | Address Redacted | First Class Mail |
| f8142a34-68d0-4bf2-ade7-90e73977987c | Address Redacted | First Class Mail |
| f8174423-c567-41b8-9f84-49f3599a5d3c | Address Redacted | First Class Mail |
| f819fda9-c2f3-4d2c-a46e-8c28cf1980d4 | Address Redacted | First Class Mail |
| f81a0a54-08cb-414f-94c4-86b776cb7269 | Address Redacted | First Class Mail |
| f81a6a5e-de45-4311-b8de-288d27940bb8 | Address Redacted | First Class Mail |
| f81f42ae-7d41-4ac0-9dd9-f1e2812e7226 | Address Redacted | First Class Mail |
| f8200e21-c715-4c0c-9242-0a79a121d52c | Address Redacted | First Class Mail |
| f8277d95-9cc0-48e7-948c-ae8c975d191e | Address Redacted | First Class Mail |
| f8372a3e-15dc-4061-a946-654bea69987c | Address Redacted | First Class Mail |
| f83edc75-8009-4de1-b242-8ec9aac727e7 | Address Redacted | First Class Mail |
| f8422683-edfe-44d2-8bc2-95c6709800ec | Address Redacted | First Class Mail |
| f84231c5-3fe0-417c-a7b7-8d9b9ca81a55 | Address Redacted | First Class Mail |
| f8460f65-5f27-4375-be9b-acbea7eae7ba | Address Redacted | First Class Mail |
| f8491459-732e-49a5-9834-2bf82eb5f688 | Address Redacted | First Class Mail |
| f85e845f-fc13-4e34-b388-103bba5bca06 | Address Redacted | First Class Mail |
| f8604e2c-5753-467d-8109-b3ac7634ae41 | Address Redacted | First Class Mail |
| f867698f-ed0a-4e05-81b5-2990ffd00048 | Address Redacted | First Class Mail |
| f86987b1-b783-4908-a84d-5d21c64d81d6 | Address Redacted | First Class Mail |
| f86b07b6-5708-4a0e-a622-51d43737b7be | Address Redacted | First Class Mail |
| f871e2dd-77d3-4998-aef5-071f87e69f34 | Address Redacted | First Class Mail |
| f87313e1-16dd-4c99-b39d-7d79b7513c0d | Address Redacted | First Class Mail |
| f8732168-7bf8-40fa-8c77-c873f4929577 | Address Redacted | First Class Mail |
| f876b778-748f-482b-8310-926502fbfcd2 | Address Redacted | First Class Mail |
| f878ea05-12ad-4b3f-aa06-99f0ec1fbdbc | Address Redacted | First Class Mail |
| f87ed05e-85dd-480e-bfc8-a8c4d59423b0 | Address Redacted | First Class Mail |
| f87ffe38-599e-4740-903a-bd539d9ea0e2 | Address Redacted | First Class Mail |
| f882e8d2-a148-4bf4-bb7b-563e30998202 | Address Redacted | First Class Mail |
| f892d1b7-2624-4e8e-8159-096dd1361558 | Address Redacted | First Class Mail |
| f89cac00-951e-4e7b-91c5-12ca28177188 | Address Redacted | First Class Mail |
| f8a24f7b-ea88-4e6a-9954-4f5cea26fa73 | Address Redacted | First Class Mail |
| f8a3fda9-e7a8-4301-a13e-940a5fdd724c | Address Redacted | First Class Mail |
| f8a652d4-fa76-4518-930c-8d6e88a9e89f | Address Redacted | First Class Mail |
| f8b2d5de-8a61-44aa-b909-5a17d0a53795 | Address Redacted | First Class Mail |
| f8b45b42-100d-4f53-b90b-cabd4a4e96f7 | Address Redacted | First Class Mail |
| f8b5a203-2420-48b1-aea4-0ad0c8b2e3ab | Address Redacted | First Class Mail |
| f8be415b-3a25-4a47-b7b9-e118e9507358 | Address Redacted | First Class Mail |
| f8c3de1e-d00d-4231-ac39-d287cdf88296 | Address Redacted | First Class Mail |
| f8c50973-d785-464e-a989-e4f58e242cb6 | Address Redacted | First Class Mail |
| f8c7d2cd-1771-4285-9c0c-0babdff02d80 | Address Redacted | First Class Mail |
| f8cfad87-6732-4b7b-a39f-7808834dcbec | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f8d06ff9-e043-4f46-95c6-ec98be215808 | Address Redacted | First Class Mail |
| f8d34d12-b789-457a-a34b-832d6b50f0e3 | Address Redacted | First Class Mail |
| f8e8e675-a9fe-4710-b8ad-919f026428bd | Address Redacted | First Class Mail |
| f8eafb6b-4be0-474a-8f65-cb240d2f886c | Address Redacted | First Class Mail |
| f8edf4d3-a2fa-4430-8d61-f6bd62a2f225 | Address Redacted | First Class Mail |
| f8efc33b-a1c1-46b2-9fcf-33f942f486bb | Address Redacted | First Class Mail |
| f8f4e55b-6cb2-44d8-b055-edf998cc8da4 | Address Redacted | First Class Mail |
| f8f96c14-86b4-4e69-a40f-aced1033523a | Address Redacted | First Class Mail |
| f8faaaaf-f6ce-4c7e-b43b-b69d1e13b589 | Address Redacted | First Class Mail |
| f8fb7bc9-441b-4c67-a57a-4b1eeb179203 | Address Redacted | First Class Mail |
| f8fde901-2e57-4299-9ada-1c8a8fdd4287 | Address Redacted | First Class Mail |
| f9025ec8-7fb8-4238-a5ad-deacca1a6470 | Address Redacted | First Class Mail |
| f9030c11-5758-4852-9a67-1c5a1729f1b7 | Address Redacted | First Class Mail |
| f9084f37-0829-4c24-9833-3beced6f6aff | Address Redacted | First Class Mail |
| f909de58-bb8f-47ec-bcc7-703f6de82155 | Address Redacted | First Class Mail |
| f9130bfa-f019-4b7e-9306-eb15b9768252 | Address Redacted | First Class Mail |
| f91b6bed-bb6a-4ed3-a257-6da0d1185d36 | Address Redacted | First Class Mail |
| f921a6e4-6549-4053-b549-d7cdfac9dd6c | Address Redacted | First Class Mail |
| f921fc89-5e12-48fd-93b4-8543d567630f | Address Redacted | First Class Mail |
| f925834c-fc7d-4df6-af96-cb86b9f7b057 | Address Redacted | First Class Mail |
| f9266b63-f303-45a1-bff3-5934a89b0ca3 | Address Redacted | First Class Mail |
| f92689e8-3bc8-4b60-9841-caaf377f6001 | Address Redacted | First Class Mail |
| f92ac0a9-9314-49ca-95bb-c80fb00bdde7 | Address Redacted | First Class Mail |
| f92eb2d8-c43e-407d-90bc-a4b4f2128dc2 | Address Redacted | First Class Mail |
| f92f6ebb-72ea-4c71-8196-9ef3c869cd1e | Address Redacted | First Class Mail |
| f9307068-9a0c-4aa9-9a3b-337756e06b10 | Address Redacted | First Class Mail |
| f9331dcc-05ca-4349-a58b-7f285516cf65 | Address Redacted | First Class Mail |
| f936d14f-067e-485b-944a-6cc37406d667 | Address Redacted | First Class Mail |
| f93c7cb5-7a73-4e3f-8645-24dae3e4d956 | Address Redacted | First Class Mail |
| f93d04a1-6189-4af7-a7f0-682921b7c030 | Address Redacted | First Class Mail |
| f93db8ad-c642-4efb-9e83-6a769752ed6e | Address Redacted | First Class Mail |
| f9461849-0ea0-4cf3-8d21-698972aa262d | Address Redacted | First Class Mail |
| f94fc1e7-4b4b-42d7-be94-b361eb77dfaa | Address Redacted | First Class Mail |
| f9589f6c-c212-4771-b982-568083cc30f2 | Address Redacted | First Class Mail |
| f969ed84-2d4b-417f-9cf4-bbc73184ab0e | Address Redacted | First Class Mail |
| f96c7bad-515e-465b-b7f9-d06429b34fb1 | Address Redacted | First Class Mail |
| f96e3d6a-9caf-45e3-a6d9-3331c700a952 | Address Redacted | First Class Mail |
| f96f130b-8199-4799-8f87-27eae13845c5 | Address Redacted | First Class Mail |
| f972e6bd-6e46-438f-97f8-7a2e02a0f07e | Address Redacted | First Class Mail |
| f9742445-6773-4139-b1c1-896421f2bdb0 | Address Redacted | First Class Mail |
| f974ca87-a017-466c-8888-d77840190f8e | Address Redacted | First Class Mail |
| f9795693-4d8d-4742-a8d0-a557902e5582 | Address Redacted | First Class Mail |
| f97a5f69-ee91-459d-a216-91a1047dc615 | Address Redacted | First Class Mail |
| f97a8d47-8a65-4a60-8277-7da3c2424c30 | Address Redacted | First Class Mail |
| f97df875-c1f7-4970-9c86-a90d8013a0eb | Address Redacted | First Class Mail |
| f9814a02-8419-4f44-9ce7-f3303e428d46 | Address Redacted | First Class Mail |
| f9835d18-5ee9-472b-8a2d-5ab3fe8239d3 | Address Redacted | First Class Mail |
| f9889e80-3fa4-48db-a747-8b84a4586dd2 | Address Redacted | First Class Mail |
| f9947ff0-da5f-40f8-9f55-b7c0004ef39d | Address Redacted | First Class Mail |
| f99bc91c-9d80-43c5-8b0c-d9151671fcba | Address Redacted | First Class Mail |
| f99dca65-10c0-4120-af6d-f12127fdb9c6 | Address Redacted | First Class Mail |
| f99eb28c-167d-44f4-8b4d-c07b8218eca2 | Address Redacted | First Class Mail |
| f9a5580a-8164-424a-96ec-ddfe3367f27a | Address Redacted | First Class Mail |
| f9a89d42-1b3c-4cb6-bbd6-ca13127560d8 | Address Redacted | First Class Mail |
| f9a8c918-4c24-46bf-a2ae-1c3ec0457571 | Address Redacted | First Class Mail |
| f9a9dbae-30a7-40e6-83cc-7a31dc720a81 | Address Redacted | First Class Mail |
| f9ac587f-9074-42a9-994b-69a34552ce32 | Address Redacted | First Class Mail |
| f9af290b-3eff-4f92-8fc6-24ae29915ade | Address Redacted | First Class Mail |
| f9b5a61e-4be9-4a92-8e1a-6036cc73efce | Address Redacted | First Class Mail |
| f9b73060-9715-48a4-a7ef-638aaefbd9e0 | Address Redacted | First Class Mail |
| f9b741e6-206d-42cc-8e71-77096c08fbab | Address Redacted | First Class Mail |
| f9b9a837-3c1f-4580-be93-24e3c336d4d4 | Address Redacted | First Class Mail |
| f9ba9727-876c-4396-98c9-a587fc62fff6 | Address Redacted | First Class Mail |
| f9bb6728-f661-4480-a6b8-7cb1e36d614d | Address Redacted | First Class Mail |
| f9bc14df-a110-4f02-83c4-b4ed834e7b28 | Address Redacted | First Class Mail |
| f9c313a8-d0ed-4395-ba08-bfcd50697ba1 | Address Redacted | First Class Mail |
| f9c87c2d-36ee-49b8-bc88-13ca7fd507a1 | Address Redacted | First Class Mail |
| f9ccfbbc-b7bf-4636-89a6-7cfb94a75f4d | Address Redacted | First Class Mail |
| f9d832ad-7914-4152-a693-bf57d075fba1 | Address Redacted | First Class Mail |
| f9e2b1f9-934f-4369-ae56-47062a8a54db | Address Redacted | First Class Mail |
| f9e2e99e-0da0-4d7d-a967-de65b20ec77c | Address Redacted | First Class Mail |
| f9e413d4-c833-49e7-bc4a-424c60f7ef2a | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| f9e6dbfd-8beb-4dfa-a9de-4021634037c6 | Address Redacted | First Class Mail |
| f9ee1c53-e5c2-42b6-818b-af510983e46d | Address Redacted | First Class Mail |
| f9f00794-a844-4d20-a601-8b6bd4166a5d | Address Redacted | First Class Mail |
| f9f39481-62bc-4f54-8344-e010a1b1540b | Address Redacted | First Class Mail |
| f9f783f7-5fa7-4db9-8696-48bbfd8a578d | Address Redacted | First Class Mail |
| f9fb9f16-30a9-4cba-8864-5f073ce194b9 | Address Redacted | First Class Mail |
| fa00d1b-f0c9-4930-83d3-bbf97ff504a1 | Address Redacted | First Class Mail |
| fa01d7fe-96a8-4bb4-a03f-2cdcc7c2efae | Address Redacted | First Class Mail |
| fa08907f-9ac5-40af-81b7-3a720e6a7842 | Address Redacted | First Class Mail |
| fa0985cd-e576-45f4-8be3-776cf3772ede | Address Redacted | First Class Mail |
| fa0a413f-5967-400d-a703-3acb90e66bca | Address Redacted | First Class Mail |
| fa0b0015-7872-486d-a250-a9a39f42ef06 | Address Redacted | First Class Mail |
| fa0d9080-0225-45ab-96dc-9ebcde3a26aa | Address Redacted | First Class Mail |
| fa11f17d-31b5-4404-b878-15ba343dff6d | Address Redacted | First Class Mail |
| fa120603-f3f7-47a5-98cf-85bb71ddcd22 | Address Redacted | First Class Mail |
| fa138573-ca0f-4d3a-9332-1ed82a67260f | Address Redacted | First Class Mail |
| fa15e438-82d7-4487-8568-f2389e3cc890 | Address Redacted | First Class Mail |
| fa1d20b3-edba-456d-baa9-9f8cd58d1c34 | Address Redacted | First Class Mail |
| fa245330-d1b7-4c24-9496-6db39f9ffd1c | Address Redacted | First Class Mail |
| fa28e822-08ba-4a0a-baf2-67b341c77917 | Address Redacted | First Class Mail |
| fa2f199d-102f-4e98-a3e2-965eb3c18ee2 | Address Redacted | First Class Mail |
| fa3119bf-0a83-43e2-8f58-da26c12721d7 | Address Redacted | First Class Mail |
| fa324d34-f85a-478d-90ee-a67dc4c9213e | Address Redacted | First Class Mail |
| fa32f9f8-6d43-4e43-8e3f-51764c0573ce | Address Redacted | First Class Mail |
| fa3a1732-6219-4091-9441-4cffc715e358 | Address Redacted | First Class Mail |
| fa3a9aea-f5a7-47db-8ecb-e66c911a3dc7 | Address Redacted | First Class Mail |
| fa3c9d1b-0afa-4934-90c0-4f3120d38367 | Address Redacted | First Class Mail |
| fa3f29a7-dfbd-4d0e-8065-26442c487d6b | Address Redacted | First Class Mail |
| fa40e0c6-2959-49a3-82a8-6b01e88f69db | Address Redacted | First Class Mail |
| fa43d620-13db-4c4a-a101-f4c44e2ee7f9 | Address Redacted | First Class Mail |
| fa4505ef-78a8-4dbc-a8f5-3451e2931c4a | Address Redacted | First Class Mail |
| fa4b8e95-fd40-4c0c-a8f8-8de9f7f82a46 | Address Redacted | First Class Mail |
| fa4bd429-2fa5-42ee-865c-660a88095155 | Address Redacted | First Class Mail |
| fa4c6232-6807-4a39-8f1c-42e571b01a7d | Address Redacted | First Class Mail |
| fa4ccb68-058b-4e33-9b29-7ef28e357db3 | Address Redacted | First Class Mail |
| fa4ebada-946f-4060-be6a-3a3dec455a7b | Address Redacted | First Class Mail |
| fa500336-e182-40f3-92db-8b2c22fb41c1 | Address Redacted | First Class Mail |
| fa545a84-792b-4fe3-a087-24fad07fe848 | Address Redacted | First Class Mail |
| fa5974aa-f910-4aec-a95c-372fbbec7914 | Address Redacted | First Class Mail |
| fa5ca8d2-4904-40bb-84a8-d0d0c1a1e830 | Address Redacted | First Class Mail |
| fa5dfcd7-5241-4357-843f-6ba55fe84fb8 | Address Redacted | First Class Mail |
| fa5e9b41-16fe-4d1a-9e96-c851de8626b8 | Address Redacted | First Class Mail |
| fa632da6-085f-4a07-9aae-91733afb754a | Address Redacted | First Class Mail |
| fa68599e-7041-442a-9936-771fdad186ce | Address Redacted | First Class Mail |
| fa69ac14-1ca4-415a-abc4-5626d167f3c2 | Address Redacted | First Class Mail |
| fa6ead05-bde1-48e9-846f-2e1d9e169042 | Address Redacted | First Class Mail |
| fa71a074-54d8-474f-8725-2640ce4a717e | Address Redacted | First Class Mail |
| fa732e7b-e5c7-40b6-83b1-9edf6afa940b | Address Redacted | First Class Mail |
| fa745289-f4bf-4a8b-964c-69f94e819753 | Address Redacted | First Class Mail |
| fa773c2b-9280-49ab-b0da-43f110be974e | Address Redacted | First Class Mail |
| fa7fc122-cfeb-4771-8132-a2f3cbdd6fb6 | Address Redacted | First Class Mail |
| fa806391-8d80-4c55-9ff1-e80a58399544 | Address Redacted | First Class Mail |
| fa81b66b-96fe-40b7-9d38-7835fc45ec44 | Address Redacted | First Class Mail |
| fa8408fc-e5db-426f-92d5-02ef907bec5e | Address Redacted | First Class Mail |
| fa8574af-ac94-43fc-86b5-dbc5172c69cf | Address Redacted | First Class Mail |
| fa85c035-3a63-4e75-b0f6-3812f24d54c5 | Address Redacted | First Class Mail |
| fa87619a-57fa-4852-a27b-e696ba18839a | Address Redacted | First Class Mail |
| fa879fbc-04bc-47af-9f68-68c210d974cc | Address Redacted | First Class Mail |
| fa894301-6553-4bf0-8a3d-999b6668f4aa | Address Redacted | First Class Mail |
| fa93d488-845f-454e-b9a8-f7d1caee2a10 | Address Redacted | First Class Mail |
| fa942e5c-bec7-4f2b-bafe-9e9131bfdc95 | Address Redacted | First Class Mail |
| fa95252b-7b39-4152-9e7c-a89adbf2d4fd | Address Redacted | First Class Mail |
| fa95779d-ea74-4489-bb12-8564fc382fcb | Address Redacted | First Class Mail |
| fa96383c-a6e2-4667-b89b-e3eed9d8734d | Address Redacted | First Class Mail |
| fa9bc32f-b317-4ed4-9937-f0e41ec52ec3 | Address Redacted | First Class Mail |
| fa9c2104-3248-4413-a3ab-272d0df7e375 | Address Redacted | First Class Mail |
| faa340f3-cec7-46ec-b64f-6fee901e4c6d | Address Redacted | First Class Mail |
| faa693e8-1491-4063-91c9-18e4e57b59c4 | Address Redacted | First Class Mail |
| faa6ebaa-6141-49ef-afd8-92dabf5eb381 | Address Redacted | First Class Mail |
| faa8713f-4866-439c-83b7-b48acf0df254 | Address Redacted | First Class Mail |
| faab554e-2063-4ab1-bab8-cbbf2922a57d | Address Redacted | First Class Mail |
| faad4c7d-e995-4d73-b25a-054c115c3c66 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| faadd943-e3e6-4c85-95b5-ce3e0d0a4d9f | Address Redacted | First Class Mail |
| fab55fbd-7ca7-4957-8754-eacf0ad72527 | Address Redacted | First Class Mail |
| fab5ad06-711a-4bc6-b185-6edaf552e26a | Address Redacted | First Class Mail |
| fab9985a-74d7-4b74-b5b9-9c7c71b7eead | Address Redacted | First Class Mail |
| fabad471-98ac-45d5-88f2-5605a3d54f06 | Address Redacted | First Class Mail |
| fabed960-6aeb-4006-9e85-d4aa504b5b51 | Address Redacted | First Class Mail |
| fac214c6-9237-4591-9d90-eb883ced1b3a | Address Redacted | First Class Mail |
| fac5364e-c2e2-4fd8-8d62-b5038d7e4fcf | Address Redacted | First Class Mail |
| fac6efb4-2dbf-4b55-bf16-b26461cfdb97 | Address Redacted | First Class Mail |
| faca5b00-9609-45f6-8ce6-96bfd2a024f8 | Address Redacted | First Class Mail |
| facbdc14-c4c9-483a-92ca-0947910ca126 | Address Redacted | First Class Mail |
| facce7e5-0a90-4020-be40-7afb98ef100f | Address Redacted | First Class Mail |
| fad6f211-0db6-41bb-9f91-01f39f48f725 | Address Redacted | First Class Mail |
| fad99dee-23ad-4bc8-8260-8e1b58cd0fb9 | Address Redacted | First Class Mail |
| fadb5832-96b4-42e9-b4bf-38c66392228d | Address Redacted | First Class Mail |
| fadc237b-10af-480c-863e-671ff4edf8ef | Address Redacted | First Class Mail |
| fadec7c7-fa1b-44c8-99d2-71b336ff4246 | Address Redacted | First Class Mail |
| fae0927c-00eb-47a0-8d96-14c3dec9243f | Address Redacted | First Class Mail |
| fae0e5b7-4927-47cc-a4b4-b5b24f3bb02e | Address Redacted | First Class Mail |
| fae31c38-745c-491d-9acb-cb9a0c2ec4de | Address Redacted | First Class Mail |
| fae57bfe-cc09-4a9d-b990-aec46c1c4c89 | Address Redacted | First Class Mail |
| fae5a109-9e43-4fdc-bfb4-38ee8150f16b | Address Redacted | First Class Mail |
| faea1e83-d86b-4b5c-a00c-9b0ef44f75df | Address Redacted | First Class Mail |
| faedc638-3bea-42fa-80a1-82a710bd9235 | Address Redacted | First Class Mail |
| faedd168-d2d1-487f-882f-a2798e33f9eb | Address Redacted | First Class Mail |
| faf618c2-6f56-4173-acdc-24983712230c | Address Redacted | First Class Mail |
| faf72f37-b597-4f0e-a648-a03f7d7646e1 | Address Redacted | First Class Mail |
| faf83f8b-1afc-4bee-9773-d719c8cd6385 | Address Redacted | First Class Mail |
| fb058fd9-c282-42ca-b7af-b9886f2ba729 | Address Redacted | First Class Mail |
| fb064905-5588-4113-a3a8-851fe1b5045d | Address Redacted | First Class Mail |
| fb086ae5-370f-4689-af6e-c94c9172b008 | Address Redacted | First Class Mail |
| fb0c7793-1f5f-4512-acdd-068937c1f442 | Address Redacted | First Class Mail |
| fb10a7ed-ba9e-4070-b698-4329ac3bd4b4 | Address Redacted | First Class Mail |
| fb16117f-de0c-44a2-82e5-150cb96e9743 | Address Redacted | First Class Mail |
| fb1656ef-b0a6-4be8-bde0-1c8511a9ebfa | Address Redacted | First Class Mail |
| fb167241-e9de-4511-b227-d16cca6fae26 | Address Redacted | First Class Mail |
| fb1a061e-f669-4271-818a-6393398d7faa | Address Redacted | First Class Mail |
| fb1cda19-c332-4149-ad6e-9f9085eba2ca | Address Redacted | First Class Mail |
| fb2908b8-4fe4-467b-a3d2-240b470252f1 | Address Redacted | First Class Mail |
| fb3429af-660b-440a-99a3-8523cb007447 | Address Redacted | First Class Mail |
| fb352faa-ff46-4b0b-8f8e-8400be480eef | Address Redacted | First Class Mail |
| fb3584d1-57f9-4ab5-ac5c-881b44c454a1 | Address Redacted | First Class Mail |
| fb363ee5-2cb7-4a93-802d-cf6f00ff7d16 | Address Redacted | First Class Mail |
| fb476fca-32a9-40b1-bd7c-c9d691293ea0 | Address Redacted | First Class Mail |
| fb4ae7e3-9cec-4c50-a5be-3dd2051eeb63 | Address Redacted | First Class Mail |
| fb4d95fa-a687-41d9-a2c5-b7eba741990e | Address Redacted | First Class Mail |
| fb57610e-51a8-4a2e-b0be-f1ded29cb2be | Address Redacted | First Class Mail |
| fb5ce58c-491d-4072-bdf1-1fd62af2e440 | Address Redacted | First Class Mail |
| fb62a51d-00b1-48f8-ac90-24094a361564 | Address Redacted | First Class Mail |
| fb641eec-1c41-451d-b653-bebc6519f5c5 | Address Redacted | First Class Mail |
| fb739645-a7d0-40c0-9ac7-3e27f3fe12c7 | Address Redacted | First Class Mail |
| fb73e393-670b-4009-b732-871bb084beb3 | Address Redacted | First Class Mail |
| fb752663-e440-401d-9ac0-ce66eac83095 | Address Redacted | First Class Mail |
| fb77ff89-d06f-4ae5-b2d0-63753cfbdada | Address Redacted | First Class Mail |
| fb7853b0-116a-40df-af99-fb46de0bd654 | Address Redacted | First Class Mail |
| fb7c97cf-e10c-42a1-b2f8-b2dc7f5b4693 | Address Redacted | First Class Mail |
| fb831a4d-bc8c-4ec6-a580-934f867a9b34 | Address Redacted | First Class Mail |
| fb850499-b718-4a38-9c44-0669de334463 | Address Redacted | First Class Mail |
| fb879224-3b36-4380-83a5-e14c4905b320 | Address Redacted | First Class Mail |
| fb99ec66-61db-4995-855e-b65f9d7d1656 | Address Redacted | First Class Mail |
| fb9c4ae9-0b3c-430b-b9fc-7e7c64174bfd | Address Redacted | First Class Mail |
| fb9c8f7e-1903-4281-b7d0-d01475fd6705 | Address Redacted | First Class Mail |
| fba2154b-242c-492c-85b3-79ef5cfd3d41 | Address Redacted | First Class Mail |
| fba2c1a1-d510-481b-9e86-b9b707b6ec05 | Address Redacted | First Class Mail |
| fba6d633-3cb2-4d5f-909e-6413eb5a1ad5 | Address Redacted | First Class Mail |
| fbacc2a6-bae7-4c38-bd60-b754038e150d | Address Redacted | First Class Mail |
| fbad0fd2-2224-441f-8b33-3e7854c28cea | Address Redacted | First Class Mail |
| fbad750c-1d70-4cb9-a1de-64ca8e8205d0 | Address Redacted | First Class Mail |
| fbaf0e8c-ebf3-43a8-aa16-86198d553c6a | Address Redacted | First Class Mail |
| fbb020b6-f410-442e-a254-0c4f0cacc301 | Address Redacted | First Class Mail |
| fbb08a2b-1573-440c-ac64-20c17ac16336 | Address Redacted | First Class Mail |
| fbb09d83-3f86-4535-8169-0e37ad33ba90 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fbb3ae7d-17b7-43c9-ad47-a4217aea8d42 | Address Redacted | First Class Mail |
| fbb3c4bc-0a01-4c6f-b7bb-fab679daf311 | Address Redacted | First Class Mail |
| fbc80318-ca14-41c0-9630-6887c6196cf7 | Address Redacted | First Class Mail |
| fbca4eaf-6bda-43f2-86b8-5e285db6e6ab | Address Redacted | First Class Mail |
| fbcdfd7f-a960-45f4-a64e-e5218a6de0bc | Address Redacted | First Class Mail |
| fbd34e5d-2f67-4b44-b689-b561f1089792 | Address Redacted | First Class Mail |
| fbd48f23-55b5-4223-97a1-42e751ccd006 | Address Redacted | First Class Mail |
| fbe143b9-07eb-42ce-aaeb-575bcaa452b6 | Address Redacted | First Class Mail |
| fbe5d69c-0c65-4eef-aa73-63d2b9f645e9 | Address Redacted | First Class Mail |
| fbebb285-5980-4ed1-8456-34eca1cb6d8b | Address Redacted | First Class Mail |
| fbf2f517-08e8-4a92-ba6b-d4631f76480a | Address Redacted | First Class Mail |
| fbf523c5-0439-4067-b2f4-bf66abd547c6 | Address Redacted | First Class Mail |
| fbf533fe-7671-4871-b978-1aa72f30385d | Address Redacted | First Class Mail |
| fbf79d68-d5eb-4072-9143-b510415022f9 | Address Redacted | First Class Mail |
| fbfd2736-09f0-489d-b425-d942f1c50a37 | Address Redacted | First Class Mail |
| fc043331-2f5b-4a16-b9d0-ce697c3354b8 | Address Redacted | First Class Mail |
| fc057ed9-94bc-4b74-a06b-145a7ccd6525 | Address Redacted | First Class Mail |
| fc089bee-dbb7-4fba-99c4-082398f12430 | Address Redacted | First Class Mail |
| fc0e0067-cd94-4271-9252-c9d0533e126a | Address Redacted | First Class Mail |
| fc0e810b-321c-4b81-8185-e3ede4db80d5 | Address Redacted | First Class Mail |
| fc145d29-e26a-4009-8ada-e70657ecee29 | Address Redacted | First Class Mail |
| fc1cc17e-afb6-4129-8da6-1e8ec0925440 | Address Redacted | First Class Mail |
| fc206582-4f2e-41b0-a856-b0a22bb54d6b | Address Redacted | First Class Mail |
| fc232550-272b-4f69-90f8-be11f3ced79d | Address Redacted | First Class Mail |
| fc27e6a9-add7-4dfb-a49e-9bda5ba1cef5 | Address Redacted | First Class Mail |
| fc2ebd10-3487-4fca-9ca4-ed9bdcabb250 | Address Redacted | First Class Mail |
| fc31276b-a6a7-4d53-81db-2e66f5c834b2 | Address Redacted | First Class Mail |
| fc3431bd-b388-4e52-be7b-b567d2059c27 | Address Redacted | First Class Mail |
| fc346e49-1783-4698-b756-28597a8a119d | Address Redacted | First Class Mail |
| fc371cf7-3960-405c-9b83-b7065ea9a737 | Address Redacted | First Class Mail |
| fc3b926d-b408-4ce7-a878-fac22c2b1776 | Address Redacted | First Class Mail |
| fc3da051-d0f1-42c7-831c-60b3051b4b32 | Address Redacted | First Class Mail |
| fc3f6089-6096-4f67-9581-622bd59c6b18 | Address Redacted | First Class Mail |
| fc41601a-569a-42b6-ada2-790e3096fef6 | Address Redacted | First Class Mail |
| fc4470f7-3bd6-4946-8fce-c1476666effb | Address Redacted | First Class Mail |
| fc48b174-485b-4e23-8e62-dba70095d844 | Address Redacted | First Class Mail |
| fc4b3eb7-c710-4225-a2ae-d0e01539db0f | Address Redacted | First Class Mail |
| fc4db695-a6f2-4da7-b7b0-880c46c2fbde | Address Redacted | First Class Mail |
| fc4e2987-7d81-4fef-be56-e1e0c71b6217 | Address Redacted | First Class Mail |
| fc5028c6-6a73-4123-a9a4-60b56aeded18 | Address Redacted | First Class Mail |
| fc50651a-3164-4eb2-843a-6d347952e722 | Address Redacted | First Class Mail |
| fc520316-0726-4d75-a5a5-500feed174ed | Address Redacted | First Class Mail |
| fc5264fe-3075-4072-956a-5f7420c857b1 | Address Redacted | First Class Mail |
| fc530fe0-a7be-4f6e-8a79-da25566e7ce0 | Address Redacted | First Class Mail |
| fc55cbad-f36f-4187-b9dc-4e497a7f839d | Address Redacted | First Class Mail |
| fc6be826-becc-4e0d-8b46-36627d68cb72 | Address Redacted | First Class Mail |
| fc6f85cc-4938-4337-8ef3-1b3c50a22c60 | Address Redacted | First Class Mail |
| fc77d780-8221-4b88-889b-6da93591d8d2 | Address Redacted | First Class Mail |
| fc783fbf-2741-4535-8308-5a6b69d65a38 | Address Redacted | First Class Mail |
| fc79e6d6-b16d-4154-9ef0-8c2c965a8f64 | Address Redacted | First Class Mail |
| fc84fe97-144c-4454-ad12-950365e026ff | Address Redacted | First Class Mail |
| fc8571ca-1f59-4fde-860c-ac6e05b4982b | Address Redacted | First Class Mail |
| fc879718-354e-4e21-aa42-cb45b91098fa | Address Redacted | First Class Mail |
| fc895e52-6e39-4d0e-b0b3-c911ee137c4e | Address Redacted | First Class Mail |
| fc8bdda8-5b9e-45eb-b3b5-c4e3c71a2b11 | Address Redacted | First Class Mail |
| fc979ac0-1a38-4553-8903-a2b7ec676bc9 | Address Redacted | First Class Mail |
| fc9ab88e-615f-4a44-8ce5-06e70717063c | Address Redacted | First Class Mail |
| fc9bc40d-7323-4e02-886e-7449d088067d | Address Redacted | First Class Mail |
| fc9cf897-5726-4bd4-abba-2ba3ff2e4999 | Address Redacted | First Class Mail |
| fc9d7233-8464-4335-9b5a-cc2e4bae9e9b | Address Redacted | First Class Mail |
| fc9f690a-abbd-4fc0-9bd9-05735ec6c14f | Address Redacted | First Class Mail |
| fca2cdc8-723d-4830-a286-20557c0eb72c | Address Redacted | First Class Mail |
| fca43589-38cb-4045-b466-4237719e47e8 | Address Redacted | First Class Mail |
| fcb10923-4dc1-42da-8f8f-cc518bf8a831 | Address Redacted | First Class Mail |
| fcb42f5a-28cf-4814-b819-0656c67258e4 | Address Redacted | First Class Mail |
| fcbcbd07-80a1-4318-813c-18ed116a25fc | Address Redacted | First Class Mail |
| fcbd8fe8-86b3-4b23-8dd8-b3728222020d | Address Redacted | First Class Mail |
| fcc25486-479d-4a3f-b69d-d909c289cbfd | Address Redacted | First Class Mail |
| fcc4f19e-197a-41c0-8791-82614781cc27 | Address Redacted | First Class Mail |
| fcc82f43-6fec-4fd8-8009-5e69d8d81b86 | Address Redacted | First Class Mail |
| fcd436bd-c5c1-447d-a435-aa937351dc74 | Address Redacted | First Class Mail |
| fcd48421-a565-4919-843e-97f7e94cabaa | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fcd59e89-8d77-4b91-b399-94e5648fadb8 | Address Redacted | First Class Mail |
| fcd80939-41e9-4d55-befd-2a46bf860e85 | Address Redacted | First Class Mail |
| fcd80ba2-dc44-4c3e-9151-bba116696ca7 | Address Redacted | First Class Mail |
| fcd99878-35cf-4125-bccf-049ed5c6f1db | Address Redacted | First Class Mail |
| fcdcdb62-8c16-4089-933a-ad0689e3a1b4 | Address Redacted | First Class Mail |
| fce15d3a-1184-4a1b-9849-491b2f235e8b | Address Redacted | First Class Mail |
| fce7f331-4c12-447d-b2c9-010daf238c64 | Address Redacted | First Class Mail |
| fce99228-7de0-4d78-9574-1aa82b018982 | Address Redacted | First Class Mail |
| fceb1055-47eb-4a09-8be3-bc6c022e4f75 | Address Redacted | First Class Mail |
| fceb89d4-0f2f-407b-bd8f-8707eb65b14d | Address Redacted | First Class Mail |
| fceca263-570e-495c-b699-9c5b6f164334 | Address Redacted | First Class Mail |
| fcefb240-4b0b-416e-aeb8-d37ba7d124a7 | Address Redacted | First Class Mail |
| fcf13c78-d902-4d51-a24e-f4e3b794675a | Address Redacted | First Class Mail |
| fcf3afa4-1644-428d-ba12-e420b28eb733 | Address Redacted | First Class Mail |
| fcf4cca4-fca8-40d8-8525-78f6bd9eaf42 | Address Redacted | First Class Mail |
| fcfb0554-6d78-48b7-8006-9b1a0f162b61 | Address Redacted | First Class Mail |
| fcfcf65d-4c18-43f9-afdf-0d9219420561 | Address Redacted | First Class Mail |
| fd0665b5-a287-411e-9ce6-40fabbc8e232 | Address Redacted | First Class Mail |
| fd0a9a54-d139-4205-bb96-96fb111ad103 | Address Redacted | First Class Mail |
| fd1490a2-7a83-4462-8356-7bb4a066ba28 | Address Redacted | First Class Mail |
| fd14d0f6-8e3e-4e10-9698-fa38cc072337 | Address Redacted | First Class Mail |
| fd14e786-dc03-46c8-a035-e095efd1fbc5 | Address Redacted | First Class Mail |
| fd150878-5c28-4500-95de-8644736fe781 | Address Redacted | First Class Mail |
| fd1801da-58e7-4d33-8eaa-52bd79d0ac4e | Address Redacted | First Class Mail |
| fd1bea42-4f6c-43d4-963e-13fa02356537 | Address Redacted | First Class Mail |
| fd21575e-6006-43c6-ba1f-9c33385a1793 | Address Redacted | First Class Mail |
| fd219130-f8c4-4042-a2e7-0d3e4d009648 | Address Redacted | First Class Mail |
| fd22d22b-ed72-43a9-b516-e75bfe50de2a | Address Redacted | First Class Mail |
| fd2af932-f54a-4994-981b-e577d802b01b | Address Redacted | First Class Mail |
| fd2c4ff5-f64f-494d-9db9-c00618e85b24 | Address Redacted | First Class Mail |
| fd2e0764-9cd0-4197-b8f1-cf9164287844 | Address Redacted | First Class Mail |
| fd341e4c-4966-4d0b-b392-10582893c684 | Address Redacted | First Class Mail |
| fd375c63-85aa-4581-8fce-64b67837f9a7 | Address Redacted | First Class Mail |
| fd39c4bf-bd50-431d-a537-92ad684a1796 | Address Redacted | First Class Mail |
| fd45aa01-6c3b-4c39-a5df-2f1a92e19e32 | Address Redacted | First Class Mail |
| fd460c68-99c2-4927-a375-3139c3938f28 | Address Redacted | First Class Mail |
| fd483f9a-91bb-4714-b628-140efda22931 | Address Redacted | First Class Mail |
| fd4a1549-c7f4-49bc-83fd-33bfb9cd551b | Address Redacted | First Class Mail |
| fd4f3766-c53a-4597-ad5c-35b44128fa16 | Address Redacted | First Class Mail |
| fd55db0a-3d9f-45d5-8c0e-15327e96808f | Address Redacted | First Class Mail |
| fd588695-99fb-40c5-8861-45ea5a242d17 | Address Redacted | First Class Mail |
| fd5d58bc-c823-4cb9-8a38-6431b4bb8ba6 | Address Redacted | First Class Mail |
| fd5e3a7c-da40-4bcb-ba3c-e009a1d25d75 | Address Redacted | First Class Mail |
| fd5e5d30-494e-4b3e-963b-ec376d9694db | Address Redacted | First Class Mail |
| fd60b9fd-5bdc-4541-9a48-e06dca8fd185 | Address Redacted | First Class Mail |
| fd62f2c2-fc64-4649-b6ca-1a6d6cf1ef35 | Address Redacted | First Class Mail |
| fd63e6b4-79ac-48d1-a8b6-05039130ddf7 | Address Redacted | First Class Mail |
| fd65446b-8d97-4e53-9622-ccc4ef69e78c | Address Redacted | First Class Mail |
| fd6c34c2-2464-4d7c-8fed-5357d2092c25 | Address Redacted | First Class Mail |
| fd75b9b3-b667-48f4-b9e3-30bbbe4f3e4d | Address Redacted | First Class Mail |
| fd789a3b-2b02-4b6d-a321-75557d525740 | Address Redacted | First Class Mail |
| fd84d89f-dcd5-4dcb-b25b-72373b56882a | Address Redacted | First Class Mail |
| fd8c5b1a-692c-48cb-a712-4444c8d776ba | Address Redacted | First Class Mail |
| fd8ec767-271f-4e20-9ae7-29cab78fd34c | Address Redacted | First Class Mail |
| fd9157be-720c-49f7-b18a-3c1facc1f289 | Address Redacted | First Class Mail |
| fd9d9fb0-389e-43d2-a979-3dfdd089800c | Address Redacted | First Class Mail |
| fdab6f4d-fbae-4414-9bca-b606d5724eb2 | Address Redacted | First Class Mail |
| fdac29bc-bdf9-4e32-8041-1facd6ff9bbe | Address Redacted | First Class Mail |
| fdae0590-b86e-4809-92fa-b04960800895 | Address Redacted | First Class Mail |
| fdb8286f-4498-4d4a-9284-7fbd5d77bb71 | Address Redacted | First Class Mail |
| fdb98493-de55-467c-90cf-4af4fb506e6d | Address Redacted | First Class Mail |
| fdbf3566-db17-48ab-9c01-6ccc0fc8baf9 | Address Redacted | First Class Mail |
| fdc19093-2935-4edd-a60b-82b3935e3665 | Address Redacted | First Class Mail |
| fdc5166f-17df-4ff5-80b4-5ed6e6688964 | Address Redacted | First Class Mail |
| fdc58768-14a6-49fe-b3bf-0d2cc2f27e81 | Address Redacted | First Class Mail |
| fdc5a4f4-9bfa-4553-963a-9cb2e517a72d | Address Redacted | First Class Mail |
| fdc8c451-11f1-4d66-882f-03057dc6ca1a | Address Redacted | First Class Mail |
| fdca647d-e1e5-4486-8835-b2c0166fedd0 | Address Redacted | First Class Mail |
| fdcb94c4-e30d-460c-b357-53b4c83b3c80 | Address Redacted | First Class Mail |
| fdccb9f2-1e58-43f2-9d6c-65a91b0fdda2 | Address Redacted | First Class Mail |
| fdce1648-0b41-4358-8bb4-e645ac0f9534 | Address Redacted | First Class Mail |
| fdd46ab7-d263-42ce-83fc-f8b973a79876 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fdd9ca11-748f-4e9b-a218-13a7b42bd253 | Address Redacted | First Class Mail |
| fddb396f-4b05-4741-a174-2850f7e35b5f | Address Redacted | First Class Mail |
| fddf5173-e811-4bb0-ba0f-5858f69538b8 | Address Redacted | First Class Mail |
| fdecdc8d-91fe-4347-9726-aecf8e4635ed | Address Redacted | First Class Mail |
| fdee7c31-2be9-497a-903d-9e4ab2f78833 | Address Redacted | First Class Mail |
| fdfb719f-f66f-45b3-a356-24f9d4eccc29 | Address Redacted | First Class Mail |
| fdfc0241-8dc9-4a82-9d68-dc626ab3492c | Address Redacted | First Class Mail |
| fdffc340-9ad0-4f51-a188-cc455c42b31 | Address Redacted | First Class Mail |
| fe028c78-0d4f-498f-8a6e-fc73aff4fd6d | Address Redacted | First Class Mail |
| fe04a25b-4691-4b0f-80d8-5469df4928de | Address Redacted | First Class Mail |
| fe06cf4c-cc5b-4516-ae53-9761083ae5d1 | Address Redacted | First Class Mail |
| fe06ea62-7dfd-47b2-9f0c-27f176c73f9c | Address Redacted | First Class Mail |
| fe0b419c-b9a8-4c92-810f-a55e20da15e8 | Address Redacted | First Class Mail |
| fe0bd0e6-591d-4d1f-b629-090381328b76 | Address Redacted | First Class Mail |
| fe12f072-bfc9-42c0-8e69-12a380b83763 | Address Redacted | First Class Mail |
| fe148d90-a819-46f5-90c8-8ab623e0874d | Address Redacted | First Class Mail |
| fe149398-b07f-4bae-a533-ca2ee6bf86d6 | Address Redacted | First Class Mail |
| fe14d41b-a384-4644-a995-d4eff82f95f1 | Address Redacted | First Class Mail |
| fe17e667-a986-41c9-b819-dad7351f90c0 | Address Redacted | First Class Mail |
| fe1b3923-d1d4-4831-8db6-08d4653bf101 | Address Redacted | First Class Mail |
| fe1bc22e-7d42-4d39-be5f-c066f91fa128 | Address Redacted | First Class Mail |
| fe1ed0c5-8702-4feb-a07a-96f7f25f2959 | Address Redacted | First Class Mail |
| fe20b612-2e2b-42e6-8d12-b217eb438004 | Address Redacted | First Class Mail |
| fe21f2a0-0e07-4f34-a23d-6d489c63c7c0 | Address Redacted | First Class Mail |
| fe246a82-8c75-41d1-bb92-567c3a9aaa89 | Address Redacted | First Class Mail |
| fe2c5b92-685c-4eb7-b559-2eaca90b0e2b | Address Redacted | First Class Mail |
| fe324373-cd9e-469d-b2b8-f57e185387e0 | Address Redacted | First Class Mail |
| fe3349df-fd82-4844-b700-e9a765229609 | Address Redacted | First Class Mail |
| fe35bb30-8045-43a5-ba07-2321730e8d7b | Address Redacted | First Class Mail |
| fe374ec3-4b05-4646-a7f3-b297fc9e0676 | Address Redacted | First Class Mail |
| fe37b821-44c2-4c58-aba9-1232ca153013 | Address Redacted | First Class Mail |
| fe3b418a-0dec-4574-a53e-7edef1e61a27 | Address Redacted | First Class Mail |
| fe3c45f6-4440-444a-96d9-a58649969e8c | Address Redacted | First Class Mail |
| fe42ac58-e356-465e-a44e-80c8a190785b | Address Redacted | First Class Mail |
| fe455c09-7b13-45fc-a560-a035fa77420d | Address Redacted | First Class Mail |
| fe463a55-5305-4d00-878f-70de03504e0f | Address Redacted | First Class Mail |
| fe481bfa-7def-4c19-a50d-a036bdc3b6ca | Address Redacted | First Class Mail |
| fe4bf9c5-2d58-4798-908c-d0bfce722ca4 | Address Redacted | First Class Mail |
| fe4c75f5-eeba-411b-a851-2f8b9d10657e | Address Redacted | First Class Mail |
| fe508016-2efa-40e0-86c7-338feb60b94c | Address Redacted | First Class Mail |
| fe510377-c90b-4726-a5e8-e6f9df2770ef | Address Redacted | First Class Mail |
| fe537535-05e5-42a2-8264-07fdbd9e3f6a | Address Redacted | First Class Mail |
| fe58ccd5-b186-424b-a5cc-04ce4e8c3123 | Address Redacted | First Class Mail |
| fe5aebc5-2d16-4333-95e7-ddec7fdbf7f3 | Address Redacted | First Class Mail |
| fe5fe398-1e97-48ab-bc3e-dc5c81688d5b | Address Redacted | First Class Mail |
| fe60e534-c65d-4e9c-a8a3-91a57511c8c2 | Address Redacted | First Class Mail |
| fe632ac5-5e20-48ab-a8a4-e46b15c4079b | Address Redacted | First Class Mail |
| fe64e868-4be4-4798-97ba-c3820a9b8036 | Address Redacted | First Class Mail |
| fe68edbf-ceb1-44a8-b700-e55a87646693 | Address Redacted | First Class Mail |
| fe6a765c-d73a-4f91-a461-11809f6953f6 | Address Redacted | First Class Mail |
| fe752e3b-4621-4768-9c84-82d21b1793ba | Address Redacted | First Class Mail |
| fe80800f-3b59-4787-9b60-6305a0d7d408 | Address Redacted | First Class Mail |
| fe85d178-a4c6-4b4d-8b17-ab5279d05539 | Address Redacted | First Class Mail |
| fe8742e6-87f9-42cc-bbb8-44cc674c4431 | Address Redacted | First Class Mail |
| fe8fb3f2-8842-46b5-ad29-809ee6f42b7e | Address Redacted | First Class Mail |
| fe94f923-b877-4ae3-8833-3e1d423856c6 | Address Redacted | First Class Mail |
| fe9548c2-8088-46c7-b232-993925832e8d | Address Redacted | First Class Mail |
| fe9758f3-9592-440c-9158-256146516d6b | Address Redacted | First Class Mail |
| fe9ac2b8-797e-46d3-83a4-b22c6d48f503 | Address Redacted | First Class Mail |
| fe9cf7fb-ffd6-4571-9156-7a4346967a80 | Address Redacted | First Class Mail |
| fe9d027a-1fb1-4401-8595-dd694476febd | Address Redacted | First Class Mail |
| fe9d53b4-1a76-49d1-8ca5-c1746fc966b3 | Address Redacted | First Class Mail |
| fe9e3775-aa2f-4c02-be8c-78909231f028 | Address Redacted | First Class Mail |
| fea35309-2e2a-4975-b89f-ee7ed2e975de | Address Redacted | First Class Mail |
| fea4b4a4-11db-4848-9964-737b9e3ae006 | Address Redacted | First Class Mail |
| fea6641e-4547-42cd-9264-e40a2ef2d6ba | Address Redacted | First Class Mail |
| feaa51a7-05aa-4dea-9fc8-7d36c00d0cdb | Address Redacted | First Class Mail |
| feab05a7-f043-4ccc-977a-0fc21d86f701 | Address Redacted | First Class Mail |
| feae31f1-ca56-431f-b926-6e0b9c7a7f3e | Address Redacted | First Class Mail |
| feb0f735-b926-4769-be3f-acd173886540 | Address Redacted | First Class Mail |
| feb721ae-a203-4389-8391-b5f9e0cd43da | Address Redacted | First Class Mail |
| feb76152-7c4f-447b-8b3e-12849280a9e3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| feb7e601-d84a-4568-a44c-64a23c900d53 | Address Redacted | First Class Mail |
| fec717e5-ab14-47fd-bb81-18376f5612fe | Address Redacted | First Class Mail |
| fec79faf-9342-4761-995e-26ae89aefc3b | Address Redacted | First Class Mail |
| fec90654-e75b-4f1d-9a9a-d29a96d2b651 | Address Redacted | First Class Mail |
| feca652a-b11a-440d-9613-2e915ace9c05 | Address Redacted | First Class Mail |
| fecc8736-a4f1-4dc2-bd93-8725e92c0978 | Address Redacted | First Class Mail |
| fed46a54-6a1d-4bd3-882e-fcd73a259922 | Address Redacted | First Class Mail |
| fed4864f-91e9-455e-8c28-e62e92897087 | Address Redacted | First Class Mail |
| fed5075c-10f4-4781-8fc1-24b4f95babd6 | Address Redacted | First Class Mail |
| fed930b7-77b6-452a-8c8f-260f3b649c42 | Address Redacted | First Class Mail |
| fee4bf6f-29c4-4553-bd14-74fc413feb48 | Address Redacted | First Class Mail |
| fef0bf95-7d02-4d4b-8d94-b15b47303657 | Address Redacted | First Class Mail |
| fef1679f-b88c-4aae-8f49-b46543334639 | Address Redacted | First Class Mail |
| fef26d56-a971-4405-96e0-29244a338bcb | Address Redacted | First Class Mail |
| fef2bf2c-407f-46a6-b629-777432109e7d | Address Redacted | First Class Mail |
| fef2fd93-91c1-4016-8fa4-5b01c3861e4f | Address Redacted | First Class Mail |
| fef90788-89db-40d5-926f-90d9a10b0b64 | Address Redacted | First Class Mail |
| ff003725-a828-4251-8764-cdfcf61be6f4 | Address Redacted | First Class Mail |
| ff00923d-46ac-4c76-9f2e-0a8a620c5cef | Address Redacted | First Class Mail |
| ff032e5c-b075-4a63-bb5e-607ab34de3ab | Address Redacted | First Class Mail |
| ff0866c1-7966-4d04-8c52-871a2b5ce180 | Address Redacted | First Class Mail |
| ff089ca5-6cf8-4f7d-b557-695aaf6fcf6a | Address Redacted | First Class Mail |
| ff0ad2b8-21a6-4aa3-92f2-290a8004a949 | Address Redacted | First Class Mail |
| ff0cc3b8-18c5-44d8-805b-a47c4a9b4c78 | Address Redacted | First Class Mail |
| ff14163d-7aa7-409b-8a8d-530f7963a6aa | Address Redacted | First Class Mail |
| ff1c922a-fe64-4d21-8924-a362e12cf8fd | Address Redacted | First Class Mail |
| ff1ce2d5-29b8-4f41-860e-f3b602163e4b | Address Redacted | First Class Mail |
| ff1ec323-3c19-4341-a6ce-5162361bfb04 | Address Redacted | First Class Mail |
| ff218f26-bdde-4f4a-a091-917a975fca2e | Address Redacted | First Class Mail |
| ff22313a-0db5-4726-b057-0eafe958c573 | Address Redacted | First Class Mail |
| ff24b1e1-1932-4dbe-9fbb-7909ba405657 | Address Redacted | First Class Mail |
| ff275ac8-dacb-4c20-9098-f1708413474a | Address Redacted | First Class Mail |
| ff27b674-7700-49aa-8f4a-4c39ace5574b | Address Redacted | First Class Mail |
| ff28ff97-8d4b-444c-9564-2c2a375b87d9 | Address Redacted | First Class Mail |
| ff2a33b2-32af-4382-a21f-31613bf0deab | Address Redacted | First Class Mail |
| ff2b9dce-313a-4123-b4f9-73d201743e07 | Address Redacted | First Class Mail |
| ff2c711d-5fd9-483a-8b10-6a9a225bbd4f | Address Redacted | First Class Mail |
| ff2cc21e-e315-4036-a6a9-e966322f675c | Address Redacted | First Class Mail |
| ff2ce515-89d8-4af9-bd5d-bfd642a12f08 | Address Redacted | First Class Mail |
| ff316a67-d5bb-4d1b-91ba-91f698027910 | Address Redacted | First Class Mail |
| ff32b8c6-87cc-4c8b-8ca7-03a5f519a8fd | Address Redacted | First Class Mail |
| ff3878f1-d6dd-4c87-8329-d5ade5c866fc | Address Redacted | First Class Mail |
| ff3cef44-a070-49bf-8b7b-e98151305d99 | Address Redacted | First Class Mail |
| ff3dd0d5-a6c3-422c-bb7a-9f89471587c6 | Address Redacted | First Class Mail |
| ff3f1b91-aa4b-4ac4-ab9f-0ee633d3bbef | Address Redacted | First Class Mail |
| ff3f5662-d07e-4b83-aa4d-164f36d979af | Address Redacted | First Class Mail |
| ff430d3d-dd10-4b53-92f9-4d6124fa992a | Address Redacted | First Class Mail |
| ff45747f-8642-4caa-9080-1c8339805396 | Address Redacted | First Class Mail |
| ff4bd301-abac-4907-8ec5-988079d847c0 | Address Redacted | First Class Mail |
| ff4e549b-6120-4caa-8aab-b9c7206d09cd | Address Redacted | First Class Mail |
| ff4fd80a-5f44-4108-965e-12d3ef34b587 | Address Redacted | First Class Mail |
| ff552891-0a8c-4261-a5d5-49d0f89f15f0 | Address Redacted | First Class Mail |
| ff563f0e-67bf-4ec3-859f-49ddde7e0892 | Address Redacted | First Class Mail |
| ff5a427c-43d4-4f17-9d82-60884edf2ee7 | Address Redacted | First Class Mail |
| ff5d7d50-d0d4-4a5b-b018-b98a7884323a | Address Redacted | First Class Mail |
| ff641f60-76ef-405a-8ec5-95ea0b7d6b4b | Address Redacted | First Class Mail |
| ff683b46-8f65-4c4b-bd79-64aa8b2d5623 | Address Redacted | First Class Mail |
| ff699aa3-f1b8-4286-bcd4-71163e6bc151 | Address Redacted | First Class Mail |
| ff6a54f3-52db-432c-9791-09b9c95bdebb | Address Redacted | First Class Mail |
| ff6d20aa-8776-48ad-84db-2a97c708282f | Address Redacted | First Class Mail |
| ff709f16-2e99-4ffc-95b5-54ee4f351d99 | Address Redacted | First Class Mail |
| ff72c6c9-6a8f-49ac-bb7e-bab4a088d58e | Address Redacted | First Class Mail |
| ff73d0b2-40b6-4a8b-8b46-899868991faa | Address Redacted | First Class Mail |
| ff744766-304d-46fb-9229-7a975e534ce9 | Address Redacted | First Class Mail |
| ff78f455-537b-4082-b7c4-21bc6fd4f1a8 | Address Redacted | First Class Mail |
| ff79172e-d21d-4fc2-bcda-cba8b75ac747 | Address Redacted | First Class Mail |
| ff7b967b-8b8c-45c5-a902-2f140a672959 | Address Redacted | First Class Mail |
| ff7b9968-a703-477b-86a3-bd45b639f9ca | Address Redacted | First Class Mail |
| ff7be5b2-e70a-41a1-80d3-8ada85f31089 | Address Redacted | First Class Mail |
| ff7fc206-bca2-4612-a2e3-5fee54c3b1a1 | Address Redacted | First Class Mail |
| ff8113cd-2385-4760-8bc3-514ad1e91091 | Address Redacted | First Class Mail |
| ff8470ad-d57f-401b-9f63-a74920da2f0f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ff85aef5-7225-42ab-ba8c-a3557277e495 | Address Redacted | First Class Mail |
| ff85f3a8-b08a-4401-a23a-136591ed1bc6 | Address Redacted | First Class Mail |
| ff8a2792-d0dc-48cd-82cf-7006a4a87fb9 | Address Redacted | First Class Mail |
| ff8ac7b8-a330-4ac9-8d95-63402cda95ca | Address Redacted | First Class Mail |
| ff8c8f00-427d-4288-a687-7d32257a184c | Address Redacted | First Class Mail |
| ff8d98c7-7b78-46e5-897f-40b14160aad2 | Address Redacted | First Class Mail |
| ff8de7e7-6fb7-49c1-a8f8-9e7fb430833f | Address Redacted | First Class Mail |
| ff8ff64f-aded-4e2b-bcbf-4e1b468554f0 | Address Redacted | First Class Mail |
| ff9008e0-ac26-488d-859b-59452ee5ae9c | Address Redacted | First Class Mail |
| ff95f334-0996-4991-b574-a1e18322dc4f | Address Redacted | First Class Mail |
| ffa453f1-3e3e-49c1-be39-1beb285c8595 | Address Redacted | First Class Mail |
| ffa63e26-a47a-4893-91c2-9ec342409582 | Address Redacted | First Class Mail |
| ffabaf07-65eb-44a7-8127-65e64848234a | Address Redacted | First Class Mail |
| ffb153e0-928a-4ec0-9809-979fa9db5449 | Address Redacted | First Class Mail |
| ffb27a92-2022-4c77-a6d2-65c082e5c681 | Address Redacted | First Class Mail |
| ffb6e13f-06c3-4c4b-a4f6-92f5ae497470 | Address Redacted | First Class Mail |
| ffba3612-beda-420e-8ef5-b3773f25faef | Address Redacted | First Class Mail |
| ffbcdc2f-38df-43a1-aa57-9420ed05ede8 | Address Redacted | First Class Mail |
| ffc0ee57-cac4-47d5-b0e7-079fc0fd05ff | Address Redacted | First Class Mail |
| ffca2463-6237-4f3e-a492-163047bbc231 | Address Redacted | First Class Mail |
| ffce8064-4084-44c4-a95b-8f324e6992c3 | Address Redacted | First Class Mail |
| ffcfd507-cc11-4061-92f8-e536c0f467f5 | Address Redacted | First Class Mail |
| ffd31c94-90f5-4117-98b7-e1720d9ddf18 | Address Redacted | First Class Mail |
| ffd6b1af-cbea-41ef-8b73-ece2a0db0bba | Address Redacted | First Class Mail |
| ffd74dc8-4029-4301-9486-68e082119efe | Address Redacted | First Class Mail |
| ffd8b15f-eb7a-47d4-8edc-2c725ceb8142 | Address Redacted | First Class Mail |
| ffd9c3af-9070-42a8-b57e-2b9d19518197 | Address Redacted | First Class Mail |
| ffda9a96-b891-431d-b7ed-c6580486df72 | Address Redacted | First Class Mail |
| ffdf463b-9617-4aab-abb2-0a76890ebc22 | Address Redacted | First Class Mail |
| ffdf5ae8-709c-49b8-92f9-57ca816d7111 | Address Redacted | First Class Mail |
| ffdf7ce9-35e7-4ca8-92c7-813c7cf658a3 | Address Redacted | First Class Mail |
| ffe6005d-e260-4a10-ae63-5b10fc34ac97 | Address Redacted | First Class Mail |
| ffe76e66-7091-4251-a3d4-7e5e506fdcc9 | Address Redacted | First Class Mail |
| ffe7a56e-dcdc-4342-934b-8c388c64d7f3 | Address Redacted | First Class Mail |
| ffed214d-b3b8-4b1b-8576-d9f3752636e5 | Address Redacted | First Class Mail |
| fff7d869-8c81-4f32-b3e5-c574e7e914f8 | Address Redacted | First Class Mail |
| fff7ea19-671d-46af-8289-228236bc457e | Address Redacted | First Class Mail |
| fffac775-4f96-477e-9838-4b3e1ba9c62e | Address Redacted | First Class Mail |
| fffd2bc3-a957-4c8c-be4c-b72fd3d64f38 | Address Redacted | First Class Mail |
| ffff8108-02d2-460e-bd20-31117ce75d30 | Address Redacted | First Class Mail |